**Information to identify the case:**

| | |
|---|---|
| Debtor | **Tricolor Holdings, LLC**, et al.*  EIN: 47–4029315 |
| Name | *The complete list of jointly administered Debtors is on the following page |

United States Bankruptcy Court   Northern District of Texas

Date case filed for chapter: 7   9/10/25

Case number: **25–33487–mvl7**

Official Form 309C (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline

10/20

For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.

This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| 1. **Debtor's full name** | Tricolor Holdings, LLC, et al.   (The complete list of jointly administered Debtors is on the following page) | |
| 2. **All other names used in the last 8 years** | aka Ganas Holdings, LLC | |
| 3. **Address** | 6021 Connection Drive, 4th Floor  Irving, TX 75039 | |
| 4. **Debtor's attorney**  Name and address | Thomas Robert Califano  Sidley Austin LLP  2021 McKinney Avenue  Suite 2000  Dallas, TX 75201 | Contact phone 214–981–3300  Email: tom.califano@sidley.com |
| 5. **Bankruptcy trustee**  Name and address | Anne Elizabeth Burns  900 Jackson Street, Suite 570  Dallas, TX 75202 | Contact phone (214) 573–7340 |
| 6. **Bankruptcy clerk's office**  Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 1100 Commerce Street  Room 1254  Dallas, TX 75242 | Hours open:  Mon.–Fri 8:30–4:30  Contact phone 214–753–2000  Date: 10/16/25 |
| 7. **Meeting of creditors**  The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **November 18, 2025 at 01:00 PM**  The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:  **Zoom video meeting. Go to Zoom.us/join, Enter Meeting ID 603 410 0887, and Passcode 5831589282, OR call 1–469–218–9155**  For additional meeting information, go to https://www.justice.gov/ust/moc |
| 8. **Proof of claim**  Please do not file a proof of claim unless you receive a notice to do so. | It has not yet been determined that there is property available to pay creditors. Therefore, please do not file a proof of claim now.  If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| 9. **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |

| Bankruptcy Cases Filed on September 10, 2025 in the Northern District of Texas and Jointly Administered Under Case No. 25-33487 | |
| --- | --- |
| Tricolor Holdings, LLC | 25-33487 |
| TAG Intermediate Holding Company, LLC | 25-33495 |
| Tricolor Auto Group, LLC | 25-33496 |
| Tricolor Auto Acceptance, LLC | 25-33497 |
| Tricolor Insurance Agency, LLC | 25-33512 |
| Tricolor Home Loans LLC | 25-33511 |
| Tricolor Real Estate Services, LLC | 25-33514 |
| TAG California Holding Company, LLC | 25-33493 |
| Flexi Compras Autos, LLC | 25-33490 |
| TAG California Intermediate Holding Company, LLC | 25-33494 |
| Tricolor California Auto Group, LLC | 25-33502 |
| Tricolor California Auto Acceptance, LLC | 25-33501 |
| Risk Analytics LLC | 25-33491 |
| Tricolor Tax, LLC | 25-33515 |
| Tricolor Financial, LLC | 25-33510 |
| Tricolor Auto Receivables LLC | 25-33498 |
| TAG Asset Funding, LLC | 25-33492 |
| Apoyo Financial, LLC | 25-33489 |

United States Bankruptcy Court
Northern District of Texas

In re:                                                                                          Case No. 25-33487-mvl

Tricolor Holdings, LLC                                                              Chapter 7
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0539-3                          User: admin                                    Page 1 of 488
Date Rcvd: Oct 17, 2025                   Form ID: pdf017                          Total Noticed: 25410

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Oct 19, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Tricolor Holdings, LLC, 6021 Connection Drive, 4th Floor, Irving, TX 75039-2607 |
| aty | + | Adam R. Prescott, Berstein, Shur, Sawyer & Nelson, P.A., 100 Middle St., PO Box 9729, Portland, ME 04104-5029 |
| aty | + | Darren T Azman, McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | Edwin E. Smith, Morgan Lewis & Bockius, LLP, One Federal Street, Boston, MA 02110-2012 |
| aty | + | Ian Kitts, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, NY 10017-3954 |
| aty | + | Nicholas E. Baker, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, NY 10017-3954 |
| aty | + | Nicole P. Bruno, Goldberg Kohn Ltd., 55 East Monroe Street, Suite 3300, Chicago, IL 60603-5800 |
| aty | + | Rachael L. Foust, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, NY 10017-3954 |
| aty | + | Sam Anderson, Berstein, Shur, Sawyer & Nelson, P.A., 100 Middle St., PO Bxo 9729, Portland, ME 04104-5029 |
| aty | + | Sean Lee, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, NY 10017-3954 |
| aty | + | Ted A Huffman, Katten Muchin Roseman, LLP, 2121 N Pearl St., Suite 1100, Dallas, TX 75201-2591 |
| aty | + | Zachary J. Weiner, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, NY 10017-3954 |
| cr | | 400 N. Riverside, LLC, Attn: Lisa Rothberg, 16225 Park Ten Place Dr., Suite 700, 16225 Park Ten Place Dr., Suite 700, Houston, TX 77084 UNITED STATES |
| cr | + | Auto Paint Recon, C/O Michael S. Mitchell, DeMarco-Mitchell, PLLC, 500 N. Central Expressway, Suite 500, PMB 120 Plano, TX 75074-6703 |
| cr | + | Avenger Parking 1, LLC, c/o Peter H. Billipp, 6925 Portwest Dr., Suite 130, Houston, TX 77024-8046 |
| cr | + | CICF III-TX1B01, LLC, Jackson Walker LLP, c/o Jennifer F. Wertz, 100 Congress Avenue, Suite 1100 Austin, TX 78701-4042 |
| cr | + | Clay Cooley Motor Company, PO Box 141749, Irving, TX 75014-1749 |
| cr | + | DB & BB Properties L.P., c/o Audrey L. Hornisher, Clark Hill PLC, 901 Main Street, Suite 6000 Dallas, TX 75202-3748 |
| cr | + | Friedlander Family Trust, 2901 West Coast Highway, Suite 200, Newport Beach, CA 92663-4045 |
| cr | + | General Fleet Brokers, Inc., c/o Todd, Barron, Thomason,, Hudman, Bebout & Rodriguez, P.C., Attn: Shane M. Bebout, 3800 E. 42nd Street, Suite 409 Odessa, TX 79762-5928 |
| cr | + | JPMorgan Chase Bank, N.A., c/o Simpson Thacher & Bartlett LLP, 425 Lexington Ave., New York, NY 10017-3954 |
| cr | + | Jody Diaz, Rogge Dunn Group, 500 N. Akard St, Suite1900, Dallas, Tx 75201-3302 |
| cr | | Jose Campos, Bakersfield, CA 93307 |
| intp | + | Quinn Emanuel Urquhart & Sullivan, LLP, Attn: Benjamin I. Finestone, 700 Louisiana, Suite 3900, Houston, TX 77002-2841 |
| cr | + | Southern Tire Mart, LLC, 816 West Mockingbird Lane, Dallas, TX 75247-6012 |
| cr | + | TDIndustries, Inc., c/o Theodore J. Riney, 5420 LBJ Freeway, Suite 220, Dallas, TX 75240-6388 |
| cr | + | Thomas Living Trust, OKeefe & Assoc. Law Corp, PC, 26 Executive Park, Suite 250, Irvine, CA 92614-2701 |
| intp | + | Wilmington Trust, National Association, c/o Alston & Bird LLP, Attn: Gerard S. Catalanello, 90 Park Avenue, New York, NY 10016-1387 |
| 22786394 | + | 10 AUTO TRANSPORT LLC, 733 WASHINGTON DR No.3304, ARLINGTON TX 76011-3597 |
| 22786395 | + | 114 FOREVER TRUCKING LLC, 320 DECKER DR, IRVING TX 75062-3999 |
| 22786396 | + | 119 TRANSPORT, 4581 WEST AVE L12, QUARTZ HILL, CA 93536-3527 |
| 22786397 | + | 1212 BROADWAY PARTNERS, 4117 HILLSBORO ROAD, SUITE 103-363, NASHVILLE, TN 37215-2728 |
| 22786398 | + | 12TH STREET AND CAMELBACK, 4725 N. SCOTTSDALE RD, SCOTTSDALE, AZ 85251-7607 |
| 22786399 | + | 1426 W BROADWAY GROUP, LLC, 223 E TAMARACK AVE, INGLEWOOD, CA 90301-2714 |
| 22786401 | + | 1800 RADIATOR OF DALLAS FORT WORTH LLC, 2626 NORTHAVEN ROAD, DALLAS TX 75229-2415 |

| | | |
|---|---|---|
| 22786403 | + | 1845 LOGISTICS LLC, 2512 MOSLEY CT, CEDAR HILL TX 75104-1022 |
| 22786404 | + | 1G INSPECTIONS, LLC, ONE GUARD INSPECTIONS, 16430 PARK TEN PLACE, SUITE 130, HOUSTON TX 77084-5007 |
| 22786405 | + | 1NE STOP TRANSMISSIONS, 5419 BANDERA RD STE 708, SAN ANTONIO TX 78238-1966 |
| 22786406 | + | 1ST ADJUSTERS, 9506 BROWN LANE, AUSTIN TX 78754-4014 |
| 22786407 | + | 1ST CHOICE COLLATERAL RECOVERY LLC, 328 W. MAIN ST., LURAY, VA 22835-1023 |
| 22786408 | + | 1ST STOP RECOVERY, INC, 6241 THOMAS RD, FORT MYERS, FL 33912-2269 |
| 22786409 | + | 2 GO TRANSPORT INC, 12757 NICOLE CT, RANCHO CUCAMONGA, CA 91739-1833 |
| 22786410 | + | 2040 BROADWAY GROUP LLC, PO BOX 209421, AUSTIN TX 78720-9281 |
| 22786411 | + | 24 AND SOME MORE, 1805 ENCHANTED CV, WYLIE TX 75098-6416 |
| 22786412 | + | 24 TRANSPORT LLC, 258 N 900 W, SALT LAKE CITY, UT 84116-3361 |
| 22786413 | + | 2K PLUS AUTO MECHANIC SHOP, 4615 EARHART BLVD, NEW ORLEANS, LA 70125-1715 |
| 22786414 | + | 2MM LOGISTICS LLC, 6317 POOL VIEW DR, DALLAS TX 75249-3832 |
| 22786415 | + | 2W TRUCKING, 2W TRUCKING LLC, 3000 SOUTH WOOD DRIVE, OKMULGEE, OK 74447-7228 |
| 22786416 | + | 3 RAMS LLC, 12366 W ROMA AVE, AVONDALE, AZ 85392-4289 |
| 22786417 | + | 3 STATE AUTO RECOVERY INC., 3182 JEAN DR, MEMPHIS, TN 38118-2703 |
| 22786418 | + | 303 RECOVERY & INVESTIGATIONS LLC, 850 E 48TH AVE, DENVER, CO 80216-6303 |
| 22786420 | + | 3330 FREMONT STREET, LLC, C/O GHASSAN MERHI, MANAGER, 2711 E. SAHARA, LAS VEGAS, NV 89104-4119 |
| 22786421 | + | 35 MANAGEMENT, WEST COAST AUTO CARE, 1808 FULTON AVE, SACRAMENTO, CA 95825-1904 |
| 22786422 | + | 365 AUTO TRANSPORT LLC, PO BOX 121223, FORT LAUDERDALE, FL 33312-0010 |
| 22786423 | + | 3D LOGISTICS LLC, 81 EDGAR HOLMES RD, TYLERTOWN, MS 39667-5454 |
| 22786424 | + | 3JS AUTO TRANSPORT LLC, 3700 STEWART AVE SPC 312, LAS VEGAS, NV 89110-3127 |
| 22786426 | + | 4 PEAKS FIRE PROTECTION LLC, PO BOX 7174, TEMPE, AZ 85281-0006 |
| 22786427 | + | 4 QUEENS LOGISTICS LLC, 871 SALTCOATS DR, RIVERSIDE, CA 92508-6092 |
| 22786428 | + | 4 SURE GATES LLC, 4316 COCKRELL AVE, FORT WORTH TX 76133-1112 |
| 22786429 | + | 400 N RIVERSIDE LLC, 1300 CRIMSON GLORY LN., KELLER TX 76248-2041 |
| 22759647 | | 400 N. Riverside, LLC, C/O Lisa Rothberg, Dor Rothberg Law, P.C., 16225 Park Ten Place Dr., Suite 700, Houston, Texas 77084 |
| 22786430 | + | 4017 RAWLINS ST. LLC, 6405 PEMBERTON DR., DALLAS TX 75230-4126 |
| 22786431 | + | 4500 SOUTH FREEWAY, LLC, 30 HAVERMEYER STREET, BROOKLYN, NY 11211-2172 |
| 22784219 | | 4558 CYPRESS ST., APT. 2307, PO BOX 748957 4277 TRANSPORT ST, STE A, 1627 5800 MONTANA AVE APT 312 1529 E I-2, 1885 W PICACHO 1611 S. MARIPOSA RD PO BOX 420128 1110 VICTORIA ST., STE 107 |
| 22786432 | + | 46 TRANSPORT LLC, 519 OCEAN BLVD APT 37, LONG BRANCH, NJ 07740-5350 |
| 22786433 | + | 4A TRANSPORT INC, 1050 COUNTRY CLUB RD No.1389, WOODSTOCK, IL 60098-5500 |
| 22786434 | + | 4BOYS TRANSIT LLC, 5137 BAY VIEW DR, FORT WORTH TX 76244-6772 |
| 22786435 | + | 4CARTERS TRUCKING LLC, 8200 PALM ST., APT 107, NEW ORLEANS, LA 70118-4538 |
| 22786436 | + | 4IMPRINT, INC., 25303 NETWORK PLACE, CHICAGO, IL 60673-1253 |
| 22786437 | + | 4LG TRANSPORT LLC, 342 MYRICK BLVD, SAN ANTONIO TX 78221-3541 |
| 22786438 | + | 5 STAR AUTO BODY SHOP INC, 4044 SOUTH BLVD, CHARLOTTE, NC 28209-2746 |
| 22786439 | #+ | 5 STAR TRANSMISSION INC, 21749 HIGHWAY 18 No.B, APPLE VALLEY, CA 92307-3996 |
| 22784136 | | 5032 S WESTERN ST, 9008 SUSAN AVE SE 210 S HWY 36 BYPASS N, 550 CHINA STREET, SUITE #211, 14320 WASHINGTON AVE. 14345 B LEBANON RD SUITE 1001 |
| 22786440 | + | 517 MOTORING & TRANSIT, PO BOX 406, JACKSON, MS 39205-0406 |
| 22786441 | | 5ERA GROUP, LLC, 109 CARL KESSLER BLVD., MINERAL WELLS TX 76067 |
| 22786442 | + | 5M AUTOBODY LLC, EPPERSON PAINT & BODY, 1105 SOUTH 53RD ST, TEMPLE TX 76504-6416 |
| 22786443 | + | 603 SAN FERNANDO ROAD, INC, ADRIANA GOMEZ, 200 SAN FERNANDO MISSION BLVD., SAN FERNANDO, CA 91340-3539 |
| 22786444 | + | 7 MOTORS LLC, 228 ST MARKS PL 1A, STATEN ISLAND, NY 10301-1873 |
| 22786445 | + | 74 TRANSPORTERS LLC, 747 FAIRVIEW AVENUE, SEAGOVILLE TX 75159-1787 |
| 22786446 | + | 75 TOWING AND RECOVERY LLC, 421 TANGERINE DR, OLDSMAR, FL 34677-2708 |
| 22786447 | + | 7701 LLC, 1001 S. MAIN STREET, SUITE 600, KALISPELL, MT 59901-1498 |
| 22786448 | + | 771 TRANSPORT INC, 230 NORTHGATE ST No.242, LAKE FOREST, IL 60045-5611 |
| 22786449 | + | 7STAR DELIVERY INC, 321 99TH ST, BROOKLYN, NY 11209-8001 |
| 22786450 | + | 805 MOTORING, 4505 TELEPHONE RD SUITE G, VENTURA, CA 93003-5692 |
| 22786451 | + | 8484 INVESTMENTS LLC, DBA LOGISTIC KINGS, 4200 FAB FOUR LN, ARLINGTON TX 76016-4713 |
| 22786452 | + | 888 AUTO LLC, 6227 BLANDING BLVD, JACKSONVILLE, FL 32244-2813 |
| 22786453 | + | 9 LIVES LOGISTICS LLC, 6018 TWIN CRK, MISSOURI CITY TX 77459-3381 |
| 22786454 | + | 951 TRUCKING LLC., 723 S 22ND ST, BANNING, CA 92220-4209 |
| 22786455 | + | 956 VALLEY BOYS LLC, 6422 ROBERT MICHAELS ST, MISSION TX 78574-5167 |
| 22786456 | + | A & A RESTRIPING LLC, 12020 PROSPECT HILL DR, GOLD RIVER, CA 95670-7524 |
| 22786457 | + | A & A TOWING SONS LLC, 220 SOLANO AVE, BAY POINT, CA 94565-1653 |
| 22786458 | + | A & D AUTO TRANSPORT LLC, 606 YOWELL DR, CULPEPER, VA 22701-1328 |
| 22786459 | + | A & G STEAM LLC, DBA DALLAS SANITIZE, 1201 EXECUTIVE CIRCLE SUITE 112, IRVING TX 75038-2513 |
| 22786460 | + | A & J TRANSPORT AND LOGISTICS LLC, 53075 W CAMINO REAL RD, MARICOPA, AZ 85139-6200 |
| 22786461 | + | A & R AUTO BODY LLC, 1215 S RAILROAD AVE, SAN MATEO, CA 94402-2123 |

| | | |
|---|---|---|
| 22786462 | + | A & R RECOVERY, LLC, 369 BRANDING IRON DR, GRAND CANE, LA 71032-6231 |
| 22786463 | + | A AND A TOWING AND RECOVERY, LLC, 3360 S 15TH AVE, YUMA, AZ 85365-3932 |
| 22786464 | + | A AND L COMMUNICATIONS INC, 8336 GLORIA AVE, NORTH HILLS, CA 91343-6326 |
| 22786465 | + | A CLASS A TRANSPORTATION, LLC, 1258 CEDAR AVE, UNIT 703, COLUMBUS, GA 31906-2446 |
| 22786466 | + | A FINGERPRINTING US PHOTO, 210 S CLARK ST, CHICAGO, IL 60603-4009 |
| 22786467 | + | A G E LOGISTICS LLC, DBA ALTERNATE GROUP EL TRONICS (A.G.E), 3700 PRESTON ROAD No.1424, PLANO TX 75093-7437 |
| 22786468 | + | A JAILYN TRANSPORT INC, 1970 E 87TH ST, LOS ANGELES, CA 90002-1502 |
| 22786469 | | A PLUS TOWING & RECOVERY INC, 5020 SECOND ST, RALEIGH, NC 27609 |
| 22786470 | + | A&M AUTO REPAIR INC, AA QUALITY AUTO, 2925 E ABRAM ST, ARLINGTON TX 76010-1422 |
| 22786471 | #+ | A&N MEDEROS TRANSPORT,INC, 2803 CHARING CROSS WAY, ORLANDO, FL 32837-9188 |
| 22786472 | + | A&T CARRIERS INC, DBA A&T CARRIERS INC, 4015 I-70 DRIVE NW STE B, COLUMBIA, MO 65202-3850 |
| 22786475 | + | A+ AFFORDABLE FENCE & REPAIRS, DBA STAX ENTERPRISES LLC, 119 MARLENA, SAN ANTONIO TX 78213-2856 |
| 22786476 | + | A+ LOGISTICS, DBA A+ TRIPLE THREAT HOLDINGS LLC, PO BOX 174021, ARLINGTON TX 76003-4021 |
| 22786477 | + | A-1 AUTO BODY SHOP, 9725 MONTANA AVE., EL PASO TX 79925-1414 |
| 22786478 | + | A-1 AUTOMOTIVE EQUIPMENT REPAIR INC, 2520 MERRELL DR, DALLAS TX 75229-4614 |
| 22786481 | + | A-1 BACKFLOW PREVENTION SPECIALIST LLC, 5325 DOVE CREEK DR, FORT WORTH TX 76244-4570 |
| 22786483 | + | A-1 ENTERPRISES, INC., DBA A-1 FIRE & SAFETY, 203 E. RHAPSODY DR., SAN ANTONIO TX 78216-3115 |
| 22786484 | + | A-1 REPOSSESSIONS, LLC, 521 30 RD, PO BOX 2551, GRAND JUNCTION, CO 81502-2551 |
| 22786486 | + | A-2-B DEALERS SUPPLY LLC, CAR DEALER DEPOT, 3401 NE 12TH TERRACE, FORT LAUDERDALE, FL 33334-4527 |
| 22786489 | + | A-ABSOLUTE TRANSPORT LLC, 12430 W SIERRA ST, EL MIRAGE, AZ 85335-5386 |
| 22788373 | + | A-ONE BONDS & MORE, 1925 E BELTLINE RD STE 302, CARROLLTON TX 75006-5792 |
| 22788424 | + | A-RAM PLUMBING INC, 7139 ECKHERT RD, SAN ANTONIO TX 78238-1243 |
| 22786473 | + | A. SKRIPNIK, DBA SEI TRANSPORT, LLC, 1303 W DALTON AVE, SPOKANE, WA 99205-2725 |
| 22786474 | + | A.R.A TRANSPORT, DBA A.R.A TRANSPORT INC., 11584 PERKINS AVE, WHITTIER, CA 90606-3414 |
| 22786479 | + | A1 AUTOPARTES.COM LLC, A1 AUTO PARTS, 5427 BOTHAM JEAN BLVD, DALLAS TX 75215-5104 |
| 22786480 | + | A1 AWARD TRANSMISSIONS INC, 150 W JERICHO TPKE, HUNTINGTON STATION, NY 11746-3606 |
| 22786482 | + | A1 COMPANY LLC, 2141 PAULHAN ST, COMPTON, CA 90220-6433 |
| 22786485 | + | A1'S XCLUSIVE AUTO, A1S CAR HAULING LLC, 160 W MALLORY AVE, MEMPHIS, TN 38109-2223 |
| 22786487 | + | AA DEPENDABLE TRANSPORTATION LLC, 3403 LEONIDAS ST, NEW ORLEANS, LA 70118-4419 |
| 22786488 | + | AAB TRANSPORT LLC, 11450 N OAK TRFY, KANSAS CITY, MO 64155-1163 |
| 22786490 | + | AAC TRANSPORT LLC, 600 PASS RD, GULFPORT, MS 39501-6441 |
| 22786492 | + | AALIYAH JIMENEZ, 111 WALL ST, COMFORT TX 78013-2428 |
| 22786493 | + | AAMIJAHNAE RODGERS, 3110 MARYDALE RD, DALLAS TX 75041-4312 |
| 22786494 | + | AAPC TRANSPORT INC, 8245 SW 10 TERRACE, MIAMI, FL 33144-4255 |
| 22786495 | + | AARON A RUBIO, 13449 HUTCHCROFT STREET, LA PUENTE, CA 91746-1930 |
| 22786496 | + | AARON ALEX, 5415 N FOSTER RD, SAN ANTONIO TX 78244-1955 |
| 22786497 | + | AARON C MONTANO, 2710 EAST MAIN STREET, MESA, AZ 85213-9227 |
| 22786498 | + | AARON GARY LYELLS, AARON'S TRANSPORT SERVICE, LLC, 1790 W STODDARD LN No.1, MORGAN, UT 84050-9649 |
| 22786499 | + | AARON HERNAN RUIZ-RODRIGUEZ, 1141 E WHITTIER AVE, HEMET, CA 92543-6153 |
| 22786500 | + | AARON HILL, 443 OVERLAND TRL, CEDAR HILL TX 75104-5427 |
| 22786501 | + | AARON JOHN JAMES MACIAS, 401 N PALM AVE APT 8, ALHAMBRA, CA 91801-1771 |
| 22786502 | + | AARON LEON MURRAY, 100 HARTLE CT, NAPA, CA 94559-4020 |
| 22786503 | + | AARON MAIRENA BETACO, 9326 N FREEWAY, HOUSTON TX 77037-2043 |
| 22786504 | + | AARON MURPHY, AAX TRANSPORT, LLC, 8 LANCASTER CIRCLE APT 122, BAY POINT, CA 94565-6669 |
| 22786505 | + | AARON PIERRE TORRES GILER, 241 TIMBER GRV, MURCHISON TX 75778-5503 |
| 22786506 | + | AARON RAMON MARTINEZ-RODRIGUEZ SR., 225 WEST BENJAMIN HOLT DR 25, STOCKTON, CA 95207-3947 |
| 22786507 | | AARON S ROJAS, 5432 SOUTH IH-35 FRONTAGE RD, AUSTIN TX 78752 |
| 22786508 | + | AARON S GOMEZ, PO BOX 996, BIG BEAR LAKE, CA 92315-0996 |
| 22786509 | + | AARON VICTORIA VAZQUEZ, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22786510 | + | AARON'S TOWING & REPOSSESSION, INC., 5206 W. RAILROAD STREET, GULFPORT, MS 39501-2309 |
| 22786511 | #+ | AASB EXPRESS LLC, 261 S COMANCHE DR, CHANDLER, AZ 85224-5243 |
| 22786512 | + | AAW TRANSPORTATION LLC, 2031 W ATLANTA AVE, PHOENIX, AZ 85041-3005 |
| 22786513 | + | AB RECOVERY, 174 W LINCOLN AVE No.532, ANAHEIM, CA 92805-2901 |
| 22786514 | + | ABAD, MIGUEL, 2851 S VALLEY VIEW BLVD, UNIT 1059, LAS VEGAS, NV 89102-0146 |
| 22786515 | + | ABBI GARCIA, 805 NEW YORK AVE, ARLINGTON TX 76010-3111 |
| 22786516 | + | ABC AUTO TRANSPORT LLC, 23 WENTICK ST, TOTOWA, NJ 07512-2414 |
| 22786518 | + | ABDEL VALDES RIZZO, 5959 BONHOMME DR No.391 R, HOUSTON TX 77036-3108 |
| 22786520 | + | ABDELRAHMAN BABIKER, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22786521 | + | ABDIEL BARRERA, AROUND THE CLOCK HEATING AND AIR CONDITI, 1306 DAISY LN, IRVING TX 75061-5449 |
| 22786522 | + | ABDIEL CHICO CEDILLO, 7000 DECKER LN, AUSTIN TX 78724-4025 |
| 22786523 | + | ABDIEL ISAI TOMAS-SUSANO, 235 W 50TH ST, LOS ANGELES, CA 90037-3207 |
| 22786524 | + | ABDON, MARINA, 1806 EAST ROGERS STREET, APT 3, LONG BEACH, CA 90805-5574 |

District/off: 0539-3                                        User: admin                                        Page 4 of 488
Date Rcvd: Oct 17, 2025                            Form ID: pdf017                            Total Noticed: 25410

22786525    +  ABDUL QAYOUM NAFEZ, DBA SAFE TOWING AND TRANSPORT, 878 SAINT SAVA PL, SAN MARCOS, CA 92069-3591
22786527    +  ABDULLAH MOBAREZ, AZRA XPRESS AUTO TRANSPORT, 20435 EAST 55TH PLACE, DENVER, CO 80249-8577
22786528    +  ABDULRAHMAN MOHAMED, DBA AUTO HAULERS R US LLC, 3861 E PINON COURT, GILBERT, AZ 85234-3257
22786529    #+ ABE LOGISTICS LLC, 1839 RICHILL RD, FEASTERVILLE TREVOSE, PA 19053-2350
22786530    +  ABEL BARNES INNES, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315
22786531    +  ABEL BELTRAN DEL RIO, 11403 PARMA LANE APT 822, FORT WORTH TX 76244-1498
22786532    +  ABEL BRICENO, 1529 MEADOW CREST, GARLAND TX 75042-5860
22786533    +  ABEL BRICENO, 2900 RACE ST No.438, FORT WORTH TX 76111-4180
22786534    +  ABEL BRICENO, 2511 RIVER HILLS No.206, ARLINGTON TX 76006-3913
22786535    +  ABEL FERNANDO MOTA-ROSALES, 6816 SPRINGFIELD ST, ENCANTO, CA 92114-1612
22786536    +  ABEL FLORES-MORALES, 2696 STATE HIGHWAY 361, UNIT 17, INGLESIDE TX 78362-4206
22786537    +  ABEL ISAAC CERVANTES-BOLANOS, 2301 WHIPPLEWOOD DRIVE, ATWATER, CA 95301-2665
22786538    +  ABEL JIMENEZ, 2346 E 8TH STREET, ODESSA TX 79761-4210
22786539    +  ABEL MARROQUIN GUTIERREZ, 3305 E JARILLA AVE, HIDALGO TX 78557-3787
22786540    +  ABEL MARTINEZ JIMENEZ, 2903 COOPER HAWK LN, RICHMOND TX 77406-2845
22786541    +  ABEL NAJERA, 1006 N 191ST AVE, BUCKEYE, AZ 85326-9277
22786542    +  ABEL QUEROL LABRADA, 2346 E 8TH ST, ODESSA TX 79761-4210
22786543    +  ABELARDO MARQUEZ MOTA, 952 ALLEGHENY DR, RICHARDSON TX 75080-6560
22786544        ABELINO PEREZ-JIMENEZ, 227 E 111TH, LOS ANGELES, CA 90061
22786545    +  ABIA AUTO COLLISION CENTER, 1856 E 65TH STREET, LOS ANGELES, CA 90001-2109
22786546    +  ABIDA DE LA BARRERA, 4613 VERNON ST, HOUSTON TX 77020-6453
22786547    +  ABIEL HUMBERTO ZEPEDA JR., 2361 BENIDORM CIR APT 104, CORONA, CA 92879-7980
22786549    #+ ABIGAIL ANDERSON, SIDEWAYS CUSTOMS & REPAIRS, 32790 JOHN BARBER RD, HOLDEN, LA 70744-3410
22786550        ABIGAIL JIMENEZ, 117 RICHWOOD STREET, COLLEGE STATION TX 77845
22786551    +  ABIGAIL PADILLA SOLTERO, MJ AUTO COLLISION, 3015 S GARLAND AVE, SUITE H, GARLAND TX 75041-2685
22786553    +  ABIGAIL POLIO CARCAMO, 14490 PONDEROSA RANCH RD, VICTORVILLE, CA 92392-6188
22786554    +  ABIGAIL RAYA DIAZ, 6325 CANAL ST, RIVERSIDE, CA 92509-0832
22786555    +  ABIGAIL ROSALES DE AVILA, 7101 ROSECRANS AVE SPC 111A, PARAMOUNT, CA 90723-7269
22786556    +  ABIGAIL SANCHEZ, AS AGENCY, 728 21ST STREET STE 6, BAKERSFIELD, CA 93301-2913
22786557    +  ABIGAIL VERGARA-MONTIEL, 7908 MANGO AVE APT C16, FONTANA, CA 92336-3304
22786558    #+ ABIGALE ROSE SANTA-CRUZ, 2511 S CALAVERAS PL, ONTARIO, CA 91761-6208
22786559    +  ABILDO ANTONIO NAJERA, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322
22786560    +  ABILENE ALL-STAR AUTO, 1333 S DANVILLE DR, ABILENE TX 79605-3642
22786561    +  ABIMAEL AVALOS-GUTIERREZ, 624 EASTMONT AVE, LOS ANGELES, CA 90022-3314
22786562    +  ABIMAEL ENOE MIRANDA-HERNANDEZ, 13821 MERCER STREET, PACOIMA, CA 91331-3648
22786563    +  ABIMAEL SANCHEZ BALBUENA, 4500 PAWNEE PLACE, PAHRUMP, NV 89061-8809
22786564    +  ABIMAEL VILLANUEVA-SANTILLAN, 6935 EMIL AVE, BELL GARDENS, CA 90201-3213
22786565    +  ABINADI HERNANDEZ, 1428 DAHLIA DR, CORPUS CHRISTI TX 78404-4013
22786566    +  ABR ROUTE LLC, 5 REGALIA COURT APT F, OWINGS MILLS, MD 21117-4422
22786568    +  ABRAHAM CARMONA-CALLEJAS., 460 E F ST, COLTON, CA 92324-3031
22786569    +  ABRAHAM CASTRO, 1140 ROSALIND AVENUE, RIALTO, CA 92376-3722
22786571    +  ABRAHAM CORNEJO, 2607 EL CAMINO LN, DALLAS TX 75212-2918
22786572    +  ABRAHAM CUAPIXCO NEPONUCENO, 1663 COUNTY ROAD 3542, CLEVELAND TX 77327-1805
22786573    +  ABRAHAM DE LA LUZ JUAREZ, 724 S RECORD AVE, LOS ANGELES, CA 90023-1925
22786574    +  ABRAHAM EDUARDO LAMPHAR-ESPINOZA, 4800 FLORENCE AVE APT 1, BELL, CA 90201-4334
22786575    +  ABRAHAM ELEODORO CABALLEROS-RAMIREZ, 630 SCHOOL AVE, LOS ANGELES, CA 90022-3531
22786576        ABRAHAM GARCIA DURAN, 63 VIA ANISTOSA AT K, RANCHO SANTA MARGARITA, CA 92688
22786578    +  ABRAHAM JOSUE FERRER REYES, 7400 BELLERIVE DR APT 707, HOUSTON TX 77036-3046
22786579    +  ABRAHAM LOPEZ-GARCIA, 1444 W 52ND ST, LOS ANGELES, CA 90062-2836
22786580    +  ABRAHAM MARTINEZ LOPEZ, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22786581    +  ABRAHAM RAFAEL, 227 S 7TH STREET, SANTA PAULA, CA 93060-3601
22786582    +  ABRAHAM REYES, 1721 E FRANKFORD RD APT 2614, CARROLLTON TX 75007-5674
22786583    +  ABRAHAM ROSENDO RUIZ, 9108 REICHLING LN, PICO, CA 90660-2917
22786584    +  ABRAHAM SEMINARIO, 8768 CRUSHEEN WAY, SACRAMENTO, CA 95828-6143
22786585    +  ABRAHAM SOSA, 127 LEON AVENUE, LAREDO TX 78046-8578
22786586    +  ABRAHAM US MALDONADO, 15705 TERN RD, VICTORVILLE, CA 92394-1933
22786587    +  ABRAHAM Y CORNEJO LEGORRETA, 2607 EL CAMINO LN, DALLAS TX 75212-2918
22786588    +  ABRAM FRIESEN REIMER, 306 NE 3RD ST, SEMINOLE TX 79360-3616
22786589    +  ABRAM J. HARRISON, 3311 AVENUE A BOX 87, FERRIS TX 75125-0087
22786590    +  ABRAM NEUFELD BUECKERT, 301 NW 23RD ST No.1, SEMINOLE TX 79360-3021
22786591    +  ABREU PUCHE, YOVANA, 2050 GRAYSON DRIVE, No. 5102, GRAPEVINE TX 76051-7075
22786592    +  ABREU RANGEL, CARLOS EDUARDO, 8701 CALMONT AVENUE, APT. 28, FORT WORTH TX 76116-2815
22786593    +  ABREU RANGEL, WILMARY RAQUEL, 6490 S COCRKELL HILL DR, APT. 3610, DALLAS TX 75236-9580

| | | |
|---|---|---|
| 22786594 | + | ABREU TACIS, CARLOS M, 10532 WEST ALMERIA ROAD, AVONDALE, AZ 85392-4792 |
| 22786599 | + | ABRIL L FLORES ARANDA, 18210 LA NUTRIA RD, PENITAS TX 78576-8389 |
| 22786597 | + | ABRIL L FLORES ARANDA, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22786598 | + | ABRIL L FLORES ARANDA, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22786600 | + | ABRIL LIZBETH FLORES, 18210 LA NUTRIA RD, PENITAS TX 78576-8389 |
| 22786601 | + | ABSOLUTE ADJUSTERS INC, P. O. BOX 801644, HOUSTON TX 77280-1644 |
| 22786602 | + | ABSOLUTE FIRE PROTECTION, INC, PO BOX 1708, ODESSA TX 79760-1708 |
| 22786603 | + | ABSOLUTE TOWING & RECOVERY LLC, PO BOX 181414, FORT SMITH, AR 72918-1414 |
| 22786604 | + | ABUNDANCE FREIGHT LLC, 24044 CINCO VILLAGE CENTER BLVD STE 100, HOUSTON TX 77494-8433 |
| 22786605 | + | AC CAR TRUCKING INC, DBA AC CAR TRUCKING INC, 5625 W 26 CT No.102, HIALEAH GARDENS, FL 33016-4781 |
| 22786606 | + | AC SPEEDO ELECTRIC, LLC, 1231 COLORADO LN, ARLINGTON TX 76015-1519 |
| 22786607 | + | ACACIO GARCIA-CANTOR, 20696 AMES DRIVE POBOX 938, RICHGROVE, CA 93261-0938 |
| 22786608 | + | ACC PARTNERS, INC., FIX AUTO CASTRO VALLEY, 3142 CASTRO VALLEY BLVD, CASTRO VALLEY, CA 94546-5512 |
| 22786609 | + | ACCELERATED SERVICES LLC, 19201 E. LINCOLN AVE, PARKER, CO 80138-8806 |
| 22786610 | + | ACCENT ELECTRIC INC, 4814 HWY 377 SOUTH, FORT WORTH TX 76116-8873 |
| 22786611 | + | ACCESS CONTROL SECURITY INC., PO BOX 3791, CHATSWORTH, CA 91313-3791 |
| 22786612 | + | ACCESS RECOVERY SERVICE INC, 20904 AVE 152, EAST PORTERVILLE, CA 93257-6808 |
| 22786613 | #+ | ACCESS TRUCKING INC, 3330 RICHARD CT, LINCOLN, NE 68521-2789 |
| 22786614 | + | ACCLAIMED AUTO SERVICE INC, 310 EAST PECAN SUITE A, MCALLEN TX 78501-6697 |
| 22786616 | + | ACCUFLOW PLUMBING, INC., 23504 N PEARL RD, ACAMPO, CA 95220-9775 |
| 22786617 | + | ACE CAR HAULER LLC, 708 W 51ST ST, LOS ANGELES, CA 90037-3306 |
| 22786618 | + | ACE COMPLETE AUTO CARE LLC, 102 W. SAUNDERS, LAREDO TX 78041-4936 |
| 22786620 | + | ACE TOWING LLC, 3750 HACKS CROSS RD, PMB319, MEMPHIS, TN 38125-2367 |
| 22786621 | + | ACES PERFORMANCE EXHAUST, 9620 GRANNIS ST, HOUSTON TX 77075-1887 |
| 22786622 | + | ACES TRANSPORT AND RECOVERY LLC, 19510 VAN BUREN F3-384, RIVERSIDE, CA 92508-9457 |
| 22786623 | + | ACEVEDO'S AUTO SALES, 1411 MAIN ST, PASADENA TX 77502-2018 |
| 22786624 | + | ACEVES VIGIL, IVAN A, 568 EAST ROYAL PALMS, MESA, AZ 85203-6346 |
| 22786625 | + | ACEVES, ANGEL, 39520 RAMSHORN DRIVE, MURRIETA, CA 92563-5559 |
| 22786626 | + | ACHREF JERBI, MJ HAULING LLC, 3216 CRANLEIGH DR, TALLAHASSEE, FL 32309-2812 |
| 22786627 | + | ACI LOGISTICS INC., ACI LOGISTICS INC, 204 BEDFORD RD No.320, BEDFORD TX 76022-6239 |
| 22786628 | + | ACOSTA ANTON LLC, 2518 23RD ST SW, LEHIGH ACRES, FL 33976-3654 |
| 22786629 | + | ACOSTA CANON, EDUARDO, 10373 SLATER AVENUE, APT 208, FOUNTAIN VALLEY, CA 92708-4797 |
| 22786630 | + | ACOSTA MARTINEZ, JUANA J, 1201 WEST 7TH STREET, APT 4, OXNARD, CA 93030-6665 |
| 22786631 | + | ACOSTA SANCHEZ, CELSO O, 11803 RANDALL ST, SUN VALLEY, CA 91352-3847 |
| 22786632 | + | ACOSTA TELLEZ, LUISALY A, 2114 VIA BALBOA, APT 2114, CARROLLTON TX 75006-4603 |
| 22786633 | + | ACOSTA, DANIEL, 1678 WEST 9TH STREET, APT B, UPLAND, CA 91786-5673 |
| 22786634 | + | ACP AUTO BODY INC, 10033 E BURNSIDE ST, PORTLAND, OR 97216-2333 |
| 22786635 | + | ACP INTERNATIONAL, INC., 521 N. GREAT SOUTHWEST PWKY, ARLINGTON TX 76011-5422 |
| 22786636 | + | ACS STATE BANK, 436 SOUTH FRONT ST., PO BOX 1466, BELLVILLE TX 77418-6444 |
| 22786637 | + | ACTON, BRUCE E, 8162 PRIMOAK WAY, ELK GROVE, CA 95758-7909 |
| 22786639 | + | ACUITY SPECIALTY PRODUCTS, INC., DBA ZEP SALES & SERVICE, NIAGARA NATIONA, PO BOX 841508, DALLAS TX 75284-1508 |
| 22786640 | + | ACUNA HERRERA, LISETH M, 7201 HENNEMAN WAY, APT 123, MCKINNEY TX 75070-1875 |
| 22786641 | + | ACUNA, LENIS R, 10911 WOODMEADOW PKW, APT 919, DALLAS TX 75228-7359 |
| 22786642 | + | ACUNA, NICOLAS, 701 PARKER ROAD APT E, LAS CRUCES, NM 88005-2182 |
| 22786644 | + | ACUREN INSPECTION, INC, PO BOX 846313, DALLAS TX 75284-6313 |
| 22786643 | + | ACUREN INSPECTION, INC, 30 MAIN STREET, SUITE 402, DANBURY, CT 06810-3004 |
| 22786645 | + | ACV AUCTIONS INC., 640 ELLICOTT STREET, SUITE 321, BUFFALO, NY 14203-1254 |
| 22786646 | + | ACV CAPITAL, 640 ELLICOTT ST No.321, BUFFALO, NY 14203-1254 |
| 22786647 | + | ACZA TRUCKING LLC, 5318 E MONROE AVE, LAS VEGAS, NV 89110-1650 |
| 22786648 | + | AD WRECKER SERVICE, INC, 3565 LEE BLVD, EL PASO TX 79936-1414 |
| 22786649 | #+ | ADA CRUZ, 1719 W GLENDALE AVE, APT 3041, PHOENIX, AZ 85021-8843 |
| 22786650 | + | ADA FRANCO, 7742 MEADVILLE STREET, HOUSTON TX 77061-2919 |
| 22786651 | + | ADABEEL TORRES, 2600 STILL MEADOW RD, IRVING TX 75060-4915 |
| 22786652 | + | ADAHILTON RAMIREZ-MONTEALEGRE, 362 W 9TH ST, PERRIS, CA 92570-2307 |
| 22786653 | + | ADALBERTO A SOLANO LOPEZ, SSOLANO AUTO BODY, 203 CENTRAL AVE N, KENT, WA 98032-4518 |
| 22786654 | + | ADALBERTO RAMOS MELARA, 1447 LINDEN AVE, LONG BEACH, CA 90813-2029 |
| 22786656 | + | ADALID CARO-RODRIGUEZ, 143 GABLE AVE No.A, VACAVILLE, CA 95688-2359 |
| 22786657 | + | ADAM BANDA, 206 LEBANON ST, SAN ANTONIO TX 78223-4401 |
| 22786658 | + | ADAM D. WHITE, ADAM AND SONS TRANSPORTATION LLC., 9717 EVERBLOOM WAY, SACRAMENTO, CA 95829-6119 |
| 22786659 | + | ADAM DELEON, 2326 S NAVIDAD, SAN ANTONIO TX 78207-7653 |
| 22786660 | + | ADAM JIMMY ZUNIGA, 16858 REED ST APT 4, FONTANA, CA 92336-2512 |
| 22786661 | #+ | ADAM MARIO ECHEVERRIA, GEARHEAD HAULING LLC, 3216 TODD AVE, FORT WORTH TX 76110-4533 |

| | | |
|---|---|---|
| 22786662 | + | ADAM SANTANA, 326 W IRIS ST, OXNARD, CA 93033-3518 |
| 22786663 | + | ADAMELIS MARTINEZ TORRES, 1814 MARBLE DR, APT 3078, ARLINGTON TX 76013-6125 |
| 22786664 | + | ADAMS AND REESE, L.L.P., 701 POYDRAS STREET, SUITE 4500, NEW ORLEANS, LA 70139-4596 |
| 22786665 | + | ADAMS AND REESE, L.L.P., DEPT. 5028, P.O. BOX 2153, BIRMINGHAM, AL 35287-0002 |
| 22786666 | + | ADAN A RODRIGUEZ-GARCIA, 2130 W CRESCENT AVE 2175, ANAHEIM, CA 92801-3858 |
| 22786667 | + | ADAN AYALA-RENDON, 13442 JESSICA DR, GARDEN GROVE, CA 92843-2405 |
| 22786668 | + | ADAN CRISTOBAL -FELICIANO, 4448 HOLLY ST, GUADALUPE, CA 93434-1620 |
| 22786670 | + | ADAN GAMBOA VERGARA, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22786671 | + | ADAN GONZALEZ, 6043 SEVILLE AVE APT E, HUNTINGTON PARK, CA 90255-2944 |
| 22786672 | + | ADAN LEYVA-VALENCIA, 113 N POINSETTIA AVE APT J, COMPTON, CA 90221-2852 |
| 22786674 | + | ADAN MONZON-REYES, 16141 VANOWEN ST APT 220, VAN NUYS, CA 91406-4827 |
| 22786675 | + | ADAN PRETZANTZIN-GUTIERREZ, 10203 LEV AVE, ARLETA, CA 91331-4432 |
| 22786676 | + | ADAN RODRIGUEZ MENDOZA, 1606 ALAMOSA ST, ODESSA TX 79763-2313 |
| 22786677 | + | ADAN SILVESTRE CALDERON-VILLALOBOS, 9200 OPAL ST, BAKERSFIELD, CA 93307-6127 |
| 22786678 | + | ADANE SARAI DURAN, 1444 E 71ST ST, LOS ANGELES, CA 90001-1925 |
| 22786680 | + | ADARIUS DAVIS, 555 S 10TH APT 11, SAN JOSE, CA 95112-3718 |
| 22786679 | + | ADARIUS DAVIS, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22786681 | + | ADDIER MENA, 3939 FREDERICKBURG RD, APT N10, SAN ANTONIO TX 78201-3286 |
| 22784669 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784904 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784985 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784907 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784638 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE |
| 22784700 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22784707 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784624 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784671 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784714 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784734 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784730 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784849 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784926 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784863 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784716 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE |
| 22784649 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784603 | | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784977 | | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE |
| 22784991 | | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE |
| 22784607 | | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784967 | | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784595 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE N10, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784695 | | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE N10, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor NAME ON FILE Credi |
| 22784855 | | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |

| | |
|---|---|
| 22784865 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784857 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22784579 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784997 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22785005 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784632 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784957 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784899 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784634 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784810 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE |
| 22784866 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784636 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE |
| 22784958 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor |
| 22784826 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22784643 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784870 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE |
| 22784982 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784973 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22784561 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784596 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE |
| 22784906 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784598 | ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784684 | ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NA, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE |
| 22784567 | ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784606 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE |
| 22784564 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor NAME ON FILE Credi |
| 22784990 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE NAME ON FILE Creditor |
| 22784735 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NA, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784744 | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784763 | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784620 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784804 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784694 | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor |
| 22784798 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON |

District/off: 0539-3                          User: admin                          Page 8 of 488

Date Rcvd: Oct 17, 2025                        Form ID: pdf017                        Total Noticed: 25410

FILE Creditor

| | |
|---|---|
| 22784605 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784887 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784723 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor |
| 22784737 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784646 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE |
| 22784566 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784940 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784819 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784949 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784945 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor NAME ON FILE Credi |
| 22784923 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE |
| 22784645 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE NA |
| 22784975 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784699 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE NAME ON FILE Creditor |
| 22784984 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22785001 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784750 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784663 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor |
| 22784969 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE NA |
| 22784681 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE NAME ON FILE Creditor |
| 22784816 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784667 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor ADDRESS ON FILE |
| 22784591 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784679 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784558 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784922 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784562 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784797 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |

| | |
|---|---|
| 22784898 | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22785006 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784577 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784800 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784662 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784868 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784988 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor ADDRESS ON FILE |
| 22784979 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22785003 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784633 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784972 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784727 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE |
| 22784994 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor |
| 22784582 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NA NAME ON FILE Creditor |
| 22784962 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784858 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784964 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor |
| 22784992 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784729 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784641 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784884 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784965 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784736 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784658 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22785009 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NA NAME ON FILE Creditor |
| 22784891 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784726 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE |
| 22784711 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor NAME ON FILE Credi |
| 22785020 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784599 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |

22784893        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE
                ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON
                FILE Creditor

22784581        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE
                ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor

22784709        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE
                ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE
                Creditor

22784630        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE
                Creditor, NAME ON FILE Creditor NAME ON FILE Creditor

22784683        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE,
                ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON
                FILE ADDRESS

22784733        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE,
                ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON
                FILE ADDRESS

22784948        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE,
                ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor

22784825        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE,
                NAME ON FILE Creditor ADDRESS ON FILE NA, NAME ON FILE Creditor NAME ON FILE Creditor

22784610        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS
                ADDRESS ON FILE ADDRESS ON FILE ADDRESS

22785002        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor

22784693        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE

22784806        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON
                FILE ADDRESS ON FILE ADDRESS

22784631        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Creditor

22784614        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE
                ADDRESS ON FILE

22784621        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE
                ADDRESS NAME ON FILE Creditor

22784850        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE
                Creditor

22784876        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE
                Creditor

22785019        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE
                Creditor

22784722        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor

22784845        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor

22784678        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE
                ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi
                ADDRESS ON FILE ADDRESS ON FILE ADDRESS

22784742        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE
                Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE

22784914        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE,
                Creditor ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor

22784935        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS
                ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor NAME ON FILE
                Credi

22784885        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS
                ON FILE, ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Credi ADDRESS ON FILE ADDRESS ON FILE

22784900        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS
                ON FILE, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor
                NAME ON FILE Credi

22784827        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS
                ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE
                ADDRESS

22784869        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS
                ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE NAME ON FILE Creditor

22784705        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS
                ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE NAME ON FILE Creditor

22784879        ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS

District/off: 0539-3                                    User: admin                                      Page 11 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

|  | ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE |
| --- | --- |
| 22784741 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784986 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784560 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784692 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor |
| 22784996 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784612 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE NAME ON FILE Creditor NAME ON FILE Credi |
| 22784715 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor |
| 22784732 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784927 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784963 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784932 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22785008 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784828 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784968 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22785004 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE NAME ON FILE Creditor |
| 22784811 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784625 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784594 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784691 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE NAME ON FILE Creditor |
| 22784724 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784738 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784883 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22784578 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784656 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE |
| 22784762 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor NAME ON FILE Credi |
| 22784925 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NA NAME ON FILE Creditor |
| 22784635 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS |

District/off: 0539-3                                                   User: admin                                                   Page 12 of 488
Date Rcvd: Oct 17, 2025                                          Form ID: pdf017                                             Total Noticed: 25410

|  | ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
|---|---|
| 22784859 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784993 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22784568 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784618 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE |
| 22784877 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi ADDRESS ON FILE |
| 22784559 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22784706 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784854 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor ADDRESS ON FILE NA, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784875 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784666 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22784818 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi ADDRESS ON FILE ADDRESS ON FILE |
| 22784974 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784572 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784600 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE |
| 22784661 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS NAME ON FILE Creditor |
| 22784897 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Creditor NAME ON FILE Credi |
| 22784814 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi ADDRESS ON FILE |
| 22784696 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784980 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE NAME ON FILE Creditor Na, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784665 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784880 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784955 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE |
| 22784917 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784725 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784809 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784912 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE NA, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE NAME ON NAME ON FILE Creditor |
| 22784653 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE NA, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |

| 22784613 | | ADDRESS ON FILEADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
|---|---|---|
| 22786682 | + | ADDYSON LOGISTICS, 705 NITA FAY DR, EL PASO TX 79912-1401 |
| 22786683 | + | ADEL H.M. ALHAJ, 23100 AVENUE SAN LUIS APT 157, LOS ANGELES, CA 91364-1020 |
| 22786684 | + | ADELA C GONZALEZ, 2300 SYCAMORE DR No.32, ANTIOCH, CA 94509-2970 |
| 22786685 | + | ADELA CAZAREZ, 255 WILLIAMSBURG PKWY E101, ROYSE CITY TX 75189-5631 |
| 22786686 | + | ADELA LOPEZ-DIAZ, 10108 HIBBS LN, MANOR TX 78653-5206 |
| 22786687 | + | ADELA NORIEGA-VERGEL, 754 E 88TH PL, LOS ANGELES, CA 90002-1024 |
| 22786688 | + | ADELA RAMIREZ, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22786690 | + | ADELAIDA MADARIAGA-CAMPOS, 1511 NAVARRO AVE, ROSE BOWL, CA 91103-2139 |
| 22786691 | + | ADELAIDO BARRERA REYES, 501 WEST VINEYARD AVE, OXNARD, CA 93036-1949 |
| 22786692 | + | ADELAINO AGUIRRE, 8834 GARVEY AVE No.9, ROSEMEAD, CA 91770-3353 |
| 22786693 | + | ADELFO CARDENAS, 514 LEVEL ST, LONGVIEW TX 75602-2630 |
| 22786694 | + | ADELIA CHRISTINA URQUILLA, 10804 KEWEN AVE, PACOIMA, CA 91331-2839 |
| 22786695 | + | ADELIUBYS YERO RODRIGUEZ, 5110 W ENCANTO BLVD, APT 213, PHOENIX, AZ 85035-1974 |
| 22786696 | + | ADEMIR ISAIAH AGUILAR, 11314 BLUEJAY LANE, SANTA FE SPRINGS, CA 90670-2411 |
| 22786697 | + | ADEQ-SOLID WASTE UNIT, 1110 WEST WASHINGTON ST., PHOENIX, AZ 85007-2952 |
| 22786698 | #+ | ADER A. ASSIS JR., 6917 SAN JUAN TRAIL, MCKINNEY TX 75070-0223 |
| 22786699 | + | ADESA ARK-LA-TEX INC., PO BOX 9040, SHREVEPORT, LA 71149-0040 |
| 22786700 | ++ | ADESA ATLANTA, ATTN SUZANNE RASMUSON, 5055 OAKLEY INDUSTRIAL BLVD, FAIRBURN GA 30213-6064 address filed with court;, ADESA ATLANTA, 5055 OAKLEY INDUSTRIAL BLVD, FAIRBURN, GA 30213 |
| 22786701 | + | ADESA AUSTIN, 2108 FERGUSON LANE, AUSTIN TX 78754-4514 |
| 22786702 | + | ADESA BIRMINGHAM, 804 SOLLIE DR, MOODY, AL 35004-3016 |
| 22786703 | + | ADESA BOISE, 7355 SOUTH EISENMAN RD, BOISE, ID 83716-6659 |
| 22786704 | + | ADESA BRASHERS, 6233 BLACKTOP ROAD, RIO LINDA, CA 95673-3000 |
| 22786705 | + | ADESA CHARLOTTE, 11600 FRUEHAUF DR, CHARLOTTE, NC 28273-6506 |
| 22786706 | + | ADESA CINCINNATI/DAYTON, 4400 WM C GOOD BLVD, FRANKLIN, OH 45005-4438 |
| 22786707 | + | ADESA DALLAS, 3501 LANCASTER HUTCHINS RD, HUTCHINS TX 75141-3300 |
| 22786708 | + | ADESA FLINT, 3711 WESTERN ROAD, FLINT, MI 48506-2331 |
| 22786709 | + | ADESA FRESNO, 3260 E. ANNADALE AVE, FRESNO, CA 93725-1903 |
| 22786710 | + | ADESA GOLDEN GATE, 18501 WEST STANFORD ROAD, TRACY, CA 95377-9708 |
| 22786711 | + | ADESA HOUSTON, 4526 N SAM HOUSTON PKWY WEST, HOUSTON TX 77086-1424 |
| 22786712 | + | ADESA INC, 13085 HAMILTON CROSSING RD, CARMEL, IN 46032-1447 |
| 22786713 | + | ADESA INDIANAPOLIS, 2950 EAST MAIN ST., PLAINFIELD, IN 46168-2723 |
| 22786714 | + | ADESA JACKSONVILLE, 11700 NEW KINGS ROAD, JACKSONVILLE, FL 32219-1713 |
| 22786715 | + | ADESA KANSAS CITY, 15511 ADESA DRIVE, BELTON, MO 64012-7879 |
| 22786716 | + | ADESA LAS VEGAS, 1000 E. GOWAN ROAD, NORTH LAS VEGAS, NV 89030-1108 |
| 22786717 | + | ADESA LEXINGTON, 672 BLUE SKY PKWY, LEXINGTON, KY 40509-9447 |
| 22786718 | + | ADESA LITTLE ROCK, 8700 HIGHWAY 70, NORTH LITTLE ROCK, AR 72117-9567 |
| 22786719 | + | ADESA LOS ANGELES, 11625 NINO WAY, MIRALOMA, CA 91752-1437 |
| 22786720 | + | ADESA MEMPHIS, 5400 GETWELL RD, MEMPHIS, TN 38118-7711 |
| 22786721 | + | ADESA NASHVILLE, 631 BURNETT ROAD, OLD HICKORY, TN 37138-3911 |
| 22786722 | + | ADESA OCALA, 540 S.W. 38TH AVE, OCALA, FL 34474-1885 |
| 22786723 | + | ADESA ORLANDO, 2851 ST JOHNS PKWY, SIPES, FL 32771-4825 |
| 22786724 | + | ADESA PHOENIX, 400 N. BECK AVENUE, CHANDLER, AZ 85226-1700 |
| 22786725 | + | ADESA SACRAMENTO, 8649 KIEFER BLVD, SACRAMENTO, CA 95826-3907 |
| 22786726 | + | ADESA SALT LAKE, 780 SOUTH 5600 WEST, SALT LAKE CITY, UT 84104-5300 |
| 22786727 | + | ADESA SAN ANTONIO, 200 SOUTH CALLAGHAN ROAD, SAN ANTONIO TX 78227-1547 |
| 22786728 | + | ADESA SAN DIEGO, 2175 CACTUS ROAD, SAN DIEGO, CA 92154-8002 |
| 22786729 | + | ADESA SARASOTA, 6005 24TH ST E, BRADENTON, FL 34203-5032 |
| 22786730 | + | ADESA SHREVEPORT, 7666 GREENWOOD RD, SHREVEPORT, LA 71119-7909 |
| 22786731 | + | ADESA TAMPA, 3225 N 50TH ST, TAMPA, FL 33619-2323 |
| 22786732 | + | ADESA TULSA, 16015 E ADMIRAL PL, TULSA, OK 74116-2304 |
| 22786733 | + | ADESA, INC., DBA HIGHT TECH NATIONAL, LLC, 11299 N. ILLINOIS STREET, CARMEL, IN 46032-9842 |
| 22786734 | + | ADHEMARYS JOSE HERNANDEZ-CORONADO, 744 WALNUT ST SPC 22, WEST SACRAMENTO, CA 95691-2483 |
| 22786735 | + | ADIANEZ HOT SHOT TRUCKING INC, 8049 BROWN PELICAN AVE, NEW PORT RICHEY, FL 34653-6512 |
| 22786736 | + | ADIEL MENDEZ & OLGA SANTIAGO AREVALO, 8317 NARCOOSSEE RD No.4101, ORLANDO, FL 32827-5618 |
| 22786737 | + | ADILENE MONDGRAGON, 3708 OVILLA DR, OVILLA TX 75154-5586 |
| 22786738 | + | ADILENE SALAS, 1007 EAST 21ST STREET, LOS ANGELES, CA 90011-1115 |
| 22786739 | + | ADILENE VILLALOBOS, 1328 WEST METZ ROAD, PERRIS, CA 92570-1645 |
| 22786740 | + | ADILIO ADELSO LIMATUJ-GARCIA, 1518 JELLICK AVE APT E, ROWLAND HEIGHTS, CA 91748-2029 |
| 22786741 | + | ADIS ROSALBA, 3338 E FREMONT ST, LAS VEGAS, NV 89104-2210 |
| 22786743 | + | ADOLFO ADRIAN TADEO RODRIGUEZ, 10218 S DIXON AVE APT 3, INGLEWOOD, CA 90303-4539 |

District/off: 0539-3                              User: admin                                    Page 14 of 488
Date Rcvd: Oct 17, 2025                           Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22786745 | + | ADOLFO CORDOVA CANO, 11051 ONEIDA AVE, SAN FERNANDO, CA 91340-3817 |
| 22786746 | + | ADOLFO D HERNANDEZ-GUTIERREZ, 325 E SAN BERNARDINO RD, COVINA, CA 91723-1627 |
| 22786747 | + | ADOLFO DAVID FRANCO VILLEGAS, 1701 EAST D ST APT 914, ONTARIO, CA 91764-5690 |
| 22786748 | + | ADOLFO GAXIOLA, 2567 CHERYL WAY, SACRAMENTO, CA 95832-1423 |
| 22786749 | + | ADOLFO MARGARITO GABRIEL TZUL, 14738 DELANO ST APT 5, VAN NUYS, CA 91411-4420 |
| 22786750 | + | ADOLFO MATEO LOPEZ-LOPEZ, 1512 SILVER CREEK CIR,, STOCKTON, CA 95207-4687 |
| 22786751 | + | ADOLFO NAJERA, 8114 PEDLEY RD, SAN BERNARDINO, CA 92410-5009 |
| 22786752 | + | ADOLFO OBREGON MARTINEZ, DBA ADOLFO O. MARTINEZ, 4813 REIGALWOOD RD, DURHAM, NC 27712-2531 |
| 22786753 | + | ADOLFO RODRIGUEZ RAMIREZ, 10218 S DIXON AVE APT 3, INGLEWOOD, CA 90303-4539 |
| 22786754 | + | ADONALDO MARQUEZ BENITEZ, 1300 KATY DR APT 118, IRVING TX 75061-4711 |
| 22786757 | + | ADONIS PEREZ, 2979 ROLIDO DR No.285, HOUSTON TX 77063-4356 |
| 22786758 | + | ADORIA OWENS, 3240 N 37TH ST, KANSAS CITY, KS 66104-3719 |
| 22786759 | | ADR SERVICES, INC., 900 AVENUE OF THE STARS, SUITE 200, LOS ANGELES, CA 90067 |
| 22786760 | + | ADRIA FERNANDEZ MATUTE, 305 E YAGER LANE APT. 935, AUSTIN TX 78753-1683 |
| 22786761 | + | ADRIAN ACOSTA-GONZALEZ, 4862 W 95TH ST, INGLEWOOD, CA 90301-3636 |
| 22786762 | + | ADRIAN ANOCETO GALVEZ, 1320 GESSNER ROAD APT 124, HOUSTON TX 77055-4090 |
| 22786763 | + | ADRIAN ARAMBULO-VELADOR, 3627 PENN MAR AVE APT No.201, EL MONTE, CA 91732-2801 |
| 22786764 | + | ADRIAN CANCINO - RODRIGUEZ, 18134 SW 144TH PL, MIAMI, FL 33177-3323 |
| 22786765 | + | ADRIAN CANO-FERRER, 8607 JONES MALTSBERGER RD, APT 719, SAN ANTONIO TX 78216-5942 |
| 22786766 | + | ADRIAN CASELIN-HUERTA, 126 N E ST UNIT N, LOMPOC, CA 93436-6848 |
| 22786767 | + | ADRIAN CHETRUS, DBA NEXT DAY INC, 2200 S MAIN ST STE 207, LOMBARD, IL 60148-5365 |
| 22786768 | + | ADRIAN CIENFUEGOS, 159 FM 147, MARLIN TX 76661-6511 |
| 22786770 | + | ADRIAN DASHAWN MILLS JR., 6641 VALLEY HI DR No.241, SACRAMENTO, CA 95823-7016 |
| 22786771 | + | ADRIAN DIAZ., 6416 YORK MDWS No.6449C, HOUSTON TX 77084-1465 |
| 22786772 | + | ADRIAN DURAN, DURAN'S CHECK ENGINE, 411 E. BRUNDAGE LN, BAKERSFIELD, CA 93307-3334 |
| 22786773 | + | ADRIAN EDUARDO CERVANTES, DBA AIP LOGISTICS INC, 7340 FIRESTONE BLVD No.222, DOWNEY, CA 90241-4155 |
| 22786774 | + | ADRIAN ESTRADA, A-FAST TRANSPORTATION, 1513 CORGIAT CT., NEWMAN, CA 95360-1485 |
| 22786775 | + | ADRIAN FLORES-FLORES, 10735 E STANFORD ST, GARDENDALE TX 79758-4918 |
| 22786776 | + | ADRIAN GARCIA VILLA, 14116 WEST COUNT RD 177, ODESSA TX 79766-8768 |
| 22786777 | + | ADRIAN GOMEZ, 402 E LEE ST, WEATHERFORD TX 76086-5451 |
| 22786778 | + | ADRIAN GONZALEZ BORBON, 2226 W CAMELBACK RD, PHOENIX, AZ 85015-3445 |
| 22786779 | + | ADRIAN GUERRERO MONTIEL, 155 NORTH CITRUS RANCH ROAD, No.102, ANAHEIM, CA 92805-2283 |
| 22786780 | + | ADRIAN GUILBEAULT, DBA AUTOMOTIVE PROMOTIONAL PRODUCTS, 8200 COMMERCIAL ST STE 102, LA MESA, CA 91942-2954 |
| 22786781 | + | ADRIAN GUTIERREZ-HERNANDEZ, 721 TANNER DR, PASO ROBLES, CA 93446-1809 |
| 22786782 | + | ADRIAN HAMPTON, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22786783 | + | ADRIAN HERRERA, 1527 WEST SUNSHINE RD APT 137, SAN ANTONIO TX 78228-3883 |
| 22786784 | + | ADRIAN JAQUEZ-LEOS, 551 E RIVERSIDE DRIVE APT 61, ONTARIO, CA 91761-6773 |
| 22786785 | + | ADRIAN LOO-CAPDESUNER, 6518 STERLING CANYON DR, KATY TX 77450-8791 |
| 22786786 | + | ADRIAN LOPEZ-LOPEZ, 2525 CASTROVILLE RD, APT 1201, SAN ANTONIO TX 78237-3365 |
| 22786787 | + | ADRIAN MARTINEZ ENRIQUEZ, 1400 E. MENLO AVE SP 36, HEMET, CA 92544-3137 |
| 22786788 | + | ADRIAN MARTINEZ JIMENEZ, 7000 ROBBIE RD, ODESSA TX 79765-8931 |
| 22786789 | + | ADRIAN MEDRANO, 12045 SUNSET PATH, HELOTES TX 78023-2072 |
| 22786790 | + | ADRIAN ORTEGA, 14114 RATLIFFE ST, LA MIRADA, CA 90638-1913 |
| 22786791 | + | ADRIAN OSBALDO ZETINA-LINAREZ, 309 N 12TH ST APT A, SANTA PAULA, CA 93060-2257 |
| 22786792 | + | ADRIAN PENA, 606 E GREEN ST, LLANO TX 78643-2720 |
| 22786793 | + | ADRIAN PENA CAMPOS, 12638 GOLDEN BROOK DR, HOUSTON TX 77085-1413 |
| 22786794 | + | ADRIAN R FEDRICK, 31059 NICE AVE, MENTONE, CA 92359-1500 |
| 22786795 | + | ADRIAN REYES, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22786796 | + | ADRIAN REYES-FERNANDEZ, 3200 LENOX RD NE, APT B415, ATLANTA, GA 30324-2654 |
| 22786797 | + | ADRIAN RICON-HERNANDEZ, 1720 WELLS BRANCH PKWY APT 3301, AUSTIN TX 78728-7073 |
| 22786798 | + | ADRIAN ROMERO, 1426 W. BROADWAY RD, MESA, AZ 85202-1114 |
| 22786799 | + | ADRIAN SALVADOR-CASTILLO, 223 E MAYFIELD BLVD, SAN ANTONIO TX 78214-2445 |
| 22786800 | + | ADRIAN SANCHEZ, ADRIAN'S CUSTOM, 901 INTERNATIONAL BLVD, OAKLAND, CA 94606-3727 |
| 22786801 | + | ADRIAN SANCHEZ-LADINO, 12943 14TH ST A, CHINO, CA 91710-4386 |
| 22786802 | + | ADRIAN SILVA, SUSPENSION & ALIGNMENT SPECIALIST, 5302 S 12 AVE, TUCSON, AZ 85706-3275 |
| 22786803 | + | ADRIAN SMITH, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22786805 | + | ADRIAN VILLARREAL-OSPINO, 12727 VISTA DEL NORTE APT 823, SAN ANTONIO TX 78216-8017 |
| 22786806 | | ADRIANA ABIGAIL BARRERA-ZEPEDA, 42761 DOE LIN DOE LINE DR, HEMET, CA 92544 |
| 22786807 | + | ADRIANA ALVAREZ, 2337 BRIGHTSTONE DR, AUBREY TX 76227-3124 |
| 22786808 | + | ADRIANA ALVAREZ URDANETA, 4607 TIMBERGLEN RD APT 1418, DALLAS TX 75287-5251 |
| 22786809 | + | ADRIANA BAUTISTA, 2000 SAN GABRIEL AVE APT 221, LONG BEACH, CA 90810-3666 |
| 22786810 | + | ADRIANA CAROLINA PENAGOS SALAZAR, 1312 N SIERRA BONITA AVE, WEST HOLLYWOOD, CA 90046-4110 |

District/off: 0539-3                                       User: admin                                       Page 15 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                Total Noticed: 25410

| 22786812 | #+ | ADRIANA CECILIA CHIRINOS, 1204 COLLEGE PARKWAY, APT 627, LEWISVILLE TX 75077-2886 |
| 22786813 | + | ADRIANA DAVILA, 7610 BARHILL POST, SAN ANTONIO TX 78254-1835 |
| 22786814 | + | ADRIANA DAVILA., 13999 OLD BLANCO RD No.2711, SAN ANTONIO TX 78216-7789 |
| 22786815 | + | ADRIANA DELGADO, 925 E JEFFERSON AVE, FORT WORTH TX 76104-6012 |
| 22786816 | + | ADRIANA ESPINOZA-DIAZ & BRIAN SANCHEZ, 1402 S 9TH ST, TEMPLE TX 76504-5632 |
| 22786817 | + | ADRIANA G ALVAREZ, DRAIN WITH TRENCHLESS, 203 W OPP ST APT 5, WILMINGTON, CA 90744-3440 |
| 22786818 | | ADRIANA GALLARDO-PANTALEON, ADRIANA GALLARDO-PANTALEON, OXNARD, CA 93035 |
| 22786819 | + | ADRIANA GOMEZ, 7538 CAMELLIA AVE, NORTH HOLLYWOOD, CA 91605-3336 |
| 22786820 | + | ADRIANA GRACIELA SALINAS-GUTIERREZ, 8434 WILLIS AVE APT 123, PANORAMA CITY, CA 91402-3567 |
| 22786821 | | ADRIANA GUERRERO, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22786822 | + | ADRIANA IGNACIO, 104 E WARD ST, GRAND SALINE TX 75140-1244 |
| 22786823 | + | ADRIANA ISABEL VAZQUEZ RAMIREZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22786824 | + | ADRIANA LOPEZ NOLASCO, 12031 SANTA ROSALIA ST, GARDEN GROVE, CA 92841-3004 |
| 22786825 | + | ADRIANA MARIE BAUTISTA, 2000 SAN GABRIEL AVE, LONG BEACH, CA 90810-3601 |
| 22786826 | + | ADRIANA MARRERO, 1901 E ANDERSON LN, SVRD EB 203, AUSTIN TX 78752-1975 |
| 22786827 | + | ADRIANA MEDINA BAEZ, 2636 SOUTH LA SALLE AVENUE, No.3, LOS ANGELES, CA 90018-2741 |
| 22786828 | | ADRIANA MORALES-TAPIA, 1097 N STATE 204 ST, HEMET, CA 92543 |
| 22786829 | + | ADRIANA ONATE-LOPEZ, 3615 VINDEYARD DR, HOUSTON TX 77082-2801 |
| 22786830 | + | ADRIANA PACHECO-HERNANDEZ, 2827 PINCKARD AVE, REDONDO BEACH, CA 90278-1534 |
| 22786831 | + | ADRIANA PEREZ, 4500 S FREEWAY, FORT WORTH TX 76115-3513 |
| 22786832 | + | ADRIANA RAMIREZ, 5000 WHITESTONE LN APTNo. 635, PLANO TX 75024-3031 |
| 22786834 | + | ADRIANA SALVADOR, 223 E MAYFIELD BLVD, SAN ANTONIO TX 78214-2445 |
| 22786835 | + | ADRIANA Y CASTILLO- AVALOS, 16425 HARBOR BLVD APT 229, FOUNTAIN VALLEY, CA 92708-8310 |
| 22786836 | + | ADRIANNE ALBERNAE HARRIS, 6437 N BERLIN AVENUE, FRESNO, CA 93722-9015 |
| 22786837 | + | ADRIEL AGUERO LAMORU, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22786838 | + | ADRIENN LUCIANO VILLANUEVA-MCCOY, 835 DUPONT DR, STOCKTON, CA 95210-2017 |
| 22786839 | + | ADS ADVANCED DELIVERY SERVICES LLC, 8891 BENNETT AVE, FONTANA, CA 92335-8648 |
| 22786840 | + | ADSL TREVINO TRANSPORT LLC, DULCE ANAYA, 7720 LAKE VISTA WAY, FORT WORTH TX 76179-1299 |
| 22786842 | + | ADT SECURITY SERVICES, PO BOX 382109, PITTSBURGH, PA 15251-8109 |
| 22786843 | + | ADVANCE AUTO REPAIR, 452 S. EXTENSION RD, MESA, AZ 85210-2262 |
| 22786844 | + | ADVANCE STORES COMPANY, INCORPORATED, ADVANCE AUTO PARTS, 5008 AIRPORT ROAD, ROANOKE, VA 24012-1601 |
| 22786845 | + | ADVANCED AUTO CARE, 111 SOUTH LIGHTBURNE, BEEVILLE TX 78102-5700 |
| 22786846 | + | ADVANCED AUTO CARRIER LLC, 9700 COMMONS EAST DR, APT. G, CHARLOTTE, NC 28277-3409 |
| 22786847 | + | ADVANCED FINANCIAL SERVICES LLC, P.O. BOX 152, WILLIAMSTOWN, NJ 08094-0152 |
| 22786848 | + | ADVANCED LIQUIDATORS, INC., 10631 MAGNOLIA BLVD., NORTH HOLLYWOOD, CA 91601-4054 |
| 22786849 | + | ADVANCED TECH AUTO REPAIR LLC, 592 S HWY 281, STEPHENVILLE TX 76401-1451 |
| 22786850 | + | ADVANCED TOWING AND REPOSSESION LLC, 2 CREOSOTE CT, LAS CRUCES, NM 88012-9330 |
| 22786851 | + | ADVANTAGE LASER PRODUCTS, INC, 1840 MARIETTA BLVD, NW, ATLANTA, GA 30318-2803 |
| 22786852 | + | ADVENT GROUP, INC, 7154 N UNIVERSITY DRIVE SUITE 100, TAMARAC, FL 33321-2916 |
| 22786853 | + | ADWA AUTO TRANSPORT INC, 837 SILVER CT, CHARLOTTE, NC 28217-3974 |
| 22786854 | + | AF EXPRESS INC., 428 SOUTH ST, MARLBOROUGH, MA 01752-3148 |
| 22786855 | + | AFCO CREDIT CORPORATION, BANKDIRECT CAPITAL FINANCE, 150 NORTH FIELD DR, STE 190, LAKE FOREST, IL 60045-2594 |
| 22866916 | + | AFCO Credit Corporation, Joel L. Perrell, Jr., Esq., 100 Light Street, 26th Floor, Baltimore, MD 21202, E-mail: joel.perrell@wbd-us.com 21202-1113 |
| 22786856 | | AFF TRANSPORT SERVICE CORP, 17931 NW 47 CT, MIRAMAR, FL 33025 |
| 22786857 | + | AFFECT TRUCK LLC, 13190 KAUFMAN AVE NW, HARTVILLE, OH 44632-9039 |
| 22786858 | + | AFFIRMATIVE AUTO TRANSPORT, LLC, 4540 SPRINGLEAF LANE, RIVERSIDE, CA 92505-5106 |
| 22786859 | + | AFFORDABLE BODY SHOP, 4753 HWY 90 E, MARIANNA, FL 32446-0119 |
| 22786860 | + | AFFORDABLE TOWING AND RECOVERY LLC, 624 E 1ST STREET STE 2, CHEYENNE, WY 82007-1787 |
| 22786861 | + | AFOLABI ANANI, TRILLHAUL LLC, 3820 BRUSHY CREEK RD UNIT 119, CEDAR PARK TX 78613-2653 |
| 22786862 | + | AFRICA LUNA, 7002 SAN PABLO DR, HOUSTON TX 77083-2703 |
| 22786863 | + | AFTER HOURS PLUMBING SERVICE, 10322 LAFFERTY OAKS, HOUSTON TX 77013-5321 |
| 22786864 | + | AG GLOBAL ENTERPRISES, DBA TIRE DEPOT AND AUTO REPAIR, 7301 S KIRKWOOD, HOUSTON TX 77072-2308 |
| 22786865 | + | AG LOGISTICS LLC, 7750 VIDA AVE, LAKEWOOD, IL 60014-6642 |
| 22786866 | + | AGA TRANSPORTATION SERVICES INC, 818 E LOMITA AVE APT 202, GLENDALE, CA 91205-4205 |
| 22786867 | + | AGAPITO GONZALEZ-BRAN, 22515 DENKER AVE, TORRANCE, CA 90501-4238 |
| 22786868 | + | AGGIE INVESTMENTS LLC, PASO ROBLES CHEVROLET, 2485 THEATRE DRIVE, PASO ROBLES, CA 93446-9605 |
| 22786869 | + | AGGIELAND PAINT AND BODY LLC, 911 SAN JACINTO, BRYAN TX 77803-1662 |
| 22786870 | #+ | AGNALIZ GRACIANI, J&A AUTO TOWING, 5810 PARADISE LN, ORLANDO, FL 32808-2429 |
| 22786871 | + | AGNELLIS TRANSPORT LLC, 3002 30TH LN, GREENACRES, FL 33463-4269 |
| 22786872 | + | AGNITO PEREIRA & BERISTON FERNANDES, 16101 IMPERIAL VALLEY DR, 307, HOUSTON TX 77060-3066 |

| | | |
|---|---|---|
| 22786874 | | AGUAYO GONZALEZ, CARMEN E, 15222 MORTLICH GARDENS DR, HUMBLE TX 77346-4607 |
| 22786875 | + | AGUEDA BOHORQUEZ HERNANDEZ, 10940 MEADOWGLEN LN APT 407, HOUSTON TX 77042-3381 |
| 22786876 | + | AGUERO, VERONICA GUADALUPE, 706 JOHN ADAMS COURT, FATE TX 75189-4057 |
| 22786877 | + | AGUILAR GOMEZ, DELFINO, 419 LUCKY LANDING DRIVE, WILMER TX 75172-1270 |
| 22786878 | + | AGUILAR NAVARRO, SUYAPA E, 325 VAMANOS, BOERNE TX 78006-2774 |
| 22786879 | + | AGUILAR QUINTERO, CHRISTIAN, 9900 ADLETA BLVD, APT 533, DALLAS TX 75243-9205 |
| 22786880 | + | AGUILAR QUINTERO, JESUS, 17442 CUTHBERT STREET, ATASCOCITA TX 77346-4858 |
| 22786881 | + | AGUILAR SAINZ, CLAUDIA, 902 EAST HARRISON DRIVE, AVONDALE, AZ 85323-2779 |
| 22786882 | + | AGUILAR, ISELA, 9101 MAGNOLIA BLOSSOM TRAIL, FORT WORTH TX 76131-4132 |
| 22786883 | + | AGUILAR, JESSICA N, 12265 WOODRUFF AVENUE, No. 70, DOWNEY, CA 90241-5634 |
| 22786884 | + | AGUILAR, VIANEY, 6547 TALBOT PARKWAY, DALLAS TX 75232-2900 |
| 22786885 | + | AGUILERA RAMIREZ, GUSTAVO, 2200 HOLIDAY AVENUE, 422, LAS CRUCES, NM 88005-8113 |
| 22786886 | + | AGUIRRE GONZALEZ, MARIANA ALEJANDRA, 18959 DALLAS PKWY,, APT 212, DALLAS TX 75287-3165 |
| 22786887 | + | AGUIRRE GUERRERO, JEYMY, 1011 SOUTH MAIN STREET, APT 2741, CARROLLTON TX 75006-6439 |
| 22786888 | + | AGUIRRE IBARRA, SHAZER, 1801 NORTH SUMMIT AVENUE No.8206, LEWISVILLE TX 75077-2598 |
| 22786889 | + | AGUIRRE MEDINA, RAFAEL, 3001 LAKE EAST DRIVE, BUILDING 11 APT 1083, LAS VEGAS, NV 89117-2216 |
| 22786890 | + | AGUIRRE SALGADO, JUVICELLA, 1531 DUNCANVILLE ROAD, 402, DALLAS TX 75211-6574 |
| 22786891 | + | AGUIRRE URBINA, EUGENIA, 4405 MORRIS COURT, FORT WORTH TX 76103-3226 |
| 22786892 | + | AGUIRRE, HILDA, 929 PARK HILL CIRCLE, AURORA, IL 60502-9092 |
| 22786893 | + | AGUSTIN ALBEERTO VALENCIA, 9328 OLIVE ST, FONTANA, CA 92335-5729 |
| 22786894 | + | AGUSTIN CASTILLO-GERMAN, 8522 C AVENUE APT 247, HESPERIA, CA 92345-1507 |
| 22786895 | + | AGUSTIN CHACON, 9316 N FREEWAY, HOUSTON TX 77037-2043 |
| 22786896 | + | AGUSTIN COSTILLA AVILA, 2716 FERRIS ST, DALLAS TX 75226-2114 |
| 22786897 | | AGUSTIN GARCIA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22786899 | + | AGUSTIN GONZALEZ FLORES, 119 DAWNVIEW LN, CASTLE HILLS TX 78213-4128 |
| 22786900 | + | AGUSTIN HERNANDEZ PEREZ, 4757 MERCED AVENUE, BALDWIN PARK, CA 91706-2379 |
| 22786901 | + | AGUSTIN IGLESIAS-GARCIA, 4200 AVALON BLVD APT E, LOS ANGELES, CA 90011-5659 |
| 22786902 | + | AGUSTIN MENDEZ GARCIA, 2201 CARMONA AVE, LOS ANGELES, CA 90016-2180 |
| 22786903 | + | AGUSTIN MEZA-MENDOZA, 5750 WILLARD WAY, RIVERSIDE, CA 92504-1529 |
| 22786904 | + | AGUSTIN PARRA, 8701 S BRAESWOOD BLVD APT 169, HOUSTON TX 77031-1311 |
| 22786905 | + | AGUSTIN RAMIREZ RICO, 6407 FARMDALE AVE, NORTH HOLLYWOOD, CA 91606-2616 |
| 22786906 | + | AGUSTIN RAMIREZ., 1002 FLAMEWOOD DR, ARLINGTON TX 76001-7822 |
| 22786907 | + | AGUSTIN REYES-CRUZ, 129 W 49TH ST, LOS ANGELES, CA 90037-3201 |
| 22786908 | + | AGUSTIN SANTOS-NERI, 1828 E GROVE AVE APT D, ORANGE, CA 92865-4729 |
| 22786909 | + | AGUSTINA CABRERA, 751 N CURRIER ST APT 751, POMONA, CA 91768-2922 |
| 22786910 | + | AH&G CORPORATION, DBA XPRESS AUTO BODY PAINT & FLEET No.2, 600 STOCKTON AVE, SAN JOSE, CA 95126-2433 |
| 22786911 | + | AHISA ARANGO-ZULUAGA, 1805 ARIZONA AVE, SAN BERNARDINO, CA 92411-1016 |
| 22786912 | + | AHMAD LUNSFORD, 20823 NORWALK BLVD 24, LAKEWOOD, CA 90715-1594 |
| 22786914 | + | AHMED J ALAYDI, PEAK PERFORMANCE AUTO REPAIR, 4121 MANSFIELD HWY, FOREST HILL TX 76119-6861 |
| 22786915 | + | AHMED LOTFY, AHL US L.L.C, 1130 CASCADE CREEK DR, KATY TX 77450-3107 |
| 22786916 | + | AHMED UBAID, METRO CAR SERVICE, 5734 E LANCASTER AVE, FORT WORTH TX 76112-6529 |
| 22786917 | + | AHMED YASSIN, DBA JUJU CARRIERS LLC, 1001 S DAIRY ASHFORD RD SUITE 173, HOUSTON TX 77077-2375 |
| 22786918 | + | AHMED YASSIN DBA ELITE INTEGRATED TRUCKING LLC, 1001 S. DAIRY ASHFORD RD, SUITE 173, HOUSTON TX 77077-2375 |
| 22786919 | + | AHMET CAN SOKMEN, 4712 ADMIRALTY WAY, MARINA DEL REY, CA 90292-6905 |
| 22786920 | | AHTZIRI IBARRA SANCHEZ, 217 S KNOTT AVE, APT 44, ORANGE, CA 92868 |
| 22786922 | + | AIBELY QUINTERO DELMORAL, 101 HANOVER TRAIL, LEWISVILLE TX 75067-4365 |
| 22786923 | + | AIDEE CABRERA FONSECA, 9326 NORTH FWY, HOUSTON TX 77037-2043 |
| 22786925 | + | AIDEE LOPEZ, MAXXXUM AUTO MOTIVE, 11515 RICHLAND RD, COUPLAND TX 78615-4729 |
| 22786924 | + | AIDEE LOPEZ, MAXXXUM AUTO MOTIVE, 7103 E. HWY 290, AUSTIN TX 78723-1409 |
| 22786926 | + | AIDELYN DOMINGUEZ GARCIA, 2043 ESTRADA PKWY APT 274, IRVING TX 75061-1293 |
| 22786927 | + | AIJR AUTO REPAIR LLC, 5608 110 TH ST, LUBBOCK TX 79424-7565 |
| 22786928 | + | AILEEN ANNETTE LOPEZ, 261 S CERRITOS AVE, AZUSA, CA 91702-4658 |
| 22786929 | | AILEEN CERVANTES, 823 E MAYO 11 NORTH, WESLACO TX 78599 |
| 22786930 | + | AILIFF, BRUCE, 308 APACHE LEDGE, CIBOLO TX 78108-4301 |
| 22786931 | + | AILIN PEREZ ALVAREZ, 7735 CORTLAND OAK, SAN ANTONIO TX 78254-5399 |
| 22786932 | + | AIM PRIME, INC, 210 174TH ST 1505, SUNNY ISLES BEACH, FL 33160-3361 |
| 22786933 | + | AIMARA DAVILA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22786934 | + | AIME FAVELA, 811 ELM, ANTHONY TX 79821-7178 |
| 22786935 | + | AINERY ALEMAN CABRERA, 25275 LAIRD KNOLL ST, KATY TX 77493-3253 |
| 22786936 | + | AINERY ALEMAN CABRERA, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22786937 | + | AIR SOLUTIONS, LLC, PO BOX 2089, LIVERMORE, CA 94551-2089 |
| 22786938 | + | AIR TEMPERATURE INC, 3140 MAXSON ROAD, EL MONTE, CA 91732-3102 |

District/off: 0539-3                                    User: admin                                    Page 17 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                              Total Noticed: 25410

22786947    +  AIR-TRO, INC., 1630 S. MYRTLE AVENUE, MONROVIA, CA 91016-4634
22786939    +  AIRAM LOZANO-MOTA, 1097 N STATE ST No.113, HEMET, CA 92543-1530
22786940    +  AIRAM YAMILET ARELLANO, 704 E HARDY ST, INGLEWOOD, CA 90301-4358
22786941    +  AIRDRAULICS INC, 13261 SATICOY ST, NORTH HOLLYWOOD, CA 91605-3401
22786942    +  AIRESPRING INC, 9015 ETON AVE SUITE A, CANOGA PARK, CA 91304-6530
22786944    +  AIRGAS, INC. DBA AIRGAS USA, LLC, PO BOX 734671, DALLAS TX 75373-4671
22786945    +  AIRPORT COLLISION REPAIR AND TOWING INC, 513 S. LA BREA AVE, INGLEWOOD, CA 90301-2723
22786946    +  AIRREA TRANELL HARRELL-LOVE, 4550 LEDONNE DR, APT 114, SACRAMENTO, CA 95823-1361
22786948    +  AIRWAY PROPERIES OPERATORS, LLC, HOY FAMILY AUTO, 1122 AIRWAY BLVD, EL PASO TX 79925-3619
22786949    +  AISA CAROLINA BAEZ--HERNANDEZ, 5450 N PARAMOUNT BLVD SPC 10, LAKEWOOD, CA 90805-8205
22786950    +  AIVIL G DUARTE VALDERRAMA, 18880 MARSH LANE, DALLAS TX 75287-2200
22786951    +  AJ&D TRANSPORT, 14 MILL CREEK DR., SULPHUR, LA 70663-6545
22786952    +  AJA TRANSPORT INC., 3588 HWY 138 SE STE. 163, STOCKBRIDGE, GA 30281-4171
22786953    +  AJA TRANSPORT LLC, 361 MISSION ST., MCFARLAND, CA 93250-9539
22786954    +  AJANAE ARLEANE ROCHELLE CLARK, 13788 STARSHINE DR, VICTORVILLE, CA 92392-9226
22786955    +  AJMAL SHAFEEQUE BAKKOT, 2403 FONTEZUELA DR, HACIENDA HEIGHTS, CA 91745-4814
22786956    +  AK DEALER SERVICES, 7315 GIBSON CEMETERY RD STE 103, MANSFIELD TX 76063-6438
22786957    +  AKAIYA HALL, 20841 SE BURNSIDE CT, GRESHAM, OR 97030-3565
22786958    +  AKBARI, HAIDAR ALI, 1943 BELL STREET, APT 33, SACRAMENTO, CA 95825-1034
22786959    +  AKESA S KATA, 1240 HENDERSON LN, HAYWARD, CA 94544-3702
22786960    +  AKIALYZ ASENCIO ORTIZ, 7100 BREKENRIDGE DRIVE, FORT WORTH TX 76179-2569
22786961    +  AKQ BROTHERS LLC, AKQ EXPRESS COLLISION REPAIR CENTER, 2623 S COOPER ST SUITE No.129, ARLINGTON TX
               76015-2414
22787586    +  AL'S COMPANY AUTO REPAIR INC., 10845 CENTRAL AVE, SOUTH EL MONTE, CA 91733-3309
22786962    +  ALAA ALOMAR, DBA ALOMAR UPHOLSTERY, 2818 KERRIA WAY, SACRAMENTO, CA 95821-2432
22786963    +  ALABAMA AUTO ADJUSTERS, INC, 2164 PELHAM PKWY, PELHAM, AL 35124-1131
22786964    +  ALACRITY PARENT LLC, DBA PROPERTY DAMAGE APPRAISERS, LLC, DEPT No.161, PO BOX 1000, MEMPHIS, TN
               38148-0001
22786965    +  ALAIN AUSTIN-GIL, 1712 POST AVE, RICHMOND, CA 94806-4421
22786966    +  ALAIN SANCHEZ, 14445 OAKRIDGE CIR No.2604, FORT WORTH TX 76155-4821
22786967    +  ALAMO COLLEGES FOUNDATION INC., 2222 NORTH ALAMO STREET, SUITE 305, SAN ANTONIO TX 78215-1195
22786968    +  ALAMO KEYS LLC, 11313 CEDAR PARK RD, SUITE 103, SAN ANTONIO TX 78249-4477
22786969    +  ALAMO PEST MANAGEMENT LLC, 3200 S. MAIN ST, FORT WORTH TX 76110-4231
22786970    +  ALAN ALBERTO VASQUEZ LOPEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22786972    +  ALAN C GONZALEZ, 3512 CITY TERRACE DR, APT 6, LOS ANGELES, CA 90063-3739
22786973    +  ALAN CASTRO, 1403 HARRIS AVE, HOUSTON TX 77020
22786974    +  ALAN CAZANAS, 2545 N 83RD AVE, APT 1252, PHOENIX, AZ 85035-2421
22786975    +  ALAN E VALLEJO-ESTRADA, 16822 TRACY ST APT C, VICTORVILLE, CA 92395-3731
22786976    +  ALAN ESPINOLA HERNANDEZ, 7417 NORTH I-35, AUSTIN TX 78752-1625
22786977       ALAN GARCIA LARA, 10150 ALSETH CIRCLE, HOUSTON TX 77086
22786978    +  ALAN GARZA, 800 VISTA VALET APT 1404, SAN ANTONIO TX 78216-1751
22786979    +  ALAN HUERTA IBARRA, 2600 ARROLLO AVE APT 10020, DALLAS TX 75219-1858
22786980    +  ALAN J VILLALOBOS-CERVANTES, 8710 ROSECRANE AVE APT 206, PARAMOUNT, CA 90723-3659
22786983    +  ALAN RUBIO, 2346 E 8TH ST, ODESSA TX 79761-4210
22786984    +  ALAN SANTOS MENDOZA, 200 DOMINIO PARK, APT 712, HOUSTON TX 77090-6726
22786985    +  ALAN TOMAS VENCES-ROMAN, 230 E CHAPMAN AVE APT 21, PLACENTIA, CA 92870-4648
22786986    +  ALANIN AVELINO RODRIGUEZ-ROBLEDO, 2110 RIDGEVIEW TER, CORONA, CA 92882-2829
22786987    +  ALANIS PENA, ANTONIO A, 1716 JORDAN COURT, IRVING TX 75061-2727
22786988    +  ALANNA LAREE MCKINNEY, 214 CARDINAL WAY, HERCULES, CA 94547-1603
22786989    +  ALANNA MARCELLA LARRY, 761 ASHWICK LOOP, SACRAMENTO, CA 95823-6827
22786990    +  ALARM SECURITY & CONTRACTING, INC, 1706 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78416-1339
22786991    +  ALBA ASTRID SERNA, 1920 W. TARRANT RD APT, APT 43H, GRAND PRAIRIE TX 75050-3046
22786992    +  ALBA NELY AGUILAR-ZACARIAS, 411 W POTTERY ST APT A, LAKE ELSINORE, CA 92530-3636
22786993    +  ALBA SOTELO GALVAN, 608 OLD COUNTRY ROAD, DALLAS TX 75137-2032
22786994    +  ALBA VEGA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513
22786995    +  ALBANY CASTILLO POLANCO, 7575 BELLAIRE BLVD, APT 13C, HOUSTON TX 77036-5009
22786996    +  ALBARRAN, ELIER, 2232 E NINTH ST, STOCKTON, CA 95206-2425
22786997    +  ALBEIRO ZARATE-MAHECHA, 510 WESTGREEN BLVD No.2209, KATY TX 77450-7737
22786998    +  ALBERT COLEMAN JR, COLES CARGO LLC, 9337 KATY FWY STE B-5086, HOUSTON TX 77024-1542
22786999    +  ALBERT DEL TORO, DT HEATING & COOLING, 11856 BALBOA BLVD No.203, GRANADA HILLS, CA 91344-2753
22787000    +  ALBERT GARCIA, 810 W 106TH ST, LOS ANGELES, CA 90044-4438
22787001    +  ALBERT GRACIA, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607
22787002    +  ALBERT HARDY, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209

District/off: 0539-3 User: admin Page 18 of 488
Date Rcvd: Oct 17, 2025 Form ID: pdf017 Total Noticed: 25410

| | | |
|---|---|---|
| 22787003 | + | ALBERT HOOVER, 1111 W MOCKINGBIRD LANE SUITE 1500, DALLAS TX 75247-5070 |
| 22787004 | + | ALBERT L CLEVELAND, 10956 REMINGTON STREET, ADELANTO, CA 92301-6171 |
| 22787005 | + | ALBERT LIMON, DBA AFFORDABLE UPHOLSTERY & MORE, 1502 E. MAIN ST., GRAND PRAIRIE TX 75050-6030 |
| 22787006 | + | ALBERT MOLINA FLORES, 4909 HAVERWOOD LN, No. 2307, DALLAS TX 75287-4432 |
| 22787007 | + | ALBERT PORTILLO, 4750 PEAR RIDGE DR APT 8209, DALLAS TX 75287-4221 |
| 22787008 | + | ALBERT RAYMOND PAREDES III, 14918 EAST GIORDANO ST, LA PUENTE, CA 91744-2628 |
| 22787011 | + | ALBERTA YESCAS LOPEZ, 1400 E MENLO AVE SPC 93, HEMET, CA 92544-3154 |
| 22787012 | + | ALBERTO ALEJANDRO ALEJANDRO, 5160 LONGFELLOW WAY, OXNARD, CA 93033-8647 |
| 22787013 | + | ALBERTO ARANDA-MUNOZ, 880 LAKE CAROLYN APT 132, IRVING TX 75039-1307 |
| 22787015 | + | ALBERTO CRUZ CAMPOS, 2135 OPHIR ST, STOCKTON, CA 95206-2223 |
| 22787016 | + | ALBERTO D GARIBALDI, 529 E EL SEGUNDO BLVD SPC 4, COMPTON, CA 90222-2313 |
| 22787017 | + | ALBERTO DE JESUS VASQUEZ AGUILAR, GLOBAL BUSINESS MARKETINC INC, 2539 SPRING CYPRESS RD ATP 4206, SPRING TX 77388-5586 |
| 22787018 | + | ALBERTO DIAZ-SOLIS, 7358 ALAMEDA AVE, EL PASO TX 79915-3644 |
| 22787019 | + | ALBERTO ESTRADA, 11644 WILLIAM PAYNE CT, EL PASO TX 79936-2661 |
| 22787020 | + | ALBERTO F LARUSSO, 9696 SKILLMAN ST SUITE 290, DALLAS TX 75243-8254 |
| 22787021 | + | ALBERTO FERNANDEZ, 3777 S GESSNER RD APT 308, HOUSTON TX 77063-5142 |
| 22787022 | + | ALBERTO GALVEZ-PEREYDA, 815 S IDYLLWILD AVE, RIALTO, CA 92376-6880 |
| 22787023 | + | ALBERTO GARCIA-BENITEZ, 720 W 85TH ST, LOS ANGELES, CA 90044-5824 |
| 22787024 | + | ALBERTO HARO, 7707 CORTLAND OAK, SAN ANTONIO TX 78254-5399 |
| 22787025 | + | ALBERTO HERINTON PASCASCIO, 1622 APPALOOSA DR, SAN JACINTO, CA 92582-3264 |
| 22787026 | + | ALBERTO HERNANDEZ-MARTINEZ, 14505 FLALLON AVE, NORWALK, CA 90650-4822 |
| 22787027 | + | ALBERTO HERNANDEZ-SALAS, 4743 LAKEWOOD BLVD, LAKEWOOD, CA 90712-3512 |
| 22787028 | + | ALBERTO J. AMADO PULGAR, 1201 WILCREST DR No.2, HOUSTON TX 77042-1731 |
| 22787029 | + | ALBERTO JOHANSSON, 2100 GRAYSON DR APT 225, GRAPEVINE TX 76051-7011 |
| 22787030 | + | ALBERTO MAIKEL MOYA MARQUEZ, CHAMBAS TRANSPORTATION LLC, 5222 CASTLECREEK LN, HOUSTON TX 77053-3641 |
| 22787031 | + | ALBERTO MOLINA-GONZALEZ, 9336 BECK AVENUE APT 148, DALLAS TX 75228-4643 |
| 22787032 | + | ALBERTO MORALES, 170 MACE ST No.D6, CHULA VISTA, CA 91911-5864 |
| 22787033 | + | ALBERTO NUNEZ, 1753 E 67TH ST, LOS ANGELES, CA 90001-2064 |
| 22787034 | + | ALBERTO OLIVEIRA, DBA STARTA TRANSPORT, 2404 FOUNDERS WAY, SAUGUS, MA 01906-4547 |
| 22787035 | + | ALBERTO PEDRO PEREZ CARRANZA, 1150 WILKINS AVE, LOS ANGELES, CA 90023-2020 |
| 22787036 | + | ALBERTO RODRIGUEZ, 4700 POLO PARKWAY APT 259, MIDLAND TX 79705-1558 |
| 22787037 | + | ALBERTO RODRIGUEZ, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22787038 | + | ALBERTO RUIZ BRAVO, 1129 N MADISON AVE APT 208, LOS ANGELES, CA 90029-1814 |
| 22787039 | + | ALBERTO SACRAMENTO GONZALEZ-CABRERA, 20211 VALERIO ST, WINNETKA, CA 91306-3219 |
| 22787040 | + | ALBERTO SOLTERO, 20017 SANCHEZ RD, ALVIN TX 77511-2004 |
| 22787041 | + | ALBERTO SORIANO-HERNANDEZ, 1003 E 18TH ST, SANTA ANA, CA 92706-3002 |
| 22787042 | + | ALBERTO TIEX, 11212 WESTPARK DR No.617, HOUSTON TX 77042-5069 |
| 22787043 | + | ALBERTO VARELA, 516 E PHILLIPS ST, ONTARIO, CA 91761-4312 |
| 22787044 | + | ALBERTO VAZQUEZ-PUERTO, 14831 LINCOLN DR, HOMESTEAD, FL 33033-2833 |
| 22787045 | + | ALBERTO ZARAGOZA, 14199 N INTERSTATE 35, APT 2202, PFLUGERVILLE TX 78660-6430 |
| 22787046 | + | ALBERTO ZUNIGA, 113 PURPLE SAGE LN, HUTTO TX 78634-3094 |
| 22787047 | + | ALBERTO, AME DIANIE, 1662 CALLE TURQUESA, THOUSAND OAKS, CA 91320-2636 |
| 22787048 | + | ALBIN OMAR PINEDA-FRANCO, 9017 LANGDON AVE APT 5, NORTH HILLS, CA 91343-3963 |
| 22787049 | + | ALBINA GARCIA, 289 DYNA DR, HOUSTON TX 77060-4803 |
| 22787050 | + | ALBINO GARRIDO-GUADALUPE, 2307 MING AVE, BAKERSFIELD, CA 93304-4534 |
| 22787051 | + | ALBIO A. RODRIGUEZ RAMIREZ, 7203 BELLERIVE DR No.340, HOUSTON TX 77036-3159 |
| 22787052 | + | ALBUJA NARANJO, PAMELA, 3516 CARLISLE LANE, CARPENTERSVILLE, IL 60110-3468 |
| 22787053 | + | ALCALA CASTRO, DIANA, 5002 COUNTRY CLUB DRIVE, SACHSE TX 75048-3400 |
| 22787054 | + | ALCAR RECOVERY,INC, P.O. BOX 1856, NATCHEZ, MS 39121-1856 |
| 22787055 | + | ALCARAZ, CLAUDIA, 1017 1/2 NORTH BLINN AVENUE, WILMINGTON, CA 90744-3801 |
| 22787056 | + | ALCARAZ, JHOVANNA, 1629 BAY VIEW AVENUE, LOS ANGELES, CA 90744-1305 |
| 22787057 | + | ALCIDES BARDALES PACHECO, 13238 ASPEN WAY, VICTORVILLE, CA 92392-5524 |
| 22787059 | + | ALCIVAR ZAMBRANO, DARIO, 8212 MIRA LAGO LN, APP 336, FORT WORTH TX 76179-2238 |
| 22787060 | + | ALCIVAR ZAMBRANO, RUBEN D, 5301 CORN FIELD DRIVE, FORT WORTH TX 76179-8163 |
| 22787061 | | ALCON TRANS CORPORATION, 1215 AVENUE N No.1E, BROOKLYN, NY 11230 |
| 22787062 | + | ALDAIR OJENDIZ FLORES, 2627 E MONROE ST, CARSON, CA 90810-1305 |
| 22787063 | + | ALDAIR SAMUEL SANCHEZ, 10351 CAROLINA OAKS, DALLAS TX 75227-7110 |
| 22787064 | + | ALDANA BORGES, GUILLERMO, 26026 HORIZON STAR LANE, RICHMOND TX 77406-3467 |
| 22787065 | + | ALDANA PANECA, YENNI, 26026 HORIZON STAR LANE, RICHMOND TX 77406-3467 |
| 22787066 | + | ALDANA, GREIDY FRANCHESCA, 300 SAINT JOSEPH PARKWAY, APT 408, HOUSTON TX 77002-8701 |
| 22787067 | + | ALDAVE, ANTHONY, 1901 EAST SANTA ANA STREET, ANAHEIM, CA 92805-4311 |

District/off: 0539-3                                      User: admin                                      Page 19 of 488
Date Rcvd: Oct 17, 2025                                   Form ID: pdf017                                  Total Noticed: 25410

22787068        +  ALDEMAR ANGULO PIZA, 2630 W LINCOLN AVE APT No.226, ANAHEIM, CA 92801-6312
22787069        +  ALDINE COLLISION CENTER, 3507 ALDINE MAIL RD, HOUSTON TX 77039-4637
22787070        +  ALDINE ISD, PO BOX 203989, HOUSTON TX 77216-3989
22787072        +  ALDO AGUILAR-LOMELI, 446 E ALVARADO ST, POMONA, CA 91767-4700
22787073        +  ALDO ALEJANDRO VALLEJO-ALCOCER, 1708 E 62ND ST, LOS ANGELES, CA 90001-1802
22787074        +  ALDO ALI GRANADOS PAMPLONA, 7828 S SAN PEDRO ST, LOS ANGELES, CA 90003-2627
22787075        +  ALDO BATISTA RODRIGUEZ, 6525 S. GESSNER RD No.2029, HOUSTON TX 77036-3848
22787077        +  ALDO FIGUEROA, 2115 SOUTH SYCOMORE STREET, SANTA ANA, CA 92707-2728
22787078        +  ALDO MARTINEZ-RODRIGUEZ, 9211 GARLAND RD, APT 2408, DALLAS TX 75218-3649
22787079        +  ALDO R ABARCA, 8885 WEST THUNDERBIRD ROAD APT 1037, PEORIA, AZ 85381-4830
22787080        +  ALDO V. MENDEZ, 939 W. 66TH ST No.8, LOS ANGELES, CA 90044-5386
22787081        +  ALDRIN VASQUEZ-MOGOLLAN, 2228 S RENE DR, SANTA ANA, CA 92704-5116
22787083        +  ALEAH TAYLOR, 24040 FORSYTE ST, MORENO VALLEY, CA 92557-5006
22787084        +  ALEC T CHAPPETTA, 7545 E NORTHWEST HWY, APT 522, DALLAS TX 75238-4252
22787085        +  ALEF QUINONES, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209
22787087        +  ALEJANDRA AVILA SORIA, 8347 RAYVILLE DR, DALLAS TX 75217-4449
22787088        +  ALEJANDRA BARRAGAN, 2203 E EL SEGUNDO BLVD APT 3, COMPTON, CA 90222-2135
22787089        +  ALEJANDRA CAMARGO, 3637 TRINITY MILLS RD., APT. 2323, DALLAS TX 75287-6248
22787090        +  ALEJANDRA CAMPOS ALVAREZ, 150 FARRIER LN, WACO TX 76712-2515
22787091           ALEJANDRA CARRILLO, 1009 ROSS AVE, FORT HANCOCK TX 79839
22787092        +  ALEJANDRA CECIBEL QUINTEROS-MONTERROSA, 835 BAY VIEW AVE APT 13, WILMINGTON, CA 90744-4341
22787093        +  ALEJANDRA CERVANTES DE ARMAS, 9220 CLAREWOOD DR APTNo.2133, HOUSTON TX 77036-3510
22787094        +  ALEJANDRA CONLEY, 12900 WALDEN RD APT No.710G, MONTGOMERY TX 77356-5305
22787095        +  ALEJANDRA D COLOMA, 8708 IRON HORSE, IRVING TX 75063-3915
22787096        +  ALEJANDRA ELIZABETH MERIDA, 26511 VIA DAMASCO, MISSION VIEJO, CA 92691-2943
22787097        +  ALEJANDRA FLORES, 700 TORONTO AVE A5, MCALLEN TX 78503-3032
22787098        +  ALEJANDRA FREGOSO COLOMA, 8708 IRON HORSE DRIVE, IRVING TX 75063-3915
22787099        +  ALEJANDRA GARCIA - ALVAREZ, 7340 DOC ADAMS RD, MARYSVILLE, CA 95901-3112
22787100        +  ALEJANDRA GONZALEZ, 18959 DALLAS PKWY APT 321, DALLAS TX 75287-3166
22787101        +  ALEJANDRA HERRERA, BEBO'S AUTO SALE, 1720 WELLS BRANCH, AUSTIN TX 78728-7087
22787102        +  ALEJANDRA HERRERA., 909 CEDAR ST, CORONA, CA 92879-2308
22787103        +  ALEJANDRA KARELI MIRAMONTES SOBERANO, 24610 CAROLYN AVE, SUNNYMEAD, CA 92553-3888
22787104        +  ALEJANDRA LOERA GARCIA, 1321 S RAWHIDE RD, ODESSA TX 79763-8231
22787105        +  ALEJANDRA M MENDOZA PEREZ, N/S AUTO REGISTRATION, 665 W FLORENCE AVE, LOS ANGELES, CA 90044-6159
22787106        +  ALEJANDRA MARTINEZ-VENEGAS, 1533 21ST AVE, OAKLAND, CA 94606-4943
22787107        +  ALEJANDRA OREJEL-AGUILAR, 1305 MARSHALL STREET APT 109, REDWOOD CITY, CA 94063-2523
22787108        +  ALEJANDRA RAMOS, 2053 65TH ST W, ROSAMOND, CA 93560-6535
22787109        +  ALEJANDRA RODRIGUEZ, MAX LOGISTICS LLC, 1328 S RUDY VILLARREAL RD, ALAMO TX 78516-7265
22787110           ALEJANDRA VEGA, 316 E US-83 BUS, MCALLEN TX 78501
22787111        +  ALEJANDRE, ERIC, 1412 PERSIMMON AVENUE, OXNARD, CA 93033-6832
22787112        +  ALEJANDRINA L NORALES-PINEDA, 24730 WARD ST, SAN BERNARDINO, CA 92410-5032
22787113        +  ALEJANDRINA MORALES-MESTA, 301 GLENWOOD ST APT C, DELANO, CA 93215-2764
22787114        +  ALEJANDRINA MUNOZ, 1224 MEADOW VIEW, EL PASO TX 79925-2512
22787115        +  ALEJANDRO A TAMAYO, 13066 SCARBOROUGH AVENUE, CHINO, CA 91710-4565
22787116        +  ALEJANDRO AGUILAR, 515 S RESH ST, ANAHEIM, CA 92805-4442
22787117        +  ALEJANDRO AGUILERA, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102
22787118        +  ALEJANDRO AGUINAGA, ENRIQUEZ BROTHERS TRUCKING LLC, 323 CANUTILLO AVE, APT E, CANUTILLO TX
                   79835-5499
22787119        +  ALEJANDRO ALBERTO SOLARES -SILVA, 495 MARTIN ST, BANNING, CA 92220-5620
22787120        +  ALEJANDRO ALFONSO REYNA-RODRIGUEZ, 3939 CENTER AVE, RICHMOND, CA 94804-3318
22787121        +  ALEJANDRO ALVIZO, 1200 E 17TH ST, ODESSA TX 79761-2814
22787122        +  ALEJANDRO AREVALO SILVA, 4500 SOUTH FRWY, FORT WORTH TX 76115-3513
22787123        +  ALEJANDRO ARRELLANO, 14000 RENAISSANCE CT APTNo.2046, AUSTIN TX 78728-7121
22787124           ALEJANDRO BALTAZAR LOPEZ, 316 E US-83 BUS, MCALLEN TX 78501
22787125        +  ALEJANDRO BARRERA RIVERA, 12430 WOLVERINE CIR, MORENO VALLEY, CA 92555-2033
22787126        +  ALEJANDRO BETANCOURT GARCIA, 3950 SPRING VALLEY RD APT 1224, DALLAS TX 75244-3480
22787127        +  ALEJANDRO BORRERO, 10201 HARWIN DR APT 410, HOUSTON TX 77036-1518
22787128        +  ALEJANDRO CABRAL, 1145 BUSCHONG ST, No.13, HOUSTON TX 77039-1131
22787129        +  ALEJANDRO CABRERA-MONTES DE OCA, 400 W ANDERSON LN APT 3102, AUSTIN TX 78752-1125
22787130        +  ALEJANDRO CALLEJAS CASTANON, 3211 W DIVISION ST TRLR 186, ARLINGTON TX 76012-3407
22787131        +  ALEJANDRO CAMPOS, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22787132        +  ALEJANDRO COLLINS, 830 PURPLE SAGE TERRACE, HENDERSON, NV 89015-5694
22787133        +  ALEJANDRO COLLINS, 830 PURPLE SAGE TERRACE, HENDERSON, NV 89015-5694
22787134        +  ALEJANDRO CUAMANI, 82746 MOUNTAIN RALEY, INDIO, CA 92203-3892

| | | |
|---|---|---|
| 22787135 | + | ALEJANDRO DE LA ROSA-SILVERIO, 426 W BENNETT ST, COMPTON, CA 90220-4602 |
| 22787136 | + | ALEJANDRO DE LA TORRE BARRERA, 523 WIGMAM LN, KERRVILLE TX 78028-4763 |
| 22787137 | + | ALEJANDRO E FUENTES SOLANO, 9505 SAN MIGUEL AVENUE, APT F, SOUTH GATE, CA 90280-4848 |
| 22787138 | + | ALEJANDRO E MEDINA, 1715 DOLORES ST, ROSHARON TX 77583-3688 |
| 22787139 | + | ALEJANDRO ESCALANTE-FRAIRE, 1287 WENSLEY AVE, EL CENTRO, CA 92243-3840 |
| 22787140 | + | ALEJANDRO ESPERANZA ACEVEDO, 621 PEMBERTON ST, CHANNELVIEW TX 77530-4517 |
| 22787142 | + | ALEJANDRO ESQUIVEL CASTILLO, 1109 INDUSTRIAL PARK RD, BELTON TX 76513-1972 |
| 22787143 | + | ALEJANDRO ESTUPINAN, 3801 VITRUVIAN WAY APT 327, ADDISON TX 75001-3345 |
| 22787144 | + | ALEJANDRO FLORES, 3515 OLD NORTH RD, IRVING TX 75060-2041 |
| 22787145 | + | ALEJANDRO GAINZA, 2002 ESTRADA PKWY APT 107, IRVING TX 75061-1037 |
| 22787146 | + | ALEJANDRO GALLARDO LOPEZ, 2815 GALVEZ AVE, FORT WORTH TX 76111-2218 |
| 22787148 | + | ALEJANDRO GARCIA-ORTIZ, 1912 WILLOW LN, PLANO TX 75074-5074 |
| 22787147 | + | ALEJANDRO GARCIA., 19 HERALD OAK CT, THE WOODLANDS TX 77381-4830 |
| 22787149 | + | ALEJANDRO GASPAR-GASPAR, 11463 OLD BRIDGE CT, FONTANA, CA 92337-0848 |
| 22787150 | + | ALEJANDRO GODINA, 11551 ERWIN ST APT3, NORTH HOLLYWOOD, CA 91606-4825 |
| 22787151 | + | ALEJANDRO HERNANDEZ-LESTAPIER, 5900 RANCHESTER DR, APT 1211, HOUSTON TX 77036-2435 |
| 22787152 | + | ALEJANDRO J. VARGAS, 14132 ANOLA ST, WHITTIER, CA 90604-1603 |
| 22787153 | + | ALEJANDRO JIMENEZ, A.S. AUTO BODY, 9158 OLIVE DR, SPRING VALLEY, CA 91977-2303 |
| 22787154 | + | ALEJANDRO JOSE ORELLANA, 1501 POPLAR DRIVE, DALLAS TX 75149-5647 |
| 22787156 | + | ALEJANDRO LOERA GONZALEZ, 14545 BAMMEL NORTH HOUSTON RD, AT No.503, WESTFIELD TX 77014-1129 |
| 22787157 | + | ALEJANDRO LOPEZ., 1438 DONATI, STOCKTON, CA 95206-2802 |
| 22787158 | + | ALEJANDRO LUIS-ANTONIO, 12545 EUCALYPTUS AVE, APT E, HAWTHORNE, CA 90250-4223 |
| 22787159 | | ALEJANDRO MARQUEZ, 8800 N IH 35 SERVICE ROAD SB, UNIT 1148, AUSTIN TX 78753 |
| 22787160 | + | ALEJANDRO MARQUEZ-ORTIZ, 3109 1/2 WALNUT GROVE AVE, ROSEMEAD, CA 91770-2717 |
| 22787162 | + | ALEJANDRO MARTIN GUIDO-MORRAZ, 272 E. C STREET, COLTON, CA 92324-2834 |
| 22787163 | + | ALEJANDRO MARTINEZ, 12101 KILLIAN STREET, EL MONTE, CA 91732-1655 |
| 22787164 | + | ALEJANDRO MARTINEZ HERRERA, 1104 PRIMROSE AVE, UNIT 11, MCALLEN TX 78504-3774 |
| 22787165 | + | ALEJANDRO MEDINA, 4418 AUTUMN MEADOW DR, KATY TX 77449-4022 |
| 22787166 | + | ALEJANDRO MENDEZ ALONZO, 60 KINGSWOOD DR APT 3, CHULA VISTA, CA 91911-4486 |
| 22787167 | + | ALEJANDRO MODESTO REYNA, 3550 COGSWELL RD No.14, EL MONTE, CA 91732-2738 |
| 22787168 | + | ALEJANDRO MORALES, DBA MORALES PAINT & BODY SHOP, 2006 W ERWIN ST, TYLER TX 75702-6713 |
| 22787169 | + | ALEJANDRO MORAN, 10210 SAN CARLOS AVE., SOUTH GATE, CA 90280-6535 |
| 22787170 | + | ALEJANDRO MORENO, 3601 BRIGHT ST, FORT WORTH TX 76119-2901 |
| 22787171 | + | ALEJANDRO ORDONEZ-CORDOVA, 1930 PINTURA CIR, NORTH LAS VEGAS, NV 89031-5565 |
| 22787172 | + | ALEJANDRO ORTIZ-MARTINEZ, 19100 INGOMAR ST, RESEDA, CA 91335-1719 |
| 22787174 | + | ALEJANDRO PEREZ, 6200 GULTON ST APT 2114, HOUSTON TX 77081-2313 |
| 22787175 | + | ALEJANDRO PEREZ GARCIA, 2002 E SANTA CLARA AVE APT F3, SANTA ANA, CA 92705-7857 |
| 22787177 | + | ALEJANDRO PEREZ-GARCIA, 16134 WELLS FARGO AVE, PALMDALE, CA 93591-3241 |
| 22787178 | | ALEJANDRO PEREZ-GARCIA., 9030 SIGMA AVE, PANORAMA CITY, CA 91402 |
| 22787179 | + | ALEJANDRO PEREZ-JIMENEZ, 8135 N 35TH AVE APT 2102, PHOENIX, AZ 85051-5886 |
| 22787176 | + | ALEJANDRO PEREZ., 1262 S MCDONNELL AVE, LOS ANGELES, CA 90022-2934 |
| 22787180 | + | ALEJANDRO R. MONTANES GUERRA, 9001 KEMPWOOD DR No.241, HOUSTON TX 77080-4122 |
| 22787181 | + | ALEJANDRO RAMIREZ, 14145 MULBERRY DR APT L, WHITTIER, CA 90605-3151 |
| 22787182 | + | ALEJANDRO RAMIREZ GUERRA, 20910 TRENTON VALLEY LN, KATY TX 77449-0016 |
| 22787183 | + | ALEJANDRO RAMIREZ VARGAS, 3367 E FARRIN AVE, FRESNO, CA 93726-4405 |
| 22787184 | + | ALEJANDRO RAMIREZ., 9392 WELDON DRIVE, GARDEN GROVE, CA 92841-5117 |
| 22787186 | + | ALEJANDRO RUIZ, DBA A&R AUTO DELIVERY, 2521 WINTER OAK ST, DALLAS TX 75227-7659 |
| 22787187 | + | ALEJANDRO SALAZAR CANU, 2058 S HARVARD BLVD APT 6, LOS ANGELES, CA 90018-1681 |
| 22787188 | + | ALEJANDRO SALINAS MORALES, 1805 W 2ND ST, SANTA ANA, CA 92703-3524 |
| 22787190 | + | ALEJANDRO SANDOVAL CAMPOS, 2101 FRENCH PL, BAYTOWN TX 77520-3513 |
| 22787191 | + | ALEJANDRO SANTANA-RUIZ, 510 TOWN SITE DR APT 17, VISTA, CA 92084-4415 |
| 22787192 | + | ALEJANDRO SEGURA, 780 E 9 ST SPC 18, SAN BERNARDINO, CA 92410-4036 |
| 22787193 | + | ALEJANDRO SILVA JIMENEZ, 1835 LOCUST AVE APT 4, LONG BEACH, CA 90806-6250 |
| 22787194 | + | ALEJANDRO TAMAYO, 13066 SCARBOROUGH AVENUE, CHINO, CA 91710-4565 |
| 22787195 | + | ALEJANDRO TZOC-GUARCHAJ, 500 S LAKE ST APT 103, LOS ANGELES, CA 90057-2769 |
| 22787196 | + | ALEJANDRO URDANETA SANTANA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22787197 | + | ALEJANDRO VEGA SANCHEZ, 101 VERNARDO DR SPC 42, CALEXICO, CA 92231-1748 |
| 22787198 | + | ALEJANDRO VILLA, 7010 W 22ND ST, ODESSA TX 79763-6534 |
| 22787199 | + | ALEJANDRO ZAMORA CHAVARIN JR., 32776 EMERALD RD, LUCERNE VALLEY, CA 92356-8606 |
| 22787200 | + | ALEJO LOPEZ, LOPEZ AND SONS, 6411 DENA CT, BAKERSFIELD, CA 93308-2803 |
| 22787201 | + | ALEJO ROJAS, JUAN C, 1453 SOUTH DOWNEY ROAD, LOS ANGELES, CA 90023-4022 |
| 22787202 | + | ALEJO ROJAS, MARTIN, 1453 SOUTH DOWNEY ROAD, LOS ANGELES, CA 90023-4022 |
| 22787203 | + | ALEKSANDAR PETROV, ARP EXPRESS AUTO TRANSPORT, 548 E SERENA AVE, FRESNO, CA 93720-1618 |

| | | |
|---|---|---|
| 22787204 | + | ALEKSANDR TAITS, TGS CARRIERS LLC, 3 GOLF CTR, HOFFMAN ESTATES, IL 60169-4910 |
| 22787206 | + | ALEKSANDRE KEBADZE, GEOTRANSPO INC, 573 MAIN ST, EDWARDSVILLE, PA 18704-2507 |
| 22787207 | #+ | ALEKSEY A BOGDANETS, BRIGHT LIGHT TRANSPORT LLC, 180 TANAGER DR, RHOME TX 76078-5201 |
| 22787208 | + | ALEM TEDOKES MERIED, 1135 S CREST DRIVE, LOS ANGELES, CA 90035-1301 |
| 22787209 | + | ALEM TEDOKES MERIED, 11812 RANDALL ST, SUN VALLEY, CA 91352-3846 |
| 22787210 | + | ALEMAN CABRERA, AINERY, 25275 LAIRD KNOLL ST, KATY TX 77493-3253 |
| 22787211 | + | ALEN NOUSHADYAN KAZAZI, DBA ALEN TRANSPORT, 9528 TUJUNGA CANYON BLVD, TUJUNGA, CA 91042-3447 |
| 22787212 | + | ALENA ENRIQUEZ, 509 N JOYCE AVE, RIALTO, CA 92376-5109 |
| 22787213 | + | ALESHA RIOS, 6500 DUNLAP ST APT 122, HOUSTON TX 77074-5109 |
| 22787214 | + | ALESSANDRA FERRER-HIDALGO, 8950 ARROW RTE APT 101, RANCHO CUCAMONGA, CA 91730-4445 |
| 22787215 | + | ALESSANDRO DA CRUZ, 10668 OLD SYCAMORE LN, LAND O LAKES, FL 34638-4986 |
| 22787216 | + | ALETI, SUNIL, 1735 SADDLE CREEK CIR, APT 2634, ARLINGTON TX 76015-4401 |
| 22787217 | + | ALETSE AMAYA VELAZQUEZ, 407 W NELDA RD, HOUSTON TX 77037-2714 |
| 22787218 | + | ALEX ALBERT LINDO, 6116 CASHIO ST APT 2, LOS ANGELES, CA 90035-3735 |
| 22787219 | + | ALEX ALBERTO ESTRADA, 4902 ROSEWOOD AVE APT 7, LOS ANGELES, CA 90004-2520 |
| 22787220 | + | ALEX AMIR RIVAS-FUENTES, 2750 W YALE AVE, ANAHEIM, CA 92801-4865 |
| 22787221 | + | ALEX ANIBAL PEREZ-PAIZ, 4333 3/4 TELEGRAPH RD APT, LOS ANGELES, CA 90023-2013 |
| 22787222 | + | ALEX ANTONIO OSORIO-DEL-CID, 4570 HORNBROOK AVE, BALDWIN PARK, CA 91706-2237 |
| 22787223 | + | ALEX ARAGON, 246 CARY LN, POMONA, CA 91767-2327 |
| 22787224 | | ALEX ARNOLDO ORELLANA, 410 W CENTER ST, POMONA, CA 91768 |
| 22787225 | + | ALEX AUTO MECHANIC, LLC, 645 GRALIN ST, KERNERSVILLE, NC 27284-3457 |
| 22787226 | + | ALEX BLADIMIR ARAGON-BETANCO, 246 CARY LN, POMONA, CA 91767-2327 |
| 22787227 | + | ALEX CASTRO, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22787228 | + | ALEX DUBAN ROMERO-GUEVARA, 2611 E 55TH ST APT 9, HUNTINGTON PARK, CA 90255-2552 |
| 22787229 | + | ALEX ESTUARDO DIEGUEZ-ARDON, 14232 SYLVAN ST APT 1, LOS ANGELES, CA 91401-2141 |
| 22787231 | + | ALEX GALVAN, THE CAR DOCTOR, 665 MARINA VISTA AVENUE, MARTINEZ, CA 94553-1132 |
| 22787232 | + | ALEX JASPIER ULLOA-GOMEZ, 412 S FIR AVE APT 3, INGLEWOOD, CA 90301-2689 |
| 22787233 | + | ALEX JUAN-SCANLAN AUDELO, 713 CORTE ROBLE No.301, VISTA, CA 92084-5187 |
| 22787234 | + | ALEX KIPLINGER, 3920 OMEARA DR APT 136, HOUSTON TX 77025-5524 |
| 22787235 | + | ALEX LEMUS, 500 NORTH RIO VISTA STREET APT A, ANAHEIM, CA 92806-3368 |
| 22787236 | + | ALEX MADUENO LOPEZ, 2015 LONG COVE, OXNARD, CA 93036-6315 |
| 22787237 | + | ALEX MARTINEZ, 122 E CROSSTIMBERS ST, HOUSTON TX 77022-4462 |
| 22787238 | + | ALEX NOE CABRERA-LOPEZ, 24270 PINE ST APT 11, NEWHALL, CA 91321-1258 |
| 22787239 | + | ALEX OSORIO - FERNANDEZ, 6813 LARMANDA ST 218, DALLAS TX 75231-7116 |
| 22787240 | + | ALEX PEDRO-JUAN, 4112 S FIGUEROA ST APT 1, LOS ANGELES, CA 90037-2027 |
| 22787241 | + | ALEX PEREZ CASTELLANOS, 1714 LEEH HALL ST, SAN ANTONIO TX 78201-3529 |
| 22787242 | + | ALEX RAFAEL CRUZ MENDOZA, 3047 HOPE ST, HUNTINGTON PARK, CA 90255-6205 |
| 22787243 | + | ALEX RICARDO AGUILAR CARRANZA, 1620 W ARROW RTE APT 298, UPLAND, CA 91786-7655 |
| 22787244 | + | ALEX ROLANDO PAZ-FIGUEROA, 130 BEACH ST, MONTEBELLO, CA 90640-5918 |
| 22787245 | + | ALEX SALAZAR-FLORES, 1900 KILGORE PKWY APT 8107, BAYTOWN TX 77523-7712 |
| 22787246 | + | ALEX YAMID MELO-PATINO, 13801 YUKON AVE APT 29, HAWTHORNE, CA 90250-7786 |
| 22787247 | + | ALEX YOCGENIS OVIEDO-GOMEZ, 4361 MISSION BLVD SPC 110, MONTCLAIR, CA 91763-6060 |
| 22787248 | + | ALEXA ANN ANDERSON, 34425 WESTERN DR, BARSTOW, CA 92311-3449 |
| 22787249 | + | ALEXANDER A MENDOZA, 3802 W 27TH ST APT 202, LOS ANGELES, CA 90018-2322 |
| 22787250 | + | ALEXANDER AMAYA-CADENA, 1132 1/2 E 40TH PL, LOS ANGELES, CA 90011-2870 |
| 22787251 | + | ALEXANDER ANTONIO LOPEZ, 11305 PRELUDE DR, DALLAS TX 75238-3843 |
| 22787252 | + | ALEXANDER ARIAS, 680 W SAM HOUSTON PKWY S APT 2514, HOUSTON TX 77042-1571 |
| 22787253 | + | ALEXANDER B JACKSON, 9831 LOOP106 LOT 8, SAN ANTONIO TX 78263-9797 |
| 22787254 | + | ALEXANDER BENAVIDES MARIN, 13151 ROPMA AVE APT 114, CHINO, CA 91710-4081 |
| 22787255 | | ALEXANDER BODY SHOP INC, 12750 WILLETS POINT BLVD, CORONA, NY 11368 |
| 22787256 | + | ALEXANDER CRUZ, 2525 OLD FARM RD APT 1221, HOUSTON TX 77063-4419 |
| 22787257 | + | ALEXANDER ENRIQUE GAGO-MALESPIN, 919 ROSE AVE APT No.8, LONG BEACH, CA 90813-5152 |
| 22787258 | + | ALEXANDER ESCALONA CARMENATES, 7222 BELLERIVE DR No.1407, HOUSTON TX 77036-3130 |
| 22787259 | + | ALEXANDER FABIAN JACOME TRAVEZ, 4297 BORATKO ST, LAS VEGAS, NV 89115-2311 |
| 22787260 | + | ALEXANDER FIGUEREDO REYES, 6212 CROW LANE, APT 334, AUSTIN TX 78745-4560 |
| 22787261 | + | ALEXANDER FONSECA CERDENO, 5432 S I-35, AUSTIN TX 78745-3234 |
| 22787262 | + | ALEXANDER FUENTES, 1900 KNIGHTS BRIDGE RD, APT 1212, DALLAS TX 75234-1357 |
| 22787263 | + | ALEXANDER GALEANO, MAC HAIK, 11000 NORTH FWY, HOUSTON TX 77037-1008 |
| 22787264 | + | ALEXANDER HERNANDEZ, A&E PROPERTY MAINTENANCE, 10320 BOULDER LANE, APT 1723, AUSTIN TX 78726-1876 |
| 22787266 | + | ALEXANDER MARTIN, 1810 GREENSPRING CIR., GARLAND TX 75044-6856 |
| 22787267 | + | ALEXANDER NAVA, 1368 MIRABELLA CIR, DAVENPORT, FL 33897-6318 |
| 22787268 | + | ALEXANDER ORELLANA-GUTIERREZ, 1550 W PERSIMMON ST, RIALTO, CA 92377-4188 |
| 22787269 | + | ALEXANDER OSBELI GARCIA-PEREZ, 14610 DELANO ST APT 110, VAN NUYS, CA 91411-2861 |

| | | |
|---|---|---|
| 22787270 | #+ | ALEXANDER PERALTA-MORENO, 300 E SANTA ANA BLVD APT 321, SANTA ANA, CA 92701-4184 |
| 22787271 | + | ALEXANDER PEREZ ESCOBAR, 300 N VISTA DR APT 1313, HOUSTON TX 77073-5215 |
| 22787272 | + | ALEXANDER RAMOS-TORRES, 912 S PARK CIR APT 11, ANAHEIM, CA 92804-4573 |
| 22787273 | + | ALEXANDER RAMOS-TROCHEZ, 1310 GLENWOOD DR, APT C, OXNARD, CA 93030-3825 |
| 22787274 | + | ALEXANDER RIVERO-MORENO, 6130 INGRAM RD No.508, SAN ANTONIO TX 78238-4413 |
| 22787275 | + | ALEXANDER RODRIGUEZ, 5959 BONHOMME RD, APT 342, HOUSTON TX 77036-3151 |
| 22787276 | + | ALEXANDER ROMERO, 21219 IVY WDS CT, NEW CANEY TX 77357-2596 |
| 22787277 | + | ALEXANDER ROMERO CAMEJO, 21219 IVY WOODS COURT, ROMAN FOREST TX 77357-2596 |
| 22787278 | + | ALEXANDER SIERRA GONZALEZ, VALEX LOGISTIC LLC, 903 NW AVE L, ANDREWS TX 79714-2830 |
| 22787279 | + | ALEXANDER VASQUEZ-SANCHEZ, 1502 PARTNERSHIP WAY, APT 6108, KATY TX 77449-5963 |
| 22787280 | + | ALEXANDER VELASQUEZ, 1023 E. CENTERVILLE RD. APT 908, GARLAND TX 75041-3644 |
| 22787281 | + | ALEXANDER VIDAL, 11946 MACON CT, ADELANTO, CA 92301-4599 |
| 22787282 | + | ALEXANDER VIDALES TORRES, VT EXPRESS TRUCKING LLC, 3940 SAMUELL BLVD, MESQUITE TX 75149-1109 |
| 22787283 | + | ALEXANDER YARCE-SALAZAR, 1301 QUARTZ HILL ROAD, BAKERSFIELD, CA 93307-7251 |
| 22787284 | + | ALEXANDER ZAMORA, 16303 IMPERIAL VALLEY DR APT 1211, HOUSTON TX 77060-3515 |
| 22787285 | + | ALEXANDER, ALICIA M, 12628 SUMMERWOOD DR, BURLESON TX 76028-7078 |
| 22787287 | + | ALEXANDRA ARIAS-CARO, 1764 CO RD 322, GRANBURY TX 76048-7839 |
| 22787288 | + | ALEXANDRA BRIANA RAMIREZ, 215 EUREKA ST, BAKERSFIELD, CA 93305-5621 |
| 22787289 | + | ALEXANDRA LEE BROWN, 2032 CORTO TR, OXNARD, CA 93036-8201 |
| 22787290 | + | ALEXANDRA MARIA ROMERO RAMIREZ, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22787291 | + | ALEXANDRA MUNOZ, DBA DENTS RX, 710 HERITAGE WAY, SAN ANTONIO TX 78245-1169 |
| 22787292 | + | ALEXANDRA MUNOZ., 6730 GULF FRWY, HOUSTON TX 77087-2518 |
| 22787293 | | ALEXANDRA SALAZAR, 19216 LOS LETTUNICH RD, TORNILLO TX 79853 |
| 22787294 | + | ALEXANDRA SHAFRAN, 485 MOVERS LOGISTICS, 7342 W OBSERVATORY, WEST CHESTER, OH 45069-5311 |
| 22787296 | + | ALEXANDRIA ZAVALA, 4827 STANCROFT AVE, BALDWIN PARK, CA 91706-1933 |
| 22787297 | + | ALEXANDRO CORDOVA, 8700 BROADWAY ST APT 1212, HOUSTON TX 77061-2238 |
| 22787298 | + | ALEXANDRO MORA, 8316 LAUREL AVENUE, FONTANA, CA 92335-3728 |
| 22787299 | + | ALEXANDRU CIRPEANU, DBA DENT DYNAMIC, 1611 CORMORANT WAY No. 2, SACRAMENTO, CA 95815-3439 |
| 22787302 | + | ALEXANDRU IOAN, 10630 BEECHNUT ST APT 1910, HOUSTON TX 77072-4426 |
| 22787303 | #+ | ALEXANDRU TRIFAILA, TAD LOGISTIC LLC, 11343 CYPRESS RESERVE DR, TAMPA, FL 33626-1325 |
| 22787304 | + | ALEXANDRU VASILE, 15815 BAYBRIAR DR, MISSOURI CITY TX 77489-3339 |
| 22787305 | + | ALEXEI HERNANDEZ GUERRA, 1900 E. TROPICANA AVE APT 222, LAS VEGAS, NV 89119-6537 |
| 22787306 | + | ALEXEIS MANUEL GARCIA-LOPEZ, 25420 SENATOR AVE APT 8, HARBOR CITY, CA 90710-2796 |
| 22787307 | + | ALEXEUDY RAMIREZ BATISTA, 5907 RANCHESTER DR, No.1403, HOUSTON TX 77036-2408 |
| 22787308 | + | ALEXEY SHMIDT, DBA HOT WHEELS TRANSPORT LLC, 5485 BETHELVIEW RD., ST. 360-330, CUMMING, GA 30040-9735 |
| 22787309 | + | ALEXIA SUNDERMAN-HERNANDEZ, 14491 RAINTREE RD, TUSTIN, CA 92780-6929 |
| 22787310 | + | ALEXIS A TREVINO ALEMAN, 4719 COUNTY ROAD 288 TRLR 5, ANGLETON TX 77515-8239 |
| 22787311 | + | ALEXIS ALEXANDRIA MACK, 1424 W 10TH ST, SAN BERNARDINO, CA 92411-2108 |
| 22787312 | | ALEXIS ARAUZ, 15192 MISSION ST, HESPERIA, CA 92345 |
| 22787313 | + | ALEXIS ARGUETA, 9875 BRUTON RD No.225, DALLAS TX 75217-2718 |
| 22787314 | + | ALEXIS AUTO REPAIR, 3596 MOLINE ST No.103, AURORA, CO 80010-1422 |
| 22787315 | + | ALEXIS CASTRO, 4811 DUNCANVILLE RD APT 1704, DALLAS TX 75236-1869 |
| 22787316 | + | ALEXIS CORNEJO-VALENCIA, 2000 EL PASO, SAN ANTONIO TX 78207-5415 |
| 22787317 | + | ALEXIS DAMIAN DIAZ, 12350 DEL AMO BLVD, No.1906, LAKEWOOD, CA 90715-1732 |
| 22787318 | + | ALEXIS DANIELLE GARCIA, 7922 SWISS LN W, MISSION TX 78573-2903 |
| 22787319 | + | ALEXIS DAVID ANDRADE, 5163 JEFFERSON SQ, OXNARD, CA 93033-8641 |
| 22787320 | + | ALEXIS DEANE'A WALKER, 310 EZEKIAL AVE., DALLAS TX 75217-5626 |
| 22787321 | + | ALEXIS ELAINE SUGGS, 1401 KELLY ST, BAKERSFIELD, CA 93304-4517 |
| 22787322 | + | ALEXIS ELIZABETH RODRIGUEZ, 892 HELMSDALE AVE, LA PUENTE, CA 91744-3211 |
| 22787323 | + | ALEXIS FERNANDEZ-FERNANDEZ, 4945 W 118TH APT 12, HAWTHORNE, CA 90250-2767 |
| 22787324 | + | ALEXIS GARCIA, 5521 LOVELAND ST APT 2, BELL GARDENS, CA 90201-3047 |
| 22787325 | + | ALEXIS GARCIA ARRAY, 14698 BRIAR FOREST DR. No.4302, HOUSTON TX 77077-2590 |
| 22787326 | + | ALEXIS GARCIA., DBA BELTA SERVICES LLC, 22925 BRUSHLINE RD, EDINBURG TX 78542-1977 |
| 22787327 | + | ALEXIS GENOVESE, 9211 DALE LN CT, FORT WORTH TX 76108-2687 |
| 22787328 | + | ALEXIS GUSTAVO CALDERON-LEGUIZAMON, 14411 MONROE LN, WESTMINSTER, CA 92683-4519 |
| 22787329 | | ALEXIS HURTADO JIMENEZ, 7900 S LOOP E FWY No.701, HOUSTON TX 77017 |
| 22787330 | + | ALEXIS JOSE PEREZ OSORNO, 625 SEMINAR DR No.214, HOUSTON TX 77060-3039 |
| 22787331 | + | ALEXIS JOVANY CORONEL, 4239 E LINSLEY ST, COMPTON, CA 90221-4204 |
| 22787332 | + | ALEXIS LUNA, 3310 REED ST, FORT WORTH TX 76119-2820 |
| 22787333 | + | ALEXIS MARTINEZ, 516 SOUTH PALM AVE, ONTARIO, CA 91762-4345 |
| 22787334 | + | ALEXIS MATA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22787335 | + | ALEXIS MATA VALLEJO, 11106 JOYMEADOW DR, DALLAS TX 75218-1348 |
| 22787336 | + | ALEXIS MATA., 816 CORDOVA AVENUE, LOS ANGELES, CA 90022-1006 |

22787338    +  ALEXIS RAMIREZ & MIGUEL SANDOVAL, 12307 T O RD, AMARILLO TX 79118-8069
22787339    +  ALEXIS RAMOS, 3908 CREECH STREET, HALTOM CITY TX 76111-6707
22787340    +  ALEXIS RAQUEL PARAMO, 5674 BROCKTON AVE, RIVERSIDE, CA 92506-1805
22787341    +  ALEXIS REYES-SOTO, 206 STANFORD ST, SANTA PAULA, CA 93060-3610
22787342    +  ALEXIS ROMES, 2301 PEBBLE VALE DR, APT 321, PLANO TX 75075-2561
22787343    +  ALEXIS SALMERON, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832
22787344    +  ALEXIS SOLIS, 2052 ARMOUR ST, POMONA, CA 91768-1504
22787345    +  ALEXIS SUYAPA VARELA-QUIROZ, 6357 TEMPLETON ST APT F, HUNTINGTON PARK, CA 90255-4328
22787346    +  ALEXIS U NAVARRO-PEREZ, 13255 LEFFINGWELL RD, WHITTIER, CA 90605-4135
22787347    +  ALEXIS URROZ, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043
22787348    +  ALEXIS WHITE, 11684 BETTY LN, KAUFMAN TX 75142-9328
22787349    +  ALEXSANDRA NATALY RODRIGUEZ-GARCIA, 26719 ISABELLA PKWY 203, CANYON COUNTRY, CA 91351-4891
22787350    +  ALEXSANDRA RODRIGUEZ-GARCIA, 26719 ISABELLA PKWY 203, CANYON COUNTRY, CA 91351-4891
22787351    +  ALEXUS BRESHAWN WILSON, 5219 NILAND ST, LYNWOOD, CA 90262-4627
22787352    +  ALEXXIS CHRISTA GUERRERO, 1435 LAUREL AVE APT 23, POMONA, CA 91768-2839
22787353    +  ALEXZA M NAJAR VALLE, 707 CLAIREMONT AVE, FORT WORTH TX 76103-3904
22787354    +  ALFARO HERNANDEZ, KARLA I, 19011 PINEWOOD GROVE TRL, NEW CANEY TX 77357-2548
22787355    +  ALFARO, JOSE F, 5508 SUMMER MEADOWS DRIVE, FORT WORTH TX 76123-1982
22787356    +  ALFARO, MIKE G, 12128 RAMONA AVENUE, APT G, HAWTHORNE, CA 90250-3648
22787357    +  ALFONSO ALCIBIADES AMADOR - NAJERA, 5864 BONSALLO AVE, LOS ANGELES, CA 90044-6314
22787358    +  ALFONSO AVITIA, DBA UNIQUE AUTOWORKS, 5544 E PAISANO DR, EL PASO TX 79905-1740
22787359    +  ALFONSO AYALA-SEPULVEDA, 1750 W ROMNEYA DR, ANAHEIM, CA 92801-1829
22787360    +  ALFONSO BAFIDIS, BAFIDIS LAW, 12146 AMBER VISTA, SAN ANTONIO TX 78254-5791
22787361    +  ALFONSO C GAMA, 15248 MONTERREY AVENUE, CHINO HILLS, CA 91709-2722
22787362    +  ALFONSO CARDENAS ROMERO, 5910 SUNFLOWER STREET, SIMI VALLEY, CA 93063-5798
22787363    +  ALFONSO CASTELLANOS GARCIA, 9817 BODEGA BAY ROAD, FORT WORTH TX 76177-1403
22787364    +  ALFONSO CASTILLO, ALFONSO MECHANIC SHOP, 302 S FRANKLIN AVE, WACO TX 76701
22787365    +  ALFONSO CAVAZOS., ON CALL TRANSPORTATION, 2700 E GRAUWYLER RD No.123, IRVING TX 75061-3403
22787366    +  ALFONSO CHABLE, 21126 PARK VILLA DR, KATY TX 77450-4038
22787367    +  ALFONSO DE LA LUZ SILVA, 501 CUESTA DEL MAR DRIVE APT No.111, OXNARD, CA 93033-8965
22787368    +  ALFONSO DIAZ, 10020 BODGER ST, EL MONTE, CA 91733-1306
22787369    +  ALFONSO GUZMAN-LOPEZ, 120 ELODIE WAY No.24, SAN JOSE, CA 95116-1862
22787370    +  ALFONSO HERNANDEZ, 1155 LOS PALOS ST, LOS ANGELES, CA 90033-3105
22787371    +  ALFONSO LENNIN OROZCO-SOZA, 4010 PRINCETON ST, LOS ANGELES, CA 90023-1959
22787372    +  ALFONSO LOPEZ-PEREZ, 1151 WALNUT AVE APT 12A, LONG BEACH, CA 90813-3835
22787373    +  ALFONSO MUNOZ, 4715 S COUNTY ROAD 1180, MIDLAND TX 79706-6578
22787374    +  ALFONSO PEREZ, PEREZ MECHANIC SHOP LLC, 7936 EAST 46TH ST, INDIANAPOLIS, IN 46226-3932
22787375    +  ALFONSO RUIZ, 8523 NICHOLS RAIN, BOERNE TX 78015-5200
22787376    +  ALFONSO RUIZ, 2923 SW. MILITARY DR., SAN ANTONIO TX 78224-1035
22787377    +  ALFONSO SOTO LAGUNILLA, 39550 LBJ FREEWAY, DALLAS TX 75232-6012
22787378    +  ALFONZO RAFAEL VELASQUEZ-MONROY, 2637 LA SALLE AVE, LOS ANGELES, CA 90018-2762
22787379    +  ALFONZO RAFAEL VELASQUEZ-MONROY, 2637 LA SALLE AVE, LOS ANGELES, CA 90018-2762
22787380    +  ALFRED A PEGEL, 2712 MANHATTAN BEACH BLVD, GARDENA, CA 90249-4532
22787381    +  ALFRED CENTENO, 2232 PARKWAY DR, EL MONTE, CA 91732-4012
22787382    +  ALFRED GALLEGOS, 344 EAST WILSON STREET, RIALTO, CA 92376-6550
22787383    +  ALFRED JESUS BUSTAMANTE, 1706 RAINBOW VALLEY BOULEVARD, FALLBROOK, CA 92028-9774
22787384    +  ALFREDO ACOSTA-BARRERA, 7325 1/2 BAKMAN AVE, SUN VALLEY, CA 91352-4920
22787385    +  ALFREDO ADILIO BONILLA CONTRERAS, 11826 VIRGINIA AVE, LYNWOOD, CA 90262-4634
22787386    +  ALFREDO ADILIO BONILLA-CONTRERAS, 637 S MCDONELL AVE APT B, LOS ANGELES, CA 90022-2400
22787387    +  ALFREDO ARIZA ABARCA, 14906 WESTPARK DR 3311, HOUSTON TX 77082-4982
22787388    +  ALFREDO CASTANEDA, DBA CASTANEDA WRECKER SERVICE, P.O BOX 185, VON ORMY TX 78073-0185
22787389    +  ALFREDO CASTRO-LOPEZ, 304 SAN EMIDIO ST, TAFT, CA 93268-2834
22787390    +  ALFREDO DIAZ, 2346 E 8TH ST, ODESSA TX 79761-4210
22787391    +  ALFREDO DUARTE, 23010 FRANZ RD, APT 3308, KATY TX 77449-2969
22787392       ALFREDO ESPINOZA, 3042 LOS ALISOS BOULEVARD, MISSION VIEJO, CA 92692
22787393    +  ALFREDO GARCIA., 725 OHIO AVE, LONG BEACH, CA 90804-4780
22787394    +  ALFREDO LEDEZMA, 227 NORTH BACKTON AVENUE, LA PUENTE, CA 91744-5302
22787395    +  ALFREDO MIRALRIO, 1631 W PAMPAS LN APT 2, ANAHEIM, CA 92802-1046
22787396    +  ALFREDO MONTEON, MONTEON TRANSPORT, 321 JUBILEE CT, PERRIS, CA 92571-4832
22787397    +  ALFREDO OMAR RODRIGUEZ-LEON, 2624 WALNUT GROVE AVENUE APT E, ROSEMEAD, CA 91770-3297
22787398    +  ALFREDO OROZCO, 727 W GREENLEAF BLVD, COMPTON, CA 90220-4629
22787399    +  ALFREDO PERALTA MEJIAS, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22787400    +  ALFREDO PEREA, 2264 MAPLE ST APT C, COSTA MESA, CA 92627-2433
22787401    +  ALFREDO PEREZ, 625 E 108TH, LOS ANGELES, CA 90059-1001

District/off: 0539-3                                   User: admin                                   Page 24 of 488
Date Rcvd: Oct 17, 2025                               Form ID: pdf017                               Total Noticed: 25410

| | | |
|---|---|---|
| 22787402 | + | ALFREDO PEREZ MEJORADA, 3215 PARKWAY DR., NEDERLAND TX 77627-7903 |
| 22787403 | + | ALFREDO PEREZ-DIAZ, 9061 KODIAK WAY, ROSEVILLE, CA 95747-7119 |
| 22787404 | + | ALFREDO PU-MEJIA, 3310 E RANSOM ST, LONG BEACH, CA 90804-2626 |
| 22787405 | + | ALFREDO QUEVEDO-NICASIO, 502 LOCH LOMOND DRIVE, BAKERSFIELD, CA 93304-3331 |
| 22787406 | | ALFREDO R DE HOYOS III, AE DIRECT TRANSPORT LLC, 14395 GOLD RUSH PASS, SAN ANTONIO TX 78254 |
| 22787407 | + | ALFREDO R LOPEZ RAMIREZ, 4821 SANTA ANA STREET, CUDAHY, CA 90201-5906 |
| 22787408 | + | ALFREDO RAFAEL CHAVEZ DAVILA, 8440 BROOKFIELD DRIVE, JURUPA VALLEY, CA 92509-3934 |
| 22787409 | + | ALFREDO RAMIREZ, 406 W JAY ST APT A, MONAHANS TX 79756-2844 |
| 22787410 | + | ALFREDO REAL FIGUEROA, 4979 LINDENWOOD LN, RIVERSIDE, CA 92504-1780 |
| 22787411 | + | ALFREDO ROMERO, 9402 SYNNOT ROAD APT 109, HOUSTON TX 77083-6279 |
| 22787412 | + | ALFREDO SANCHEZ JR, 2207 HIDALGO ST, SAN ANTONIO TX 78207-5752 |
| 22787413 | + | ALFREDO SEBASTIAN COLOMA-JURADO, 319 NORTH KENWOOD STREET APT 3, GLENDALE, CA 91206-3535 |
| 22787414 | + | ALFREDO TORRES URIAS, 8103 S HOOVER ST, APT 4, LOS ANGELES, CA 90044-5023 |
| 22787415 | + | ALFREDO VILLEGAS REBOLLAR, 9721 DALE CREST DR APT 150, DALLAS TX 75220-3010 |
| 22787416 | + | ALFREDOS SHOP LLC, 6113 DAFFODIL DR, AUSTIN TX 78744-1304 |
| 22787417 | + | ALGERENE MCKINNON, MC2 TRANSPORT, 213 E BARRON AVE, EVERMAN TX 76140-3903 |
| 22787418 | + | ALHAJ, ADEL H.M., 23100 AVENUE SAN LUIS, APT 157, LOS ANGELES, CA 91364-1020 |
| 22787419 | + | ALI A. SANTIESTEBAN TAMAYO, 6425 S. GESSNER RD No.1230, HOUSTON TX 77036-3841 |
| 22787420 | + | ALI FAISAL KACHBACHLI, UNITED AUTO CARE CENTER LLC, 3560 E TROPICANAC AVE, LAS VEGAS, NV 89121-7332 |
| 22787421 | + | ALI GOL, 1409 NORTH EDGEMONT ST, LOS ANGELES, CA 90027-5913 |
| 22787422 | + | ALI HUSSAINI, APPLIED PHZIX LLC, 4200 METROPOLITAN AVENUE, KANSAS CITY, KS 66106-2548 |
| 22787423 | + | ALI MOUKDAD-MOUKDAD, 20551 COPPER CAVE LN, RICHMOND TX 77407-4157 |
| 22787424 | + | ALIAGNA PEREZ, 113 CHECKERSPOT COURT, GEORGETOWN TX 78626-2087 |
| 22787425 | + | ALIANNA COFFI, 610 E WELLS BRANCH PARKWAY, APT-21106, PFLUGERVILLE TX 78660-7110 |
| 22787426 | + | ALIANNA COTTI FERNANDEZ, 7906 LOCKE LN No.01, HOUSTON TX 77063-3021 |
| 22787427 | + | ALIASKAR AYDINOV, DBA US EAGLE, LLC, 12106 CHESHAM CT, HOUSTON TX 77031-3201 |
| 22787428 | + | ALICE LISA MARTINEZ, 3667 VALLEY BLVD SPC 191, POMONA, CA 91768-6721 |
| 22787429 | + | ALICE MARIA ARROYO-JIMENEZ, 10855 OLINDA ST, SUN VALLEY, CA 91352-3431 |
| 22787430 | + | ALICIA CERVANTES-CORIA, 1853 7TH ST, RIVERSIDE, CA 92507-4306 |
| 22787431 | + | ALICIA CORTEZ, 941 LOMBARD DR, REDLANDS, CA 92374-4459 |
| 22787432 | + | ALICIA DENISE SETTLE, 198 COUNTY ROAD 2550, CLEVELAND TX 77327-1211 |
| 22787433 | + | ALICIA GUERRA, 8908 W 93RD TERR, OVERLAND PARK, KS 66212-3925 |
| 22787434 | + | ALICIA HERNANDEZ HIDALGO, 19403 LINDEN MEADOW LN, RICHMOND TX 77407-3805 |
| 22787435 | + | ALICIA JASSO, 133 HOLLYBERRY LN, SAN ANTONIO TX 78214-1901 |
| 22787436 | + | ALICIA MENDEZ RAMIREZ, 1400 GARDINA APT 603, SAN ANTONIO TX 78201-3365 |
| 22787437 | + | ALICIA NOHEMI SANCHEZ-JOYA, 1918 HARPER ST, BAKERSFIELD, CA 93307-1345 |
| 22787438 | + | ALICIA RAMIREZ, 3838 WHITESIDE ST, LOS ANGELES, CA 90063-1958 |
| 22787439 | + | ALICIA SALCEDO, 5760 CLEARWATER DR, SACRAMENTO, CA 95841-2006 |
| 22787440 | + | ALICIA TECUANHUEHUE, 1063 VAN WIG AVE., LA PUENTE, CA 91746-1326 |
| 22787441 | + | ALICIA ZAMARRON, 1121 MARTIN AVE, WACO TX 76706-3232 |
| 22787442 | + | ALICIETTE C DOCKERY-CORNILUS, 5944 BROMLEY AVE APT 2, OAKLAND, CA 94621-4173 |
| 22787443 | + | ALIDA ESTHER PAYES-RIVERA, 14724 CHADRON AVE APT 2, GARDENA, CA 90249-3500 |
| 22787444 | + | ALIEN CORPORATION, 175 S LINCOLN AVE, UNIT 128, ADDISON, IL 60101-8606 |
| 22787445 | #+ | ALIEN TOWN AUTO REPAIR, LLC, 6108 S MAIN ST., ROSWELL, NM 88203-0828 |
| 22787446 | + | ALIEN TRANSPORTATION LLC, 2141 OSPREY POINT CT, APOPKA, FL 32712-4513 |
| 22787447 | + | ALIEN ZAYAS LARA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22787448 | + | ALIESKY GARCIA-SARMIENTO, 7710 OAKDELL WAY APT 511, SAN ANTONIO TX 78240-1972 |
| 22787449 | + | ALIESKY GONZALEZ, 8300 SANDS POINT DR, APT 1408, HOUSTON TX 77036-2736 |
| 22787450 | + | ALIN GUNICI, 1439 W CHAPMAN AVE, ORANGE, CA 92868-2738 |
| 22787451 | #+ | ALINA LOGISTIC LLC, 2200 E DEVON AVE STE 356, DES PLAINES, IL 60018-4505 |
| 22787452 | + | ALINA RENEE NORMAN, 319 EAST TABOR AVENUE APT 39, FAIRFIELD, CA 94533-3942 |
| 22787453 | + | ALINA SHAUSH, ALITRANS LLC, 341 S 3RD ST STE 100, COLUMBUS, OH 43215-7426 |
| 22787454 | + | ALINA STOIAN, 13558 PORTOBELLO RD, HOUSTON TX 77083-4849 |
| 22787456 | + | ALISBEY HERNANDEZ VEGA, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22787457 | + | ALISHA BEASLEY, 1030 ROBINSON ST, ALVIN TX 77511-2757 |
| 22787458 | + | ALISHA DEVINE SLADE, 295 E. 22ND ST., MERCED, CA 95340-3944 |
| 22787459 | + | ALISNAIDIS MARTINEZ, 8701 GUSTINE LN APT 4712, HOUSTON TX 77031-1613 |
| 22787460 | + | ALISON ANDREA MUNAR JARAMILLO, 4122 S WESTERN AVE No.216, LOS ANGELES, CA 90062-1636 |
| 22787461 | + | ALISSA MONIQUE QUEMADA, 934 N WALNUT AVE, SAN DIMAS, CA 91773-1563 |
| 22787462 | + | ALISSON MARITZA MARTINEZ-QUINTEROS, 14825 VANOWEN ST APT 3, LOS ANGELES, CA 91405-3833 |
| 22787464 | + | ALIUSKA TORRES MOLINA, 11302 STROD DR., HOUSTON TX 77072-2916 |
| 22787465 | + | ALIYAH RUTH GONZALEZ, 929 E TUCKER ST, COMPTON, CA 90221-1101 |
| 22787466 | + | ALIZAE MARIE BARBOZA, 322 E BELLE TERRACE APT 2, BAKERSFIELD, CA 93307-3728 |

| | | |
|---|---|---|
| 22787467 | + | ALIZANDRA MONTEZUMA, 3300 15TH ST WEST SP 273, ROSAMOND, CA 93560-7330 |
| 22787468 | + | ALL 48 STATES FREIGHT LLC, 805 HARDWOOD TER., BEDFORD TX 76021-2205 |
| 22787469 | + | ALL ACTION RECOVERY LLC, 4550 CIRCLE DR S, BAR NUNN, WY 82601-9437 |
| 22787470 | + | ALL AMERICAN CHEVROLET OF SAN ANGELO, 203 N BRYANT BLVD, SAN ANGELO TX 76903-6169 |
| 22787471 | + | ALL AMERICAN GLASS DISTRIBUTORS, 5000 SOUTH FREEWAY SUITE 130, FORT WORTH TX 76115-3912 |
| 22787472 | + | ALL AMERICAN GLASS, INC, 6111 N BLACKSTONE AVE, FRESNO, CA 93710-5009 |
| 22787473 | + | ALL AROUND FIRE PROTECTION, INC, 10631 JORDAN RD, WHITTIER, CA 90603-2932 |
| 22787474 | + | ALL AUTO COLLISION & PAINT INC., 741 W. BASELINE ST, SAN BERNARDINO, CA 92410-2825 |
| 22787475 | + | ALL CARS AUTO CENTER, 18225 PARTHENIA ST, NORTHRIDGE, CA 91325-3336 |
| 22787476 | + | ALL COMPLETE PLUMBING, LLC, PO BOX 2146, HURST TX 76053-2146 |
| 22787477 | + | ALL COUNTY AUTO HAULER INC., 6134 173RD ST, FRESH MEADOWS, NY 11365-2030 |
| 22787478 | #+ | ALL DAY AUTO HAULING LLC, 1965 STOUT DR B, WARMINSTER, PA 18974-3869 |
| 22787479 | + | ALL DAY SMOG AND AUTO REPAIR, 28730 VIA MONTEMA, STE 101 & 102, TEMECULA, CA 92590-2575 |
| 22787480 | + | ALL LANES HAULING LLC, 1627 LOS LAKE CIR, JACKSON, MS 39212-5352 |
| 22787481 | + | ALL MIGHTY TRANSPORT, LLC, 40 CYPRESS CREEK PKWY No.458, HOUSTON TX 77090-3530 |
| 22787482 | + | ALL OUT AUTO REPAIR LLC, 3855 S VALLEY VIEW BLVD SUITE 9, LAS VEGAS, NV 89103-2900 |
| 22787483 | + | ALL POINTS HAULAGE LLC, 344 WENTWORTH LANE, BARTLETT, IL 60103-2948 |
| 22787484 | + | ALL REPAIR PLUMBING INC., PO BOX 3129, BURLESON TX 76097-3129 |
| 22787485 | + | ALL SHOP EQUIPMENT, INC, 29 VISTA AVE No.C, SAN MATEO, CA 94403-4612 |
| 22787486 | + | ALL SOLUTION AUTO INC, 1501 N CICERO AVE, CHICAGO, IL 60651-1619 |
| 22787487 | + | ALL STAR COLLISION, 115 THREE NOTCH LOOP, TROY, AL 36081-0179 |
| 22787488 | #+ | ALL TEST FIRE PROCTECTION, LLC, 2231 BERNIECE JONES RD, No.106, ARGYLE TX 76226-3800 |
| 22787489 | + | ALL TRANSPORTATION INC, 815 CENTRAL AVE, SOUTHAMPTON, PA 18966-4203 |
| 22787490 | + | ALL YEAR INC., 801 PLAZA AVE, SACRAMENTO, CA 95815-2206 |
| 22787524 | + | ALL-TEX BOILER AND PLUMBING SERVICES, LLC, 10635 TOWERS OAKS BLVD, SUITE I, HOUSTON TX 77070-5921 |
| 22787491 | + | ALLA DOLBINA, ADOLBI INC, 320 11TH AVENUE SOUTH APT 122, NASHVILLE, TN 37203-4061 |
| 22787492 | + | ALLA ENHEL, 2136 RED ROSE WAY, SANTA BARBARA, CA 93109-1235 |
| 22787493 | + | ALLAN ADEMAR GOMEZ OROZCO, 10821 BURIN AVE, INGLEWOOD, CA 90304-2331 |
| 22787494 | + | ALLAN BLEVINS, 7526 MONTE CRISTO DR, SAN ANTONIO TX 78239-3607 |
| 22787496 | + | ALLAN FRANCISCO CASTRO-DUARTE, 125 MADISON AVE, REDWOOD CITY, CA 94061-1636 |
| 22787497 | + | ALLAN JOSE LAGOS-ORDONEZ, 610 N GARFIELD ST APT 308, SANTA ANA, CA 92701-3934 |
| 22787498 | + | ALLAN KEVIN CACERES-MARTINEZ, 1444 164TH AVE APT 706, SAN LEANDRO, CA 94578-3104 |
| 22787499 | + | ALLAN MENDEZ MELLADO, 1622 1/2 LA FAYETTE ROAD, LOS ANGELES, CA 90019-5912 |
| 22787500 | + | ALLAN MOTORS WRECKER SERVICE LLC, 17027 LOCH RAVEN LN, HOUSTON TX 77060-3023 |
| 22787501 | + | ALLAN MURILLO RAMIREZ, 1725 CRESENT PLAZA DR, APT 3103, HOUSTON TX 77077-2492 |
| 22787502 | + | ALLAN P SARABIA AGUILAR, 9045 ALTADENA DR, RIVERSIDE, CA 92503-1114 |
| 22787503 | + | ALLAN VILLALOBOS, 9925 W RUSSELL RD APT 1035, LAS VEGAS, NV 89148-5593 |
| 22787504 | + | ALLDATA, P.O. BOX 848379, DALLAS TX 75284-8379 |
| 22787505 | + | ALLEIN OSORIO MONZON, 369 STONE FLY RD, NORTH LAS VEGAS, NV 89032-9101 |
| 22787506 | | ALLEMAN CAR CORNER LLC, STEVENS RECOVERY OF IOWA, 14208 NE 14TH ST, ALLEMAN, IA 50007 |
| 22787507 | + | ALLEN DALE TREADWAY JR., 12919 CORDARY AVE APT 5, HAWTHORNE, CA 90250-5384 |
| 22787508 | + | ALLEN EDWARD'S BODY SHOP, 316 LINDBERGH BLVD., STARKVILLE, MS 39759-3117 |
| 22787509 | #+ | ALLEN MOTORS LLC, 3879 ANDERSON ROAD, HILLSBORO, OH 45133-9456 |
| 22787510 | + | ALLEN SAMUELS, 877 SOUTH HWY 35 BYPASS, ARANSAS PASS TX 78336-6340 |
| 22787511 | + | ALLEN SAMUELS WACO DCJ INC, ALLEN SAMUELS CHRYSLER DODGE JEEP RAM, 201 W LOOP 340, WACO TX 76712-6731 |
| 22787512 | + | ALLIANCE AUTO AUCTION - AUSTIN, 1550 COUNTY ROAD 107, HUTTO TX 78634-3007 |
| 22787513 | + | ALLIANCE AUTO AUCTION - LONGVIEW, 6000 SE LOOP 281, LONGVIEW TX 75602-6700 |
| 22787514 | + | ALLIANCE AUTO AUCTION DALLAS, 9426 LAKEFIELD BLVD, DALLAS TX 75220-6037 |
| 22787515 | | ALLIANCE AUTO AUCTION WACO, 15735 N I-35, ELM MOTT TX 76640 |
| 22787516 | + | ALLIANCE AUTO AUCTION-ABILENE, 6657 US HWY 80 WEST, ABILENE TX 79605-2235 |
| 22787517 | + | ALLIANCE UPSTREAM LLC, 9426 LAKEFIELD BLVD, DALLAS TX 75220-6037 |
| 22787518 | + | ALLIANCEBERNSTEIN SECURITIZED ASSETS MASTER FUND,, 501 COMMERCE STREET, NASHVILLE, TN 37203-5185 |
| 22787519 | + | ALLISON AIR CONDITIONING & HEATING, INC., 369 EAST HARRISON ST No.B, CORONA, CA 92879-1339 |
| 22787520 | + | ALLISON NATHAN GETZ, P.C.C. JEFFERSON COUNTY TAX A, PO BOX 2112, BEAUMONT TX 77704-2112 |
| 22787521 | + | ALLPRO TOWING & REPAIR LLC, 9331 BIRCHWOOD LN, KING GEORGE, VA 22485-6746 |
| 22787522 | + | ALLSTAR RECOVERY LLC, 321 FRANKLIN ST., NATCHEZ, MS 39120-3261 |
| 22787523 | + | ALLSTATE, PO BOX 650048, DALLAS TX 75265-0048 |
| 22787525 | + | ALLUVIT LLC, ALLUVIT MEDIA, 8941 ATLANTA AVE No.376, HUNTINGTON BEACH, CA 92646-7121 |
| 22787527 | + | ALLWRIGHT FACILITY SERVICES, INC., MOLLY MAID OF SW DALLAS & N. ELLIS COUNT, 3440 SOUTH POLK STREET, DALLAS TX 75224-3806 |
| 22787529 | + | ALLYCE REEVES, 312 SADDLE DR, COPPERAS COVE TX 76522-1020 |
| 22787530 | + | ALMA ARANDA, 701 S TILDEN, MIDLAND TX 79701-7665 |

| | | |
|---|---|---|
| 22787531 | + | ALMA BENAVIDES, 2514 ROBERT LANE, LAREDO TX 78046-7505 |
| 22787532 | + | ALMA CASTRO, 7575 CALLAGHAN RD APT No.1401, SAN ANTONIO TX 78229-2873 |
| 22787533 | + | ALMA CERPA PEREZ, 1056 E PHILADELPHIA ST No.87, ONTARIO, CA 91761-4835 |
| 22787534 | + | ALMA D GARCIA, 1021 W ISELTON PL., APT 1, OXNARD, CA 93030-6857 |
| 22787535 | + | ALMA DELIA BRITO-MORALES, 15525 S WHITE AVE APT B, COMPTON, CA 90221-4372 |
| 22787536 | | ALMA DELIA ROMERO, 7899 WILLIAMS RD, MONTCLAIR, CA 91763 |
| 22787537 | #+ | ALMA GAVITO, 2601 REEVES CIR No.B, AUSTIN TX 78741-5624 |
| 22787539 | + | ALMA IRASEMA TORRES MARTINEZ, 3508 CONCEPCION AVE, MISSION TX 78574-8110 |
| 22787538 | | ALMA IRASEMA TORRES MARTINEZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22787540 | | ALMA JORDAN, 3812 SPRING VALLEY RD No.410, ADDISON TX 75001 |
| 22787541 | + | ALMA JOSEFINA CORTES-HERNANDEZ, 4200 THE WOODS DR APT 906, ROBERTSVILLE, CA 95136-4945 |
| 22787542 | + | ALMA LETICIA DIAZ-ROGEL, 819 W IMPERIAL HWY APT 22, LOS ANGELES, CA 90044-4142 |
| 22787543 | + | ALMA LORENA GUDINO-FREGOSO, 3253 CARLIN AVE APT C, LYNWOOD, CA 90262-5067 |
| 22787544 | + | ALMA MUNOZ-RIOS, 285 SE 1000 SPC 76, ANDREWS TX 79714-5762 |
| 22787545 | + | ALMA NAVA MARTINEZ, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22787546 | | ALMA ROSA FRAILE, 727 W 3-4 76TH ST, LOS ANGELES, CA 90044 |
| 22787547 | + | ALMA ROSA VALENCIA-ALCAZAR, 9027 SHERILL CT, STOCKTON, CA 95209-1810 |
| 22787548 | + | ALMA YADIRA CHAVEZ-GOMEZ, 4020 TYLER ST, RIVERSIDE, CA 92503-3402 |
| 22787549 | + | ALMA YADIRA MARURE MENDOZA, 2535 E. DATE PALM PASEO 3042, ONTARIO, CA 91764-7633 |
| 22787550 | + | ALMA YALIZZI ROMERO QUINONES, 10803 LAUREL AVE, BLOOMINGTON, CA 92316-2521 |
| 22787551 | + | ALMA YANIDA GOMEZ - GARCIA, 4427 S HOOVER ST, LOS ANGELES, CA 90037-3005 |
| 22787552 | + | ALMAGUER BAUTISTA, RICARDO, 29095 ALESSANDRO BOULEVARD, MORENO VALLEY, CA 92555-7211 |
| 22787553 | + | ALMAGUER RODRIGUEZ, OMAR, 9475 FOREST SPRINGS DRIVE, No. 2024, DALLAS TX 75243-6033 |
| 22787554 | + | ALMAGUER, ERICK, 29095 ALESSANDRO BOULEVARD, MORENO VALLEY, CA 92555-7211 |
| 22787555 | + | ALMARAZ, MISAEL, 3613 SOUTH MAIN STREET, FORT WORTH TX 76110-5414 |
| 22787556 | + | ALMART AUTO TRANS LLC, 831 E VERDUGO AVE, BURBANK, CA 91501-1511 |
| 22787557 | + | ALMEIDA CADENA, LORENA, 17261 VALENCIA AVENUE, No. 2, FONTANA, CA 92335-3967 |
| 22787558 | + | ALMEIDA, LORENA A, 1898 KEYSTONE PLACE, SCHAUMBURG, IL 60193-3534 |
| 22787559 | + | ALMENDRA JUAREZ, SONIA, 1280 PACIFIC COAST HIGHWAY, SPC A-14, HARBOR CITY, CA 90710-2980 |
| 22787560 | + | ALMUNIQUE SHARMAINE WRIGHT, 38655 12TH ST E APT 2, PALMDALE, CA 93550-2200 |
| 22787562 | + | ALMY2 LOGISTICS & TRANSPORT LLC, 6524 SIERRA VISTA DR, LAGO VISTA TX 78645-6020 |
| 22787563 | + | ALONDRA DURAN ROBLES, 143 E 49TH ST, LOS ANGELES, CA 90011-3927 |
| 22787564 | + | ALONDRA FLORES, 8100 COUNTY ROAD 1230, GODLEY TX 76044-4146 |
| 22787565 | | ALONDRA FORRERO-RODRIGUEZ, 430 S HARVARD BLVD, LOS ANGELES, CA 90020 |
| 22787566 | + | ALONDRA GONZALEZ MORAN, 3605 FAIRCHILD, CORPUS CHRISTI TX 78405-2817 |
| 22787567 | + | ALONDRA LOYA -MIRANDA, 12051 BAYPORT ST APT 1-204, GARDEN GROVE, CA 92840-4404 |
| 22787568 | + | ALONDRA MOJICA-CUADRA, 2729 VALLEY VIEW AVENUE, NORCO, CA 92860-2395 |
| 22787569 | + | ALONDRA MONTSERRAT TAMAYO-MARQUEZ, 1024 F STREET, WASCO, CA 93280-2347 |
| 22787570 | + | ALONDRA MORA, 10750 FM 2219, AMARILLO TX 79119-2625 |
| 22787571 | + | ALONDRA MORALES, 2527 GRANADA AVENUE, SOUTH EL MONTE, CA 91733-2724 |
| 22787572 | + | ALONSO CUELLO, CARLOS M, 18431 WINDY KNOLL WAY, HOUSTON TX 77084-7679 |
| 22787574 | + | ALONSO GUZMAN, YADIEL, 4930 GOSFORD ROAD APT 289, BAKERSFIELD, CA 93313-6111 |
| 22787575 | + | ALONSO MARTINEZ-VERDE, 7115 CHANSLOR AVE APT 8, BELL, CA 90201-2962 |
| 22787576 | + | ALONSO ROJAS ZAVALA, 4308 BEACHBALL DRIVE, KILLEEN TX 76549-4325 |
| 22787577 | + | ALONZO ARMANDO SAUCEDO JR., 289 S SHERIFF AVE, SAN JACINTO, CA 92583-3513 |
| 22787578 | + | ALPES ZALDIVAR MARTINEZ, 1300 LAURETTA WOOD DR, CEDAR PARK TX 78613-5571 |
| 22787579 | + | ALPHA BODY SHOP LLC, 3007 ANDREWS HWY, ODESSA TX 79762-7518 |
| 22787580 | + | ALPHA BROTHERS TOWING LLC, 796 DEL PASO BLVD, SACRAMENTO, CA 95815-3511 |
| 22787581 | + | ALPHA BROTHERS TRANSPORTATION CORP, 10650 CULEBRA RD, STE 104-480, SAN ANTONIO TX 78251-4949 |
| 22787582 | + | ALPHA COMMERCIAL DOORS, 320 EAST 10TH DRIVE SUITE D, MESA, AZ 85210-8730 |
| 22787583 | + | ALPHA MEDIA, LLC, 4050 EISENHAURER ROAD, SAN ANTONIO TX 78218-3409 |
| 22787585 | + | ALPHONSO SWOOPES, 1012 FINSBURY LANE, FORNEY TX 75126-3821 |
| 22787587 | + | ALSR HOLDINGS, LLC, RESOLVION, LLC, 1150 LAKE HEARN DRIVE, SUITE 640, ATLANTA, GA 30342-1550 |
| 22787588 | + | ALSR HOLDINGS, LLC, RESOLVION, LLC, 2177 SALK AVE SUITE 200, CARLSBAD, CA 92008-7384 |
| 22787589 | + | ALSR HOLDINGS, LLC, RESOLVION, LLC, ACCOUNTS PAYABLE, PO BOX 4458, HOUSTON TX 77210-4458 |
| 22787591 | + | ALSTON & BIRD LLP, P.O. BOX 933124, ATLANTA, GA 31193-3124 |
| 22787590 | + | ALSTON & BIRD LLP, 1201 WEST PEACHTREE STREET, ATLANTA, GA 30309-3424 |
| 22787592 | + | ALT+CO 2.0 LLC, 1601 ELM STREET, SUITE 3130, DALLAS TX 75201-7282 |
| 22787593 | + | ALTAMIRANO FERRA, PEDRO, 343 NORTH PIERCE STREET, EL CAJON, CA 92020-3039 |
| 22787594 | + | ALTUVE OBREGON, ALEJANDRO S, 15727 CUTTEN ROAD APT 423, HOUSTON TX 77070-3896 |
| 22787595 | + | ALUSINE TEJAN, BRIGHT BEGINNINGS TRANSPORTATION, 9550 FOREST LANE, BUILDING 5, SIUTE 500, DALLAS TX 75243-5905 |
| 22787596 | + | ALVA AZUCENA CORNEJO, 12875 MONTFORD ST, PACOIMA, CA 91331-1121 |

District/off: 0539-3                                    User: admin                                    Page 27 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                          Total Noticed: 25410

| | | |
|---|---|---|
| 22787598 | + | ALVARADO FUNES, HUMBERTO M, 15543 RAYEN STREET, APT 29, LOS ANGELES, CA 91343-5087 |
| 22787599 | + | ALVARADO YEGRES, CARLA Y, 609 AGARITA WAY, PRINCETON TX 75407-3267 |
| 22787600 | + | ALVARADO, JULIO R, 1112 ABBEY RIDGE, TEMPLE TX 76504-4506 |
| 22787601 | + | ALVAREZ & MARSAL HOLDINGS, LLC, DBA ALVAREZ & MARSAL NORTH AMERICA, LLC, 600 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10022-1758 |
| 22787602 | + | ALVAREZ AGUIRRE, HELEN C, 5100 SAN ANTONIO AVENUE, MIDLAND TX 79707-3143 |
| 22787603 | + | ALVAREZ ALVAREZ, IVAN, 253 HAWTHORNE STREET, RIALTO, CA 92376-7843 |
| 22787604 | + | ALVAREZ AUTO REPAIR LLC, 1197 CENTER AVE, CARLSBAD, NM 88220-6140 |
| 22787605 | + | ALVAREZ CAMPOS, REBECCA, 1631 MOUNTAIN LAKE ROAD, DALLAS TX 75224-1737 |
| 22787606 | + | ALVAREZ GAMBOA, LEIDY, 7330 BLUFF SPRINGS ROAD, APT 2109, AUSTIN TX 78744-0066 |
| 22787607 | + | ALVAREZ MORALES, JOSE, 2128 REVERE DR, IRVING TX 75061-4362 |
| 22787608 | + | ALVAREZ NAHUINCOPA-VELIZ, 864 WAYSIDE DR APT F, TURLOCK, CA 95380-2640 |
| 22787609 | + | ALVAREZ OCHOA, ROLANDO, 1318 BLOOMFIELD DRIVE, DALLAS TX 75217-8203 |
| 22787610 | + | ALVAREZ PONCE, FLOR C, 817 SANTA ROSA DR, HASLET TX 76052-4892 |
| 22787611 | + | ALVAREZ SIERRAALTA, RODOLFO A, 2714 GLENWOOD COURT, CARROLLTON TX 75006-4759 |
| 22787612 | + | ALVAREZ, GERARDO, 4400 HOLIDAY HILL ROAD, APT 206, MIDLAND TX 79707-3022 |
| 22787613 | + | ALVAREZ, JESUS A, 8930 PAINTER AVENUE, APT 134, WHITTIER, CA 90602-3547 |
| 22787614 | + | ALVAREZ, JOANNA J, 4416 ESTES PARK ROAD, HALTOM CITY TX 76137-2158 |
| 22787615 | + | ALVAREZ, JOSE A, 1219 S LAMAR BLVD No.525, AUSTIN TX 78704-2178 |
| 22787616 | + | ALVAREZ, LUIS E, 14411 RAPHAEL AVENUE, BAKERSFIELD, CA 93306-7786 |
| 22787617 | + | ALVAREZ, NATALIA, 8820 WEST MERCER LANE, PEORIA, AZ 85345-5613 |
| 22787618 | + | ALVAREZ, WILLIAM ALFREDO, 805 ALLIE RENEA LANE, SEAGOVILLE TX 75159-3400 |
| 22787619 | + | ALVARO AUGUSTO PACHON-GARZON, 521 E. BONNIE VIEW DR, RIALTO, CA 92376-6616 |
| 22787620 | + | ALVARO BENITEZ, 2425 CROMWELL CIR, APT 524, AUSTIN TX 78741-6015 |
| 22787621 | + | ALVARO CARRANZA -ALVARADO, 1720 JOHNSON DRIVE, NORMAL, IL 61761-2254 |
| 22787622 | + | ALVARO HERNANDEZ, 19143 CLEVERA WALK LANE, HOUSTON TX 77084-7177 |
| 22787623 | + | ALVARO HERNANDEZ ATENCO, 970 GIFFORD AVE, LOS ANGELES, CA 90063-1314 |
| 22787624 | + | ALVARO ISIDRO DE LA ISLA-GUARDADO, 7286 FLORIN MALL DR, SACRAMENTO, CA 95823-2702 |
| 22787625 | + | ALVARO JOSE JIMENEZ-MARCOS, 7043 ETIWANDA AVE APT 17, RESEDA, CA 91335-4514 |
| 22787626 | + | ALVARO JOSE PETIEN GONZALEZ, 8452 STATE ST APT 1/4, SOUTH GATE, CA 90280-2340 |
| 22787627 | + | ALVARO JOSE PILARTE-VELASQUEZ, 637 SUTTER AVE, MODESTO, CA 95351-3702 |
| 22787628 | + | ALVARO MATUTE, 5912 SYCAMORE AVE, PASADENA TX 77503-4158 |
| 22787629 | + | ALVARO RAMIREZ SALAZAR, 6716 HEMSELL PL, FORT WORTH TX 76116-5329 |
| 22787630 | + | ALVARO RENE ARDON-ALVARADO, 2545 MISSOURI AVE, SOUTH GATE, CA 90280-3938 |
| 22787631 | + | ALVARO RICO, 3629 WOODOAK DR, BALCH SPRINGS TX 75180-2625 |
| 22787632 | + | ALVARO ROJAS-SANCHEZ, 18420 SATICOY ST, RESEDA, CA 91335-2910 |
| 22787633 | + | ALVARO ROSALES, 11411 EDENBERG AVE, PORTER RANCH, CA 91326-2109 |
| 22787634 | + | ALVARO SANCHEZ ARRIAGA, 614 BLUE BONNET, PILOT POINT TX 76258-6924 |
| 22787635 | + | ALVARO SCOTT SIMO PATINO, 82481 VALENCIA AVE, INDIO, CA 92201-3118 |
| 22787636 | + | ALVARO SUAREZ ESCOBAR, 2450 HOUSTON STREET APT 5, LOS ANGELES, CA 90033-2576 |
| 22787637 | + | ALVARO VLADIMIR MARTINEZ-CAMPOS, 20211 SHERMAN WAY APT 235, WINNETKA, CA 91306-3235 |
| 22787638 | #+ | ALVIN RAMIREZ, DBA ALL SEASON ROOTER AND PLUMBING INC., 1317 MOUNTAIN VIEW ST, SAN FERNANDO, CA 91340-1241 |
| 22787639 | + | ALVIN WADE, DBA FULL TIME TRANSPORTATION LLC, 6781 STANTON AVE No.A, BUENA PARK, CA 90621-3672 |
| 22787640 | + | ALVINO ROBLES, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22787641 | + | ALWAYS HAULIN LLC, 221 LEWIS ST, FOND DU LAC, WI 54935-3313 |
| 22787642 | + | ALWAYS ROLLING CORPORATION, 1430 W. CRONE AVE, ANAHEIM, CA 92802-1732 |
| 22787643 | + | ALWIN AUTO SALE, 3709 BUFORD HWY, DULUTH, GA 30096-3870 |
| 22787644 | #+ | ALYNNA R FARIAS, 4804 MAYBROOK AVE APT A, BAKERSFIELD, CA 93313-3487 |
| 22787645 | + | ALYSA M SALCEDO, 2020 E WEBER AVE, STOCKTON, CA 95205-5049 |
| 22787646 | + | ALYSIA HAGAN, 14175 CYPRESS NORTH HOUSTON APT 811, CYPRESS TX 77429-3269 |
| 22787647 | + | ALYSSA ANNE MORRISON, 9809 LOUISE WAY, RANCHO CUCAMONGA, CA 91730-2863 |
| 22787648 | + | ALYSSA CHRISTINA LOPEZ, 5868 TOWNE AVE, LOS ANGELES, CA 90003-1324 |
| 22787649 | + | ALYSSA MARIE RAMIREZ, 8322 HELLMAN AVE, ROSEMEAD, CA 91770-2618 |
| 22787650 | + | ALYSSA MONIQUE FLORES, 15951 OCEAN AVE, WHITTIER, CA 90604-3739 |
| 22787651 | + | ALYSSA NICHOLE CONTRERAS, 530 W 14TH ST APT 5, SAN PEDRO, CA 90731-4151 |
| 22787652 | + | ALYSSA YVETTE FAIROW, 5261 BUSHNELL AVE, RIVERSIDE, CA 92505-1416 |
| 22787653 | + | ALYSSIA PREVOST TOBIN, 1821 E 68TH ST APT 108, LONG BEACH, CA 90805-1683 |
| 22787654 | + | ALZURU GARCIA, HENDERZON, 16465 HENDERSON PASS, No. 731, SAN ANTONIO TX 78232-3216 |
| 22787655 | + | AMA LOGISTICS INC, 7900 EAST UNION AVENUE SUITE 1100, DENVER, CO 80237-2746 |
| 22787656 | + | AMADINA MATOS SANTANA, 2707 N BROMPTON DR, PEARLAND TX 77584-2217 |
| 22787657 | + | AMADO LANDA GIRON, 2623 HOLLANDALE CIRCLE, ARLINGTON TX 76010-2412 |
| 22787658 | + | AMADOR ALEXANDER GONZALEZ, 7318 VINELAND AVE, SUN VALLEY, CA 91352-5066 |

| | | |
|---|---|---|
| 22787660 | + | AMADOR FELIPE ARGUELLES VALLEJOS, 32440 WHISPERING PALMS TRAIL, APT B, CATHEDRAL CITY, CA 92234-3978 |
| 22787661 | + | AMADOR FLORES, 3215 STOREY AVE APT A, MIDLAND TX 79701-5537 |
| 22787662 | + | AMADOR, JASON E, 510 WASHINGTON STREET, A, BAKERSFIELD, CA 93307-2434 |
| 22787663 | + | AMALIA MEDINA, 1636 N 57TH AVE, PHOENIX, AZ 85035-4908 |
| 22787664 | + | AMANDA CARDONA, 3417 BARNES AVENUE, BALDWIN PARK, CA 91706-3604 |
| 22787665 | + | AMANDA CHAVEZ, 2505 MONTERREY ST, ARLINGTON TX 76015-1319 |
| 22787667 | + | AMANDA DOYLE, 300 LISA LANE, CEDAR HILL TX 75104-1752 |
| 22787668 | + | AMANDA DURAN, 7417 NORTH INTERESTATE 35, AUSTIN TX 78752-1625 |
| 22787669 | + | AMANDA GARCIA, RED WAGON EXPRESS LLC, 2919 S PEACHTREE RD, BALCH SPRINGS TX 75180-1443 |
| 22787671 | + | AMANDA JACOBO-GOMEZ, 1997 POCO WAY APT 10, SAN JOSE, CA 95116-3568 |
| 22787672 | + | AMANDA M ARANDA, 397 VANDEGRIFT BLVD APT 27, OCEANSIDE, CA 92057-4342 |
| 22787673 | + | AMANDA MARIE HARPER, 38300 30TH ST EAST APT 152, PALMDALE, CA 93550-4963 |
| 22787674 | | AMANDA MORALES DE GRACIA, 255 SW OSIS ST, MIAMI, FL 33130 |
| 22787675 | #+ | AMANDA NICHOLE LOPEZ, 2657 WALNUT GROVE AVE, ROSEMEAD, CA 91770-3259 |
| 22787677 | + | AMANDA NINA BROWN, 5761 ENCINITA AVE, TEMPLE CITY, CA 91780-2419 |
| 22787678 | + | AMANDA RODRIGUEZ, 1721 GREENHOUSE RD. APT 5121, HOUSTON TX 77084-8084 |
| 22787679 | + | AMANDINA MATOS, 6014 WINSOME LN APT 114, HOUSTON TX 77057-5528 |
| 22787680 | + | AMANI GENELL BEAMS, 13707 VAN NESS AVE APT 20, GARDENA, CA 90249-2442 |
| 22787681 | + | AMAR TRANSPORT LLC, 8831 S REDWOOD RD SUITE D3, WEST JORDAN, UT 84088-9284 |
| 22787682 | + | AMARILLO COLLISION REPAIR, LLC, 4531 MAVERICK, AMARILLO TX 79109-6049 |
| 22787683 | + | AMAROK HOLDING LLC, PO BOX 60089, CHARLOTTE, NC 28260-0089 |
| 22787684 | + | AMAROK LLC, P.O. BOX 60089, CHARLOTTE, NC 28260-0089 |
| 22787685 | | AMAURI J YANEZ, BLACKWOOD RD No. 7, SOUTH LAKE TAHOE, CA 96150 |
| 22787686 | + | AMAYA A TUCKER, 1568 JENSEN DR, PITTSBURG, CA 94565-6441 |
| 22787687 | + | AMAYA URRIBARRI, SHAUNNA S, 3248 WEST 7TH STREET, APT 426, FORT WORTH TX 76107-2812 |
| 22787688 | + | AMAYA URRIBARRI, SHEILLA, 3248 WEST 7TH STREET, FORT WORTH TX 76107-2768 |
| 22787690 | + | AMAZON CAPITAL SERVICES, INC., PO BOX 81207, SEATTLE, WA 98108-1207 |
| 22787691 | + | AMAZON WEB SERVICES, INC., PO BOX 84023, SEATTLE, WA 98124-8423 |
| 22787692 | + | AMBAR RODRIGUEZ, 250 E. TELEGRAPH RD SPC 120, FILLMORE, CA 93015-2161 |
| 22787693 | + | AMBER ELECTRICAL CONTRACTORS, 2251 CENTURY CENTER BOULEVARD, IRVING TX 75062-4907 |
| 22787694 | + | AMBER LEE ESTRADA, 7425 WILLS AVE, FORT WORTH TX 76116-8645 |
| 22787696 | + | AMBER LYNN-MANN, 1114 DAKOTA ST., LEAVENWORTH, KS 66048-1235 |
| 22787697 | + | AMBER ROCHELLE ALINE LOZANO, 1127 255TH ST, HARBOR CITY, CA 90710-3503 |
| 22787698 | + | AMBER ROSE GAINES, 1029 W 105TH ST, LOS ANGELES, CA 90044-3017 |
| 22787699 | | AMBIORIX R SALADO GARCIA, 7417 NORTH 1-35, AUSTIN TX 78752 |
| 22787700 | + | AMBRIZ, NATHAN ANTHONY, 5103 TIMBER TRACE STREET, SAN ANTONIO TX 78250-4420 |
| 22787701 | + | AMBROCIO SANTOS LOPEZ, 5210 CHARLES ST, SAVIERS, CA 93033-1413 |
| 22787702 | + | AMDH GROUP LLC, 14240 COIT RD, DALLAS TX 75240-3705 |
| 22787703 | + | AME ALBERTO, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22787704 | + | AMED F LOPEZ, 510 S EXTENSION RD APT 2075, MESA, AZ 85210-2258 |
| 22787705 | + | AMELIA PELENAISE HAFOKA, 9425 STANFIELD CT, STOCKTON, CA 95209-1620 |
| 22787706 | + | AMELIA ZARATE MARTINEZ, 15005 PADDOCK ST, SYLMAR, CA 91342-5011 |
| 22787737 | + | AMERI-TECH WHEEL REFURBISHING, LLC, 2103 W. PIONEER PKWY, SUITE 313, PANTEGO TX 76013-6047 |
| 22787707 | + | AMERICA AGUILAR-MENDOZA, 1765 ORO VISTA RD APT 277, SAN DIEGO, CA 92154-4513 |
| 22787708 | + | AMERICA DUARTE-PACHECO, 3240 FARMINGTON RD APT 72, STOCKTON, CA 95205-7864 |
| 22787709 | + | AMERICA MARROQUIN, 802 W DAGGETT ST, UNIT 23, PECOS TX 79772-6912 |
| 22787710 | + | AMERICA VILLANUEVO, 29911 ATLANTIC AVE, MAGNOLIA TX 77354-2145 |
| 22787730 | + | AMERICA'S AA AUSTIN, 16611 S INTERSTATE 35, BUDA TX 78610-9639 |
| 22787731 | + | AMERICA'S AUTO AUCTION, 219 NORTH LOOP 12, IRVING TX 75061-8703 |
| 22787732 | + | AMERICA'S AUTO AUCTION HOUSTON, 1826 ALMEDA GENOA RD, HOUSTON TX 77047-4420 |
| 22787711 | + | AMERICAN ARBITRATION ASSOCIATION, 13727 NOEL ROAD, SUITE 700, DALLAS TX 75240-2000 |
| 22787712 | + | AMERICAN AUTO BODY REPAIR INC, 241 W CAMBRIA STREET, PHILADELPHIA, PA 19133-3522 |
| 22787713 | + | AMERICAN AUTO SALVAGE, INC., 2567 DECATUR AVENUE, FORT WORTH TX 76106-7214 |
| 22787714 | + | AMERICAN BROTHERS LLC, AMERICAN BROTHERS PLUMBING COMPANY, 1631 E. DESERT INN RD, LAS VEGAS, NV 89169-2514 |
| 22787718 | + | AMERICAN FINANCE, 15468 VENTURA B2, SHERMAN OAK, CA 91403-3055 |
| 22787719 | + | AMERICAN FINANCE ADJUSTERS OF FL, INC, 4745 NE 36 AVE, OCALA, FL 34479-2257 |
| 22787720 | + | AMERICAN FIRE & SAFETY, INC, 3310 E ADAMS AVE, TEMPLE TX 76501-9620 |
| 22787721 | + | AMERICAN FIRE EXTINGUISHERS INC., 3207 PEACHTREE RD STE 101, BALCH SPRINGS TX 75180-2039 |
| 22787722 | + | AMERICAN HEARTLAND LLC, DBA YE HAUL EXPRESS, P.O. BOX 1946, CATOOSA, OK 74015-1946 |
| 22787724 | + | AMERICAN INCORPORATED, AUTOMATED ACCESS, 2740 E JENSEN AVE, FRESNO, CA 93706-5043 |
| 22787725 | + | AMERICAN MORTGAGE CONSULTANTS, INC., DBA DYNAMC SOLUTIONS, LLC, 5120 W. WATERS AVE, TAMPA, FL 33634-1305 |

District/off: 0539-3                          User: admin                                    Page 29 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22787726 | + | AMERICAN RECOVERY SOLUTION LLC, PO BOX 685, LYON, MS 38645-0685 |
| 22787728 | + | AMERICAN TIRE DISTRIBUTORS, INC., 12200 HERBERT WAYNE CT STE 150, HUNTERSVILLE, NC 28078-6397 |
| 22787729 | + | AMERICAN TRADING CORP, MAACO COLLISION REPAIR, 5880 EAST 71ST STREET, INDIANAPOLIS, IN 46220-4002 |
| 22787733 | + | AMERICASBEST ENTERPRISES, INC., DBA HLPA - HISPANIC / LATINO PROFESSIONA, 22605 LA PALMA AVE., SUITE 520, YORBA LINDA, CA 92887-4764 |
| 22787734 | + | AMERICO IBARRA-ORTIZ, 3414 WEST HOUSTON, SAN ANTONIO TX 78207-3615 |
| 22787736 | + | AMERIGAS PROPANE LP, PO BOX 660288, DALLAS TX 75266-0288 |
| 22787735 | + | AMERIGAS PROPANE LP, 460 NORTH GULPH ROAD, KING OF PRUSSIA, PA 19406-2815 |
| 22787738 | + | AMERSON VENTURES, LLC, DBA ENERGY ATTIC, 675 N GLENVILLE DR., SUITE 145, RICHARDSON TX 75081-2866 |
| 22787740 | + | AMERYN K. SEIBOLD, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22787739 | + | AMERYN K. SEIBOLD, 4909 HAVERWOOD LN., APT 1319, DALLAS TX 75287-4415 |
| 22787741 | + | AMEZCUA, RICARDO, 8961 SOUTH GATE AVENUE, SOUTH GATE, CA 90280-2914 |
| 22787742 | + | AMF FINACIAL GROUP LLC, 2741 NORTH ORANGE BLOSSOM TRAIL UNIT A, KISSIMMEE, FL 34744-1373 |
| 22787743 | + | AMHERST SPECIALTY INSURANCE COMPANY, 14001 DALLAS PARKWAY, STE 700, DALLAS TX 75240-1348 |
| 22787744 | + | AMIE DANIELLE ACOSTA, 10200 ROSEDALE HWY No.B, BAKERSFIELD, CA 93312-2608 |
| | | AMIL RICARDO OCHOA-CORONEL, 27000 RHODE ISLAND AVE S. APT 33, MINNEAPOLIS, MN 55426 |
| 22787746 | + | AMILCAR A ESCOTO PALACIOS, 928 W ALMOND ST, COMPTON, CA 90220-2902 |
| 22787747 | + | AMILCAR AUGUSTO ORDONEZ-SAGCHE, 8753 KELLEY DR, STOCKTON, CA 95209-2184 |
| 22787748 | + | AMILCAR CRUZ VENTURA, 461 AOAKWOOD LN APT 461 A, ARLINGTON TX 76012-3690 |
| 22787749 | + | AMILCAR DE JESUS RODAS, 19216 ROSCOE BLVD, NORTHRIDGE, CA 91324-4239 |
| 22787750 | + | AMILCAR PENA-NAVAS, 11501 BRAESVIEW APT 404, SAN ANTONIO TX 78213-1283 |
| 22787751 | + | AMILTON PEREZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22787752 | + | AMIR ALDAMA, 3503 WEST CLARENDON DRIVE, DALLAS TX 75211-6018 |
| 22787753 | + | AMITA RAO, 3410 SANTA CATALINA COURT, KATY TX 77450-5998 |
| 22787754 | + | AMJ AUTO CARRIERS INC, 841 W 55TH ST, LOS ANGELES, CA 90037-3619 |
| 22787755 | + | AMK AUTO GROUP, INC, 8365 SAINT ANDREWS AVE, SAN DIEGO, CA 92154-8214 |
| 22787756 | + | AMO 241, MISTER COLLISION CENTER, 12923 FONDREN RD, HOUSTON TX 77035-6548 |
| 22787758 | + | AMPARO MIRANDA, HERNANDEZ LANDSCAPING, 3517 24TH AVE, SACRAMENTO, CA 95820-4830 |
| 22787759 | | AMPARO MONTANEZ-TORRES, 811 OLSON WAY, ARMONA, CA 93202 |
| 22787760 | | AMS: AUTOMOTIVE MANAGEMENT SERVICES INC, DBA ROCKET AUTO COLLISION, 531 CERES AVE, LOS ANGELES, CA 90013 |
| 22787761 | + | AMWINS INSURANCE BROKERAGE, LLC, 5910 NORTH CENTRAL EXPRESSWAY, STE 500, DALLAS TX 75206-1107 |
| 22787762 | + | AMY MARIE GIRON, 820 CHESTNUT AVE APT 8, LOS ANGELES, CA 90042-3038 |
| 22787763 | + | AMYA ROSE TAYLOR, 4804 SANTEE DRIVE APT A, FAIR OAKS, CA 95628-4712 |
| 22787764 | + | AN LUXURY IMPORTS OF PHOENIX INC, AUDI ARROWHEAD, 16900 NORTH 88TH DRIVE, PEORIA, AZ 85382-5007 |
| 22787765 | + | AN LUXURY IMPORTS OF TUCSON INC, BMW OF TUCSON, 855 W WETMORE RD, TUCSON, AZ 85705-1549 |
| 22787766 | + | AN MOTORS OF SCOTTSDALE LLC, AUTONATION FORD SCOTTSDALE, 8555 E FRANK LLOYD WRIGHT BLVD, SCOTTSDALE, AZ 85260-1901 |
| 22787767 | + | AN SUBARU MOTORS INC, AUTONATION SUBARU SCOTTSDALE, 15678 N NORTHSIGHT ST, SCOTTSDALE, AZ 85260-1920 |
| 22787768 | + | ANA AGUILA - RODRIGUEZ, 403 ALFORD ST, CRANE TX 79731-2515 |
| 22787769 | | ANA ALCALA, 5335 WEST ROSMANT BLUEBAR 45, ROSAMOND, CA 93560 |
| 22787770 | + | ANA AVILES, 9340 SKILLMAN ST No. 811, DALLAS TX 75243-7359 |
| 22787771 | + | ANA BARBOSA OLVERA, 624 S FLOWER ST, APT 7, INGLEWOOD, CA 90301-5556 |
| 22787772 | + | ANA BEATRICE VASQUEZ, 621 W 60TH ST, LOS ANGELES, CA 90044-6330 |
| 22787773 | + | ANA BERTA GARCIA, 4521 N TRUJILLO DR, COVINA, CA 91722-3037 |
| 22787777 | + | ANA C ESQUIVEL-CAPUCHINO, 3764 MEARS AVENUE, JURUPA VALLEY, CA 92509-1368 |
| 22787778 | + | ANA CAROLINA QUIJADA, 14520 BRIAR FOREST DR APTNo.7114, HOUSTON TX 77077-2694 |
| 22787779 | + | ANA CASTANEDA AGUSTIN, 920 WINSTON ST APT 27, HOUSTON TX 77009-3668 |
| 22787780 | + | ANA CASTANEDA-AGUSTIN, 1009 DUNBAR, HOUSTON TX 77009-2913 |
| 22787781 | + | ANA CELIA RUIZ-GARZA, 12390 S SUNNYSIDE AVE, SELMA, CA 93662-9512 |
| 22787782 | + | ANA CELIA URIARTE SANCHEZ, 4850 BANDERA ST APT N, MONTCLAIR, CA 91763-4341 |
| 22787783 | + | ANA CRISTINA FERNANDEZ DE CASTRO, CASFER, 13595 GAGER ST, PACOIMA, CA 91331-3844 |
| 22787784 | + | ANA CRISTINA GONZALEZ, 5350 DOLPHIN WAY, FORT WORTH TX 76132-3351 |
| 22787785 | + | ANA CRISTINA MENDEZ-SANCHEZ, 435 LAKE STREET, BAKERSFIELD, CA 93305-4241 |
| 22787786 | + | ANA DE SOUZA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22787787 | + | ANA DORIS TOBON-GUTIERREZ, 2722 HARVARD BLVD, LOS ANGELES, CA 90018-3524 |
| 22787788 | + | ANA E LAGOS, 12635 SEACSDALE, SAN ANTONIO TX 78217-2001 |
| 22787789 | + | ANA ESCAMILLA, 2555 NW COUNTY ROAD 1090, CORSICANA TX 75110-0603 |
| 22787790 | + | ANA FLORES RODRIGUEZ, 1609 LAUREL LN, PLANO TX 75074-5214 |
| 22787791 | + | ANA FRANCISCO MATEO, 1984 W LINDEN ST, RIVERSIDE, CA 92507-3573 |
| 22787793 | + | ANA G. LOPEZ, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22787794 | + | ANA GABRIELA NARANJO CONTRERAS, 1820 ROBERTSON RD, MODESTO, CA 95351-3428 |
| 22787795 | + | ANA GABRIELA OSORIO-BAYONA, 524 45TH STREET LOWR, OAKLAND, CA 94609-2026 |

Case 25-33487-mvl7    Doc 228    Filed 10/19/25    Entered 10/19/25 23:23:11    Desc
Imaged Certificate of Notice    Page 32 of 490
District/off: 0539-3                                      User: admin                                          Page 30 of 488
Date Rcvd: Oct 17, 2025                                   Form ID: pdf017                                      Total Noticed: 25410

| | | |
|---|---|---|
| 22787796 | + | ANA GLADYS ALVARADO ZAMBRANO, 2250 PLEASANT VALLEY RD, OXNARD, CA 93033-4101 |
| 22787797 | + | ANA GOMEZ MEONEZ, 1904 SKYLARK DRIVE, ARLINGTON TX 76010-8006 |
| 22787799 | + | ANA GONZALEZ, 3604 PATIO PL, LOS ANGELES, CA 90032-2413 |
| 22787800 | + | ANA GONZALEZ..., 6245 ANTELOPE CT, EL PASO TX 79924-4349 |
| 22787801 | + | ANA GONZALEZ..., 11726 WEST AVE No.E4, SAN ANTONIO TX 78216-2512 |
| 22787802 | + | ANA HECHAVARRIA, 13555 BRETON RIDGE ST APT 1026, HOUSTON TX 77070-5826 |
| 22787803 | + | ANA HILDA GUARDADO ORELLANA, 16635 FOOTHILL BLVD, FONTANA, CA 92335-8408 |
| 22787804 | + | ANA I LIMAS ZAMUDIO, 24115 CATE ST, EDINBURG TX 78542-3780 |
| 22787806 | + | ANA JARAMILLO-AGUERO, 3507 W HOUSTON ST, SAN ANTONIO TX 78207-3618 |
| 22787807 | + | ANA JAZMINE RIOS DUENAS, 11234 VIRGINIA AVE, LYNWOOD, CA 90262-3029 |
| 22787808 | + | ANA JURADO NAVARRETE, 1720 WEST RANCH, AUSTIN TX 78701 |
| 22787810 | + | ANA KARINA CARRILLO GUTIERREZ, 1232 D ST., CORONA, CA 92882-1814 |
| 22787811 | + | ANA L DELGADO-ROCHA, 1401 E SANTO ANTONIO DR, APT. 416, COLTON, CA 92324-4251 |
| 22787813 | + | ANA LATERRADE, 3410 W KANSAS AVE, MIDLAND TX 79703-5640 |
| 22787814 | + | ANA LAURA ARAGON LOPEZ, 1034 WHISPERING WOOD LN, PERRIS, CA 92571-9446 |
| 22787815 | + | ANA LEONOR LINZAGA, 670 ERIE ST 21, POMONA, CA 91768-2171 |
| 22787816 | + | ANA LILIA HERNANDEZ-RODRIGUEZ, 8357 HEMLOCK AVE APT B, FONTANA, CA 92335-7040 |
| 22787817 | + | ANA LIZBETH RUVALCABA-TIRADO, 1210 S NEVADA ST, OCEANSIDE, CA 92054-5247 |
| 22787818 | + | ANA M MORALES-PEREIDA, 3524 EAST AVENUE R, PALMDALE, CA 93550-5065 |
| 22787819 | + | ANA MALDONADO ESCALANTE, 4415 OTTERBURY DRIVE, HOUSTON TX 77039-5903 |
| 22787820 | + | ANA MANCEBO OLGANVIDES, 2827 DUNVALE RD, APT 6406, HOUSTON TX 77063-4568 |
| 22787821 | + | ANA MARIA BARRIGA, 2409 CALIFORNIA AVENUE, BAKERSFIELD, CA 93304-1112 |
| 22787822 | + | ANA MARIA GUTIERREZ SALGADO, 4390 VIA CURVA, RIVERSIDE, CA 92509-7260 |
| 22787823 | + | ANA MARIA QUIROZ ARROYO, 1031 KIPLING PL, OXNARD, CA 93033-6677 |
| 22787824 | + | ANA MATEO, 11201 LYNBROOK DR No.3611, HOUSTON TX 77042-1363 |
| 22787825 | + | ANA MAY, 286 ORIENTE DR, PLEASANTON TX 78064-6730 |
| 22787827 | + | ANA MAYELA RODRIGUEZ-RIVERA, 8020 WALERGA RD UNIT 1012, ANTELOPE, CA 95843-5759 |
| 22787828 | + | ANA MEDINA CAVAZOS, 291 ROLAND LN TRLR 87, KYLE TX 78640-5630 |
| 22787829 | + | ANA MENDEZ MENDEZ, 4856 BERNAL AVE J, PLEASANTON, CA 94566-1149 |
| 22787830 | | ANA MENDOZA, 704 N TEN STEETH, LAS VEGAS, NV 89101 |
| 22787831 | + | ANA MONTES CARRILLO, 918 NORTH BLAIR AVENUE, APT 1, EDINBURG TX 78541-1157 |
| 22787832 | + | ANA MORALEZ HERNANDEZ, 419 S HAMILTON, SAN ANTONIO TX 78207-4739 |
| 22787833 | + | ANA ORALIA SANDOVAL-RIVERA, 17732 E NEWBURGH ST, AZUSA, CA 91702-5637 |
| 22787834 | + | ANA PATRICIA FLORES RODRIGUEZ, 1111 S NORMANDIE AVE, LOS ANGELES, CA 90006-3209 |
| 22787835 | + | ANA PAULA GONZALEZ-MARTINEZ, 10255 SAN JOSE AVE, SOUTH GATE, CA 90280-5735 |
| 22787836 | + | ANA PEREZ, 4015 HIGH POINT, HOUSTON TX 77053-1428 |
| 22787837 | | ANA PINEDA, 4907 MAHAMA ST SE, SALEM, OR 97305 |
| 22787838 | + | ANA REYES RUIZ, 5200 LAKESHORE DR, PORT ARTHUR TX 77642-1154 |
| 22787839 | + | ANA RICO-CARRILLO, 2926 HONEYSUCKLE DR, GARLAND TX 75041-3708 |
| 22787840 | #+ | ANA RIVAS, 4335 ALDINE MAIL ROUTE APT 3406, HOUSTON TX 77039-5924 |
| 22787841 | + | ANA RODRIGUEZ MIRELES, 8012 MARYDEAN, FORT WORTH TX 76116-3843 |
| 22787842 | + | ANA RONDON FERNANDEZ, 5055 PEAR RIDGE DRIVE 1625, DALLAS TX 75287-3128 |
| 22787844 | + | ANA ROSA SALAZAR LIRA, 914 ESTHER DR, CORONA, CA 92882-4050 |
| 22787845 | + | ANA ROSETH MARTINEZ-CRUZ, 471 S PARKER ST UNIT C, ORANGE, CA 92868-4082 |
| 22787846 | + | ANA RUVALCABA TIRADO, 1210 S NEVADA ST APT C, OCEANSIDE, CA 92054-5245 |
| 22787847 | + | ANA S GARCIA GUTIERREZ, 708 SUSAN DR, ARLINGTON TX 76010-2423 |
| 22787848 | + | ANA S LANDAETA LOPEZ, 6474 CALGARY WO, KATY TX 77494-2656 |
| 22787850 | + | ANA SANCHEZ HERNANDEZ, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22787852 | + | ANA SUAREZ., 5380 ROSE AVE, RIVERSIDE, CA 92505-2452 |
| 22787853 | + | ANA VEGA., 1265 RIALTO AVE, COLTON, CA 92324-2430 |
| 22787855 | + | ANA VERONICA CHOURIO VALERO, 5000 COBHAM WAY APT 308, FORT WORTH TX 76132-6203 |
| 22787856 | + | ANA VERONICA ROWLANDS, 1424 STONE CANYON WAY, LEWISVILLE TX 75067-4272 |
| 22787857 | + | ANA YELY OLAYA-MARTINEZ, 822 S GARNSEY ST, SANTA ANA, CA 92701-5444 |
| 22787858 | + | ANA YURIZ MEDINA, 10300 SHADY LN APT 804, HOUSTON TX 77093-4615 |
| 22787859 | + | ANABEL GUSMAN LOPEZ, 539 WEST NEW YORK STREE, AURORA, IL 60506-3856 |
| 22787860 | + | ANABEL LOPEZ URIAS, 3643 W DENTON LN, PHOENIX, AZ 85019-2307 |
| 22787861 | + | ANABEL VEJAR, 1500 MAGNOLIA AVE APT 1B, LONG BEACH, CA 90813-1555 |
| 22787862 | + | ANAHI FLORES-GOMEZ, 1039 UTOPIA, SAN ANTONIO TX 78223-3429 |
| 22787863 | + | ANAHI GUADALUPE CURIEL-GARCIA, 42873 ROAD 80 SPC 37, DINUBA, CA 93618-9358 |
| 22787864 | + | ANAHI QUINTERO MARTINEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22787865 | + | ANAHI REYES, 4801 OAKWOOD DR, ODESSA TX 79761-2103 |
| 22787866 | + | ANAHIS PAOLA BLANCO-REYES, 3775 STANSELL DR, RIVERSIDE, CA 92501-1849 |
| 22787867 | + | ANAI LOPEZ LOPEZ, 1155 1/2 E 66TH ST, LOS ANGELES, CA 90001-1620 |

| | | |
|---|---|---|
| 22787868 | + | ANAIAS LUNA VARGAS, 3240 FARMINGTON RD 21, STOCKTON, CA 95205-7856 |
| 22787869 | + | ANAITE DEL CARMEN MONTES GAMBOA, 4504 GREENBROOK PL APT. 16, FORT WORTH TX 76116-9168 |
| 22787872 | + | ANALY RAMIREZ, 908 BROWNING ST, AMARILLO TX 79104-1728 |
| 22787873 | + | ANARDA ESPIMAL, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22787875 | + | ANASTACIO CIGARROA LOPEZ, 2750 NE COUNTY ROAD 2040, POWELL TX 75153-8707 |
| 22787876 | + | ANASTACIO CUEVAS ROMAN, 8787 LOCUST AVE SPC 106, FONTANA, CA 92335-5168 |
| 22787878 | + | ANASTASIA MARTINEZ, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028 |
| 22787877 | + | ANASTASIA MARTINEZ, 4900 PEAR RIDGE DR No.1409, DALLAS TX 75287-3114 |
| 22787879 | + | ANASTASIA MONIQUE HOUSTON, 1809 W 145TH ST, COMPTON, CA 90220-1434 |
| 22787880 | + | ANASTASIO LOPEZ SILVERIO, 1915 W 2ND ST APT B, SANTA ANA, CA 92703-3576 |
| 22787881 | + | ANATOLIE BULBAN, DBA LOGSERVICE INC, 8019 JANES AVE, APT G, WOODRIDGE, IL 60517-4306 |
| 22787882 | + | ANATOLIO CARRADA-VAZQUEZ, 5227 CAMINITO MINDY, SAN DIEGO, CA 92105-4943 |
| 22787883 | + | ANATOLIY BARBASHEVICH, BAJ TRANSPORT LLC, 1330 BEAUMONT ROAD, NICHOLASVILLE, KY 40356-8187 |
| 22787884 | + | ANATOLIY DUBINETSKIY, ANATOLIY TRANSPORT, 4325 MYRTLE AVE, SACRAMENTO, CA 95841-3422 |
| 22787885 | + | ANAYELI HERNANDEZ-AMBROCIO, 738 E 104TH ST, LOS ANGELES, CA 90002-3251 |
| 22787886 | + | ANAYELI MENDEZ-MEDINA, 650 NORTH MAPLE AVE APT 196, WASCO, CA 93280-2777 |
| 22787887 | | ANAYS REYES GARCIA, 1720 JOHN WEST RD, SAN ANTONIO TX 78228 |
| 22787888 | + | ANAYSA RAMIREZ, 3030 ELMISIDY DR APT 150, HOUSTON TX 77042-3922 |
| 22787889 | + | ANAYZVEL ESPINOSA, 9901 CLUB CREEK DR APT 332, HOUSTON TX 77036-7596 |
| 22787890 | + | ANC VENTURES, LTD., ATTN: BETTY FERGUSON, 10855 IH-10 WEST, SAN ANTONIO TX 78230-1301 |
| 22787891 | + | ANCHOR SALES TOWING & RECOVERY LLC, 2963 JOYCLIFF RD., MACON, GA 31211-7743 |
| 22787892 | + | ANCI TOWING SERVICE LLC, 1204 BARBARA ST., MESQUITE TX 75149-1402 |
| 22787893 | + | ANCIRA MOTOR COMPANY INC DBA, ANCIRA CHRYSLER JEEP DODGE RAM, 10807 IH-10 WEST, SAN ANTONIO TX 78230-1301 |
| 22787894 | + | AND AUTO & TRANSPORT LLC, 316 E TRIPP RD, SUNNYVALE TX 75182-9591 |
| 22787895 | + | ANDAZOL, MARIA C, 6800 RANCH AVENUE, MIDLAND TX 79705-2425 |
| 22787896 | + | ANDENIYI ORIADETU, 15002 RUSTLER GATE LN, CYPRESS TX 77433-4760 |
| 22787897 | + | ANDERSON A. DAVILA ESTRADA, 3300 ALTA MERE DR., FORT WORTH TX 76116-5209 |
| 22787898 | + | ANDERSON ALEXANDER COCK ATOCHE, 853 GLENWAY DR APT 10, INGLEWOOD, CA 90302-7403 |
| 22787899 | + | ANDERSON AMBERTO VELASQUEZ-OROZCO, 630 W 110TH ST, LOS ANGELES, CA 90044-4320 |
| 22787900 | + | ANDERSON BARBOSA-RAMOS, 265 N 11TH AVE, UPLAND, CA 91786-5440 |
| 22787901 | + | ANDERSON BUERTI-DIAZ, 1626 W ARROW RTE APT 321, UPLAND, CA 91786-7685 |
| 22787902 | + | ANDERSON CAMILO MARTINEZ-RAMIREZ, 3744 DALTON AVE, LOS ANGELES, CA 90018-4525 |
| 22787903 | + | ANDERSON DEALERSHIPS INC, ROCK RIVER FORD, 224 N ALPINE ROAD, ROCKFORD, IL 61107-4904 |
| 22787904 | + | ANDERSON XAVIER MADRUGA, 7110 WINDHAVEN PKWY APT 102, THE COLONY TX 75056-4667 |
| 22787905 | + | ANDERSON, ELIZABETH L, 7113 BANNOCK DR, FORT WORTH TX 76179-4571 |
| 22787906 | + | ANDERSON, KANE WILLIAM, 18021 WEST PORT ROYALE LANE, SURPRISE, AZ 85388-7585 |
| 22787907 | + | ANDERSON, KEVIN, 8200 CLARKSPRINGS DRIVE, APT 1402, DALLAS TX 75236-5883 |
| 22787908 | + | ANDES REGISTRATION SERVICES, 18347 VALLEY BLVD, BLOOMINGTON, CA 92316-1737 |
| 22787909 | + | ANDRADE ROCHA, AXEL M, 340 SHAW CREEK BOULEVARD, FERRIS TX 75125-1228 |
| 22787910 | + | ANDRADE RODRIGUEZ, THANIA V, 305 WEST COMMERCE, APT 327, DALLAS TX 75208-1984 |
| 22787911 | + | ANDRADE, ANGEL, 1944 WEST THUNDERBIRD ROAD, APT. 167, PHOENIX, AZ 85023-6339 |
| 22787912 | + | ANDRADE, FRANK, 1356 EAST 6TH STREET, ONTARIO, CA 91764-2183 |
| 22787913 | + | ANDRADE, JOE M, 11024 ODETTE AVENUE, DALLAS TX 75228-2316 |
| 22787914 | + | ANDRADE, ORLANDO M, 8020 BUFORD DRIVE, DALLAS TX 75241-5413 |
| 22787915 | + | ANDRE BEALE, RLV ENTERPRISE, LLC, 5525 TIMBER CREEK LN, JONESBORO, AR 72404-9520 |
| 22787916 | + | ANDRE LAMAR LACEY, 3549 N D ST, SAN BERNARDINO, CA 92405-2103 |
| 22787917 | + | ANDRE SPENCER BROUGHTON, 13518 YUKON AVENUE APT No.172, HAWTHORNE, CA 90250-7621 |
| 22787918 | + | ANDREA AREVALO, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22787920 | + | ANDREA AREVELO, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22787921 | + | ANDREA ATENCIO, 4607 TIMBERGLEN RD APT 311, DALLAS TX 75287-5239 |
| 22787923 | + | ANDREA C BONILLA-ORTIZ, 12810 TOMAHAWK LANE, NORWALK, CA 90650-3323 |
| 22787924 | + | ANDREA CASTILLO, 12129 MANOR DR, HAWTHORNE, CA 90250-3730 |
| 22787925 | + | ANDREA CATALINA DUGARTE PENA, 416 N PAULINE ST APT A, ANAHEIM, CA 92805-3078 |
| 22787926 | + | ANDREA CAZARES, 5013 LOCKE AVE, FORT WORTH TX 76107-5213 |
| 22787927 | + | ANDREA COOPER, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22787928 | + | ANDREA DEL PILAR MONTOYA, 341 S BERENDO ST APT 307, LOS ANGELES, CA 90020-2071 |
| 22787929 | + | ANDREA DEL SOCORRO MARTINEZ, 3637 TRINITY MILLS RD APT 1121, DALLAS TX 75287-6225 |
| 22787930 | + | ANDREA EDWARDS, 7771 MCKINLEY AVE APT D, SAN BERNARDINO, CA 92410-4776 |
| 22787931 | + | ANDREA GODINEZ, 1262 E EL MORADO CT, ONTARIO, CA 91764-3643 |
| 22787932 | + | ANDREA GRANADOS-DE-PEREZ, 4401 HUGHES LN SPC 172, BAKERSFIELD, CA 93304-6835 |
| 22787933 | + | ANDREA HERNANDEZ-QUINONES, 4016 E 123 TERRACE, GRANDVIEW, MO 64030-1510 |
| 22787934 | + | ANDREA JANINE FRAIRE, 6825 DE SOTO AVE APT 17, CANOGA PARK, CA 91303-2213 |

22787935      +  ANDREA LOUISE COMMANDER, 3613 OAK TREE CIR No.1308, FORT WORTH TX 76133-4716
22787936      +  ANDREA NELSON, 1307 MONTAGUE AVE, DALLAS TX 75216-6955
22787937      +  ANDREA NOGUERA, 7300 HENNEMAN WAY APT No.4206, MCKINNEY TX 75070-7674
22787938      +  ANDREA NOGUERA, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028
22787940      +  ANDREA ORTEGA, 2708 IDLEWOOD LN, ODESSA TX 79762-8014
22787941      +  ANDREA P ALCALDE-GOMEZ, 5105 3/4 CLARA ST, CUDAHY, CA 90201-4499
22787942      +  ANDREA RODRIGUEZ, 500 N MAYS ST, ROUND ROCK TX 78664-4319
22787943      +  ANDREA SALAZAR-CARRILLO, 4210 LEIMERT BLVD, LOS ANGELES, CA 90008-4602
22787945      +  ANDREA VERA-CONTRERAS, 1104 S HOLT AVE, APT 303, LOS ANGELES, CA 90035-2487
22787946      +  ANDREA VIRGINIA RONDON DOMINGUEZ, 5871 ESTRELLA AVE, LOS ANGELES, CA 90044-6321
22787948      #+  ANDREI RATASH, ANDYRASH, 1116 RANCHLAND DR, CLEVELAND, OH 44124-1506
22787949      +  ANDREINA ORTA BANDE, 400 N RIVERSIDE DR, FORT WORTH TX 76111-4732
22787950      +  ANDREINA RACHELL TORREALBA MARTINEZ, 11130 LOWER AZUSA RD APT 15, EL MONTE, CA 91731-1436
22787951      +  ANDREINA SILVIA FARFAN, 25469 BOROUGH PARK DR APTNo.733, SPRING TX 77380-3538
22787952      +  ANDREINA VALERO, 4755 GRAMERCY OAKS DR. APT 440, DALLAS TX 75287-5353
22787953      +  ANDRES ACOSTA VILLARROEL, 3323 ZEPHYR PARK LN, KATY TX 77494-5246
22787954      +  ANDRES ALEJANDRO ZAMBRANO, 9229 STOAKES AVE, DOWNEY, CA 90240-2816
22787955      +  ANDRES ARMANDO BELTRAN BOCANEGRA, 13712 CARPINTERO AVE, BELLFLOWER, CA 90706-2721
22787956      +  ANDRES AVILA, TORQ RYNO TRASPORT LLC, 6205 MAINE AVE, BAKERSFIELD, CA 93313-5897
22787957      +  ANDRES AX, 5217 LAWDALE DR, APTNo.6, HOUSTON TX 77023-3742
22787958      +  ANDRES BAPTISTA-LA CRUZ, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22787959      +  ANDRES C ARZUAGA DIAZ, 7417 NORTH I-35, AUSTIN TX 78752-1625
22787960      +  ANDRES C LOPEZ-RUEDA, 341 S KENMORE AVE, LOS ANGELES, CA 90020-2340
22787961      +  ANDRES CABRALES, 6443 SUZANNE DR No. 1, SAN ANTONIO TX 78239-2751
22787962      +  ANDRES CAMILO ROJAS TORRES, 207 N CHARLENE TERRACE, ANAHEIM, CA 92806-3037
22787964      +  ANDRES CHAN-TUY, 750 AMARILLO STREET, BEAUMONT TX 77701-4001
22787965      +  ANDRES CONCEPCION DE LA CRUZ LOPEZ, 2053 65TH ST W, ROSAMOND, CA 93560-6535
22787966      +  ANDRES DANIEL JORQUERA VENEGAS, 1935 E 130TH ST, COMPTON, CA 90222-2103
22787967      +  ANDRES DAVID FETECUA-TORRES, 8809 C AVE APT 177, HESPERIA, CA 92345-1517
22787968      +  ANDRES DIAZ, 15927 CADWELL ST, LA PUENTE, CA 91744-2219
22787969      +  ANDRES EDUARDO FLORES-MENDOZA, 224 1/2 E 53TH ST, LOS ANGELES, CA 90011-5828
22787970      +  ANDRES ESTRADA, 12612 NORTH LAMAR BLVD, AUSTIN TX 78753-7601
22787971      +  ANDRES FELIPE AVELLA MORALES, 8301 WILLOW PLACE DRIVE NORTH, APT 2505, HOUSTON TX 77070-5116
22787972      +  ANDRES FELIPE PINO-VASQUEZ, 1051 NATIONAL AVE 303, SAN BRUNO, CA 94066-5831
22787973      +  ANDRES FELIPE TELLEZ-ULLOA, 350 BUDD AVE P3, CAMPBELL, CA 95008-4035
22787974      +  ANDRES FELIPE VARGAS-SALAMANCA, 12320 EUCALYPTUS AVE, HAWTHORNE, CA 90250-3614
22787975      +  ANDRES GARCIA, 12611 NORRIS AVE, SAN FERNANDO, CA 91342-5149
22787976      +  ANDRES GARCIA HERNANDEZ, 1030 W 93RD ST APT 7, LOS ANGELES, CA 90044-3353
22787978      +  ANDRES JOSUE CRUZ-BALDERAS, 14264 FOOTHILL BLVD APT 1, SYLMAR, CA 91342-7593
22787979      +  ANDRES JULIAN SANCHEZ MARIN, 1515 N SPURGEON ST APT 58, SANTA ANA, CA 92701-2354
22787980      +  ANDRES L. CHANG RODRIGUEZ, 2744 PAGEWOOD AVE., ODESSA TX 79762-8061
22787981      +  ANDRES LAYNES BENITO, 501 S BURLINGTON AVE APT 5, LOS ANGELES, CA 90057-3128
22787982          ANDRES LOPEZ-LORA, ANDRES LOPEZ-LORA, EL MONTE, CA 91733
22787983      +  ANDRES MARTINEZ GUTIERREZ, 1101 AMERICANA LN APT 13205, MESQUITE TX 75150-4624
22787984      #+  ANDRES MEDINA, 6515 SILVER POPLAR LN, HOUSTON TX 77084-1449
22787985      +  ANDRES MENDEZ SANCEZ, 2071 S NAUTICAL ST APT 2, ANAHEIM, CA 92802-4438
22787986      +  ANDRES MICHEL AZGUY SANCHEZ, ANDY COLLISION CENTER, 13911 EASTEX FREEWAY, HOUSTON TX 77032-4959
22787987      +  ANDRES NAVA CENDEJAS, 4526 E AVE R6, PALMDALE, CA 93552-3747
22787988      +  ANDRES NAVARRO, 2510 BAY OAKS HARBOR DR., BAYTOWN TX 77523-3175
22787989      +  ANDRES PENA DIAZ, 22391 NORMA ST, PERRIS, CA 92570-9664
22787990      +  ANDRES QUINTANA, 2045 CR C2831, TRLR 5, STANTON TX 79782-5141
22787991          ANDRES RODRIGUEZ MONSIVAIS, 316 E US-83 BUS, MCALLEN TX 78501
22787992      +  ANDRES SANCHEZ GARCIA, 532 1/2 W 78TH ST, LOS ANGELES, CA 90044-6018
22787993      +  ANDRES TIRADO, 7027 FM 78, APT 7302, SAN ANTONIO TX 78244-1469
22787994      +  ANDRES TORRES, 3000 N LAKELINE BLVD APT 715, LEANDER TX 78641-4913
22787995      +  ANDRES TORRES RIOS, 6812 AMBER DR, FORT WORTH TX 76133-6445
22787996      +  ANDREW ANTHONY POLANCO, 934 CENTENNIAL ST, LOS ANGELES, CA 90012-1304
22787997          ANDREW BENITEZ, 7157 SNOWY WAY, SACRAMENTO, CA 95823
22787998      +  ANDREW CANO, 13141 HUBBARD ST, PACOIMA, CA 91342-3305
22787999      +  ANDREW CHAVEZ, 8923 KESTREL OAK, CONVERSE TX 78109-3523
22788000      +  ANDREW DELUCA, 1630 S MOHAWK WAY, SALT LAKE CITY, UT 84108-3312
22788001      +  ANDREW ERICK MARTINOF, 527 N MOORE AVE APT B, MONTEREY PARK, CA 91754-7774
22788002      +  ANDREW J LOUFAS, 7007 MAIN AVE, ORANGEVALE, CA 95662-2811

22788003    +  ANDREW M. WEISS, 8117 W. MANCHESTER AVE SUITE 490, PLAYA DEL REY, CA 90293-8211
22788004    +  ANDREW MARTINEZ, 235 W ORANGEWOOD AVE, APT No. 24A, ANAHEIM, CA 92802-4818
22788005    +  ANDREW MOORE, 5660 BRUSHTON ST, LOS ANGELES, CA 90008-1005
22788006    +  ANDREW NICHOLAS, 7128 GLENDORA AVE, DALLAS TX 75230-5428
22788007    +  ANDREW SALVADOR RAMIREZ, 9022 ORION AVE APT 21, NORTH HILLS, CA 91343-4235
22788008    +  ANDREW VARGAS, 11998 MISSOURI AVE, WEST LOS ANGELES, CA 90025-6605
22788009    +  ANDREW ZAMORA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22788011    +  ANDREWS VILLANUEVA-CALDERON, 10547 HAYVENHURST AVE, GRANADA HILLS, CA 91344-6608
22788012    +  ANDREY FEDERICO ESPINOSA-LAGUNA, 215 N WILLOW AVE, COMPTON, CA 90221-2636
22788015    +  ANDRIA GONZALEZ, 1545 W PIERSON ST AP3, PHOENIX, AZ 85015-3650
22788017    +  ANDRIENE PACHECO, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028
22788016    +  ANDRIENE PACHECO, 4804 HAVERWOOD LN APT No. 314, DALLAS TX 75287-4303
22788018    +  ANDRII BILOUS, MAJ TRANSPORTATION INC, 3528 CHANCERY LN, CARPENTERSVILLE, IL 60110-3467
22788019    +  ANDRY JOAN GIL DEL RIO, 877 CROSBY AVE, SIMI VALLEY, CA 93065-5012
22788020    +  ANDRY NATALY DE MENEZES DE OLIVEIRA, 3801 VITRUVIAN WAY APT No. 328, ADDISON TX 75001-3315
22788021    +  ANDRY NATALY DE MENEZES DE OLIVEIRA, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028
22788023    +  ANDY A KHANO, 3211 N WHITE AVE, LA VERNE, CA 91750-3724
22788024    +  ANDY DEL CID QUIROZ, 3507 LANDERS LN, ARLINGTON TX 76014-3521
22788025    +  ANDY FRANCISCO UMANZOR-HERNANDEZ, 745 N CURRIER ST, POMONA, CA 91768-2922
22788026    +  ANDY GUSTAVO BARBARON-VIDAL, 3535 S H ST No.88, BAKERSFIELD, CA 93304-6527
22788027    +  ANDY LAURIER, 12000 E. NORTHWEST HWY., DALLAS TX 75218-1401
22788028    +  ANDY LONDONO-MORENO, 6190 ARTISAN WAY, SAN DIEGO, CA 92130-5029
22788029    +  ANDY MATA, 1116 BRANDSTATION RD, GRAND PRAIRIE TX 75052-1649
22788030    +  ANDY SILVEIRA, 7688 BLUE DIAMOND RD, APT 2130, LAS VEGAS, NV 89178-9282
22788031    +  ANDY SUAREZ, 3640 BARTLETT, CORPUS CHRISTI TX 78408-3332
22788032    +  ANDY'S AUTO AIR & SUPPLIES, INC., 11901 SARA RD, LAREDO TX 78045-1803
22788033    +  ANEL LEANDRO FLORES, 6418 SEVILLE AVE, HUNTINGTON PARK, CA 90255-4207
22788034    +  ANELI RAMOS, 1802 NUCHES LN, BRYAN TX 77803-1979
22788036    +  ANESA BASIC, 1304 RIVERCREST BLVD., ALLEN TX 75002-2921
22788035    +  ANESA BASIC, 6021 CONNECTION DRIVE, 4TH FLOOR, DALLAS TX 75039-2607
22788037    +  ANGEE TABORDA, DANIELA, 5560 KORTH STREET, FORT WORTH TX 76114-1868
22788038    +  ANGEL A TOBAR HENRIQUEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22788039    +  ANGEL ABLE FLORES, DBA SILVER STAR COLLISION CENTER, 416 E. KENNEDALE PKWY, KENNEDALE TX 76060-3214
22788040    +  ANGEL ABLE FLORES, DBA SILVER STAR COLLISION CENTER, 7384 MANSFIELD HWY, KENNEDALE TX 76060-7645
22788041    +  ANGEL ABRAHAM BECERRA-GARCIA, 719 1/2 DAISY AVE, LONG BEACH, CA 90813-4011
22788042    +  ANGEL ALBERTO CARRASCO-CASTELLANOS, 3116 W 99TH ST APT 3, INGLEWOOD, CA 90305-5025
22788043    +  ANGEL ALBERTO DOMINGUEZ, 1008 HANOVER AVE, LOS ANGELES, CA 90022-4541
22788044    +  ANGEL ALFARO, 200 ORCHARD PL APT 201, OXNARD, CA 93036-2033
22788045    +  ANGEL ALVARO, 445 GUN BARREL DR, WEATHERFORD TX 76087-8942
22788046    +  ANGEL ANTONIO LOPEZ IV, 13219 REEDLEY ST, ARLETA, CA 91331-4939
22788047    +  ANGEL ARAUJO-MONTELLANO, 8209 REXALL AVE, WHITTIER, CA 90606-3102
22788048    +  ANGEL BENITEZ, 137 COUNTY ROAD 2864, MARLIN TX 76661-4649
22788049    +  ANGEL BENITEZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209
22788051    +  ANGEL BENITEZ, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335
22788050    +  ANGEL BENITEZ, 1914 JACKSBORO HWY., FORT WORTH TX 76114-2315
22788052    +  ANGEL CARBAJAL RENTERIA, 17229 VILLA PARK ST, LA PUENTE, CA 91744-5037
22788053    +  ANGEL CEBALLOS, 18575 COLIMA RD APT D, INDUSTRY, CA 91748-2823
22788054    +  ANGEL COLON, D-FREIGHT TRANSPORT LLC, 8101 BOAT CLUB RD STE 240 No.314, FORT WORTH TX 76179-3630
22788055    +  ANGEL COTTO, 3301 S. GENERAL BRUCE DR., TEMPLE TX 76504-6335
22788056    +  ANGEL DE LA GUARDIA LEYVA, 9801 MEADOWGLEN LN No. 1-235, HOUSTON TX 77042-4400
22788057    +  ANGEL DELGADO-PEREZ, 4367 CLARA ST, CUDAHY, CA 90201-5011
22788058    +  ANGEL DOMINGUEZ-SANCHEZ, 2114 POINSETTIA ST, SANTA ANA, CA 92706-2924
22788059    +  ANGEL E PENA, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043
22788060    +  ANGEL EDUARDO VALDEZ-CARRILLO, 1041 N VIRGINIA CT, LONG BEACH, CA 90813-2933
22788061    +  ANGEL EMMANUEL ZEPEDA ESPINOZA, 16457 WOODROW ST, CHANNELVIEW TX 77530-4658
22788062    +  ANGEL ENRIQUE AQUINO, 1534 N D ST, SAN BERNARDINO, CA 92405-4710
22788063    +  ANGEL ENRIQUE PENA JIMENEZ, 5315 TIMBER CREEK PLACE DR APT 1404, HOUSTON TX 77084-5391
22788064    +  ANGEL ESPAOL, 11330 AMANDA LANE APT-2-0412, DALLAS TX 75238-4096
22788065    +  ANGEL ESTUARDO LORENZANA GARCIA, 1400 1/2 S WESTMORELAND AVE, LOS ANGELES, CA 90006-4629
22788066    +  ANGEL FERNANDEZ, LEVITICO CAR CARE, 125 C LINCOLN ST, COPIAGUE, NY 11726-1203
22788067    +  ANGEL FERNANDEZ.., 2400 DUNDEE AVE, FORT WORTH TX 76106-7530
22788068    +  ANGEL FIRE & SAFETY LLC, 5319 JACKWOOD, SAN ANTONIO TX 78238-1807
22788071    +  ANGEL FLORES., SILVER STAR COLLISION CENTER, 7251 VARNA AVE, NORTH HOLLYWOOD, CA 91605-4103

District/off: 0539-3                                    User: admin                                    Page 34 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                 Total Noticed: 25410

22788072        +  ANGEL FLORES.., 2346 E 8TH ST, ODESSA TX 79761-4210
22788073        +  ANGEL GABRIEL COCA RAPALO, 11501 BRAESVIEW APT 804, SAN ANTONIO TX 78213-1284
22788074        +  ANGEL GABRIEL FLORES-ALVARADO, 1545 E 56TH ST, LOS ANGELES, CA 90011-5021
22788076        +  ANGEL GERON-PACHECO, 3750 CYPRESS AVE, EL MONTE, CA 91731-2735
22788077        +  ANGEL GIOVANNI GUTIERREZ BOLANOS, 8018 3RD ST, PARAMOUNT, CA 90723-3405
22788078        +  ANGEL GOMEZ, 5105 WALLY DR, EL PASO TX 79924-5321
22788079        +  ANGEL GOMEZ., ANGEL GOMEZ SIGNS, PO BOX 592521, SAN ANTONIO TX 78259-0175
22788080        +  ANGEL GONZALEZ, 5011 GLEN RIDGE DR U-31, SAN ANTONIO TX 78229-5720
22788081        +  ANGEL GONZALEZ., 3720 E SAUNDERS ST, LAREDO TX 78041-5494
22788082        +  ANGEL GUADALUPE PONCE- NAVARRO, 8912 ENCINA AVE, FONTANA, CA 92335-4909
22788083        +  ANGEL GUTIERREZ-FONTAINE, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22788084        +  ANGEL HERRERA OCHOA, 7417 N I H 35, AUSTIN TX 78752-1625
22788085        +  ANGEL IVAN SALDIVAR-RAMIREZ, 509 BROADWAY ST, VENICE, CA 90291-3309
22788086        +  ANGEL J MALDONADO, 11750 MT VERNON AVE APT No.157, GRAND TERRACE, CA 92313-8202
22788087        +  ANGEL J. AMBROS, 2346 E 8TH STREET, ODESSA TX 79761-4210
22788088           ANGEL JIMENEZ, 14806 CYPRESS TRIOER DR, CYPRESS TX 77429
22788089        +  ANGEL LEMUS, 2809 WEST RAMONA ROAD, No. 3, ALHAMBRA, CA 91803-3707
22788090        +  ANGEL LOZADA, 9164 ELWOOD AVE, FONTANA, CA 92335-5519
22788091        +  ANGEL M CANNET, 9001 TOWN PARK DR APT 207, HOUSTON TX 77036-2519
22788092        +  ANGEL M. JIMENEZ MUNOZ, 17900 MOUND RD. APT 2205, CYPRESS TX 77433-2028
22788093        +  ANGEL MARIE THOMAS, 1553 ARNICA LN, LANCASTER, CA 93535-4442
22788094        +  ANGEL MARTINEZ., 815 S. GREEN AVE APT No.9, LOS ANGELES, CA 90017-4345
22788095        +  ANGEL MARTINEZ.., 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22788096        +  ANGEL MAURICIO RAMIREZ, 20647 SYCAMORE CREST LN, KATY TX 77449-2658
22788097        +  ANGEL MENDOZA-GALLEGOS, 12470 OSBORNE ST, PACOIMA, CA 91331-2030
22788098        +  ANGEL MIGUEL APONTE SERRANO, 1820 CARRIAGE HOUSE CIRCLE APT 1102, ARLINGTON TX 76011-4426
22788099       #+  ANGEL MONTER-GONZALEZ, 11801 HARWOOD RD, VICTORVILLE, CA 92392-0405
22788100           ANGEL MORENO SERRANO, 5432 S INTERSTATE 35 FRONTAGE RD, AUSTIN TX 78745
22788101        +  ANGEL NAVAS, 24658 DRACAEA AVENUE, SUNNYMEAD, CA 92553-3767
22788102        +  ANGEL OMAR PEREZ-PEREZ, 1004 E 42ND PL., LOS ANGELES, CA 90011-3001
22788103        +  ANGEL OSORIO GARCIA, 1441 BAIRD STREET, CORONA, CA 92882-5162
22788104        +  ANGEL PENA, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043
22788105        +  ANGEL PEREZ PEREIRA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22788106        +  ANGEL R SANCHEZ, DIRTY SANCHEZ GARAGE, 2019 FRIO CITY RD, SAN ANTONIO TX 78226-1513
22788107        +  ANGEL RAFAEL OBANDO-PICADO, 900 HENDERSON AVE SPC 2, SUNNYVALE, CA 94086-9002
22788108        +  ANGEL RAMON MARQUEZ-CAMPOS, 2188 GLENROY STREET, POMONA, CA 91766-5620
22788109        +  ANGEL RAY ZUNIGA, 613 PROSSER AVE, BAKERSFIELD, CA 93309-3347
22788110        +  ANGEL RENE AYALA, 16454 MESQUITE ST, HESPERIA, CA 92345-5846
22788111        +  ANGEL REYES RODRIGUEZ, 6219 TURNERSVILLE RD, CREEDMOOR TX 78610-3966
22788112        +  ANGEL RINCON-LEON, 9330 SYNOTT RD APT 602, HOUSTON TX 77083-6413
22788113        +  ANGEL ROBERTO GONZALEZ-CORVERA, 1529 TANNER RD SPC 20, LOS BANOS, CA 93635-4942
22788114        +  ANGEL ROBERTO GONZALEZ-CORVERA., 1605 LOGAN AVE, APT 306, SAN DIEGO, CA 92113-1048
22788115        +  ANGEL RODAS MALDONADO, 6114 N PERSHING AVE, STOCKTON, CA 95207-4123
22788116        +  ANGEL RODRIGUEZ, 4240 DIVERSEY DRIVE, CONVERSE TX 78109-5165
22788118        +  ANGEL SALDANA, 9715 FONTANA AVE, FONTANA, CA 92335-6325
22788119        +  ANGEL SANTOS RODRIGUEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22788120        +  ANGEL SULBARAN, 6730 GULF FWY, HOUSTON TX 77087-2518
22788121        +  ANGEL TANGUMA, K-FAST TRANSPORT LLC, 2401 SUNDROP AVE, MISSION TX 78574-7909
22788122           ANGEL TORRES, ANGEL'S ELECTRIC, 364 EL DORADO ST, ARCADIA, CA 91006
22788123        +  ANGEL TORRES ECHEMENDIA, 204 N 20TH ST, LAS VEGAS, NV 89101-4454
22788124           ANGEL TORRES., 4826 TRAIN DR, HOUSTON TX 77084
22788125        +  ANGEL URIAS-MONSIVAIS, 350 EAST SAN JACINTO AVENUE, PERRIS, CA 92571-2896
22788126        +  ANGEL V TADEO-PONCE, 14865 PINE AVE, FONTANA, CA 92335-4273
22788128        +  ANGEL YANEZ-PARAMO, 135 S ANGELENO AVE, AZUSA, CA 91702-4402
22788129        +  ANGELA BRISEL SOTO-MEJIA, 577 CLARINADA AVE APT 14, DALY CITY, CA 94015-4053
22788130        +  ANGELA CALDERON, 2557 EVERGREEN ST, SACRAMENTO, CA 95815-2519
22788131        +  ANGELA CEDENO, 3737 TIMBERGLEN RD, DALLAS TX 75287-3600
22788133        +  ANGELA DOMINGUEZ, 1109 OVERLOOK WAY, SAN MARCOS TX 78666-9572
22788135        +  ANGELA ELISA ACOSTA, 127 W VERMONT AVE APT B, ANAHEIM, CA 92805-4617
22788136        +  ANGELA GONZALEZ, 9225 WELLS AVE, RIVERSIDE, CA 92503-2372
22788137        +  ANGELA ITALIA ALARCON CIFUENTES, 918 E M ST, WILMINGTON, CA 90744-2712
22788138        +  ANGELA JOHNSON, 757 E 76TH PLACE, LOS ANGELES, CA 90001-2808
22788139        +  ANGELA JOHNSON., 6205 QUAIL DR, MOUNTAIN MESA, CA 93240-9512

| | | |
|---|---|---|
| 22788140 | + | ANGELA JULIE CUEVAS-ALDANA, 789 EAST 41ST PLACE, LOS ANGELES, CA 90011-3126 |
| 22788141 | + | ANGELA MARISA BRINTON, 1969 DE CARMEN DR, COLTON, CA 92324-6622 |
| 22788142 | + | ANGELA MICHELLE AGUILAR, 1688 OPAL DR, PERRIS, CA 92571-4720 |
| 22788143 | + | ANGELA PATRICIA CASTRO VENEZUELA, 3805 SHERWOODLANE, HOUSTON TX 77092-7989 |
| 22788144 | + | ANGELA PRICILLA GONZALES, 626 W 6TH ST, LONG BEACH, CA 90802-1111 |
| 22788145 | + | ANGELA R CRUZ, 5315 FREDERISKBURG, APT 512, SAN ANTONIO TX 78229-3512 |
| 22788146 | + | ANGELA SMITH, 2314 N SAINT AUGUSTINE RD No. 2208, DALLAS TX 75227-8139 |
| 22788147 | + | ANGELA SUAREZ YBANEZ, 11025 LARKWOOD DR APT No.703, HOUSTON TX 77096-5500 |
| 22788148 | + | ANGELA TORRES JIMENEZ, 1615 CEDAR AVE, LONG BEACH, CA 90813-1723 |
| 22788149 | + | ANGELA TYNESHA ANDERSON, 8119 SOUTH HOVER ST, LOS ANGELES, CA 90044-5076 |
| 22788150 | + | ANGELA WATKINS, 7125 COOK CIRCLE, NORTH RICHLAND HILLS TX 76182-3523 |
| 22788151 | + | ANGELA WILLIAMS, 133 TRUSCOTT COURT, HINESVILLE, GA 31313-8095 |
| 22788152 | + | ANGELICA A ACOSTA, 11803 RANDALL STREET, SUN VALLEY, CA 91352-3847 |
| 22788153 | + | ANGELICA AGUILAR, 4902 ARIZONA BAY, SAN ANTONIO TX 78244-1698 |
| 22788154 | + | ANGELICA B ROJO, 1122 W 94TH ST, APT No. 6, LOS ANGELES, CA 90044-3244 |
| 22788155 | + | ANGELICA CARRILLO, 1450 HEIRLOOM AVE, PERRIS, CA 92571-2920 |
| 22788156 | + | ANGELICA CHAVEZ, 757 BRADSHAWE AVE, LOS ANGELES, CA 90022-3404 |
| 22788157 | + | ANGELICA CORTES MASSO, 2732 GASTON AVE 719, DALLAS TX 75226-1351 |
| 22788158 | + | ANGELICA DIAZ, 6430 DELLFERN DRIVE, HOUSTON TX 77035-3958 |
| 22788159 | + | ANGELICA GOMEZ-GODINEZ, 1610 W CENTURY BLVD, LOS ANGELES, CA 90047-4218 |
| 22788160 | #+ | ANGELICA GONZALEZ, TEAMSHIP, LLC, 6708 N LAGOW LANE, ODESSA TX 79762-3061 |
| 22788161 | + | ANGELICA GUZMAN., 16246 MONTBROOK ST, LA PUENTE, CA 91744-3229 |
| 22788162 | + | ANGELICA I ZULUETA PEREZ, 1425 DOUGLAS DR, DALLAS TX 75041-4902 |
| 22788163 | | ANGELICA LEONDE-MEDINA, 518 CENTER LN, SANTA PAULA, CA 93060 |
| 22788164 | + | ANGELICA LOPEZ, 8559 ARTESIA BLVD, BELLFLOWER, CA 90706-6101 |
| 22788165 | + | ANGELICA MARIA CHAVEZ, 1691 WHIRLAWAY LN, TRACY, CA 95377-8354 |
| 22788166 | + | ANGELICA MARIA LONGORIA, 231 GIRASOL CT, LAREDO TX 78043-4979 |
| 22788167 | + | ANGELICA MARIA LOPEZ-CEJA, 2006 OSCAR AVE, BAKERSFIELD, CA 93304-5635 |
| 22788168 | + | ANGELICA MARIA RODRIGUEZ, 9873 ALDER AVE SPACE 28, BLOOMINGTON, CA 92316-1670 |
| 22788169 | + | ANGELICA MARIA SERNA, 160 MT ARBOR, MCFARLAND, CA 93250-1436 |
| 22788170 | + | ANGELICA MARTINEZ-QUIRINO, 1001 WALNUT RD APT 212, ARVIN, CA 93203-2064 |
| 22788171 | + | ANGELICA MUNOZ, STORM TRANSPORT LLC, 8142 A.P. RAMIREZ, VINTON TX 79821-9337 |
| 22788172 | #+ | ANGELICA NICOLE PEREZ, 216 NORTH SPIKES ROAD, CORSICANA TX 75110-8580 |
| 22788173 | | ANGELICA PADRON, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22788174 | + | ANGELICA POLENDO, 5318 BEN HUR, SAN ANTONIO TX 78229-5202 |
| 22788175 | + | ANGELICA QUEZADA, 4406 MCCRAY ST No.A, BAKERSFIELD, CA 93308-1224 |
| 22788176 | + | ANGELICA REBECCA RODRIGUEZ, 1210 CANNON AVE APT B, BAKERSFIELD, CA 93307-3415 |
| 22788177 | + | ANGELICA RODRIGUEZ GARCIA, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22788178 | + | ANGELICA ROJO, 1122 W 94TH ST APT 6, LOS ANGELES, CA 90044-3272 |
| 22788179 | + | ANGELICA SANCHA HERNANDEZ, 6629 QUAIL STREET, VENTURA, CA 93003-7174 |
| 22788180 | + | ANGELICA SAUCEDO-RANGEL, 1391 W LA CADEN, RIVERSIDE, CA 92501-1915 |
| 22788181 | + | ANGELICA TOVAR CHAVEZ, 38 GLEN KNOLL DR, WYLIE TX 75098-5042 |
| 22788182 | + | ANGELICA VALDEZ, 3913 HALTOM RD, HALTOM CITY TX 76117-2307 |
| 22788183 | + | ANGELICA VICTORIA ALONSO, 438 SOUTH WAVERLY LANE APT 204, FRESNO, CA 93727-4640 |
| 22788184 | + | ANGELICA ZULUETA PEREZ, 1425 DOUGLAS DR, GARLAND TX 75041-4902 |
| 22788185 | + | ANGELINA E MORENO, 1130 EAST GROVERS AVENUE, PHOENIX, AZ 85022-1949 |
| 22788186 | + | ANGELINA JOHN, 10646 BOGUE ST, TEMPLE CITY, CA 91780-2872 |
| 22788187 | + | ANGELINA LUCAS-VELASQUEZ, 1432 VIA TERRASSA APT B, ENCINITAS, CA 92024-5379 |
| 22788188 | + | ANGELIQUE DANIELLE WILLIAMS, 11200 SEAN HAGGERTY DR. APT 9106, EL PASO TX 79934-3392 |
| 22788189 | + | ANGELLY ARZAGA, 5200 BRIARWOOD AVE APT 7106, MIDLAND TX 79707-2779 |
| 22788190 | + | ANGELO SANTOS NATERA, 2620 HAWAII AVENUE, STOCKTON, CA 95206-2842 |
| 22788191 | + | ANGELS TRANSMISSIONS, 1316 EAST ABRIENDO, PUEBLO, CO 81004-3102 |
| 22788192 | + | ANGELS WINGS TRUCK LANES INC, 29388 N 67TH AVE, PEORIA, AZ 85383-3012 |
| 22788193 | + | ANGELYS L BLANCO CASTANEDA, 4500 PEAR RIDGE DRIVE APT 1210, DALLAS TX 75287-5226 |
| 22788194 | + | ANGHELLO ERICK FERNANDEZ-SANCHEZ, 5161 DEL NORTE BLVD, SACRAMENTO, CA 95820-5024 |
| 22788195 | + | ANGIE CRYSTAL OTERO, 6947 GREENYARD DR, HOUSTON TX 77086-1450 |
| 22788196 | + | ANGIE ELIANA MURCIA-TORRES, 1421 NADEAU ST, LOS ANGELES, CA 90001-3025 |
| 22788197 | + | ANGIE MARIE MILLAN-FLORES, 121 HOPKINS AVE, BAKERSFIELD, CA 93308-4808 |
| 22788198 | + | ANGIE PAOLA VARGAS-ROJAS, 735 S BEACH BLVD, ANAHEIM, CA 92804-3104 |
| 22788199 | + | ANGIE RAMIREZ-PRIETO, 917 W WAGGOMAN ST, FORT WORTH TX 76110-5114 |
| 22788200 | + | ANGIE VANESSA MORALES CUELLAR, 6640 ORIZABA AVE APT 305, LONG BEACH, CA 90805-7225 |
| 22788201 | + | ANGKOTEC TRANSPORTATION LLC, 8858 ASTER RD, OAK HILLS, CA 92344-0574 |
| 22788202 | + | ANGONS TRANSPORT SERVICES LLC, 7904 JOREEN DR, NORTH RICHLAND HILLS TX 76180-7056 |

District/off: 0539-3                                  User: admin                                  Page 36 of 488
Date Rcvd: Oct 17, 2025                               Form ID: pdf017                               Total Noticed: 25410

22788206            ANGUIANO, JOSHUA B, 5668 KIRKHILL DR, MARYSVILLE, CA 95901-8361
22788207          + ANGULO, VERONICA, 21725 PERRY STREET, PERRIS, CA 92570-6411
22788208          + ANIBAL ARNOLDO JUAREZ-BARRENO, 5624 SANTA MONICA BLVD APT 208, LOS ANGELES, CA 90038-2975
22788209          + ANIBAL DE JESUS RAMOS, 7901 LEONORA ST APT 42, HOUSTON TX 77061-1038
22788210          + ANIBAL VAZQUEZ, 2501 LAZY HOLLOW DR 117B, HOUSTON TX 77063-2634
22788211          + ANIBAL Y REYES, AQUILES TOWING & RECOVERY, PO BOX 1396, DEL VALLE TX 78617-1396
22788212          + ANICETUS RECOVERY BUREAU LLC, 360 TOWING & RECOVERY, 5724 ASBURY AVE, FORT WORTH TX 76119-4400
22788213          + ANIEL ORTIZ OCANA, 1919 S KIRKWOOD RD APT 20, HOUSTON TX 77077-6224
22788214          + ANITA CEJUDO, 3089 TIERRA BOWLESS DR, EL PASO TX 79938-4349
22788215          + ANITA HENRY, TAX ASSESSOR-COLLECTOR, PASADENA INDEPENDENT SCHOOL DISTRICT, P.O. BOX 1318, PASADENA
                    TX 77501-1318
22788216          + ANITA OBIYA SHALTAPOUR, 120 NORTH MAGNOLIA AV APT 26, ANAHEIM, CA 92801-6461
22788217          + ANITA SPENCE, 4327 SEGURA CT S, FORT WORTH TX 76132-2347
22788218          + ANITA TIJERINA, 6021 CONNECTION DR, FLOOR 4, IRVING TX 75039-2607
22788220          + ANN CHKUASELI, GMT TRANSPORTATION GROUP LLC, 1860 E 12TH ST, APT B7, BROOKLYN, NY 11229-2740
22788221          + ANN HARRIS BENNETT, TAX ASSESSOR-COLLECTOR, P.O. BOX 4622, HOUSTON TX 77210-4622
22788222          + ANNA AGUIRRE, 450 COLE STREET, CORPUS CHRISTI TX 78404-1930
22788223          + ANNA MARIA FELIX., 2433 IOWA AVE, SOUTH GATE, CA 90280-3909
22788224          + ANNA MARIA LATOUR, FREIGHT TAXI, 2487 BONANZA DR, UNIT B, CANTONMENT, FL 32533-7474
22788225          + ANNA SHEVCHUK, NORTH-IMPORT USA LLC, 15387 WILDERNESS RIDGE ROAD NW, PRIOR LAKE, MN 55372-3610
22788226          + ANNAMARIE POWER-BYRD, 539 WEST COMMERCE STREET, DALLAS TX 75208-1953
22788227          + ANNELIXA CAJIGAL, 4034 HIGHWAY 6 SOUTH, APT 207, HOUSTON TX 77082-4413
22788228          + ANNETTE ALCARAZ, 1936 GLENROSE AVENUE, SACRAMENTO, CA 95815-2822
22788229          + ANNETTE CERVERA, 2614 W. FORMOSA, SAN ANTONIO TX 78221-2618
22788230          + ANNETTE RAMIREZ, TAX ASSESSOR-COLLECTOR, PO BOX 4622, HOUSTON TX 77210-4622
22788231         #+ ANNETTE TIPPS, 2808 TRAILING VINE RD. No.C, SPRING TX 77373-7786
22788232          + ANNIE DAVIDSON, 4353 BRINKLEY ST APT 4, HOUSTON TX 77051-2544
22788233          + ANNIE DAVIDSON, 5827 DOOLITTLE BLVD, HOUSTON TX 77033-1903
22788235          + ANNIS RODRIGUEZ HECHAVARRIA, 7458 LOIS PASTEUR DRIVE, APT 604, SAN ANTONIO TX 78229-4517
22788236          + ANNISSA DESHPANDE, LOGLAB, LLC, 305 BRADBURY DRIVE, SAN GABRIEL, CA 91775-2809
22788237          + ANNY PINERO, 11743 NORTHPOINTE BLVD., APT 524, TOMBALL TX 77377-5583
22788238          + ANOUER BOUKID, 467 EAST AMBER STREET, SAN ANTONIO TX 78221-2425
22788239            ANSELMI J. GONZALEZ, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745
22788240          + ANSELMO GOMEZ LOPEZ, 402 SOUTH F ST, TULARE, CA 93274-5232
22788241            ANSELMO REYES, 11023 OLIVER ST, VICTORIA TX 77901
22788242          + ANSIRA PARTNERS, INC., DBA SINCRO, LLC, 25455 NETWORK PLACE, CHICAGO, IL 60673-1254
22788243          + ANTB TRANSPORT SERVICE INC., 8151 ENGLISH SADDLE DRIVE, FAYETTEVILLE, NC 28314-6105
22788244          + ANTELOPE VALLEY CHEVROLET, 1160 WEST MOTOR LANE, LANCASTER, CA 93534-6347
22788245          + ANTHONY ALDAVE, 1901 EAST SANTA ANA STREET, ANAHEIM, CA 92805-4311
22788246          + ANTHONY ALEX GUERRERO, 66313 ACOMA AVE APT B, DESERT HOT SPRINGS, CA 92240-3948
22788248          + ANTHONY ARNOLD HERRERA, 1215 S MCBRIDE AVE, LOS ANGELES, CA 90022-2928
22788249          + ANTHONY BARRERA, 448 E 42ND PL, LOS ANGELES, CA 90011-3035
22788250          + ANTHONY CARRERO MOLINA, 744 FERGUS ST, SAN DIEGO, CA 92114-2429
22788251          + ANTHONY DEWAYNE CALLIS, DBA CALLIS B TRANSPORTATION, 6126 BELMARK ST, HOUSTON TX 77033-1220
22788252          + ANTHONY E. NUNEZ SR, A.E. NUNEZ BACKFLOW, 5724 JERSEY DR, ROCKLIN, CA 95765-5409
22788253          + ANTHONY EDGARD GAMBOA-CONTRERAS, 543 OLEANDER DR, LOS ANGELES, CA 90042-1313
22788254          + ANTHONY EFRAIN GARCIA-MARTINEZ, 13004 EASTEND AVE, CHINO, CA 91710-3059
22788255          + ANTHONY FRANK BRUNE SR., 911 E SANTA ANA ST, ANAHEIM, CA 92805-4151
22788256          + ANTHONY GEORGE MARCO TAN, 720 S 2ND ST, ALHAMBRA, CA 91801-4313
22788257          + ANTHONY GUERRA, DBA THE LIFT DOCTOR, 302 LINDA ST, KELLER TX 76248-3409
22788258          + ANTHONY JAMES SMITH III, 939 1/2 E 107TH ST, LOS ANGELES, CA 90002-3450
22788259          + ANTHONY JOHNNY CERDA, 2605 E DATE PALM PASEO APT 3222, ONTARIO, CA 91764-4681
22788260          + ANTHONY L. TUBBS, DBA ANTHONY'S BACKFLOW TESTING, 18723 VIA PRINCESSA 141, CANYON COUNTRY, CA
                    91387-4954
22788261          + ANTHONY LAKEITH TOWNSEND, 2601 E VICTORIA No. 446, COMPTON, CA 90220-6853
22788262          + ANTHONY LAMAR FREEMAN JR., 3636 N SPRINGDALE DR APT 384, LONG BEACH, CA 90810-2616
22788263          + ANTHONY LAVON LITTLE JR., 2837 W OLDFIELD ST, LANCASTER, CA 93536-1414
22788264          + ANTHONY MARRELL PATTERSON JR., 227 N HAMILTON AVE, HEMET, CA 92543-3918
22788266          + ANTHONY MORENO, 320 S 6TH ST, ALHAMBRA, CA 91801-3601
22788267          + ANTHONY NICHOLS, DBA UPT HAULING LLC, 8045 TEMPLE RD, PHILADELPHIA, PA 19150-1224
22788268          + ANTHONY NUNEZ, 2346 E 8TH ST, ODESSA TX 79761-4210
22788270          + ANTHONY PAUL LOPEZ-RONQUILLO, 1282 W 25TH ST, SAN BERNARDINO, CA 92405-3024
22788271          + ANTHONY PRIETO, 740 BACA RD, LAS CRUCES, NM 88001-3183

| | | |
|---|---|---|
| 22788272 | + | ANTHONY REYES ARREOLA, 1777 ANDERSON STREET, SIMI VALLEY, CA 93065-2116 |
| 22788273 | + | ANTHONY RIVAS, 6826 DORIANA STREET, APT No.31, SAN DIEGO, CA 92139-2035 |
| 22788274 | + | ANTHONY RIVERA, 3607 ANDERA FIELDS, CONVERSE TX 78109-3532 |
| 22788275 | + | ANTHONY RODRIGUEZ SANCHEZ, 19632 ELLIS HENRY AVENUE, SANTA CLARITA, CA 91321-2159 |
| 22788276 | + | ANTHONY RYAN CELAYA, 2480 VIA DI AUTOSTRADA, HENDERSON, NV 89074-6374 |
| 22788277 | + | ANTHONY S CARRERO MOLINA, 4332 LOUISIANA ST., APT A, SAN DIEGO, CA 92104-1189 |
| 22788278 | + | ANTHONY SAVIOR, 2835 N 46TH ST, KANSAS CITY, KS 66104-2437 |
| 22788279 | + | ANTHONY SCOTT SMITH, SOUTH CENTRAL RECOVERY, 460 J.M. TATUM INDUSTRIAL DRIVE, HATTIESBURG, MS 39401-7968 |
| 22788280 | + | ANTHONY STOKES, COMMERCIAL ROOFING OF AUSTIN, 2421 DANBURY LN, LEANDER TX 78641-5369 |
| 22788281 | + | ANTHONY TAUFALELE, 6730 RIVERTON AVE APT 107, NORTH HOLLYWOOD, CA 91606-2236 |
| 22788283 | + | ANTHONY TURCIOS, 10201 NORVIC ST, HOUSTON TX 77029-2544 |
| 22788284 | + | ANTHONY ZAVALA, 1925 1/2 MERCED, SOUTH EL MONTE, CA 91733-3137 |
| 22788285 | + | ANTIONE JAMES ALVIN LANGDON, 8267 SHAY CIR, EAST STOCKTON, CA 95212-3495 |
| 22788286 | + | ANTONELLA LUNA SUAREZ, 415 S BERENDO ST APT 108, LOS ANGELES, CA 90020-2165 |
| 22788287 | + | ANTONETTE MARIE MANGUM, 23 SKYLARK CT, MERCED, CA 95341-6952 |
| 22788288 | + | ANTONIA FLORES-GARZON, 27206 MARCHLAND AVE, SANTA CLARITA, CA 91351-3303 |
| 22788289 | + | ANTONIA PIEDRA, 11613 MCGALLION RD, HOUSTON TX 77076-1929 |
| 22788290 | + | ANTONIO AJTZALAM-JAMINEZ, 26603 GADING RD APT 216, HAYWARD, CA 94544-3632 |
| 22788291 | + | ANTONIO ALFONSO NAVA, 520 E GLADSTONE ST APT 53, IRWINDALE, CA 91702-5087 |
| 22788292 | + | ANTONIO ALVAREZ-MATILDE, 1930 N BEND DR, SACRAMENTO, CA 95835-1263 |
| 22788293 | + | ANTONIO ANGEL PALOMAREZ, 3530 SAMUEL AVE APT 5, OXNARD, CA 93033-6289 |
| 22788294 | + | ANTONIO ARBEY JIMENEZ-SANCHEZ, 3340 W ORANGE AVE APT 19, ANAHEIM, CA 92804-3069 |
| 22788295 | + | ANTONIO B SINKFIELD, SINKFIELD'S TOW & GO LLC, 3012 KENVILLE LN, DECATUR, GA 30034-4743 |
| 22788296 | + | ANTONIO BARRERA-GUZMAN, 7701 FIR DR APT A, HUNTINGTON BEACH, CA 92647-4768 |
| 22788297 | + | ANTONIO BARROSO-MIRELES, 800 W GRANT LINE RD, TRACY, CA 95376-2429 |
| 22788298 | + | ANTONIO BEDOLLA-RODRIGUEZ, 139 1/2 E 109TH ST, LOS ANGELES, CA 90061-2509 |
| 22788299 | + | ANTONIO CABRERA PRADO, 2705 AVENUE B, FORT WORTH TX 76105-1403 |
| 22788300 | + | ANTONIO D CASTANEDA DE LA CRUZ, 8518 SYLVAN DR, RIVERSIDE, CA 92503-7814 |
| 22788301 | + | ANTONIO DE JESUS CHIQUITO VALENZUELA, 17989 CORKILL RD SPC 92, DESERT HOT SPRINGS, CA 92241-9401 |
| 22788302 | | ANTONIO DE JESUS PEDROZA-MARTINEZ, 442 GEORGIA ST, BIG BEAR LAKE, CA 92315 |
| 22788303 | + | ANTONIO DE JESUS SUCHITE-QUIJADA, 18614 BURBANK BLVD No.3, TARZANA, CA 91356-2666 |
| 22788304 | + | ANTONIO DOWLEN, 117 HIALEAH PARK ST APT 27, SAGINAW TX 76179-2612 |
| 22788305 | + | ANTONIO ESCALONA DURAN, 9723 DALE CREST DR APT 158, DALLAS TX 75220-3076 |
| 22788306 | + | ANTONIO FLORES SIBRIAN, 613 1/2 E. 87TH ST, LOS ANGELES, CA 90002-1014 |
| 22788307 | + | ANTONIO G COBOS, AUTO HAIL HEADQUARTERS LLC, 3910 SOUTH BROADWAY AVE, TYLER TX 75701-8715 |
| 22788308 | + | ANTONIO G. LOPEZ, DBA LOGAN TOWING, 7504 MOUNT VERNON ST, RIVERSIDE, CA 92504-3726 |
| 22788309 | + | ANTONIO GARCIA TOMAS, 809 BARRETT ST APT A, SANTA MARIA, CA 93458-4418 |
| 22788310 | + | ANTONIO GIULIANI, 2278 CORNELL DRIVE, COSTA MESA, CA 92626-6349 |
| 22788311 | + | ANTONIO GOMEZ POZ, 10010 WESTPARK DR No.1000, HOUSTON TX 77042-5770 |
| 22788312 | + | ANTONIO GONZALEZ GARCIA, 7521 S BROADWAY APT 2, LOS ANGELES, CA 90003-2064 |
| 22788313 | + | ANTONIO GONZALEZ PULIDO, 3040 CENTRAL AVE, SOUTH EL MONTE, CA 91733-1318 |
| 22788314 | + | ANTONIO GOUEA FIGUEROA, TONYS KUSTOMS AND KOLLISION, 6100 GULFWAY DR, PORT ARTHUR TX 77642-0310 |
| 22788315 | + | ANTONIO GUTIERREZ-NUNEZ, 1328 ENSENADA AVE, SANTA BARBARA, CA 93103-3517 |
| 22788316 | + | ANTONIO GUZMAN, 1626 EVERGREEN DR, MESQUITE TX 75149-6342 |
| 22788317 | + | ANTONIO GUZMAN JR., 519 NORTH LINDEN AVE, RIALTO, CA 92376-4630 |
| 22788318 | + | ANTONIO HERNANDEZ, 18663 MALKOHA ST, PERRIS, CA 92570-6547 |
| 22788319 | + | ANTONIO HERNANDEZ-ALVAREZ, 1129 1/2 18TH ST, LOS ANGELES, CA 90015-3346 |
| 22788320 | + | ANTONIO HUERTA, 2615 BROOMSEDGE DR, HOUSTON TX 77084-4315 |
| 22788321 | + | ANTONIO ISPAS, 8301 BEECHNUT ST, STE B, HOUSTON TX 77036-6836 |
| 22788322 | + | ANTONIO JESUS MACIAS CERVANTES, 2480 GREEN ST, SACRAMENTO, CA 95815-2606 |
| 22788324 | + | ANTONIO LOBAINA PELIER, 8920 W RUSSELL RD No.1119, LAS VEGAS, NV 89148-1508 |
| 22788325 | + | ANTONIO LOPEZ-GUTIERREZ, 981 JAMES PL, POMONA, CA 91767-3329 |
| 22788326 | + | ANTONIO MARQUEZ FRANCO, 8655 ARLINGTON AVE, RIVERSIDE, CA 92503-1325 |
| 22788327 | #+ | ANTONIO MARTINEZ HERNANDEZ, 1602 N ROSS ST APT 210, SANTA ANA, CA 92706-4029 |
| 22788328 | + | ANTONIO MARTINEZ., 8020 WADSWORTH AVE, LOS ANGELES, CA 90001-3244 |
| 22788330 | + | ANTONIO MEJIA., TONY'S BODY SHOP, 7154 HWY 11E, SULPHUR SPRINGS TX 75482-8865 |
| 22788331 | + | ANTONIO MOYA, 502 BENTON DR APT 5108, ALLEN TX 75013-6325 |
| 22788333 | + | ANTONIO NOLASCO-JUAN, 10193 CAMINO RUIZ APT 97, SAN DIEGO, CA 92126-6421 |
| 22788334 | + | ANTONIO O. GARZA JR, 312 PEARL PARKWAY CELLARS, No.4513, SAN ANTONIO TX 78215-1199 |
| 22788335 | + | ANTONIO OLIVEROS, 21907 CELES STREET, LOS ANGELES, CA 91364-3117 |
| 22788336 | | ANTONIO PARADISO, 7417 N INTERSTATE35 FRONTAGE RD, AUSTIN TX 78752 |
| 22788337 | + | ANTONIO PAREDEZ PEREZ, 413 TULARE ST, AVENAL, CA 93204-1651 |

District/off: 0539-3                                    User: admin                                    Page 38 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

| | | |
|---|---|---|
| 22788338 | + | ANTONIO PEREZ, 9316 N FREEWAY, HOUSTON TX 77037-2043 |
| 22788339 | + | ANTONIO PEREZ PEREZ, 416 E 27TH ST, LOS ANGELES, CA 90011-1526 |
| 22788340 | + | ANTONIO PEREZ, DBA TEXAS ONE TRANSIT, 2001 KEARNEY AVE, FORT WORTH TX 76106-5035 |
| 22788341 | | ANTONIO RAMIREZ DE LA CRUZ, 5432 S I-35 FRONTAGE RD, AUSTIN TX 78745 |
| 22788342 | + | ANTONIO RAMIREZ HERNANDEZ, 1415 SEGUNDO DR, IRVING TX 75060-2617 |
| 22788343 | + | ANTONIO RAWLINGS, 1356 W EVANS ST, SAN BERNARDINO, CA 92411-1718 |
| 22788345 | + | ANTONIO SANCHEZ-MENDEZ, 16810 VILLAGE LN APT E, FONTANA, CA 92336-2543 |
| 22788346 | + | ANTONIO SANCHEZ-ROSAS, 14654 RAYEN ST, LOS ANGELES, CA 91402-2043 |
| 22788347 | + | ANTONIO SOLER, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22788348 | + | ANTONIO TABUADA, 4921 W 131ST ST, HAWTHORNE, CA 90250-5018 |
| 22788349 | + | ANTONIO TONY YZAGUIRRE, JR. CAMERON COUNTY TAX ASS, PO BOX 952, BROWNSVILLE TX 78522-0952 |
| 22788350 | + | ANTONIO VALENTIN URBINA, 8101 LEONORA ST APT 101, HOUSTON TX 77061-1031 |
| 22788351 | + | ANTONIOAGEO LOPEZ HERNANDEZ, 22941 MARKHAM ST, PERRIS, CA 92570-8887 |
| 22788352 | + | ANTONITTA MARCELLA WHITE, 2047 SANDPEBBLE STREET, STOCKTON, CA 95206-5726 |
| 22788353 | | ANTONY J LOPEZ-RIVERA, 2568 E 19TH ST, SAN BERNARDINO, CA 92404 |
| 22788354 | + | ANTONY JESUS BARROSO PASTRANA, 711 RIVER RD APT 427, BOERNE TX 78006-2375 |
| 22788355 | + | ANTONY W SANCHEZ-LOPEZ, 233 S BUENA VISTA ST, HEMET, CA 92543-4309 |
| 22788357 | + | ANTUNEZ ELECTRICAL INDUSTRIES, INC, 9825 MAGNOLIA AVE, SUITE B356, RIVERSIDE, CA 92503-3562 |
| 22788359 | + | ANTWANETTE GREENWOOD, 3881 DENKER AVE No. 8, LOS ANGELES, CA 90062-1190 |
| 22788361 | + | ANTWON VERNARD MORRIS, KINGS TRANSPORTS USA INC., 5813 MONROE ST STE 152, SYLVANIA, OH 43560-2210 |
| 22788362 | + | ANTWOYNE ALEX QUINCY CARTER, 755 EAST VIRGINIA WAY APT54, BARSTOW, CA 92311-3960 |
| 22788363 | + | ANUAR HERRERA, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22788365 | + | ANYAH JOY WALKER, 2410 N. GARDENA ST., SAN BERNARDINO, CA 92407-6724 |
| 22788366 | + | ANYELA CARDONA, 5062 MERIDEN DR, HOUSTON TX 77084-7232 |
| 22788367 | + | ANYELY Y ESCALONA, 7423 YARROW BLVD, APT 9606, SAN ANTONIO TX 78224-1370 |
| 22788368 | + | ANYERSON URDANETA ZAMBRANO, 221 IVY LN, UNIVERSAL CITY TX 78148-4118 |
| 22788369 | + | ANYI MOGOLLON PEREZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22788370 | + | AOC ADJUSTERS FRESNO LTD, P.O. BOX 25895, FRESNO, CA 93729-5895 |
| 22788371 | + | AOKUSO TUTAUMUA LALAU., 4336 1/2 LAKEWOOD BLVD, LONG BEACH, CA 90808-1301 |
| 22788372 | + | AON CONSULTING, INC., PO BOX 100137, PASADENA, CA 91189-0003 |
| 22788374 | + | AP COLLISION REPAIR LLC, 1354 N. ROCA, MESA, AZ 85213-4200 |
| 22788376 | + | API LOGISTICS GROUP LLC, 14431 SW 168TH ST, MIAMI, FL 33177-1753 |
| 22788377 | + | APIS LOGISTICS INC, PO BOX 12341, CHICAGO, IL 60612-0315 |
| 22788378 | + | APODACA ALONZO, JOANNA LIZETH, 5006 SOUTH 20TH PLACE, PHOENIX, AZ 85040-2515 |
| 22788379 | + | APOLINAR BAUTISTA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22788380 | + | APOLINAR VELASCO-RIVERA, 6925 ROSEMEAD BLVD APT 11, SAN GABRIEL, CA 91775-1442 |
| 22788381 | + | APOLONIA LEAL VARGAS, 1118 SAN FRANCISCO, SAN ANTONIO TX 78201-4636 |
| 22788382 | + | APOLONIO HERNANDEZ-MONDRAGON, 11562 STUART DR APT 5, GARDEN GROVE, CA 92843-1469 |
| 22788383 | + | APONTE COSME, ANTHUANE, 4293 NORTH O'CONNOR ROAD, APT 4293, IRVING TX 75062-7671 |
| 22788384 | | APONTE PENA, MARIA G, 2050 FARM TO MARKET ROAD 423, APT. 5443, LITTLE ELM TX 75068 |
| 22788385 | + | APONTE SERRANO, ANGEL MIGUEL, 1820 CARRIAGE HOUSE CIRCLE, APT 1102, ARLINGTON TX 76011-4426 |
| 22788386 | #+ | APPLIED CLAIMS GROUP LLC, 15301 DALLAS PARKWAY, SUITE 500, ADDISON TX 75001-6707 |
| 22788387 | + | APRIL A OVALLE, 624 N SAN JOAQUIN AVE, SAN ANTONIO TX 78228-6138 |
| 22788388 | + | APRIL AURORA TORRES, 3750 DALEHURST DRIVE, BAKERSFIELD, CA 93306-3923 |
| 22788389 | + | APRIL JOYCE HASTINGS, 901 S NAVIGATION BLVD UNIT 3206, CORPUS CHRISTI TX 78405-4008 |
| 22788390 | + | APRIL MICHELLE GONZALES, 932 HICKORY ST, COLORADO CITY TX 79512-5212 |
| 22788392 | + | AQLEH BROTHER'S PARTNERSHIP, INNER-CITY AUTO REPAIR & TIRE'S, 900 E 6TH ST, BEAUMONT, CA 92223-2306 |
| 22788393 | | AQUA BACKFLOW & CHLORINATION INC., 11875 PIGEON PASS RD, SUITE 813 PMB No. 213, MORENO VALLEY, CA 92557 |
| 22788394 | + | AQUANETTE MOORE, 1305 OSAGE TRL, MESQUITE TX 75149-6682 |
| 22788395 | + | AQUARIAN SHAKUR HOUSTON, 865 W GETTYSBURG AVE No.109, CLOVIS, CA 93612-4693 |
| 22788396 | + | AQUELINE S CATALAN BARRIENTOS, 1555 N SIERRA WAY, SAN BERNARDINO, CA 92405-4610 |
| 22788397 | + | AQUILES CRISANTO BASILIO, 4134 SHIRLEY AVE, APT B, EL MONTE, CA 91731-1752 |
| 22788398 | + | AQUILES JOSE MARIN-FERNANDEZ, 18335 MALDEN ST No.3, LOS ANGELES, CA 91325-3698 |
| 22788399 | + | AR & ML TRANSPORTATION LLC, DBA AR & ML TRANSPORTATION LLC, 8500 CORRAL CIR, FORT WORTH TX 76244-7990 |
| 22788400 | + | ARACELI ALEJANDRA CARRASCO-GUINEZ, 1086 E SAN ANTONIO DRIVE APT C, SIGNAL HILL, CA 90807-1625 |
| 22788403 | + | ARACELI FLORES-CRUZ, 759 4TH ST, FILLMORE, CA 93015-1201 |
| 22788404 | + | ARACELI GARCIA RODRIGUEZ, 1750 S LONGBRANCH RD, ODESSA TX 79763-8242 |
| 22788405 | + | ARACELI LEDEZMA DIAZ, 29 KIMBERLY DRIVE, VENTURA, CA 93001-1141 |
| 22788406 | + | ARACELI LEON, 7000 AUBURN ST APT E4, BAKERSFIELD, CA 93306-7227 |
| 22788407 | + | ARACELI M. SILVA, 216 SW 15TH ST., MINERAL WELLS TX 76067-6936 |
| 22788408 | + | ARACELI MACIAS, 3618 BRUSHWOOD LN, CORPUS CHRISTI TX 78415-3025 |
| 22788409 | + | ARACELI MARQUEZ, 10357 CALIFORNIA AVE, SOUTH GATE, CA 90280-6505 |

District/off: 0539-3                                      User: admin                                       Page 39 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                    Total Noticed: 25410

22788410        +  ARACELI RAMIREZ, 2610 BAY OAKS HARBOR DRIVE, BAYTOWN TX 77523-3177
22788411        +  ARACELI ROMAN-GAONA, 10250 BEACH BOULEVARD APT. 138, STANTON, CA 90680-1660
22788413        +  ARACELY GONZALEZ SANTOY, 1803 HUNT AVE, DONNA TX 78537-2953
22788414        +  ARACELY SEGURA BALDERAS, 1501 LOMBRANO ST, SAN ANTONIO TX 78207-1052
22788415        +  ARACELY VILLALOBOS, 2065 W COLLEGE AVE APT 2099, SAN BERNARDINO, CA 92407-7024
22788416        +  ARACELYS RODRIGUEZ, 4330 NORTH GRANDVIEW, APT 0813, ODESSA TX 79762-5884
22788417        +  ARADILLAZ FIRE ALARM LLC, 2135 COUGAR PASS DR., SAN ANTONIO TX 78230-0905
22788418        +  ARADILLAZ FIRE ALARM LLC, 3720 E SAUNDERS ST, LAREDO TX 78041-5494
22788419        +  ARAEL CORDOBA, 1908 WILLOW PARK DR, FORT WORTH TX 76134-4816
22788420        +  ARAEL MARTINEZ ANGELICA PADRON, DBA MARTINEZ AUTO REPAIR, 7513 BURLESON RD, AUSTIN TX 78744-3936
22788421        +  ARAGON NAVA, PICTTA J, 4112 LIVORNO DR, FRIENDSWOOD TX 77546-2537
22788422        +  ARAGON, ALEJANDRO, 11838 MOUNT CAMBRIDGE COURT, RANCHO CUCAMONGA, CA 91737-7917
22788423        +  ARAKELIAN ENTERPRISES, INC., DBA ATHENS SERVICES, P.O. BOX 54957, LOS ANGELES, CA 90054-0957
22788425        +  ARAMCO VALVOLINE GLOBAL HOLDING CORP., VGP HOLDINGS LLC, 100 VALVOLINE WAY, SUITE 200, LEXINGTON,
                   KY 40509-2714
22788426        +  ARANGUREN TORREALBA, JOHANNER J, 14717 SAN PABLO DR, HASLET TX 76052-1119
22788428        +  ARAUJO INC, ALL AUTOMATIC TRANSMISSION, PO BOX 71117, BAKERSFIELD, CA 93387-1117
22788429        +  ARAUJO LOPEZ, CARLOS, 8600 STARBOARD DRIVE, APT 2037, LAS VEGAS, NV 89117-3407
22788430        +  ARAUJO, CINTHIA GRACIBEL, 6175 LINDEN AVENUE, No. 24, LONG BEACH, CA 90805-2980
22788431        +  ARAVIND SAI SRINIVAS BODDETI, 1930 W COLLEGE AVE APT 44, SAN BERNARDINO, CA 92407-0304
22788432        +  ARAZ CAESAR YOUSIF, HIGH SPEED TRANSPORTATION LLC, 468 BENNETT ST, PORTERVILLE, CA 93257-5755
22788433        +  ARAZ MAMMADOV, 3026 S RENE DR, SANTA ANA, CA 92704-6729
22788434        +  ARB INVESTIGATIONS, INC, ARB OF LOUISIANA, INC, PO BOX 1603, SHREVEPORT, LA 71165-1603
22788435        +  ARBELIO J DOMINGUEZ HERNANDEZ, 5198 GRAHAM AVE, LAS VEGAS, NV 89122-7123
22788437        #+ ARCADIA POWER, INC., DBA ARCADIA, 5600 S QUEBEC ST, SUITE 320D, GREENWOOD VILLAGE, CO 80111-2214
22788438        +  ARCADIO LOZANO-MARTINEZ, 502 E AHLDAG ST, WHARTON TX 77488-2610
22788439        +  ARCE, FRANKIE, 25 OAKDALE STREET, WILMER TX 75172-1435
22788440        +  ARCELIA DELGADO, 3218 RIVERA AVE, EL PASO TX 79905-3615
22788441        +  ARCENIO GEORGE BONILLA, 13850 ROSCOE BLVD, PANORAMA CITY, CA 91402-3850
22788442        +  ARCEO LABS, INC., 625 MARKET STREET, SUITE 200, SAN FRANCISCO, CA 94105-3304
22788445        +  ARCHIL BIRKAIA, MORGAN CAREER INC., 1510 E 16TH ST, BROOKLYN, NY 11230-6708
22788446        +  ARCINIEGAS PINZON, JORGE E, 21515 PEBBLE PINE CT, CYPRESS TX 77433-5897
22788447        +  ARCOS AUTO PARTS/AMERICAN EXPORT, AMERICAN EXPORT AUTO, 807 HILL RD, HOUSTON TX 77037-1805
22788448        +  ARDINRAN RONEYS ARRIETA CABALLERO, 3401 DUNVALE RD No.2403, HOUSTON TX 77063-5640
22788449        +  AREA 51 MOTORSPORTS LLC, 1080 THOMAS ROAD, BEAUMONT TX 77706-4623
22788450        +  ARELI HERNANDEZ-HERNANDEZ, 15025 VANOWEN ST, LOS ANGELES, CA 91405-3731
22788451        +  ARELI RAMOS PUENTES, 912 N MARLAND DR, AMARILLO TX 79106-7148
22788452        +  ARELIUS BATES, 8442 AMISTAD COVE, CONVERSE TX 78109-0016
22788453        +  ARELLANO AUCES, JENNIFER, 510 WRANGLER DRIVE, ROYSE CITY TX 75189-5458
22788454        +  ARELLANO CARRANZA, MIGUEL A, 11833 NORWOOD AVENUE, RIVERSIDE, CA 92505-3247
22788455        +  ARELLANO HERNANDEZ, DAVID SOL, 5325 KENWOOD AVE, BUENA PARK, CA 90621-1533
22788456        +  ARELY GISELL ESPINOZA-AGUIULAR, 4240 1 CHOCTAW CT, IONE, CA 95640-9489
22788457        +  ARELY LADINO-MARTINEZ, 112 MADISON ST TAFT, TAFT, CA 93268-1902
22788458        +  ARES HOLDINGS, LLC, DBA NEXTECH, 1045 S JOHN RODES BLVD, MELBOURNE VILLAGE, FL 32904-2000
22788459        +  ARES MANAGEMENT, 1000 LOUISIANA ST No.625, HOUSTON TX 77002-5026
22788460        +  AREVALO DUARTE, WILFREDO DANIEL, 2002 SAN SEBASTIAN COURT, APT. 1220, HOUSTON TX 77058-3630
22788461        +  AREVALO MOLINA, ANDREA D, 315 IRONBARK DRIVE, ARLINGTON TX 76018-1553
22788462        +  ARGEL TORRES, 4826 TAIN DR, HOUSTON TX 77084-2735
22788463        +  ARGELIO ALMAGUER ALVAREZ, 7603 LAS BRISAS DR, HOUSTON TX 77083-4231
22788464        +  ARGENIS ANTONIO FERNANDEZ-GARCIA, 672 S RAMPART BLVD No. 438, LOS ANGELES, CA 90057-3228
22788465        +  ARGENIS ROBLES, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301
22788466        +  ARGENTUM PARTNERS, LTD, DBA ARGENTUM PARTNERS, 6121 LAKESIDE DRIVE, STE 208, RENO, NV 89511-8527
22788467        +  ARGEO VAZQUEZ-MARROQUIN, 9975 LIVE OAK AVE, FONTANA, CA 92335-6254
22788468        +  ARGUELLO LUNA, KELY Y, 9600 WICKERSHAM ROAD, APT 2147, DALLAS TX 75238-3165
22788469        +  ARIAN M ALVAREZ, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403
22788470        +  ARIAN MARTINEZ, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403
22788471        +  ARIANA GARCIA, 38508 11TH ST EAST APT 1, PALMDALE, CA 93550-2903
22788472        +  ARIANA LOPEZ, 4607 TIMBERGLEN ROAD APT No. 1924, DALLAS TX 75287-5237
22788473        +  ARIANA LOPEZ, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028
22788474        +  ARIANA LOPEZ VARGAS & MARIO OLIVA AMADOR, 529 VILLAGE WAY DR APT 212D, BROOKSHIRE TX 77423-9332
22788475        +  ARIANA MARTINEZ-HIDALGO, 615 WOODCREST DR APT 1, LAKE ELSINORE, CA 92530-7021
22788476        +  ARIANA MATA-CONSTANTINI, 5151 OLDSTEAD ST, SAN ANTONIO TX 78228-3643
22788477        +  ARIANA TREVINO, LT AUTO TRANSPORT, 3804 J AND A DR., MISSION TX 78574-1584

District/off: 0539-3                          User: admin                                    Page 40 of 488
Date Rcvd: Oct 17, 2025                        Form ID: pdf017                               Total Noticed: 25410

| | | |
|---|---|---|
| 22788480 | + | ARIANA VARGAS, 1111 W MOCKINGBIRD LN No.1450,, DALLAS TX 75247-5028 |
| 22788479 | + | ARIANA VARGAS, 3930 ACCENT DR, APT 2222, DALLAS TX 75287-7717 |
| 22788481 | + | ARIANET ABIGAIL ROJO-QUINTERO, 10916 ALEXANDER AVE, LYNWOOD, CA 90262-2210 |
| 22788482 | + | ARIANNA DIAZ GONZALEZ, GIA AUTO, 3306 S FRY RD APT 1136, KATY TX 77450-7316 |
| 22788483 | + | ARIANNA DIAZ GONZALEZ,, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22788484 | + | ARIANNA GONZALEZ, 10362 SAHARA ST, No.1310, SAN ANTONIO TX 78216-4510 |
| 22788486 | + | ARIANNA LANAE SCOTT, 2472 GEHRIG ST, APT B, WEST COVINA, CA 91792-4773 |
| 22788487 | #+ | ARIANNE AGUILAR, 8800 S BRAESWOOD BLVD, APT 601, HOUSTON TX 77031-1324 |
| 22788488 | + | ARIANNIS CANAL CABRERA, 15915 KUYKENDAHL RD, HOUSTON TX 77068-3336 |
| 22788491 | + | ARIAS CORZA, JESUS, 1536 WEST 36TH PLACE, LOS ANGELES, CA 90018-4503 |
| 22788492 | + | ARIAS HERNANDEZ, MIRLYANIS, 14844 FISHTRAP ROAD, APT 7304, AUBREY TX 76227-7307 |
| 22788493 | + | ARIAS MORALES, MIGUEL ANGEL, 14222 HERITAGE CIRCLE, APT 4110, FARMERS BRANCH TX 75234-3504 |
| 22788494 | + | ARIAS VALDEZ, JUAN A, 7131 RITTENHOUSE VILLAGE RD, HOUSTON TX 77076-1389 |
| 22788495 | + | ARIEL A. LARA, 10225 BISSONET ST No.1340, HOUSTON TX 77036-7851 |
| 22788496 | + | ARIEL ACUNA GUERRA, 6425 WESTHEIMER RD APT No. 1733, HOUSTON TX 77057-5100 |
| 22788497 | + | ARIEL ALEIDES MIRANDA CASTELLANOS, 7575 BELLAIRE BLVD APT 13C, HOUSTON TX 77036-5009 |
| 22788498 | + | ARIEL ANTONIO LARA, 10225 BISSONET No.1340, HOUSTON TX 77036-7851 |
| 22788499 | + | ARIEL ANTONIO URRUTIA-MARTINEZ, 13978 VAN NUYS BLVD., ARLETA, CA 91331-4545 |
| 22788500 | + | ARIEL CATALA CORREA, 6000 HOLLISTER ST, HOUSTON TX 77040-6800 |
| 22788501 | + | ARIEL HERNANDEZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22788502 | + | ARIEL MARIE RIVERA, 1021 SCANDIA AVE APT 24, VENTURA, CA 93004-2463 |
| 22788503 | + | ARIEL PARRA-MOLINA, SINKFIELD'S TOW & GO LLC, 15620 SW 49 ST, MIAMI, FL 33185-4133 |
| 22788504 | + | ARIEL RAMOS, 7400 PLUM CREEK DR, APT 303, HOUSTON TX 77012-5102 |
| 22788505 | + | ARIEL ROQUE SANTOS, 6433 SHARPVIEW DR, HOUSTON TX 77074-6333 |
| 22788506 | + | ARIEL URRUTIA MARTINEZ, 13978 VAN NUYS BLVD, ARLETA, CA 91331-4545 |
| 22788507 | + | ARIELA DE LIMA, 9404 BAYSHORE BEND, AUSTIN TX 78726-4110 |
| 22788508 | + | ARIELA DILDAY, 1426 W. BROADWAY RD, MESA, AZ 85202-1114 |
| 22788509 | + | ARIELA DILDAY., 2506 EAST CAMELLIA DR, GILBERT, AZ 85296-8961 |
| 22788510 | + | ARIELLA CAMPOS, 5511 KINNETT AVENUE, BAKERSFIELD, CA 93313-9588 |
| 22788511 | + | ARIK F GARZON-PERDOMO, 7975 WAPITI PL, CITRUS HEIGHTS, CA 95610-2414 |
| 22788512 | + | ARIN COTE, 5 LINDEN ST, DERRY, NH 03038-2221 |
| 22788513 | + | ARIOL GOMEZ ESTRADA, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22788514 | + | ARISTEO GARCIA MUNOZ, 1525 N DURANT ST APT 207, SANTA ANA, CA 92706-4063 |
| 22788515 | + | ARISTEO HERNANDEZ-GIRON, 5500 WILLARD ST, BAKERSFIELD, CA 93314-9183 |
| 22788516 | + | ARISTIDES CARBALLIDO, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22788517 | + | ARISTIDES ZELAYA, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22788518 | + | ARISTIRES DIAZ, 17050 IMPERIAL VALLEY DR No.46, HOUSTON TX 77060-2847 |
| 22788519 | + | ARIYAN COURTNEY ROSS, 25181 VAN LEUVEN ST, LOMA LINDA, CA 92354-2209 |
| 22788520 | + | ARIZA POLANCO, ZULAYBERT AURORA, 2804 LOLITA WAY, FORNEY TX 75126-2655 |
| 22788521 | + | ARIZANDY REYES, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22788523 | + | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29032, PHOENIX, AZ 85038-9032 |
| 22788524 | + | ARJONA LEON, CARLOS R, 24949 KATY RANCH ROAD, APT 910, KATY TX 77494-7185 |
| 22788525 | + | ARKANSAS AUTO RECOVERY LLC, 924 W. 15TH STREET, NORTH LITTLE ROCK, AR 72114-3308 |
| 22788526 | + | ARKHEIN AUTO CARRIERS LLC, 6110 WESTERN RD, MISSION TX 78574-6263 |
| 22788527 | + | ARLEEN GARCIA, 328 WEST PIETZSCH STREET, BARTLETT TX 76511-4363 |
| 22788528 | + | ARLEN MAIRENA HERRERA, 303 28TH ST, SAN BERNARDINO, CA 92404-3925 |
| 22788529 | + | ARLENE OLGUIN, 4138 MISSION BLVD SPC 7, MONTCLAIR, CA 91763-6047 |
| 22788530 | + | ARLENE SULTENFUSS, 183 WOODLAND TRAIL, BELTON TX 76513-6220 |
| 22788531 | + | ARLES DE JESUS BARRIOS OVALLE, 13412 VANOWEN ST APT 17, VAN NUYS, CA 91405-4335 |
| 22788532 | + | ARLETT PINEDA, 825 29TH ST, KENNER, LA 70062-5141 |
| 22788533 | + | ARLETTE MARTINEZ PEREZ, 4529 IMAGE PLACE, DALLAS TX 75211-8011 |
| 22788534 | | ARLETTE NAVA GUERRERO, 149 No.A MAPLR ST, BUFFALO TX 75831 |
| 22788535 | + | ARLETY LEIVA RUIZ, 4402 SILVER DRVE, SANTA ANA, CA 92703-2623 |
| 22788536 | + | ARLEX ZELAYA ZUNIGA, 27301 CAMP PLENTY RD APT 51, CANYON COUNTRY, CA 91351-2641 |
| 22788537 | | ARLEY ARIAS, 19606 PARK ROW BLVD, APT 932, HOUSTON TX 77084 |
| 22788538 | + | ARLIN GEOVANNY RODRIGUEZ-ARGUETA, 81 W RAMONA ST, VENTURA, CA 93001-1642 |
| 22788539 | + | ARLINGTON C MOTOR COMPANY LLC, CLAY COOLEY CJDR ARLINGTON, 1901 N COLLINS ST, ARLINGTON TX 76011-4315 |
| 22788540 | + | ARLINGTON DEALERSHIP ACQUISITION LP, DBA RANDY HILEY MAZDA VW, 1400 TECH CENTRE PARKWAY, ARLINGTON TX 76014-4202 |
| 22788541 | + | ARLINGTON N MOTOR COMPANY, DON DAVIS NISSAN, 1320 E INTERSTATE 20, ARLINGTON TX 76018-2113 |
| 22788542 | + | ARM AND J CORP., PUENTE HILLS CHRYSLER DODGE JEEP RAM, 17280 E. GALE AVE., CITY OF INDUSTRY, CA 91748-1502 |

| | | |
|---|---|---|
| 22788543 | + | ARMAN AVAGIMYAN, ASA USA INC, 175 S 3RD ST SUITE 200, COLUMBUS, OH 43215-5194 |
| 22788545 | + | ARMANDO A VILLARREAL, 4438 RANDALL DR, CORPUS CHRISTI TX 78411-3726 |
| 22788546 | + | ARMANDO ALCALA, 4715 WEST WADLEY AVENUE, MIDLAND TX 79707-5226 |
| 22788547 | + | ARMANDO ARBALLO, 405 S MADISON ST, MIDLAND TX 79701-7549 |
| 22788548 | + | ARMANDO BARRERA-HERNANDEZ, 22 EAST SUSSEX WAY, FRESNO, CA 93704-4054 |
| 22788549 | + | ARMANDO CAMPOS JR., 16666 FOOTHILL BLVD, FONTANA, CA 92335-8404 |
| 22788550 | + | ARMANDO CARRILLO, 923 WALNUT PARK, SAN ANTONIO TX 78227-1244 |
| 22788551 | + | ARMANDO CASTRO, 766 N WORKMAN ST, SAN FERNANDO, CA 91340-2023 |
| 22788552 | + | ARMANDO CHAVEZ MARTINEZ, 4920 STONEHAVEN DR, TEMPLE TX 76502-3108 |
| 22788553 | + | ARMANDO CODERO ALARCON, 10373 N SAM HOUSTON, PKWY E, HUMBLE TX 77396-4439 |
| 22788554 | + | ARMANDO DELGADILLO JR, SRT8 SHOT LLC, 2520 W MILE 8 1/2 N, WESLACO TX 78599-4181 |
| 22788555 | + | ARMANDO DIMAS OCHOA, 5821 SUMMER CYPRESS DR, BAKERSFIELD, CA 93313-6067 |
| 22788556 | + | ARMANDO GARCIA NAVA, 2233 E POINSETTIA STREET, LAKEWOOD, CA 90805-2629 |
| 22788557 | + | ARMANDO GARCIA-LEVARIO, 911 NW 16TH ST, FORT WORTH TX 76164-8814 |
| 22788558 | + | ARMANDO GUTIERREZ VILLEGAS, 815 GOLF CT, STAFFORD TX 77477-6412 |
| 22788559 | + | ARMANDO HERNANDEZ, 2902 JACQUELINE DR, WEST COVINA, CA 91792-2300 |
| 22788560 | + | ARMANDO HERRERA VAZQUEZ, 17415 CATALPA ST No.27, HESPERIA, CA 92345-5017 |
| 22788561 | + | ARMANDO IZAGUIRRE, 12425 KITTY LN, HOUSTON TX 77015-6623 |
| 22788562 | | ARMANDO JUNIOR PINEDO CAMACHO, 5470 HOLLYWOOD AVE APT 4, RIVERSIDE, CA 92506 |
| 22788564 | + | ARMANDO MATOS GARCIA, 1201 HARLESS AVE. APT 618, ODESSA TX 79763-1822 |
| 22788565 | + | ARMANDO MAYA-LOPEZ, 714 S NEW HAMPSHIRE AVE APT 16, LOS ANGELES, CA 90005-4938 |
| 22788566 | + | ARMANDO MORALES VASQUEZ, 5751 GREENHOUSE RD, KATY TX 77449-3454 |
| 22788567 | + | ARMANDO MORALES-CANO, 551 RIVER GLEN DR, APT 151, NAPA, CA 94558-3572 |
| 22788568 | + | ARMANDO PEREZ-GARCIA, 510 E BIANCHI RD APT 2, STOCKTON, CA 95207-7780 |
| 22788569 | + | ARMANDO PORRAS, DBA PORRAS REMODELING, 9903 BOXER CREEK, SAN ANTONIO TX 78245-9612 |
| 22788570 | + | ARMANDO REYES., 2609 NW 17TH ST, FORT WORTH TX 76106-5006 |
| 22788571 | + | ARMANDO REYES.., 6941 AARON PARKER ROAD, ODESSA TX 79765-2338 |
| 22788572 | + | ARMANDO RIOS RENTERIA, 1145 BUSCHONG ST TRLR 13, HOUSTON TX 77039-1130 |
| 22788573 | + | ARMANDO RUBIO SAGRERO, SAMI AUTO TRANSPORT, 8254 ARROWHEAD LAKE RD, HESPERIA, CA 92345-6702 |
| 22788574 | + | ARMANDO SALAZAR, 2225 E PUMALO ST, SAN BERNARDINO, CA 92404-3500 |
| 22788576 | + | ARMANDO SANCHEZ HERNANDEZ, 1119 N LOS EBANOS RD, MISSION TX 78572-2521 |
| 22788577 | + | ARMANDO SANCHEZ-SANCHEZ, 8919 COLUMBUS AVE APT 6, NORTH HILLS, CA 91343-4335 |
| 22788578 | + | ARMANDO SANTOYO, 1429 CEDAR ST, MONTEBELLO, CA 90640-6414 |
| 22788579 | + | ARMANDO VALENCIA-VALENCIA, 4120 CREPE MYRTLE LN, TRACY, CA 95377-8323 |
| 22788580 | + | ARMANDO VERGARA GARCIA, ARMANDO'S ROOFING INC., 11233 ACALA AVE., SAN FERNANDO, CA 91340-4301 |
| 22788581 | + | ARMANDO VISITACION TRUJILLO TALAVERA, 10134 SHINON DR, RANCHO CUCAMONGA, CA 91737-4357 |
| 22788582 | + | ARMANDO ZAMUDIO-PEREZ, 17511 YUKON AVE, TORRANCE, CA 90504-3449 |
| 22788583 | + | ARMANDO ZERTUCHE BELTRAN, 114 ROSEBUD, SAN ANTONIO TX 78221-1219 |
| 22788584 | + | ARMBRUST & BROWN, PLLC, 100 CONGRESS AVE, STE 1300, AUSTIN TX 78701-2744 |
| 22788585 | + | ARMEN PANOSYAN, VASPAN INC, 1395 RANCHLAND DR, MAYFIELD HEIGHTS, OH 44124-1509 |
| 22788586 | + | ARMEN STEPANYAN, EUROPEAN AUTO CENTER, 14333 VICTORY BLVD, VAN NUYS, CA 91401-1945 |
| 22788587 | + | ARMENTA HERNANDEZ, APRIL VANESSA, 22449 WEST WOODLANDS AVENUE, BUCKEYE, AZ 85326-5573 |
| 22788588 | + | ARMES, MADELINE, 8429 LADINA PLACE, FORT WORTH TX 76131-5311 |
| 22788589 | + | ARMIDA ACOSTA, 6311 NEWLIN AVE APT F, WHITTIER, CA 90601-5403 |
| 22788590 | + | ARMIDA GALEANA, 2264 SUTTER ST, STOCKTON, CA 95206-3260 |
| 22788591 | + | ARMIDA MARLENE HERNANDEZ, 9814 FM 1960 BY PASS APT 912, HUMBLE TX 77338-3586 |
| 22788592 | + | ARMINDA VICENTA HERRERA-BURGOA, 1413 PACIFIC ST, BAKERSFIELD, CA 93305-4739 |
| 22788593 | + | ARMOR PROTECTION GROUP, INC, 7355 WEST PEPPERTREE LANE, GLENDALE, AZ 85303-3027 |
| 22788594 | + | ARMOUR, DIANA, 826 EDIE DR, DUARTE, CA 91010-2132 |
| 22788595 | + | ARMSTRONG PLUMBING, INC., 2551 ALBATROSS WAY, SACRAMENTO, CA 95815-2892 |
| 22788596 | + | ARNALDO ESTEBAN TURCIOS PAVON, 22825 COTTONWOOD AVE, MORENO VALLEY, CA 92553-8660 |
| 22788597 | + | ARNALDO GIMENO RICARDO, 2831 GEARY PLACE No.2939, LAS VEGAS, NV 89109-0273 |
| 22788598 | + | ARNALDO PEREZ, 7222 BELLERIVE DR APT 219, HOUSTON TX 77036-3125 |
| 22788599 | + | ARNELLA NANCY MC KINLEY, 11701 LEMOLI AVE, INGLEWOOD, CA 90303-3027 |
| 22788600 | + | ARNES TRANSPORT LLC, DBA ARNES TRANSPORT LLC, P.O. BOX 681893, SAN ANTONIO TX 78268-1893 |
| 22788601 | + | ARNOL ENRIQUE CONTRERA TOVAR, 1000 N SERRANO AVE APT 202, LOS ANGELES, CA 90029-3236 |
| 22788602 | + | ARNOLD CAMPBELL, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22788603 | + | ARNOLD FLORES-ARROYO, 3139 WYNWOOD LN, LOS ANGELES, CA 90023-4809 |
| 22788604 | + | ARNOLD MEDELLIN, 7011 GAINESVILLE, HOUSTON TX 77020-3348 |
| 22788605 | + | ARNOLD'S PAINT AND BODY SHOP, INC, 1401 W LEA ST, CARLSBAD, NM 88220-3789 |
| 22788605 | + | ARNOLDO FLORES, 205 NORTH FICKETT STREET, LOS ANGELES, CA 90033-3537 |
| 22788606 | + | ARNOLDO LOPEZ ALEMAN, 3914 MEEKS, SAN ANTONIO TX 78210-5735 |
| 22788608 | + | ARNULFO BECHO, BECHO TRANSPORS LLC, 6001 AVENUE A, MISSION TX 78574-4136 |

| | | |
|---|---|---|
| 22788609 | + | ARNULFO DE JESUS FELICIANO, 22871 BRIAN RD, TULARE, CA 93274-4714 |
| 22788610 | + | ARNULFO GONZALEZ, 3259 SHINING STAR LN, CORONA, CA 92881-8753 |
| 22788611 | + | ARNULFO MUNOZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22788612 | + | AROLDO ALBERTO PEREZ-SACOR, 1745 LOCUST AVE, LONG BEACH, CA 90813-1815 |
| 22788613 | + | AROLDO ALEXANDER GARCIA-HERNANDEZ, 1725 MARION AVE K5, NOVATO, CA 94945-4231 |
| 22788614 | + | ARQUETA, OSCAR A, 1406 MORRIS STREET, DALLAS TX 75212-2741 |
| 22788615 | + | ARQUIMEDES ARIZA CABANZO, 11572 GREENE CT, ADELANTO, CA 92301-6167 |
| 22788616 | + | ARREAZA BUSTAMANTE, EFRAIN D, 9311 COMANCHE PEAK LANE, HOUSTON TX 77089-5855 |
| 22788617 | + | ARREAZA BUSTAMANTE, ELIANE VERONICA, 9311 COMANCHE PEAK LINE, HOUSTON TX 77089-5855 |
| 22788618 | + | ARREDONDO GREEN, SONIA V, 321 COCHISE DR, FERRIS TX 75125-9001 |
| 22788619 | + | ARREDONDO VENTURES, INC., 4410 WIBLE ROAD, BAKERSFIELD, CA 93313-2642 |
| 22788620 | | ARREDONDO, JUAN C, 7418 THUROW ST, HOUSTON TX 77087-3723 |
| 22788621 | + | ARREDONDO, VICTOR A, 7427 WOODNETTLE LN, HOUSTON TX 77086-2628 |
| 22788622 | + | ARREOLA CISNEROS, DAVID D, 3411 BICKERS ST, DALLAS TX 75212-2333 |
| 22788623 | | ARREOLA, JULIE Y, 5651 COUNTRY LANE, 4100, KAUFMAN TX 75142 |
| 22788624 | + | ARRIAGA - MUNOZ, CARINA, 827 SIERRA, MESQUITE TX 75149-5248 |
| 22788625 | + | ARRIETA, PHILLIP MICHAELLEO, 310 ANCORA DRIVE NORTH, LITCHFIELD PARK, AZ 85340-4660 |
| 22788626 | + | ARRIOJA MARTINEZ, RYAN, 8212 SYCAMORE BROOK DRIVE, FORT WORTH TX 76123-1699 |
| 22788627 | + | ARRISOLA, DANIEL, 4302 RED BLUFF ROAD, CORPUS CHRISTI TX 78410-3859 |
| 22788628 | + | ARROW TERMITE AND PEST CONTROL LLC, 10711 DEVAL DRIVE, CYPRESS TX 77429-3342 |
| 22788629 | + | ARROWHEAD GROUP INC., DBA BASIC BACKFLOW, 3424 DEL ROSA AVE, SAN BERNARDINO, CA 92404-2804 |
| 22788630 | + | ARROYO JARA, ALBINO J, 3200 MAPLE AVENUE, APT 408, DALLAS TX 75201-1344 |
| 22788631 | + | ARROYO, MOISES, 3750 NIGHTINGALE AVENUE, LAS CRUCES, NM 88012-0860 |
| 22788632 | + | ARS OHIO LLC, 5052 RIVER RD, CINCINNATI, OH 45233-1639 |
| 22788633 | + | ARSAL CARGO INC, 1112 E HARVARD ST STE B, GLENDALE, CA 91205-1362 |
| 22788634 | + | ARSALA BATOOL MUMTAZ, 1153 W HOLT BLVD, ONTARIO, CA 91762-3637 |
| 22788635 | + | ART DIBENE, 1530 2ND ST APT 2, SAN FERNANDO, CA 91340-2731 |
| 22788636 | + | ARTEAGA'S TRANSPORT LLC, 1820 SAN RAMOS WAY, MODESTO, CA 95358-7134 |
| 22788637 | + | ARTEM SIEMAK, SIEMAK SOLUTIONS INC, 522 RIVERSIDE AVE STE 5275, SPOKANE, WA 99201-0580 |
| 22788638 | + | ARTEMIA LOPEZ DE HERRERA, 415 PEARL ST, KELLER TX 76248-3430 |
| 22788639 | + | ARTEMIO CHAVEZ TORRES, CHAVEZ AUTO REPAIR, 3276 B EZELL PIKE, NASHVILLE, TN 37211-4106 |
| 22788640 | + | ARTEMIO MENDOZA MENDOZA, M & L TRANSPORT, 38729 12TH ST. E., PALMDALE, CA 93550-3937 |
| 22788641 | + | ARTEMIO NAVA GRANDE, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22788643 | + | ARTEX AUTOMOTIVE SALES II, LLC, VANDERGRIFF ACURA, 1100 I-20 WEST, ARLINGTON TX 76017-5830 |
| 22788644 | | ARTHUR J GALLAGHER RISK MNGT SERV, 300 S RIVERSIDE PLZ STE 1500, CHICAGO, IL 60606-6637 |
| 22788646 | + | ARTHUR J. GALLAGHER RISK MGMT SERVICES, 39735 TREASURY CENTER, CHICAGO, IL 60694-9700 |
| 22788645 | + | ARTHUR J. GALLAGHER RISK MGMT SERVICES, 12750 MERIT DRIVE, SUITE 1000, STE 400, DALLAS TX 75251-1200 |
| 22788647 | + | ARTHUR J. GALLAGHER RISK MGMT SERVICES, PO BOX 39735, CHICAGO, IL 60694-0001 |
| 22788648 | | ARTHUR NELSON, SLIM'S SERVICES LLC, 31707 US-83, CONCAN TX 78838 |
| 22788649 | + | ARTURO ACOSTA-ZARATE, 2957 LIBERTY BLVD APT A, SOUTH GATE, CA 90280-2162 |
| 22788650 | + | ARTURO ADAN RIVERA - JIMENEZ, 2472 BOLKER DR, PORT HUENEME, CA 93041-1754 |
| 22788651 | + | ARTURO ALVAREZ-PADRON, 3005 CORNWALL DR, CORPUS CHRISTI TX 78404-4011 |
| 22788652 | + | ARTURO CALDERON-GUTIERREZ, 937F DRIFTWOOD AVE, BLOOMINGTON, CA 92316-1599 |
| 22788653 | | ARTURO CALLE-ORTIZ, 23540 N AVALON BLVD, CARSON, CA 90745 |
| 22788654 | + | ARTURO CORTES, 802 NW 3RD ST, ANDREWS TX 79714-3401 |
| 22788655 | + | ARTURO DIAZ-ZAGAL, 10503 S FREEMAN AVE, INGLEWOOD, CA 90304-2007 |
| 22788656 | + | ARTURO DOMINGUEZ DELGADO, 3020 BASKIN DR, LANCASTER TX 75134-1938 |
| 22788657 | + | ARTURO GONZALEZ APODACA, 8210 SAN GABRIEL, LAREDO TX 78045-8749 |
| 22788658 | + | ARTURO GUILLEN, 4 KIES TRANSPORT, 526 HURT ROAD, LAS CRUCES, NM 88007-6189 |
| 22788659 | + | ARTURO HERNANDEZ HERNANDEZ, 44114 STANRIDGE AVE, LANCASTER, CA 93535-3604 |
| 22788660 | + | ARTURO HERNANDEZ PALMA, 8302 S MEADOW BIRD CIR, MISSOURI CITY TX 77489-6107 |
| 22788661 | + | ARTURO HERNANDEZ SAENZ, 12981 HARNOSE DR, EL PASO TX 79928-5725 |
| 22788662 | + | ARTURO HERRERA-MATTA, 1826 W LINCOLN ST, SAN BERNARDINO, CA 92411-0934 |
| 22788663 | + | ARTURO J MARTINEZ, 7741 DUGAN STREET, DALLAS TX 75217-2409 |
| 22788664 | + | ARTURO JR. LOPEZ, 4231 S. FLORES RD APT No. 2, ELMENDORF TX 78112-9831 |
| 22788665 | + | ARTURO LUNA, 1024 W 2ND ST, POMONA, CA 91766-1415 |
| 22788666 | + | ARTURO MINJAREZ-DAGNINO, 3749 WOODLAWN AVE, LOS ANGELES, CA 90011-2642 |
| 22788667 | + | ARTURO MORENO, 545 ALDERTON AVE, LA PUENTE, CA 91744-5805 |
| 22788668 | + | ARTURO NAVA, 125 E IDAHO AVE, LAS CRUCES, NM 88005-3206 |
| 22788669 | + | ARTURO NUNEZ, 15496 BALSM CT, CHINO HILLS, CA 91709-2911 |
| 22788670 | + | ARTURO NUNEZ-COSTILLA, 605 TANNER STREET, BAKERSFIELD, CA 93307-2444 |
| 22788671 | + | ARTURO ORTIZ GARCIA, ARTURO'S AUTO SERVICE DBA C.C. WRECKER, 3622 APOLLO RD., CORPUS CHRISTI TX 78413-1905 |

District/off: 0539-3                                    User: admin                                         Page 43 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                     Total Noticed: 25410

| | | |
|---|---|---|
| 22788672 | + | ARTURO ORTIZ-LOPEZ, 854 WARBLER WAY, FAIRFIELD, CA 94533-2343 |
| 22788673 | + | ARTURO PEREYRA-GUERRA, 6017 BIRDCAGE ST No.105, CITRUS HEIGHTS, CA 95610-6874 |
| 22788674 | + | ARTURO ROCHA JR, 753 SOUTH 6TH ST, MONTEBELLO, CA 90640-5936 |
| 22788675 | + | ARTURO RODRIGUEZ-SANCHEZ, 6826 N 63RD AVE, GLENDALE, AZ 85301-3004 |
| 22788677 | + | ARTURO SANCHEZ URIBE, 485 LA BONITA AVE, PERRIS, CA 92571-4816 |
| 22788678 | #+ | ARTURO SAUCEDA, 824 TERESA COURT, DELANO, CA 93215-4114 |
| 22788679 | | ARTURO SIGFRIDO SORIANO MUOZ, 13910 RIVERS EDGE RD, HELENDALE, CA 92342 |
| 22788680 | | ARTURO SIGFRIDO SORIANO-MUNOZ, 13910 RIVERS EDGE RD, HELENDALE, CA 92342 |
| 22788681 | + | ARTURO SOSA ORTEGA, 7889 RAILROAD AVE, RIVERSIDE, CA 92504-4139 |
| 22788682 | + | ARTURO TAMALATZI VAZQUEZ, 1541 PONDEROSA ST APT A, COSTA MESA, CA 92626-3876 |
| 22788683 | + | ARTURO TERRONES VILLALOBOS, 215 E CHERRY ST, SHERMAN TX 75090-7114 |
| 22788684 | + | ARTURO TORRES, DBA ATMEX MULTI SERVICE, 637 W JEFFERSON, GRAND PRAIRIE TX 75051-1673 |
| 22788685 | | ARTURO VILLAREAL GARCES, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22788686 | + | ARTURO YAIR OCHOA-PINEDA, 3323 CAZADOR ST APT 204, LOS ANGELES, CA 90065-2737 |
| 22788687 | + | ARYA WIGUNA, 116 BROADWAY BLVD, PORTLAND TX 78374-1306 |
| 22788688 | + | ARYEETEY, RICHARD, 2139 BRENHAM DRIVE, FORNEY TX 75126-0618 |
| 22788689 | + | ASAHLEY MICHELLE WESLEY, 909 PARKSIDE DR, SAN PABLO, CA 94803-1239 |
| 22788690 | + | ASANTE S'MYAA SULLIVAN-TUCKER, 3904 EAST DWIGHT WAY APT 103, FRESNO, CA 93702-4472 |
| 22788691 | + | ASAP GLASS & DOOR, LLC, 512 N LOCUST ST, DENTON TX 76201-4128 |
| 22788692 | + | ASAP TOWING OF CENTRAL VIRGINIA, 2677 TIMBER RIDGE RD, BEDFORD, VA 24523-4251 |
| 22788693 | + | ASBURY AUTOMOTIVE GROUP INC., MCDAVID IRVING-HON LLC (DBA DAVID HONDA, 2905 PREMIERE PARKWAY, SUITE 300, DULUTH, GA 30097-5240 |
| 22788694 | + | ASBURY AUTOMOTIVE GROUP INC.., LHM AVW, LLC (DBA LARRY H. MILLER VOLKSW, 2905 PREMIERE PARKWAY, SUITE 300, DULUTH, GA 30097-5240 |
| 22788695 | + | ASBURY AUTOMOTIVE GROUP INC..., LHM MFD, LLC (DBA LARY H. MILLER FORD ME, 2905 PREMIERE PARKWAY, SUITE 300, DULUTH, GA 30097-5240 |
| 22788697 | + | ASBURY AUTOMOTIVE GROUP INC...., DBA LHM, LLC (DBA LARRY H. MILLER HYUNDI, 351 W OPPORTUNITY WAY SUITE 400, DRAPER, UT 84020-1404 |
| 22788696 | + | ASBURY AUTOMOTIVE GROUP INC...., DBA LHM, LLC (DBA LARRY H. MILLER HYUNDI, 8425 W BELL RD, PEORIA, AZ 85382-3703 |
| 22788699 | | ASBURY ENVIRONMENTAL SERVICES, DBA WORLD OIL ENVIRONMENTAL SERVICE, MAILSTOP - MS129, PO BOX 989746, WEST SACRAMENTO, CA 95798 |
| 22788700 | + | ASH TRANSPORT, INC., 15053 LIBERTY LANE, PHILADELPHIA, PA 19116-1536 |
| 22788701 | + | ASHELY PASTORA CHAN-TORRES, 2051 W FLORENCE AVE, LOS ANGELES, CA 90047-2101 |
| 22788702 | + | ASHIF KAREDATH, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607 |
| 22788703 | + | ASHISH HOLDINGS LLC, A-ONE BONDS & MORE, 1925 E BELTLINE RD SUITE 180, CARROLLTON TX 75006-5816 |
| 22788704 | + | ASHLEY BURKETT, 2901 LOY LAKE RD APT 8101, DENISON TX 75020-0076 |
| 22788705 | + | ASHLEY GUADALUPE NOVELA, 1800 W 29TH ST, LONG BEACH, CA 90810-2903 |
| 22788707 | + | ASHLEY LUGO COVARRUBIAS, 143 SUMMIT CT, GRAND PRAIRIE TX 75052-3397 |
| 22788708 | | ASHLEY MARIE CONRAD, 210 VINE ST, ANAHEIM, CA 92805 |
| 22788709 | + | ASHLEY MARIE ESPINOZA, 560 N KINGSLEY DR APT 301, LOS ANGELES, CA 90004-1919 |
| 22788710 | + | ASHLEY MARIE MAUGH, 17385 ELAINE DR, FONTANA, CA 92336-2260 |
| 22788711 | + | ASHLEY MARIN PACHECO, 1417 N BRONSON AVE 404, LOS ANGELES, CA 90028-8492 |
| 22788712 | + | ASHLEY MARTINEZ, 3529 1/2 FLETCHER DR, LOS ANGELES, CA 90065-2901 |
| 22788713 | + | ASHLEY MELISSA POWELL, 1774 E FERNROCK ST, CARSON, CA 90746-2559 |
| 22788714 | + | ASHLEY MICHELE ALSTON, 5618 TILTON AVE APT 176, JURUPA VALLEY, CA 92509-8712 |
| 22788715 | + | ASHLEY MONIQUE RAGSTON, 2495 S MASON RD APT 512, KATY TX 77450-6078 |
| 22788717 | + | ASHLEY RUIZ, 8432 TAMARU DR. APT D, HUNTINGTON BEACH, CA 92647-4961 |
| 22788718 | + | ASHLI ELLIS, DBA DREAMS TO REALITY LOGISTICS LLC, 1006 ONTARIO DR, GARLAND TX 75040-5245 |
| 22788719 | + | ASHTON ALFRED BARANDA, 11605 GARFIELD AVE, SOUTH GATE, CA 90280-7814 |
| 22788720 | + | ASHTON BLANTON, 1012 BAKER, MABANK TX 75147-1117 |
| 22788721 | + | ASHTON COOK, 12331 N GESSNER RD, APT 616, HOUSTON TX 77064-7671 |
| 22788722 | + | ASIANO VARGAS, 11839 SPICEWOOD LN, HOUSTON TX 77044-2650 |
| 22788723 | + | ASLAM LLC, 738 KENTWOOD ST, PHILADELPHIA, PA 19116-3622 |
| 22788724 | + | ASM, LLC, BUSY BUGGY, 3894 SPRING MOUNTIAN ROAD, LAS VEGAS, NV 89102-8602 |
| 22788725 | | ASPHALT RESTORATION SERVICES, 3102 W. CAREFREE HWY, STE 1-681, PHOENIX, AZ 85086 |
| 22788726 | + | ASSET INVESTIGATIONS AND RECOVERY, INC., 5006 20TH AVE SOUTH, TAMPA, FL 33619-5338 |
| 22788727 | + | ASSETSBIZ CORP, 302 CARY POINT DRIVE, CARY, IL 60013-2975 |
| 22788728 | + | ASSURANCE RECOVERY, TOWING & TRANSPORT, 19007 ST CLAIR AVE, CLEVELAND, OH 44117-1001 |
| 22788729 | + | ASSURED AUTO PARTS, INC., ASSURED AUTO PARTS, 11715 STATE HWY 16 SOUTH, SAN ANTONIO TX 78224-3027 |
| 22788730 | + | ASSURESIGNS, LLC., PO BOX 162312, ALTAMONTE SPRINGS, FL 32716-2312 |
| 22788731 | + | ASTRID ANAHI GALVAN ALCANTAR, 14480 ORCHID DR, HORIZON CITY TX 79928-7408 |
| 22788732 | + | ASTRID CAROLINA BARRERA-CASTIBLANCO, 8361 15TH ST, WESTMINSTER, CA 92683-4538 |
| 22788733 | + | ASTRID TORRES DE ANDRADE, 181 COPPERS WAY, ELGIN TX 78621-2496 |

District/off: 0539-3                                    User: admin                                    Page 44 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                 Total Noticed: 25410

22788734    + ASTRID YUMAN ZACARIAS, 1046 W 42ND ST, LOS ANGELES, CA 90037-1813
22788735    + ASX TRADING LLC, MIRAMAR AUTO REPAIRS, 6690 MIRAMAR RD STE A, SAN DIEGO, CA 92121-2558
22788738    + AT&T, ACC BUSINESS, PO BOX 5077, CAROL STREAM, IL 60197-5077
22788742    + ATANACIA BAEZ, 405 E DIVISION, EDNA TX 77957-3905
22788743    + ATCO FIRE SERVICES, INC, DBA JAY L. HARMAN FIRE EQUIPMENT CO., 1930 E. YANDELL DRIVE, EL PASO TX
              79903-3417
22788744    + ATENCIO OCHOA, GERARDO, 110 PAVILION PARKWAY, APT 1310, MIDLAND TX 79705-2293
22788745    + ATENCIO, ALEXIS I, 5803 ORGAN PEAK DRIVE, LAS CRUCES, NM 88012-7940
22788746    + ATHENS COLLISION CENTER INC., 1211 FM 1616, ATHENS TX 75751-4184
22788747    + ATHLETICS TRUCKING LLC, 15602 N 38TH DR, PHOENIX, AZ 85053-3733
22788748    + ATINAR CAPITAL II, LLC, 338 SPEAR ST, No.4D, SAN FRANCISCO, CA 94105-6190
22788750    + ATLANTIC MOTOR GP LLC, 8787 RICHMOND AVE, HOUSTON TX 77063-5630
22788751    + ATLANTIS JEWELS ALEXANDER, 7843 ELM STREET, SAN BERNARDINO, CA 92410-4722
22788752    + ATLAS DISPOSAL, PO BOX 8327, PASADENA, CA 91109-8327
22788753    + ATLAS SOLUTIONS HOLDINGS LLC, ATLAS RFID SOLUTIONS STORE LLC, 112 28TH ST S, BIRMINGHAM, AL 35233-2720
22788755    + ATS TRUCK & TRAILER REPAIRS, 3626 MANITOU DR, HOUSTON TX 77013-3610
22788756    + ATSEL CORRIA, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22788758   #+ ATV INC, AMERICAN TIRE DEPOT, 4490 AYERS AVE, VERNON, CA 90058-4317
22788759    + ATZIRY GONZALEZ, 13190 BROMONT AVE, SYLMAR, CA 91342-4547
22788760    + AUBURN AUTO SERVICES, 4631 AUBURN BLVD STE 1, SACRAMENTO, CA 95841-3652
22788761    + AUCTIONACCESS, LLC, 2200 WOODCREST PLACE, SUITE 200, BIRMINGHAM, AL 35209-1378
22788762    + AUDACY OPERATIONS, INC. (F/K/A/ ENTERCOM OPERATION, PO BOX 74093, CLEVELAND, OH 44194-0159
22788763    + AUDASIA NASHE EDWARDS, 6114 RIVERSIDE BLVD B54, SACRAMENTO, CA 95831-1258
22788764    + AUDENCIO MEJIA MACHORRO, 3339 AVOCA DR, SAN ANTONIO TX 78211-4557
22788766    + AUDIO KINGS, 3400 S FRWY, FT WORTH TX 76110-4317
22788767    + AUGERMAN, INC., DBA AAA AUGER, 450 PINN RD, SAN ANTONIO TX 78227-1232
22788768    + AUGMENTED REALITY CONCEPTS, INC., DBA IMPEL FKA SPINCAR, 344 SOUTH WARREN ST, SUITE 200, SYRACUSE, NY
              13202-2023
22788769    + AUGUSTINE GILES, DBA TOP OF THE LINE DENT REMOVAL, 18402 RENWICK RD, AZUSA, CA 91702-5922
22788770    + AUGUSTO CATALAN ALFARO, 2418 SAND PLUM DR, KATY TX 77449-5605
22788771    + AUGUSTO PUENTES, 10440 DEERWOOD RD, APT 238, HOUSTON TX 77042-1171
22788772    + AUGUSTO YAMIL VARGAS COLIN, 4417 WALL ST, LOS ANGELES, CA 90011-3443
22788773    + AULIESKI COLUMBIE, 7979 WESTHEIMER RD, APT 1115, HOUSTON TX 77063-4504
22788774    + AURA A VALLECILLO LOPEZ, 10434 SHALLOW CROSSING, CONVERSE TX 78109-1700
22788775    + AURA ALICIA RENZU-VASQUEZ, 9150 PEACH AVE, CALIFORNIA CITY, CA 93505-3520
22788776    + AURELIA PEREZ, 2346 E 8TH ST, ODESSA TX 79761-4210
22788777   #+ AURELIO CADENA JR., CADENAS TRANSPORT, LLC, 5002 SEBASTIAN DR, SAN JUAN TX 78589-0038
22788779      AURELIO VELASQUEZ REYES, 8070 GATEWAY EAST BLVD, EL PASO TX 79907
22788780    + AURORA MORENO, 8301 BEECHNUT, HOUSTON TX 77036-6834
22788781    + AURYC INC, 280 2ND ST, SUITE 270, LOS ALTOS, CA 94022-3636
22788782    + AUSENCIA ZAMORA PEREZ, 1020 LYDICK LN, RIVER OAKS TX 76114-3019
22788783    + AUSENCIO ROQUE FLORES, 233 ARISTOTLE ST, SIMI VALLEY, CA 93065-1704
22788784    + AUSI MASTER BUILDERS, LLC, 21 S. 32ND STREET, PHOENIX, AZ 85034-2722
22788785    + AUSTIN CLAVERIE, VANESSA, 9177 SAGEWOOD DR., APT. 4102, FORT WORTH TX 76177-2343
22788786    + AUSTIN GLEN RHOADES, 606 KIRKLEES CT, BAKERSFIELD, CA 93307-8819
22788787    + AUSTIN M JARVIE, 12222 VANCE JACKSON, SAN ANTONIO TX 78230-5936
22788789    + AUSTIN POLICE DEPARTMENT, APD ALARM ADMINISTRATION, PO BOX 684279, AUSTIN TX 78768-4279
22788790    + AUSTIN SILCOX, 5602 WALERGA ROAD APT No.3, SACRAMENTO, CA 95842-3264
22788791    + AUSTIN STAIRS LLC, 4507 TEJAS TRAIL, AUSTIN TX 78745-1540
22788792    + AUSTIN, DWANE ELIEZER, 3820 SOUTH 95TH LANE, TOLLESON, AZ 85353-4569
22788793    + AUSTROBERTO RUBIO HERNANDEZ, 1503 KODIAK TRL, RED OAK TX 75154-8372
22788794    + AUSTY KERR, 2921 WEATHER BAN LN, DALLAS TX 75228-1748
22788795   #+ AUTO ALARM OF LAREDO LLC, 502 E. CALTON RD., LAREDO TX 78041-3695
22788796    + AUTO APPRAISAL SOLUTION LLC, 6636 OTIS AVE No.3, BELL, CA 90201-2453
22788798    + AUTO AUCTION SERVICES CORPORATION, DEPARTMENT 720042, 50 GLENLAKE PARKWAY, ATLANTA, GA 30328-3486
22788797    + AUTO AUCTION SERVICES CORPORATION, DEPARTMENT 720042, PO BOX 1335, CHARLOTTE, NC 28201-1335
22788799      AUTO AUCTION SERVICES CORPORATION, DEPARTMENT 720042, DEPARTMENT 720042, CHARLOTTE, NC 28201
22788801    + AUTO BODY WAREHOUSE LTD, 9800 CENTRE PKWY STE 802, HOUSTON TX 77036-8475
22788802    + AUTO COMPANY XI INC, AUTONATION CHRYSLER DODGE JEEP RAM SPRIN, 21027 INTERSTATE 45, SPRING TX
              77388-5606
22788803    + AUTO COMPANY XIII INC, AUTONATION HONDA CHANDLER, 1150 S GILBERT RD, CHANDLER, AZ 85286-1483
22788804    + AUTO COMPANY XIII INC., AUTONATION HYUNDAI TEMPE, 8050 S AUTOPLEX LOOP, TEMPE, AZ 85284-1007
22788805    + AUTO DEALER SUPPLIES.COM INC, 5809 RIO DRIVE, NEW PORT RICHEY, FL 34652-2925

District/off: 0539-3                          User: admin                                    Page 45 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                             Total Noticed: 25410

| | | |
|---|---|---|
| 22788806 | + | AUTO DENT LLC, 3127 PASTOR ST, DALLAS TX 75212-2930 |
| 22788807 | + | AUTO DOCTORS LLC, AUTO DOCTORS OF GARDNER, 1500 EAST SANTA FE STREET, GARDNER, KS 66030-1595 |
| 22788808 | + | AUTO ELITE COLLISION OF CENLA LLC, 2506 MACARTHUR RD, ALEXANDRIA, LA 71301-2917 |
| 22788809 | + | AUTO ELITE COLLISION OF NELA,LLC,, 1201 LOUISVILLE AVE, MONROE, LA 71201-6019 |
| 22788810 | + | AUTO FINANCE SOLUTIONS, LLC, 17702 MITCHELL NORTH, SUITE 250, IRVINE, CA 92614-6013 |
| 22788811 | + | AUTO FINANCIAL SERVICES, 1500 E CESAR CHAVES ST, AUSTIN TX 78702-4339 |
| 22788812 | + | AUTO FRAUD LEGAL CENTER LLP, AUTO FRAUD LEGAL CENTER, 9988 HIBERT STREET, SUITE 150, SAN DIEGO, CA 92131-2480 |
| 22788813 | + | AUTO FURY LLC, 175 S LINCOLN AVE No.104, ADDISON, IL 60101-8605 |
| 22788815 | + | AUTO GLASS JIREH LLC, 12272 DECK BLVD, GEISMAR, LA 70734-3129 |
| 22788816 | + | AUTO JET TRANSPORT LLC, AUTO JET TRANSPORT, P.O. BOX 1238, SUGAR LAND TX 77487-1238 |
| 22788817 | + | AUTO LAW FIRM, PC, 500 LA TERRAZA BLVD., SUITE 150, ESCONDIDO, CA 92025-3876 |
| 22788818 | + | AUTO MANAGEMENT, INC., MAACO COLLISION REPAIR AND AUTO PAINTING, 1942 NATION AVENUE, HAYWARD, CA 94545-1710 |
| 22788819 | + | AUTO MARKETING GROUP, 1111 W MOCKINGBIRD, DALLAS TX 75247-5070 |
| 22788820 | + | AUTO NATION FINANCE, PO BOX 19795, IRVINE, CA 92623-9795 |
| 22788821 | + | AUTO PAINT MASTERS LLC, 3455 VZ COUNTY ROAD 3804, WILLS POINT TX 75169-9374 |
| 22788822 | + | AUTO PAINT RECON, 3455 VZ COUNTY RD 3804, WILLS POINT TX 75169-9374 |
| 22788823 | + | AUTO SALES JMJ BUGGY SERVICES, REPAIR AND PAINT, 908 N. ZARZAMORA, SAN ANTONIO TX 78207-1407 |
| 22788824 | + | AUTO SECURE RECOVERY, 5450 G ST, CHINO, CA 91710-5233 |
| 22788825 | + | AUTO TRANSPORT LLC, 12238 WAPITI LN SE, AUMSVILLE, OR 97325-9486 |
| 22788827 | + | AUTO WAX & SUPPLY, INC. DBA TEXBRITE, 5005 WASHINGTON AVE, HOUSTON TX 77007-5307 |
| 22788830 | + | AUTO-MATIC AUTO CARRIERS LLC, 2545 N HUACHUCA DR, TUCSON, AZ 85745-1210 |
| 22788850 | + | AUTO-REPUBLIC LLC, 6545 WALZEM RD, SAN ANTONIO TX 78239-3533 |
| 22788828 | + | AUTODATA INC., 320 EAST BIG BEAVER ROAD, SUITE 500, TROY, MI 48083-1268 |
| 22788829 | + | AUTOFAST TRANSPORT INC, PO BOX 156, ANDOVER, KS 67002-0156 |
| 22788831 | + | AUTOMATIC SPRINKLER OF TEXAS, INC., PO BOX 382091, DUNCANVILLE TX 75138-2091 |
| 22788832 | + | AUTOMOBILE COSMETIC REPAIR, 13040 RANCHO BERNARDO ST, HESPERIA, CA 92344-5518 |
| 22788833 | + | AUTOMOBILE RECOVERY BUREAU, INC., 3200 BROOKFIELD DRIVE, HOUSTON TX 77045-6610 |
| 22788834 | + | AUTOMOBILE TECHNOLOGIES, INC, 7957 N. UNIVERSITY DR., No.141, PARKLAND, FL 33067-2601 |
| 22788835 | + | AUTOMOTIVE ELECTRONIC SOLUTIONS, 4811 US HWY 259, LONGVIEW TX 75605-7670 |
| 22788837 | + | AUTOMOTIVE GOMEZ, 1806 ATLANTA HWY, GAINESVILLE, GA 30504-5947 |
| 22788838 | + | AUTOMOTIVE PARTS WHOLESALE, 13864 DEL SUR STREET, SAN FERNANDO, CA 91340-3440 |
| 22788839 | + | AUTOMOTIVE REPAIR INC, CALIFORNIA SMOG & REPAIR, 6901 WHITE LANE, BAKERSFIELD, CA 93309-7794 |
| 22788840 | + | AUTOMOTIVE SERVICE AND REPAIR LLC, 26440 JEFFERSON AVENUE, SUITE D, MURRIETA, CA 92562-6951 |
| 22788841 | + | AUTOMOTIVE SERVICE CENTER, 4817 RHODE ISLAND AVE., HYATTSVILLE, MD 20781-2232 |
| 22788842 | + | AUTOMOTIVE TOTAL SOLUTION / JUST COLLISION, 2530 W FLORENCE AVE, LOS ANGELES, CA 90043-5144 |
| 22788843 | | AUTOMOTOEXPRESS LLC, 44 W 10 US-10 UNIT A, PINGREE GROVE, IL 60140 |
| 22788846 | + | AUTOPAY DIRECT INC., 8055 E TUFTS AVE SUITE 1100, DENVER, CO 80237-3010 |
| 22788847 | + | AUTOPEDIC BODY CENTER, 860 E. WHITTEIR BLVD., LA HABRA, CA 90631-3992 |
| 22788848 | + | AUTOPLEX TRANSPORTS LLC, 2345 SAGE RD No.117, HOUSTON TX 77056-4613 |
| 22788849 | + | AUTOPRO COLLISION CENTER, 2130 S. VERMONT AVE, LOS ANGELES, CA 90007-1654 |
| 22788851 | + | AUTOS IN MOTION LLC, 2325 WISCONSIN AVE., DOWNERS GROVE, IL 60515-4022 |
| 22788853 | + | AUTOSERCA TRANSPORTATION LLC, 303 CONGRESSIONAL BLVD, STD 200, CARMEL, IN 46032-5631 |
| 22788854 | + | AUTOSHIPPERS NETWORK INC, 938 PLESSANT ST, APT 20, OAK PARK, IL 60302-3184 |
| 22788855 | + | AUTOTRAX, NATIONAL RECOVERY SERVICES, 6833 8TH ST, RIO LINDA, CA 95673-2320 |
| 22788856 | + | AUTOZONE BELLFLOWER (Y90), AUTOZONE STORES LLC, PO BOX 116067, ATLANTA, GA 30368-6067 |
| 22788857 | + | AUTOZONE STORE LLC (A90), P.O. BOX 10, DEAPRTMENT No.9003, MEMPHIS, TN 38101-0010 |
| 22788858 | + | AUTOZONE STORE LLC (A92), 10418 GARLAND R, DALLAS TX 75218-2925 |
| 22788859 | + | AUTOZONE STORE LLC (A93), PO BOX 116067, ATLANTA, GA 30368-6067 |
| 22788860 | + | AUTOZONE STORE LLC (AR90), P.O BOX 10, MEMPHIS, TN 38101-0010 |
| 22788861 | + | AUTOZONE STORE LLC (B90), P.O BOX 10, MEMPHIS, TN 38101-0010 |
| 22788862 | + | AUTOZONE STORE LLC (G90), PO BOX 10, MEMPHIS, TN 38101-0010 |
| 22788863 | + | AUTOZONE STORE LLC (G91), 10817 SUTTER AVE, PACOIMA, CA 91331-7131 |
| 22788864 | + | AUTOZONE STORE LLC (J90), 2820 FULTON AVE, SACRAMENTO, CA 95821-5104 |
| 22788865 | + | AUTOZONE STORE LLC (J92), 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22788866 | + | AUTOZONE STORE LLC (LL90), PO BOX 116067, ATLANTA, GA 30368-6067 |
| 22788867 | + | AUTOZONE STORE LLC (LL91), PO BOX 116067, ATLANTA, GA 30368-6067 |
| 22788868 | + | AUTOZONE STORE LLC (ODESSA), P.O BOX 10, DEPARTMENT No.9003, MEMPHIS, TN 38101-0010 |
| 22788869 | + | AUTOZONE STORES LLC (A91), P.O BOX 10, MEMPHIS, TN 38101-0010 |
| 22788870 | + | AUTOZONE STORES LLC (F90), P.O BOX 10, MEMPHIS, TN 38101-0010 |
| 22788871 | + | AUTOZONE STORES LLC (K90), P.O BOX 116067, ATLANTA, GA 30368-6067 |
| 22788872 | + | AUTOZONE STORES, LLC (H90), PO BOX 116067, ATLANTA, GA 30368-6067 |

| | | |
|---|---|---|
| 22788873 | + | AUTOZONE, INC., P.O BOX 10, DEPARTMENT No.9003, MEMPHIS, TN 38101-0010 |
| 22788874 | + | AUTUMN ARTEAGA, 2418 NINA ST APT 4, WEST COVINA, CA 91792-1766 |
| 22788875 | + | AUTUMN HENRY, 15506 INDIAN WOODS DR, MISSOURI CITY TX 77489-2715 |
| 22788876 | + | AVALA EXPEDITE INC, 7971 S 6TH ST, No.413, OAK CREEK, WI 53154-2037 |
| 22788877 | + | AVATA, INC., 7421 BURNET RD., SUITE 300 BOX 283, AUSTIN TX 78757-2244 |
| 22788878 | + | AVELINO MORENO-SANCHEZ, 13930 CHADRON AVE No.206, HAWTHORNE, CA 90250-8282 |
| 22788879 | + | AVELLANEDA AZUAJE, GONZALO, 1400 PATRICIA DRIVE, 304, SAN ANTONIO TX 78213-1172 |
| 22788880 | + | AVENGER PARKING I, LLC, 6925 PORTWEST DRIVE, SUITE 130, HEDWIG VILLAGE TX 77024-8046 |
| 22788881 | | AVIANCE KAYLYNN-DOROTHEA SWEENEY, 15297 6TH ST APT 302, MONTCLAIR, CA 91762 |
| 22788882 | + | AVILA GARMENDIA, EYVY, 3720 WESTGATE LANE, APT. 356, ADDISON TX 75001-1680 |
| 22788883 | + | AVILA NAPOLES, LUIS M, 17922 TIMBER MIST CT, CYPRESS TX 77433-2183 |
| 22788885 | + | AVILA'S AUTO REPAIR LLC, 1842 E LOS ANGELES AVE UNIT B3, SIMI VALLEY, CA 93065-2063 |
| 22788884 | + | AVILA, CLAUDIA YVETTE, 8217 STONEHURST STREET, DALLAS TX 75217-1913 |
| 22788886 | + | AVILES SIGUENZA, JOSE A, 12600 JUDD ST, PACOIMA, CA 91331-1318 |
| 22788887 | + | AVIMAEL TELLEZ, 3700 WATONGA BLVD 1207, HOUSTON TX 77092-6727 |
| 22788888 | + | AVINA CASTANEDA, MARTIN, 1002 EAST BUSINESS 380, TRL 28, DECATUR TX 76234-3152 |
| 22788889 | + | AVINA, MARCO A, 403 REAL ROAD, No. 55, BAKERSFIELD, CA 93309-1809 |
| 22788890 | + | AVINASH MATCHA, 7859 CLARA DR, APT 3310, PLANO TX 75024-5755 |
| 22788891 | + | AVMC LLC, DBA TOYOTA OF LANCASTER, 43301 12TH STREET WEST, LANCASTER, CA 93534-5861 |
| 22788892 | + | AVONDALE AUTO LLC, BELL ROAD MITSUBISHI, 1901 E BELL ROAD, PHOENIX, AZ 85022-2842 |
| 22788893 | + | AVTANDIL ZVIADAURI, ZOD EXPRESS LLC, 4530 AVALON FORES LN, CHARLOTTE, NC 28269-8195 |
| 22788894 | + | AVTECH CAPITAL, LLC, 6995 UNION PARK CENTER, SUITE 400, COTTONWOOD HEIGHTS, UT 84047-6088 |
| 22788895 | + | AW LAND SURVEYING, LLC, PO BOX 2170, CHANDLER, AZ 85244-2170 |
| 22788896 | + | AWILDA MERCED CRUZ, 15920 RAMSEY RD No.20D, CROSBY TX 77532-7810 |
| 22788897 | + | AXEELL FLORES, 16203 BUCCANEER LN APT 201A, HOUSTON TX 77062-5341 |
| 22788898 | + | AXEL ALCALA, DBA OKSSANA TRUCKS LLC, 19614 TALLEY VALLEY DRIVE, CYPRESS TX 77433-1764 |
| 22788899 | + | AXEL CORPORATION, DBA GLOBAL TRANSMISSION AND AUTOMOTIVE S, 219 GREEN ARCES RD, FORT WALTON BEACH, FL 32547-1198 |
| 22788900 | | AXEL JAVIER CHUVAC-SOCHON, 4025 WOODLAWND AVE, LOS ANGELES, CA 90011 |
| 22789001 | | AXEL MASSCORRO, 8290 TUMBLEWOOD, BROWNSVILLE TX 78526 |
| 22788902 | + | AXEL RIVERA, 3363 W. NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22788903 | + | AXIS PORTABLE AIR LLC, 33 S 56TH ST., CHANDLER, AZ 85226-3363 |
| 22788904 | + | AXIS TRANSPORTATION AND LOGISTICS, LLC,, 1889 HIGHWAY 164, RIESEL TX 76682-2707 |
| 22788905 | + | AXL M GARCIA-EBANKS, 221 E VALENCIA ST, RIALTO, CA 92376-4333 |
| 22788906 | + | AYA NORIEGA, DIANA V, 2197 UECKER DRIVE, APT 1711, LEWISVILLE TX 75067-7813 |
| 22788907 | + | AYALA GARCIA, CRISTIAN ALEXIS, 320 NORTH PARK VISTA STREET, APT 160, ANAHEIM, CA 92806-3737 |
| 22788908 | + | AYALA GONZALEZ, MARTIN, 3448 RENE STREET, OXNARD, CA 93036-1449 |
| 22788909 | + | AYALA HURTADO, DIEGO, 25362 DIANA CIRCLE, MISSION VIEJO, CA 92691-4514 |
| 22788910 | + | AYALA IBANEZ, SERGIO, 748 BRUTON LANE EAST, MESQUITE TX 75149-6054 |
| 22788911 | + | AYALA MALDONADO, ADRIANA L, 8537 W VALE DRIVE, PHOENIX, AZ 85037-2424 |
| 22789012 | #+ | AYANNA M KINGSBURY, 7828 CENTER PARKWAY APT 165, SACRAMENTO, CA 95823-4788 |
| 22788913 | + | AYDEN DEPRADINE, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22788914 | + | AYERS, TRAVIS LEE, 1208 RUTHERFORD DRIVE, MESQUITE TX 75149-6224 |
| 22788915 | + | AYINDA WILLIAMS, 3731 1/2 S VICTORIA AVE, LOS ANGELES, CA 90016-4865 |
| 22788916 | + | AYISNEY CHACON, A & O TRANSPORT LLC, 7711 N 51ST AVE, APT No.3157, GLENDALE, AZ 85301-1442 |
| 22788917 | + | AYLA MENDOZA, 5313 FOUNTAIN VIEW WAY, BAKERSFIELD, CA 93313-2710 |
| 22788918 | + | AYLIN DIAZ, 1834 W 2ND ST APT A, SANTA ANA, CA 92703-3525 |
| 22788919 | + | AYMEN AYOUB MUSA IBRAHIM, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22784336 | | AZ 85040 CA 90029 CA 92882 CA 92677 CA 90247 CA 90, CA 90018 CA 91403 TX 79360 CA 90016 CA 9, CA 90037 CA 94521 CA 93307 CA 91764 KS 6, CA 91016 CA 91324 TX 79936 CA 92704 NV 8, TX 75287 CA 93722 CA 91764 CA 92376 CA 9 TX 79706 CA 90023 CA 95821 CA 91744 TX 7 |
| 22784382 | | AZ 85297 TX 75119 CA 93657 TX 77014 NV 89061 TX 78, TX 91340 OK 74116, NM 88005 CA 92509 CA 90806 TX 77080 TX 9, TX 75218 TX 76115 CA 92392 CA 90716 CA 9, TX 75142 TX 76013 TX 78717 CA 93705 CA 9 CA 90020 UNITED STATES |
| 22784359 | | AZ 85392 TX 78250 CA 92392 TX 75855 CA 92504 TX 75, TX 76053 TX 77085 CA 91739 TX 77530 SD 5, CA 91342 CA 92806 TX 75062 TX 78572 CA 9, TX 79930 CA 90201 UNITED STATES UNITED S, CA 90003 CA 90706 CA 93535 CA 90043 CA 9 CA 91601 CA 91764 CA 90011 CA 90301 TX 7 |
| 22784391 | | AZ 85747 TX 76111 PA 19132 PA 15250 PA 15262 UT 84, CA 90084 TX 75068 TX 75006 TX 77354 CA 9, CA 91732 CA 90001, TX 76104 TX 75032 TX 75149 TX 75182 TX 7, CA 93535 UNITED STATES UNITED STATES |
| 22788920 | + | AZ CARIBBEAN TRANSPORT LLC, 3224 W PINA ST, PHOENIX, AZ 85009-6205 |
| 22788921 | | AZ MOTOR VEHICLE DIVISION, PO BOX 552M, PHOENIX, AZ 85001 |
| 22788922 | | AZ TRANSPORT, 104 INDUSTRIAL PARK DR STE B, CUMMING, GA 30040 |
| 22788923 | + | AZ VETERAN EXPRESS TRANSPORT LLC, 14687 W LARKSPUR DR, SURPRISE, AZ 85379-5693 |
| 22788924 | + | AZAEL CAMPOS, 3926 EBURY DR, HOUSTON TX 77066-4528 |
| 22788925 | + | AZAEL PEREZ-HERMENEGILDO, 448 FAIRWOOD WAY APT D, UPLAND, CA 91786-5172 |

District/off: 0539-3                                          User: admin                                          Page 47 of 488
Date Rcvd: Oct 17, 2025                                      Form ID: pdf017                                      Total Noticed: 25410

| 22788926 | + | AZAEL SANCHEZ-CHAVEZ, 12601 S. BETHEL AVE, SELMA, CA 93662-9743 |
| 22788927 | + | AZALEA VALENCIA, 3100 JERSEY WAY APT 8, SACRAMENTO, CA 95821-6154 |
| 22788928 | #+ | AZAMAT ZHAGUPAROV, SHADOW FREIGHT LLC, 1433 DIXIE CT, APT 101, SCHAUMBURG, IL 60193-5435 |
| 22788929 | + | AZIRA LLC, 80 SOUTH LAKE AVENUE SUITE 719, PASADENA, CA 91101-2638 |
| 22788930 | + | AZRIAN WATKINS, 3531 LATIMER STREET, DALLAS TX 75215-3527 |
| 22788931 | + | AZTECA GROUP LLC, PO BOX 2281, MCALLEN TX 78502-2281 |
| 22788933 | + | AZUCENA LICETH BARRAZA-SALAZAR, 1317 LEXINGTON ST, DELANO, CA 93215-2341 |
| 22788934 | + | AZUCENA LOPEZ GARCIA, 1755 W 30TH ST, SAN BERNARDINO, CA 92407-6610 |
| 22788936 | + | AZUNTA HOOKS, RIGHTEOUS PRO TOW, 2698 S HERITAGE DR, GILBERT, AZ 85295-7164 |
| 22786326 | + | Alberto Emmanuel Haro, 959 County Road 768, Devine, TX 78016-4421 |
| 22764317 | + | Alvaro Rodriguez, 3808 Huntwick Dr., Fort Worth, TX 76123-1320 |
| 22770428 | + | Arianna Diaz Gonzalez, 5807 Big Bluestem Ln., Katy, TX 77493-5039 |
| 22770431 | + | Ariannis Canal Cabrera, 5807 Big Bluestem Ln., Katy, TX 77493-5039 |
| 22788939 | #+ | B & B HEATING AND AIR CONDITIONING, INC, 2244 E. WEBER AVE., STOCKTON, CA 95205-5051 |
| 22788940 | | B & C PROPERTY LP, BRINSON FORD AND LINCOLN OF ATHENS, 2970 E HWY 31 E, ATHENS TX 75751 |
| 22788941 | + | B & C PROPERTY LP DBA BRINSON FORD OF ATHENS, 2970 STATE HIGHWAY 31 E, ATHENS TX 75752-4601 |
| 22788942 | + | B & C TRANSMISSION, LLC, 840 FAIRMONT PKWY, PASADENA TX 77504-2806 |
| 22788943 | + | B & R FENCE CO, LLC, 964 W VALLEY RIDGE DR, DE SOTO TX 75115-3810 |
| 22788944 | + | B & Z TRANSPORTATION LLC, 409 BOUND BROOK RD, MIDDLESEX, NJ 08846-2233 |
| 22788945 | + | B&M BLACK LLC, PO BOX 2055, PECOS TX 79772-2055 |
| 22789339 | + | B-LINE HAULING, LLC, 360 NUECES ST No.4304, AUSTIN TX 78701-4294 |
| 22788946 | + | BACA, LILIA A, 719 E. WILLIAMSBURG MNR, ARLINGTON TX 76014-1218 |
| 22788947 | + | BACHLER, COLTON JAMES, 12221 WEST BELL ROAD, APT. 184, SURPRISE, AZ 85378-9697 |
| 22788948 | + | BACK N FORTH TRANSPORT LLC, 8426 MANTA RAY CIRCLE, CYPRESS TX 77433-3199 |
| 22788949 | + | BAEZA, YUMARA, 1006 KRISTOF DR, SEAGOVILLE TX 75159-5513 |
| 22788950 | + | BAHARA EXPRESS SERVICES LLC, 402 PLEASANT RUN DR, APT C, WHEELING, IL 60090-5610 |
| 22788951 | + | BAHENA, ELIZABETH, 3007 JUNE DRIVE, DALLAS TX 75211-8910 |
| 22788952 | + | BAHT TRUCKING INC, 10900 BUSTLETON AVE, APT B35, PHILADELPHIA, PA 19116-3349 |
| 22788953 | + | BAILEY, RAYMOND, 206 BOB WHITE STREET, DESOTO TX 75115-5008 |
| 22788954 | + | BAKER MOTOR COMPANY CHARLESTON INC, 1511 SAVANNAH HWY, CHARLESTON, SC 29407-7822 |
| 22788955 | + | BAKER TILLY ADVISORY GROUP, LP, PO BOX 7398, MADISON, WI 53707-7398 |
| 22788956 | + | BALA DIVIYA BALASUBRAMANIAN, 3434 W 227TH PL, TORRANCE, CA 90505-2632 |
| 22788958 | + | BALBOA, ELISEO, 539 ROPER STREET, HOUSTON TX 77034-1318 |
| 22788959 | + | BALDANDORJ BOLDBAATAR, UB TRANSPORTATION LLC, 432 S CURSON AVE UNIT No.3L, LOS ANGELES, CA 90036-5218 |
| 22788960 | + | BALDEMAR GARCIA-ALVAREZ, 13061 BROOKE GARDEN LN, SAN ANTONIO TX 78232-5157 |
| 22788962 | + | BALDEMAR ORNELAS-MARTINEZ, 1109 ESSEX, SAN ANTONIO TX 78210-2491 |
| 22788963 | + | BALDEMAR RODRIGUEZ URIOSTEGUI, 9326 N FREEWAY, HOUSTON TX 77037-2043 |
| 22788964 | + | BALDHEAD TRANSPORT LLC, 2000 NE 42ND AVE No.D3004, PORTLAND, OR 97213-1399 |
| 22788965 | + | BALDOMERO MORENO CALZADA, 2405 SCOTSWOOD DR, GARLAND TX 75041-1304 |
| 22788967 | | BALLESTEROS CABRERA, JOSE ARGENIS, 4723 SWEET BRIER PL, SAN ANTONIO TX 78217-5917 |
| 22788968 | + | BALLESTEROS GUZMAN, RUBY, 1650 FLORAL AVENUE, No. 38, SELMA, CA 93662-2860 |
| 22788970 | + | BALTAZAR SOHOM-GUACHIAC, 630 S BONNIE BRAE ST APT 3, LOS ANGELES, CA 90057-3769 |
| 22788972 | + | BALWANT K SINGRAUL, 5300 BRADFORD GREEN TRL, FLOWER MOUND TX 75028-5711 |
| 22788973 | + | BAMS TOWING LLC, 4613 N. UNIVERSITY DRIVE, CORAL SPRINGS, FL 33067-4602 |
| 22788978 | + | BAN-ONE TRANSPORT INC., 1010 PEBBLE SPRINGS PL, DUNCANVILLE TX 75137-2836 |
| 22788974 | + | BANDA, JAIME, 4529 IMAGE PL, DALLAS TX 75211-8011 |
| 22788975 | + | BANDAS Y TROCAS LLC, PO BOX 7090, FORT WORTH TX 76111-0090 |
| 22788976 | + | BANKS AND SONS LLC, 3339 BORING RD, DECATUR, GA 30034-4905 |
| 22788977 | | BANKS, CAMERON C, 2026 FARM TO MARKET 489, OAKWOOD TX 75855 |
| 22788979 | + | BANUELOS, JAVIER, 9270 DORRINGTON PLACE, ARLETA, CA 91331-6007 |
| 22788980 | #+ | BAR TRANSPORTATION LLC, 16175 GREVILLEA STREET, HESPERIA, CA 92345-5700 |
| 22789031 | + | BAR-W FORD TULIA LTD, 901 NW 6TH ST, TULIA TX 79088-1509 |
| 22788981 | + | BARAHONA ESCOBAR, KAREN JANETH, 1762 EAST NORTHGATE DRIVE, IRVING TX 75062-4778 |
| 22788982 | + | BARAJAS EDWARD, 3812 EAST BELLAIRE WAY, FRESNO, CA 93726-5103 |
| 22788983 | + | BARAJAS VALLEJO, SARAI, 6439 WEST MYRTLE AVENUE, LOT 49, GLENDALE, AZ 85301-1729 |
| 22788984 | + | BARAJAS, CASSANDRA, 2643 VILLA AVENUE, CLOVIS, CA 93612-4360 |
| 22788986 | + | BARAJAS, ISMAEL A, 1900 CHERRY STREET, BAKERSFIELD, CA 93304-2006 |
| 22788987 | + | BARAKAH GROUP LLC, CAR CITY, 1105 GULF FWY SOUTH, LEAGUE CITY TX 77573-5115 |
| 22788988 | + | BARBA, PAUL E, 11551 CLIFFWOOD COURT, RIVERSIDE, CA 92505-5112 |
| 22788989 | + | BARBARA COSTA, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22788990 | + | BARBARA DAMASCHI-MATOS, 4801 OAKWOOD DR, ODESSA TX 79761-2103 |
| 22788991 | + | BARBARA FIGUEIRAL, 2503 PANAGARD DR No.708, HOUSTON TX 77082-1827 |

22788992    +  BARBARA LEON FIGUEIRA, 5725 HATHAWAY PARKWAY APT 9225, PLANO TX 75024-5684
22788993    +  BARBARA LOPEZ RUBIO, 4900 PEAR RIDGE DR No.206, DALLAS TX 75287-3109
22788994    +  BARBARA LOPEZ RUBIO, 1111 W MOCKINGBIRD LN No. 1450, DALLAS TX 75247-5028
22788995    +  BARBARA MUNIZ RODRIGUEZ, 7575 BALLAIR BLVD., 5G, HOUSTON 77036-5003
22788996    +  BARBARA PEDROSO, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043
22788997    +  BARBARA RIVAS RIVAS, 4280 TRINITY MILLS RD, APT 213, DALLAS TX 75287-7611
22788998    +  BARBARA ROCHE, 3602 HULEN PARK CIRCLE, FT WORTH TX 76123-1424
22788999    +  BARBARO PENA, 10100 WESTPARK DR, APT 108, HOUSTON TX 77042-5422
22789001    +  BARBOZA VILCHEZ, RAFAEL A, 2600 WEST LOOP 250 NORTH, APT 708, MIDLAND TX 79705-3114
22789002        BARCLAYS BANK PLC, 1 CHURCHILL PLACE, LONDON, E14 5HP, UNITED KINGDOM
22789004    +  BARDALES CACEREZ, GEISY LORENA, 1131 WEST 58TH PLACE, LOS ANGELES, CA 90044-3702
22789005    +  BARFIELD, PATRONE VANDYKE, 227 GARDEN VALLEY LANE, RED OAK TX 75154-4710
22789006    +  BARGAINS PRO INC, 3369 WATERMARKE PL, IRVINE, CA 92612-5621
22789007    +  BARILLAS, JONATHAN G, 400 WEST GLADSTONE STREET, APT 19, GLENDORA, CA 91740-5574
22789008    +  BARLEY LOGISTICS LLC, 6010 FAIRVIEW FOREST DR, HOUSTON TX 77088-1617
22789009    +  BARP INC, MAACO COLLISION REPAIR & AUTO PAINTING, 1515 IOWA ST, BELLINGHAM, WA 98229-4708
22789011    +  BARRAGAN, JOSE, 3261 NORWOOD AVENUE, APT 10, SACRAMENTO, CA 95838-4262
22789012    +  BARRANTES OLIVARES, NAHOMY, 5100 STAR DRIVE APT 703, FORT WORTH TX 76132-3355
22789013    +  BARRAZA PENA, JAVIER ALAN, 5002 WEST DESERT DRIVE, LAVEEN, AZ 85339-2130
22789014    +  BARREIRO BROTHERS TRUCKING INC, 487 BENITO ST, RIO GRANDE CITY TX 78582-6678
22789015    +  BARRERA RODRIGUEZ, LOMBARDI, 610 WILTON PLACE, APT 14, LOS ANGELES, CA 90004-1674
22789016    +  BARRERA, VALERIA, 3032 JOANNA DRIVE, FARMERS BRANCH TX 75234-2126
22789018    +  BARRI FINANCIAL GROUP LLC, 4910 SILVER FROST DR, HOUSTON TX 77066-4734
22789019    +  BARRIENTOS CALDERON, JOHANNA N, 3819 VINEYARD AVENUE, APT 122, PLEASANTON, CA 94566-6771
22789020    +  BARRIENTOS, KEVIN, 1514 LINDSAY DRIVE, BAKERSFIELD, CA 93304-5738
22789021    +  BARRINGTON CAPITAL GROUP LLC, PO BOX 12742, CHICAGO, IL 60612-0733
22789022    +  BARRIOS ALANA, ANDREA JOSE, 2317 NORWICH DRIVE, CARROLLTON TX 75006-2632
22789023    +  BARRIOS MEDINA, CARMEN Y, 4911 HAVERWOOD LANE APT.2432, DALLAS TX 75287-4438
22789024    +  BARRON, JOEL A, 1021 KINGSWREATH PLACE, EL PASO TX 79907-2910
22789025    +  BARTEK, DALTON WAYNE, 1811 SHORELINE DRIVE, MESQUITE TX 75149-5413
22789026    +  BARTOLO ARELLANO, ADRIANA, 544 KINCAID DR, FERRIS TX 75125-1115
22789027    +  BARTOLO CHAY ZAPIL, NEW BENNING AUTO BODY SHOP, 127-76 WILLETS POINT BLVD, CORONA, NY 11368-1537
22789028    +  BARTOLO PASTOR COS, 1237 1/2 W 101 ST, LOS ANGELES, CA 90044-1801
22789029    +  BARTOLOME AGUILAR-ZARAGOZA, 801 S FAIRVIEW ST APT E5, SANTA ANA, CA 92704-2533
22789030    +  BARTON AARON MCNABB, 1300 CONVEYOR DR, JOSHUA TX 76058-4875
22789032    +  BASHEERA ELIZABETH BRYANT-LEWIS, 234 OSWELL ST, BAKERSFIELD, CA 93307-2908
22789033    +  BASIC ROOFING, 2730 LAKE MEADOW, SAN ANTONIO TX 78222-1612
22789034    +  BASILIO ROSAS CID, 4609 W ROY CIR, SANTA ANA, CA 92704-1151
22789035    +  BASIN COLLISION AUTO REPAIR SHOP LLC, DBA LANNY'S BODY SHOP, 5300 N. DOROTHY AVE., ODESSA TX 79764-4133
22789036    +  BASTI REYES-HERNANDEZ, 200 ORCHARD PL APT 212, OXNARD, CA 93036-2035
22789037    +  BASU LAW FIRM, PLLC, PO BOX 550496, HOUSTON TX 77255-0496
22789038    +  BAT RECOVERY, PO BOX 1996, BELTON TX 76513-5996
22789040    +  BATERDENE BYAMBASUREN, TOP TRANS LLC, 9718 WALKER CT, CYPRESS, CA 90630-3865
22789041    +  BATISTA SANCHEZ, SYURIS L, 2909 EDEN LAKE LANE, KATY TX 77493-1190
22789042    +  BATKHISHIG LKHAIJAV, DBA TAISA TRANSPORT, 6489 E CAMINO GRANDE, ANAHEIM, CA 92807-4824
22789043    +  BATSARUUL ALTANSUKH, BTA TRANSPORT LLC, 123 HOGAN CT SUITE 2, WALNUT CREEK, CA 94598-1330
22789044    +  BATZORIG VANCHIGRAVDAN, DBA UB STAR LLC, 444 S BERENDO STR, No.245, LOS ANGELES, CA 90020-2128
22789045    +  BAUDILIO LEONEL VARGAS-DE-LEON, 11440 COURT ST APT 4203, STANTON, CA 90680-3364
22789046    +  BAUGHN ENTERPRISES, INC, DBA C & C SERVICES, 5205 N. HWY 281, STEPHENVILLE TX 76401-9091
22789047    +  BAUTISTA ZAPATA, PEDRO, 1010 ALLEN STREET, APT 211, DALLAS TX 75204-5753
22789048    +  BAUTISTA, MARIA L, 3061 KIESTRIDGE DRIVE, DALLAS TX 75233-1623
22789049    +  BAY AREA AG INC, DBA CARDINALEWAY HYUNDAI OF EL MONTE, 3462 N PECK RD, EL MONTE, CA 91731-3253
22789050    +  BAY STAR AUTO INC, 1275 ATLANTIC STREET, UNION CITY, CA 94587-2002
22789051    +  BAY TRUCKING, 113 HIGH CHATEAU RD., FLORISSANT, CO 80816-8944
22789052    +  BAYARTAMIR BALGAN, DUL-EXPRESS LLC, 2011 QUAKER HOLLOW LN, STREAMWOOD, IL 60107-1946
22789053    +  BAYER MOTOR CO., INC., 1101 W CENTRAL AVE, COMANCHE TX 76442-2127
22789054    +  BAYRON AMBROCIO-MARTINEZ, 7325 MANGO AVE, FONTANA, CA 92336-2104
22789056    +  BCF TRANSPORT, LLC, 2918 SINTON CT, KATY TX 77449-6249
22789057    +  BCICAPITAL, INC., 390 N. ORANGE AVE No.100, ORLANDO, FL 32801-1673
22789058    +  BCL HOLDING COMPANY INC., THE BUMPER CLINIC, 74869 JONI DRIVE, PALM DESERT, CA 92260-2063
22789059    +  BDO USA, LLP, 5300 PATTERSON AVE SE, SUITE 100, GRAND RAPIDS, MI 49512-9626
22789060    +  BEACH LAKE STABLES LLC, 8685 RIVER ROAD, SACRAMENTO, CA 95832-9711
22789062    +  BEAR TOWING, INC, 201 N. MOJAVE RD, LAS VEGAS, NV 89101-4803

| | | |
|---|---|---|
| 22789063 | + | BEARD KULTGEN BROPHY BOSTWICK, DICKSON & SQUIRES LLP, 220 SOUTH FOURTH STREET, WACO TX 76701-2225 |
| 22789064 | + | BEATRICE A MEJIA MENDOZA, 203 LANDA AVENUE, SAN ANTONIO TX 78237-1646 |
| 22789065 | + | BEATRICE NEACSU, 941 S TRIDENT ST APT 7, ANAHEIM, CA 92804-4533 |
| 22789066 | | BEATRIZ ADRIANA RAMOSACEVES, 3505 GATEWAY RD SPC 35 E, BETHEL ISLAND, CA 94511 |
| 22789067 | #+ | BEATRIZ CEDENO, 4800 PRINTERS WAY APT 4096, FRISCO TX 75033-3478 |
| 22789068 | + | BEATRIZ CHACON DE LA CRUZ, 2713 LAMAR ST, CORPUS CHRISTI TX 78405-2026 |
| 22789070 | + | BEATRIZ FLORES, 4006 GOLDENROD DRIVE, FORNEY TX 75126-8403 |
| 22789071 | + | BEATRIZ FLORES., 4006 GOLDEN ROD DRIVE, HEARTLAND TX 75126-8403 |
| 22789073 | + | BEATRIZ GALVAN MENDEZ, 5230 W LEDBETTER DRIVE No.41, DALLAS TX 75236-1435 |
| 22789074 | + | BEATRIZ LARA-RAMIREZ, 7031 PERRIS HILL RD, SAN BERNARDINO, CA 92404-6233 |
| 22789075 | + | BEATRIZ LOPEZ CAZAREZ, 8204 COTTONGIN WAY, SACRAMENTO, CA 95828-4408 |
| 22789076 | + | BEATRIZ MADRID, 7095 W PAPAW, ODESSA TX 79766-1398 |
| 22789077 | + | BEATRIZ MARTINEZ MACIAS, 1105 S DORIS AVE, MONAHANS TX 79756-5616 |
| 22789078 | + | BEATRIZ MURILLO ESCOBAR, 9855 SHADOW WAY APT 1428, DALLAS TX 75243-4927 |
| 22789079 | + | BEATRIZ RODRIGUEZ, 1450 S PERRIS BLVD 44, PERRIS, CA 92570-3506 |
| 22789080 | + | BEATRIZ RUIZ-ORTIZ, 4901 SILBERT RD APT 809, ARLINGTON TX 76017-1844 |
| 22789081 | | BEATRIZ RUPPENTHAL, 860 EAST BONITA AVENUE APT 150, POMONA, CA 91767 |
| 22789082 | + | BEATRIZ SAMANIEGO MEDINA, 1955 BRIDGE AVE, ABILENE TX 79603-3364 |
| 22789083 | + | BEATRIZ TAPIA TELLEZ, 9216 SICCESS AVE, LOS ANGELES, CA 90002-2234 |
| 22789084 | + | BEATRIZ VERGARA, 12725 PIERCE ST, PACOIMA, CA 91331-1957 |
| 22789085 | + | BEAZLEY INSURANCE COMPANY, INC., 65 MEMORIAL ROAD, STE 320, WEST HARTFORD, CT 06107-4218 |
| 22789086 | + | BEBERLY CHANNEL MARTINI GUTIERREZ, 21934 VINTAGE ST, LOS ANGELES, CA 91311-3722 |
| 22789087 | + | BECERRA GONI, ALEJANDRO C, 3587 SWEETWOOD STREET, SIMI VALLEY, CA 93063-2535 |
| 22789088 | + | BECERRA MORENO, KATHERIN, 13313 CUTTEN ROAD, HOUSTON TX 77069-2329 |
| 22789089 | + | BECKY HOANG, 6741 TOLER AVE, BELL GARDENS, CA 90201-3207 |
| 22789090 | + | BECKY OCANA, 3056 EAGLE STREET, LOS ANGELES, CA 90063-3118 |
| 22789091 | + | BEDHER MORO MORALES, 5051 64TH STREET, SACRAMENTO, CA 95820-5867 |
| 22789092 | + | BEJARANO RODRIGUEZ, LIZ A, 4009 STEVELY AVENUE, APT 3, LOS ANGELES, CA 90008-2045 |
| 22789094 | + | BELEN ARAIZA GIRON, 125 HOLLY LOOP, ENNIS TX 75119-8106 |
| 22789095 | + | BELEN CERVANTES, 4651 HUNTINGTON DR N APT 301, LOS ANGELES, CA 90032-1985 |
| 22789096 | + | BELEN LOPEZ, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22789097 | + | BELESPIRIT, LLC, 400 TUSTIN AVE, NEWPORT BEACH, CA 92663-4819 |
| 22789099 | + | BELGICA MARAHANY SAJQUI-POROJ, 953 S VANCOUVER AVE, LOS ANGELES, CA 90022-3914 |
| 22789100 | + | BELIA RAMOS CARBAJAL, 2818 TANGLEGLEN DR, HEATH TX 75032-9256 |
| 22789101 | + | BELINDA ANN BEETS, 7208 S LA CIENEGA BLVD APT 4, INGLEWOOD, CA 90302-2754 |
| 22789102 | + | BELINDA BAEZA, 303 E. HINTON ST, TIOGA TX 76271-3529 |
| 22789104 | + | BELINDA SHIELDS, 540 RICHCREST DR, APT 1112, HOUSTON TX 77060-6282 |
| 22789105 | | BELKA MONTENEGRO, PARTSGUY310 AUTOWRECKING, 1611 E 1ST, WILMINGTON, CA 90744 |
| 22789106 | + | BELKIS BORRERO, 1721 FRANKFURT RD E APT 827, CARROLLTON TX 75007-5655 |
| 22789107 | + | BELKIS X SANTIAGO, 7300 DUVAL ST APT 140, AUSTIN TX 78752-2630 |
| 22789108 | + | BELL MOTORS LLC, AUTONATION CHRYSLER DODGE JEEP RAM NORTH, 16406 N 26TH AVE, PHOENIX, AZ 85023-3100 |
| 22789110 | + | BELL NUNNALLY & MARTIN LLP, DBA BELL NUNNALLY, 2323 ROSS AVE., STE. 1900, DALLAS TX 75201-2721 |
| 22789109 | + | BELL NUNNALLY & MARTIN LLP, DBA BELL NUNNALLY, 3232 MCKINNEY AVE, SUITE 1400, DALLAS TX 75204-7422 |
| 22789111 | + | BELL, RYSHARD D, 241 NORTH OVERLOOK DRIVE, RED OAK TX 75154-2007 |
| 22789112 | + | BELLA SARA RIVERA, 1519 N ROSS ST APT A, SANTA ANA, CA 92706-3803 |
| 22789113 | + | BELLFLOWER SOMERSET MUTUAL WATER COMPANY, PO BOX 990, LAKEWOOD, CA 90714-0990 |
| 22789114 | + | BELLO HERRERA, NORAM ELIET, 9813 SONESTA DR, AUBREY TX 76227-5869 |
| 22789116 | + | BELSTAR EXPRESS INC, 25 ARAN ROAD, WESTWOOD, MA 02090-2209 |
| 22789117 | + | BELTMANN GROUP INCORPORATED, DBA BELTMANN RELOCATION GROUP, 2480 LONG LAKE ROAD, ROSEVILLE, MN 55113-2534 |
| 22789118 | + | BELTRAN DEL RIO, ABEL G, 11403 PARMA LANE, APT 822, FORT WORTH TX 76244-1498 |
| 22789120 | + | BEN ALEXANDER MUNIZ, 8427 CHIVALRY ST, SAN ANTONIO TX 78254-2411 |
| 22789121 | + | BEN ROBERTS PROFESSIONAL CORPORATION, 8880 RIO SAN DIEGO DR., FLR 8, SAN DIEGO, CA 92108-1642 |
| 22789122 | + | BENAVIDES BAEZ, YOHANI M, 4905 HERA HOLLOW DRIVE, KATY TX 77493-5439 |
| 22789123 | | BENAVIDES MANCHOLA, JUAN, 10715 MOUNTAIN ROAD, PION HILLS, CA 92372 |
| 22789124 | + | BENAVIDES, EDWARD LEE, 308 MYRTLE AVENUE, WAXAHACHIE TX 75165-4515 |
| 22789125 | + | BENCHMARK ASSET RESOLUTION, INC., 17216 SATICOY ST. No.426, VAN NUYS, CA 91406-2103 |
| 22789127 | + | BENGAL SHIPPING COMPANY, 3301 CLINE STREET SUITE B, HOUSTON TX 77020-6123 |
| 22789128 | + | BENITA E GONZALEZ SUNIGA, 3421 SILVER NUGGET DR, EDINBURG TX 78541-0681 |
| 22789129 | + | BENITEZ HERNANDEZ, BRYAN, 10350 VERNON AVENUE, APT 9, MONTCLAIR, CA 91763-4511 |
| 22789130 | + | BENITEZ YANES, EMILY, 1323 MCCASLAND DRIVE, ROYSE CITY TX 75189-6286 |
| 22789131 | | BENITEZ, ANGEL, 137 COUNTY, RD 2864, MARLIN TX 76661 |
| 22789132 | + | BENITEZ, BRANDON A, 1111 SOUTH MAIN STREET, APT. 3228, CARROLLTON TX 75006-6267 |

District/off: 0539-3                                  User: admin                                  Page 50 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

| | | |
|---|---|---|
| 22789133 | + | BENITEZ, YULIANNA, 4317 PLEASANT RUN ROAD, APT. 259, IRVING TX 75038-5335 |
| 22789135 | + | BENITO OSORIO CANSECO, 513 N GLENFIELD DR, GARLAND TX 75040-8056 |
| 22789136 | + | BENITO PENALOZA DUARTE, 11335 GLENOAKS BL, PACOIMA, CA 91331-1623 |
| 22789137 | + | BENJAMIN ANTHONY COLLINS, 19802 SANDPIPER PL 15, NEWHALL, CA 91321-4340 |
| 22789138 | + | BENJAMIN GARCIA DIAZ, DBA BENJAMIN'S TREE SERVICE, 1932 E SAINT LOUIS AVE, LAS VEGAS, NV 89104-3846 |
| 22789139 | | BENJAMIN LOPEZ, 1285 GABRIEL GARCIA MARQUEZNo.B, LOS ANGELES, CA 90033 |
| 22789140 | + | BENJAMIN MARTINEZ, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22789141 | + | BENJAMIN MENDEZ, 707 NORTH 6TH ST, TEMPLE TX 76501-3309 |
| 22789142 | + | BENJAMIN OLVERA, 1950 STONEWAY DRIVE, GRAPEVINE TX 76051-2774 |
| 22789143 | + | BENJAMIN ORELLANA, 3506 JUNCTION BEND LN, HOUSTON TX 77494-0420 |
| 22789144 | + | BENJAMIN ORELLANA., BENOLI CONSULTING, 3506 JUNCTION BEND LN, KATY TX 77494-0420 |
| 22789145 | + | BENJAMIN RODRIGUEZ-ALVAREZ, 21028 SANTA BARBARA DR APT A, TEHACHAPI, CA 93561-8762 |
| 22789146 | + | BENJAMIN ROMERO, 1150 NORTH HAZARD AVENUE, LOS ANGELES, CA 90063-1258 |
| 22789147 | #+ | BENJAMIN SANDOVAL, INROUTE TRANSPORT, 8814 KENNARD DR., HOUSTON TX 77074-2508 |
| 22789148 | + | BENJAMIN T CARLING, 12355 GOLDSTONE DRIVE, VICTORVILLE, CA 92392-8740 |
| 22789150 | + | BENS AUTO TRANSPORT, 3423 BROADWAY ST, HUNTINGTON PARK, CA 90255-6443 |
| 22789151 | + | BENSON AUTO GROUP LLC, 352 MURRAY FARM RD, FAIRVIEW TX 75069-6951 |
| 22789152 | + | BENTON ROAD AUTO REPAIR, 2250 BENTON RD, BOSSIER CITY, LA 71111-3404 |
| 22789153 | + | BENTON WEST, 10164 HAMPSHIRE, RANCHO CUCAMONGA, CA 91730-3733 |
| 22789154 | + | BERENA NAVA CERVANTES, 805 E 98TH ST, ODESSA TX 79765-1504 |
| 22789156 | + | BERENICE LOERA, 3708 VOLCANIC AVE, EL PASO TX 79904-3219 |
| 22789158 | + | BERENICE MORALES, PO BOX 844, TORNILLO TX 79853-0844 |
| 22789159 | + | BERGSTROM CHEVROLET BUICK CADILLAC, INC., BERGSTROM NEENAH GM, 150 N GREEN BAY RD, NEENAH, WI 54956-2279 |
| 22789160 | + | BERKSHIRE RISK SERVICES, P.O. BOX 873847, KANSAS CITY, MO 64187-3847 |
| 22789161 | + | BERKSHIRE RISK SERVICES, 7400 W. 132ND ST., SUITE No.200, OVERLAND PARK, KS 66213-1147 |
| 22789162 | + | BERLANGA, MARTHA S, 7714 CHANCERY GATE, SAN ANTONIO TX 78253-7358 |
| 22789163 | + | BERLY ANABELLY CRUZ-REYES, 633 ASCOT DR, VISTA, CA 92083-4200 |
| 22789164 | + | BERMUDEZ RODRIGUEZ, YOANDY ALFRED, 8101 W FLAMINGO RD, UNIDAD 2006, LAS VEGAS, NV 89147-7408 |
| 22789165 | + | BERMUDEZ TAMAYO, SAYMI, 5757 WOOLDRIDGE ROAD, APT. 20H, CORPUS CHRISTI TX 78414-3822 |
| 22789166 | + | BERNABE COBOS JR, C & SONS TRUCKING, 7724 RANCHLAND DR, EL PASO TX 79915-2045 |
| 22789167 | + | BERNABE CRUZ-VELASCO, 1532 STORNER AVE APT 7, LOS ANGELES, CA 90025-2824 |
| 22789168 | + | BERNADO MALDONADO, 12700 VAN NUYS BLVD APT 385, PACOIMA, CA 91331-7724 |
| 22789169 | + | BERNAL ABRIL, JOHANNA, 210 ALICE SPRINGS LANE, CADDO MILLS TX 75135-6602 |
| 22789170 | + | BERNAL FLORES, ELIZABETH, 3603 FOLKLORE TRAIL, APT 246 1, DALLAS TX 75224-4301 |
| 22789171 | + | BERNAL PARRA, MARIA P, 1213 BONSMARA DRIVE, NORTHLAKE TX 76247-4300 |
| 22789172 | + | BERNAL PARRA, MARIA V, 1213 BONSMARA DRIVE, JUSTIN TX 76247-4300 |
| 22789173 | + | BERNAL RODRIGUEZ, ANIBAL, 1213 BONSMARA DRIVE, JUSTIN TX 76247-4300 |
| 22789174 | + | BERNARDA CONSTANTIN LOPEZ, 703 E CHALYNN CR, ORANGE, CA 92866-2730 |
| 22789175 | + | BERNARDINO SAUCEDO, 2910 GREG ST, CANYON TX 79015-6002 |
| 22789176 | + | BERNARDO CHAVEZ-MUNGUIA, 1322 ELWOOD ST, POMONA, CA 91768-2215 |
| 22789177 | + | BERNARDO ELIZALDE, 138 NORTH SOTO STREET APT 109, LOS ANGELES, CA 90033-2927 |
| 22789178 | + | BERNARDO ESTEBAN VAZQUEZ, 412 E 124TH ST, LOS ANGELES, CA 90061-2704 |
| 22789179 | + | BERNARDO GAINZA, 16827 APRILMONT DR, SUGAR LAND TX 77498-1942 |
| 22789180 | + | BERNARDO GARCIA-BAUTISTA, 1723 CORINTH AVE No.2, LOS ANGELES, CA 90025-6745 |
| 22789181 | + | BERNARDO JOSE KOCK-SALAS, 3066 MILL RIDGE DR, HEMET, CA 92545-8770 |
| 22789182 | + | BERNARDO LAINEZ-MELARA, 14419 BRIARMALL, SAN ANTONIO TX 78247-2239 |
| 22789183 | + | BERNARDO RANGEL NAJERA, 2413 COUNTY RD 3550, CLEVELAND TX 77327-1992 |
| 22789184 | + | BERNARDO ZARAGOZA GUZMAN, 1809 KEARNY ST, LOS ANGELES, CA 90033-2315 |
| 22789185 | + | BERNARDO, JOSE, 9070 PRAIRIE CHAPEL ROAD, CRANDALL TX 75114-4640 |
| 22789186 | + | BERNAVE CARRANZA ALVARADO, 4925 RECTOR AVE, FORT WORTH TX 76133-1707 |
| 22789187 | + | BERNICE FORD, 3221 KELLER SPRINGS RD APT 2301, CARROLLTON TX 75006-5145 |
| 22789188 | + | BERONICA GUEVARA-QUINTANILLA, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22789189 | + | BERONICA MIRANDA-CORONA, 2620 LANCASTER AVE, LOS ANGELES, CA 90033-1506 |
| 22789190 | + | BERRUETA JIMENEZ, MARIA A, 5840 SPRING VALLEY ROAD, APT 1612, DALLAS TX 75254-3248 |
| 22789191 | + | BERSAIN AQUINO ROMAN, 1647 BRIARCLIFF RD, DALLAS TX 75235-6105 |
| 22789193 | + | BERTHA ALCANTAR, MORA'S GARAGE, 129 W INDUSTRIAL DR, SULPHUR SPRINGS TX 75482-4838 |
| 22789194 | + | BERTHA ALICIA LOZANO, 82346 PRISCILLA CT, INDIO, CA 92201-8736 |
| 22789195 | + | BERTHA ALICIA SIERRA-JIMENEZ, 1132 N WILMINGTON BLVD APT 218, WILMINGTON, CA 90744-3269 |
| 22789196 | + | BERTHA ALICIA TAMEZ RANGEL, 1521 HARVARD ST, APT C, HOUSTON TX 77008-4289 |
| 22789198 | + | BERTHA CHAVEZ, 12920 DALEWOOD ST APT 48, BALDWIN PARK, CA 91706-5722 |
| 22789199 | | BERTHA FIGUEROA GARZA, 6912 CALLE 7 APT No.A, MCALLEN TX 78504 |
| 22789200 | + | BERTHA L YANES-QUINTANILLA, 650 W 107TH ST, LOS ANGELES, CA 90044-4335 |

District/off: 0539-3             User: admin             Page 51 of 488

Date Rcvd: Oct 17, 2025             Form ID: pdf017             Total Noticed: 25410

| | | |
|---|---|---|
| 22789201 | + | BERTRAND JOHNSON, DBA ABJ'S AUTO TRANSPORT AND HOT SHOT, P.O. BOX 3301, VICTORIA TX 77903-3301 |
| 22789202 | + | BERYLN LIZETH MADRID SOSA, 212 S. KRAEMER BLVD UNIT 409, PLACENTIA, CA 92870-6112 |
| 22789203 | + | BESIKI BROLADZE, BBI EXPRESS INC, 2665 E 26TH ST, BROOKLYN, NY 11235-2419 |
| 22789204 | + | BESSY VILLANUEVA, 9503 MANKAY LN, HOUSTON TX 77070-5142 |
| 22789205 | + | BEST AUTO TRANSPORT LLC, DBA BEST AUTO TRANSPORT LLC, 5000 OLD BUNCOMBE RD. STE 27, GREENVILLE, SC 29617-8208 |
| 22789206 | + | BEST CAR INC, 7750 ROOSEVELT BLVD APT 218, PHILADELPHIA, PA 19152-3850 |
| 22789207 | | BEST CHEVROLET, 2600 VETERANS BLVD, KENNER, LA 70062 |
| 22789208 | + | BEST CHOICE TOWING INC, 32914 TAMINA RD STE A, MAGNOLIA TX 77354-2264 |
| 22789209 | + | BEST FRIENDS ANIMAL SOCIETY, 5001 ANGEL CANYON ROAD, KANAB, UT 84741-5000 |
| 22789210 | + | BEST IN FUNDING, 65 PINE AVE No.863, LONG BEACH, CA 90802-4718 |
| 22789211 | | BEST PRICE AUTO GLASS AND REPAIR INC, 891 1/2 SOUTH KELLOGG AVE., GOLETA, CA 93117 |
| 22789212 | + | BEST TOWING & TRANSPORT, 3630 CAVALIER DR, GARLAND TX 75042-7503 |
| 22789213 | + | BEST TRANSPORTATION, PO BOX 30512, STOCKTON, CA 95213-0512 |
| 22789214 | + | BETANCOURTH PEREZ, JONATHAN M, 14232 DALLAS PKWY, APT 1215, No. 1215, DALLAS TX 75254-2910 |
| 22789216 | + | BETSY BALDOQUIN-IGLESIAS, 1701 UPLAND DR, APT 224, HOUSTON TX 77043-3533 |
| 22789217 | + | BETSY MEDINA-BAUTE, 1521 E ROYAL LN APT 1223, DALLAS TX 75229-3428 |
| 22789218 | #+ | BETSY PEREZ, 21807 S WERRINGTON WAY, HOUSTON TX 77073-6907 |
| 22789219 | + | BETTINA MEDINA, 5959 BELKNAP ST, FORT WORTH TX 76117-4104 |
| 22789220 | + | BETTY DAVIS TAX ASSESSOR-COLLECTOR, SAN JACINTO COUNTY, 111 STATE HWY. 150 ROOM C5, COLDSPRING TX 77331-7757 |
| 22789222 | + | BETTY EVE ALDERETTE, 686 KARESH AVE APT 4, POMONA, CA 91767-5255 |
| 22789223 | + | BETTY JO SOTELO, 2309 AYERS ST, CORPUS CHRISTI TX 78404-3815 |
| 22789224 | + | BETTY LEIDI MARTINEZ LABARTE, 3026 PEACH TREE ST No.809, CORPUS CHRISTI TX 78410-2547 |
| 22789225 | + | BETTY M RAMIREZ, 16153 MERILL AVE APT F41, FONTANA, CA 92335-4557 |
| 22789227 | + | BETUEL RODRIGUEZ-PANCHI, 21909 BAY AVE, MORENO VALLEY, CA 92553-8127 |
| 22789229 | + | BETZAIDA DAVILA PEREZ, 2401 OHIO DR APT No.205, PLANO TX 75093-3928 |
| 22789231 | + | BEVITA SMITH, DBA WILLIAMS TRANSPORTATION, 4135 HWY 67 S, WALNUT RIDGE, AR 72476-8108 |
| 22789232 | + | BEYOND DFW TRANSPORT LLC RICHARD WILLIAMS, 2031 ASPEN DR, LEWISVILLE TX 75077-7512 |
| 22789233 | + | BEYTIN MANFREDO GARCIA-RODRIGUEZ, 16450 CHATSWORTH ST, GRANADA HILLS, CA 91344-6701 |
| 22789234 | + | BEZANILLA ROJAS, ARIEL, 7151 WEST INDIAN SCHOOL ROAD, APT. 2142, PHOENIX, AZ 85033-3187 |
| 22789235 | + | BFG CORPORATION, BYLINE FINANCIAL GROUP, ACCOUNTS RECEIVABLE, BIN 88205, MILWAUKEE, WI 53288-0001 |
| 22789236 | + | BFS TRUCKING INC, 7329 ATKINSON CIRCLE, PLAINFIELD, IL 60586-6193 |
| 22789237 | + | BHAVNANI, VARUN A, 4730 FAIRMOUNT STREET, APT 4310, DALLAS TX 75219-1144 |
| 22789238 | + | BIANCA AVILA, 1315 CALADIUM DR, MESQUITE TX 75149-6236 |
| 22789239 | + | BIANCA ELENA ESTRADA, 1371 LEWIS AVE, LONG BEACH, CA 90813-2131 |
| 22789240 | + | BIANCA GILBERT, DBA TRUSTED EXPRESS TRANSPORTATION, P.O. BOX 710323, HOUSTON TX 77271-0323 |
| 22789241 | | BIANCA JAMES, 510 BUNDRANT DR APT 101, KILLEEN TX 76543 |
| 22789243 | + | BIANEY SOTO-ACOSTA, 15430 N 25TH ST, APT 106, PHOENIX, AZ 85032-8041 |
| 22789244 | + | BIBIAN WILLMAN FIGUEROA-URBINA, 9846 HOLLY ST, OAKLAND, CA 94603-2625 |
| 22789245 | + | BIBIANA A RODRIGUEZ, 1720 EAST D ST APT 17H, ONTARIO, CA 91764-5490 |
| 22789246 | #+ | BICKEL SANNIPOLI APC, 701 B STREET, SUITE 1200, SAN DIEGO, CA 92101-8150 |
| 22789247 | + | BICTOR REYES-ANGUIANO, 2606 W 9TH ST, SANTA ANA, CA 92703-1804 |
| 22789248 | + | BIDZINA AKHVLEDIANI, ANE2023 INC, 1115 STATE ROUTE 32, HIGHLAND MILLS, NY 10930-2403 |
| 22789249 | + | BIG APPLE AUTOMOTIVE, INC, 21775 US HIGHWAY 18, APPLE VALLEY, CA 92307-3913 |
| 22789250 | + | BIG COUNTRY TRANSMISSION, LLC, 165 RUIDOSA AVE, ABILENE TX 79605-1209 |
| 22789251 | + | BIG DADDY'S TRANSPORT, LLC, 2108 N STREET, SUITE N, SACRAMENTO, CA 95816-5712 |
| 22789252 | + | BIG DOGS TRUCKING LLC, 5575 N SIMMONS ST STE 1, NORTH LAS VEGAS, NV 89031-9008 |
| 22789253 | + | BIG G. ENTERPRISES INC., ARTEC PAINT & BODY, 2220 MONTERREY AVE, LAREDO TX 78040-3240 |
| 22789254 | + | BIG JOHN PAINT & BODY SHOP OF TMEPLE LLC, 119 S. MLK JR DR., TEMPLE TX 76501-4404 |
| 22789255 | + | BIG LAZ TOWING LLC, 1105 FROST ST, FLINT, MI 48504-4004 |
| 22789256 | + | BIG STRONG LOGISTICS LLC, 3535 PEACHTREE RD STE 520 UNIT 430, ATLANTA, GA 30326-3292 |
| 22789257 | | BIGTEX AUTO REPAIR INC., 3505 US 80 FRONTAGE, MESQUITE TX 75150 |
| 22789258 | + | BILISHA ANN NETTLES, 6198 OSTENBERG DR, SAN JOSE, CA 95120-2736 |
| 22789261 | + | BILL'S AUTO GLASS, LLC, BILL'S AUTO GLASS, 2403 E AMARILLO BLVD, AMARILLO TX 79107-5638 |
| 22789259 | + | BILLIE RAY JOHNSON, 828 ABE LINCOLN AVE, PORT ARTHUR TX 77640-4913 |
| 22789260 | + | BILLIE S PITTS, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22789262 | + | BILLY DICKERSON ENTERPRISES, INC., BUDGET GLASS, INC, 432 N. RUSK STREET, SHERMAN TX 75090-5858 |
| 22789264 | + | BILLY HEATH HATCHER, INTERSTATE PATRIOT, 2542 LEANING OAKS, FLINT TX 75762-6671 |
| 22789265 | + | BILLY HERRERA GONZALEZ, 11704 TRURO AVE APT 4, HAWTHORNE, CA 90250-2150 |
| 22789266 | + | BILLY MAZARIEGOS, 13418 LAKEWOOD SPC 4, BELLFLOWER, CA 90706-2049 |
| 22789267 | + | BILLY MCINTOSH, 2405 RYAN DR, ALVIN TX 77511-3950 |
| 22789268 | ++++ | BILLY NAVARRE IMPORTS, INC, NAVARRE HONDA, 1310 E COLLEGE ST, LAKE CHARLES LA 70607-1948 address filed with |

court:, BILLY NAVARRE IMPORTS, INC, NAVARRE HONDA, 1320 E COLLEGE ST, LAKE CHARLES, LA 70607

22789269   + BILLY RAY VANDERBOEGH, 313 N BUENA VISTA ST, HEMET, CA 92543-2919
22789270   + BILLY YOACHUM & ASHLEY QUINTANA, 115 WIND RIDGE DR, HARKER HEIGHTS TX 76548-1439
22789271   + BILOXI CREEK HOLDINGS LLC, DBA S&W EXPERT COLLISION REPAIR II, 3603 S MEDFORD, LUFKIN TX 75901-5747
22789272   + BILSCOTSKI BRUTON, 9721 CYPRESS WOOD DR APT 1028, HOUSTON TX 77070-3294
22789273   + BILY TOWING LLC, 11378 W FLAGER ST, APT 101, MIAMI, FL 33174-1190
22789274   + BISCHOFF, TYLOR S, 6351 AKERS ROAD SPACE 36, BAKERSFIELD, CA 93313-3517
22789275   + BISHOP TRANSEXPRESS LLC, 2931 RIDGE ROAD STE 101-1029, ROCKWALL TX 75032-6670
22789276   + BISHOP, SEAN R, 101 PARKS BRANCH ROAD, RED OAK TX 75154-4071
22789277   + BISMARCK ARAUZ RAYO, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401
22789278   + BISMARCK LEAL-MEZA, 11230 PHILLIPPI AVE, LOS ANGELES, CA 91331-1543
22789279   + BISMARK SEVILLA - LOPEZ, 17189 ATHOL ST, FONTANA, CA 92335-4801
22789280   + BIVINS CARAWAY, 39550 LBJ FREEWAY, DALLAS TX 75232-6012
22789281   + BJ INTERNATIONAL AUTO LLC, 3508 DILIDO RD, DALLAS TX 75228-5522
22789282   + BJEAN OKEITH ABBOTT, 4500 PERRIS WAY, BAKERSFIELD, CA 93309-1730
22789283   + BLACK AND WHITE TRANSPORT, 26115 HEBRON LANE, RICHMOND TX 77406-3958
22789284   + BLACK RIVER TRANSPORT LLC, 412 E PERMIAN DR, HOBBS, NM 88240-4439
22789287   + BLACKLINE SYTEMS, INC., PO BOX 841433, DALLAS TX 75284-1433
22789288   + BLADIMIR ENRIQUE SANCHEZ-HERNANDEZ, 760 E 108TH ST APT 1, LOS ANGELES, CA 90059-1004
22789289   + BLADIMIR RAMIREZ BONILLA, 14818 S COOKACRE ST, COMPTON, CA 90221-3029
22789290   + BLAIR COMMERCIAL MANAGEMENT, INC., BECKY BLAIR MANAGEMENT, 333 W. BROADWAY AVE., SUITE 312, LONG
               BEACH, CA 90802-4438
22789291   + BLAKES RECOVERY LLC, 4430 WEST STATE HIGHWAY 31, CORSICANA TX 75110-9393
22789292   + BLANCA A ANGELES-DURAN, 3025 N GOLDEN AVE No.211, SAN BERNARDINO, CA 92404-2744
22789293   + BLANCA AMAYA, 7417 N. IH 35, AUSTIN TX 78752-1625
22789294   + BLANCA ARACELI GOMEZ-GUTIERREZ, 386 E BLOOM ST APT 432, LOS ANGELES, CA 90012-2042
22789295   + BLANCA BARAHONA/ MARVIN J JUAREZ YAX, 2019 STAMPEDE DR, APT 1606, ARLINGTON TX 76010-5014
22789296   + BLANCA CELINA GARCIA-GASTELUM, 8414 LANGDON AVE APT 5, NORTH HILLS, CA 91343-6542
22789297   + BLANCA CORNEJO, 4194 WHEELER STREET, RIVERSIDE, CA 92503-3915
22789299   + BLANCA EDELCY HERNANDEZ, 9312 VAN NUYS BLVD UNIT 8, LOS ANGELES, CA 91402-6906
22789300   + BLANCA ESTELA SERRANO, 2002 CAMPOS DR, DELANO, CA 93215-3721
22789301   + BLANCA ESTELA SERRATO-CORIA, 540 E GLADSTONE ST APT 103, AZUSA, CA 91702-5094
22789302   + BLANCA ESTHELA GONZALEZ-BERUMEN-MARQUEZ, 990 WEST 3RD ST, AZUSA, CA 91702-3355
22789303   + BLANCA GARCIA, 732 NUEVO DESIERTO, HORIZON CITY TX 79928-2132
22789304   + BLANCA GARDEA RIOS, 1400 N. COUNTY RD TRL. 1136, MIDLAND TX 79706-4437
22789306   + BLANCA GUADALUPE HERNANDEZ, 1226 ENGLISH ST, IRVING TX 75061-4949
22789307   + BLANCA HENRIQUEZ DE RUBIO, 24011 SPRING GUM DR, SPRING TX 77373-6353
22789308   + BLANCA IVONE LOPEZ-MIRANDA, 340 W 53RD ST, LOS ANGELES, CA 90037-3835
22789309   + BLANCA LARA - BAHAMON, 12824 MIDWAY RD APT 2133, DALLAS TX 75244-6800
22789311   + BLANCA MEDINA, 4417 RAWLEY ST, HOUSTON TX 77020-2639
22789312   + BLANCA MONSIVAIS, 2065 W EL CAMINO APT 572, SACRAMENTO, CA 95833-1486
22789313   + BLANCA N ARREOLA VENTURA, 105 OWENS ST, BRIDGEPORT TX 76426-2723
22789314   + BLANCA N LARA BAHAMON, 12824 MIDWAY ROAD APT 2133, DALLAS TX 75244-6800
22789315   + BLANCA REGALADO, 2109 ECHOLS ST, BRYAN TX 77801-2016
22789316   + BLANCA RODRIGUEZ ANDALON, 8123 MILNA AVE, WHITTIER, CA 90606-3031
22789317     BLANCA RUBIA MARTINEZ-DE-MARTINEZ, 474 1/2 CASANOVA ST APT 1, LOS ANGELES, CA 90012
22789318   + BLANCA WENTWORTH, PROGRESSIVE INTERNATIONAL INC, 4249 E OLYMPIC BLVD, LOS ANGELES, CA 90023-3335
22789319   + BLANCHE ENZINGA WANDICK, 1714 E PALMER ST, COMPTON, CA 90221-2338
22789320   + BLANCO CASTANEDA, ANGELYS L, 4500 PEAR RIDGE DRIVE APT 1210, 1210, DALLAS TX 75287-5226
22789321   + BLANCO GONZALEZ, AILYN, 201 NORTHSHORE BLVD -APTNo.515 B, PORTLAND TX 78374-3810
22789322   + BLANCO LAHERA, ALINIESKA, 3333 WEST DUNLAP AVENUE, APT 333, PHOENIX, AZ 85051-3442
22789323   + BLANCO RAMIREZ, SILVIA, 2200 TAXCO ROAD, No. 1102, FORT WORTH TX 76116-2046
22789324   + BLANCO, FABRIZZIO, 11815 KINGS ARMS COURT, EL PASO TX 79936-0666
22789325   + BLANCO, HECTOR, 2070 SOUTH SYCAMORE STREET, SANTA ANA, CA 92707-2727
22789326   + BLANCO, ISMAEL, 2070 S SYCAMORE ST, SANTA ANA, CA 92707-2727
22789327   + BLANCO, IVAN, 2070 S SYCAMORE ST, SANTA ANA, CA 92707-2727
22789328   + BLANCO, JONATHAN, 5626 DHAKA VIEW, SAN ANTONIO TX 78250-4629
22789329   + BLANCO, LUZ A, 2809 DURHAM DRIVE, MANSFIELD TX 76084-3682
22789330   + BLANCY COSTELLO, 2671 2ND ST, LA VERNE, CA 91750-5004
22789331   + BLAS ALDUCIN DOMINGUEZ, 7028 ALABAMA AVE APT 4, CANOGA PARK, CA 91303-2023
22789332   + BLAS BLANCO, BLANCO'S ROAD SERVICE, 1428 GLORIETA STREET NE, ALBUQUERQUE, NM 87112-4119
22789333   + BLAS JOSE LOZANO-BUSTILLO, 3221 FASMAN DR, SAN BRUNO, CA 94066-1618
22789334   + BLAS LAMAS-CORDOVA, 5721 GAGE AVE APT 3W, BELL GARDENS, CA 90201-1645

| | | |
|---|---|---|
| 22789335 | + | BLAS MEJIA, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22789336 | + | BLAS MEJIA HERNANDEZ, 502 KERNODLE STREET, ROCKWALL TX 75087-2716 |
| 22789337 | + | BLAZEX SPRINKLER CORPORATION, 1607 OSPREY DRIVE, DE SOTO TX 75115-2427 |
| 22789338 | + | BLENDED FAMILY TRASNPORT LLC, 17120 SPRAWLING OAKS DR, CONROE TX 77385-4555 |
| 22789340 | + | BLKDOUT INDUSTRIES LLC, DESERT TRANSPORT & LOGISTICS, 26500 N 73RD DR, PEORIA, AZ 85383-7348 |
| 22789341 | + | BLOMMER, CHERYL A, 6235 EAST WARDLOW ROAD, LONG BEACH, CA 90808-3931 |
| 22789342 | + | BLOOMBERG L.P., P.O. BOX 416604, BOSTON, MA 02241-6604 |
| 22789343 | + | BLU SKY HAULING LLC, 32024 N CASPIAN WAY, SAN TAN VALLEY, AZ 85143-6115 |
| 22789344 | #+ | BLUE CARS TRANSPORT LLC, 675 ALPHA DR STE G, HIGHLAND HEIGHTS, OH 44143-2139 |
| 22789345 | + | BLUE LAKES AUTO REPAIR INC, 490 WASHINGTON STREET S, TWIN FALLS, ID 83301-5525 |
| 22789349 | + | BLUEDOT TRANSPORT LLC, 1301 E DEBBIE LN STE 10236, MANSFIELD TX 76063-3305 |
| 22789350 | + | BLUESCOPE STEEL NORTH AMERICA CORPORATION, BPG ARIZONA 1 LLC, 1540 GENESSEE STREET, KANSAS CITY, MO 64102-1069 |
| 22789351 | + | BLUETRITON BRANDS, INC., READYREFRESH, PO BOX 856158, LOUISVILLE, KY 40285-6158 |
| 22789352 | + | BLUETRITON BRANDS, INC., READYREFRESH, P.O. BOX 856680, LOUISVILLE, KY 40285-6680 |
| 22789353 | | BLUETRITON BRANDS, INC., READYREFRESH, A DIVISION OF NESTLE WATERS NORTH AMERIC, LOUISVILLE, KY 40285 |
| 22789354 | + | BLUPORT LOGISTICS LLC, 1806 QUAIL VALLY EAST DR, MISSOURI CITY TX 77459-3440 |
| 22789355 | + | BLVD BODY SHOP, 1045 HARTNELL AVE, REDDING, CA 96002-2115 |
| 22789357 | #+ | BMU LOGISTICS GROUP INC, 130 GALA DR, MUNDELEIN, IL 60060-1769 |
| 22789359 | + | BMW LEGAL, PLLC, 12720 HILLCREST ROAD, SUITE 1045, DALLAS TX 75230-2079 |
| 22789360 | + | BNL TRANSPORT, 1950 E WATKINS ST SUITE 110, PHOENIX, AZ 85034-5700 |
| 22789362 | + | BOB CALDWELL AUTOMOTIVE INC, 1888 MORSE ROAD, COLUMBUS, OH 43229-6694 |
| 22789364 | + | BOB HUGHES DISPLAY, INC, PO BOX 800695, HOUSTON TX 77280-0695 |
| 22789363 | + | BOB HUGHES DISPLAY, INC, 1748 CRESTDALE DR, HOUSTON TX 77080-7204 |
| 22789365 | + | BOB HUGHES DISPLAY, INC, 6617 SINGLETON BEND RD, MARBLE FALLS TX 78654-3320 |
| 22789366 | + | BOB LUP, BIG BOB'S TRANSPORT LLC, 7845 DOMINION WAY, ELVERTA, CA 95626-9729 |
| 22789367 | + | BOB STALL CHEVROLET, 7601 ALVARADO ROAD, LA MESA, CA 91942-8211 |
| 22789368 | + | BOB STALLINGS HYUNDAI INC, 39444 LBJ FREEWAYS, DALLAS TX 75232-6013 |
| 22789369 | + | BOBBIJO F TAMEZ, 4509 WEST COUNTY ROAD 114 No.B, MIDLAND TX 79706-3218 |
| 22789370 | + | BOBBY BYERS, DBA BOBBY B PLUMBING, 777 S TEMESCAL No.96, CORONA, CA 92879-2056 |
| 22789372 | + | BOBBY RAY JR GILLILAND, 1517 HEDGEWOOD TRL, FORT WORTH TX 76112-4457 |
| 22789373 | + | BOBCAT COLLISION CENTER, 1120 S CANYON, CARLSBAD, NM 88220-5517 |
| 22789374 | + | BOCANEGRA, MARIBEL, 2556 PILGRIM REST DRIVE, DALLAS TX 75237-3639 |
| 22789375 | + | BOGAR MARTIN ORNELAS GARZON, 2631 MACEO ST, LOS ANGELES, CA 90065-1118 |
| 22789376 | + | BOGGUS MOTOR SALES, 1400 E EXPRESSWAY 83, MCALLEN TX 78501-2941 |
| 22789378 | + | BOJORGE BELLORIN, LAZARO, 2510 LYOLA STREET, DALLAS TX 75241-4837 |
| 22789379 | + | BOJORQUEZ VASQUEZ, LUIS A, 11400 COURT STREET, APT 2103, STANTON, CA 90680-3348 |
| 22789380 | + | BOJORQUEZ, JOSUE G, 2457 AVENUE A, GRAND PRAIRIE TX 75051-5518 |
| 22789381 | + | BOLAJI FASELUKA, ARMOURR BJ LLC, 3319 GOLD STAR DR, HOUSTON TX 77082-1262 |
| 22789382 | + | BOLT ACQUIRECO INC., DBA SERVICE EXPERTS HEATING, AIR, CONDIT, 640 INTERNATIONAL PKWY No.200, RICHARDSON TX 75081-2841 |
| 22789383 | + | BONG YUN RHEE, 3266 CONNECTICUT ST APT 102, LOS ANGELES, CA 90006-2331 |
| 22789384 | + | BONIFACIA CASTILLO, 1027 NOAH ST., DALLAS TX 75203-2466 |
| 22789385 | + | BONIFACIO CORREA-CORREA, 12227 FERRIS RD APT A, EL MONTE, CA 91732-2816 |
| 22789386 | + | BONIFACIO LUGO RAMIREZ, 5537 VESTA FARLEY RD, FORT WORTH TX 76119-6564 |
| 22789387 | + | BONIFACIO SANCHEZ PAREDAS, 633 E 2ND ST, RIALTO, CA 92376-6010 |
| 22789388 | + | BONILLA, ANDREA, 5701 SARATOGA BOULEVARD, APT 331, CORPUS CHRISTI TX 78414-4142 |
| 22789389 | + | BONILLA, MAGNUM, 5830 MARSEILLES DRIVE, PALMDALE, CA 93552-3306 |
| 22789390 | #+ | BONNIE MARIE VILLA, 17418 IVY AVE, FONTANA, CA 92335-3606 |
| 22789391 | + | BOOMSTICK TRANSPORT, 220 N. VANCE ST., RED SPRINGS, NC 28377-1340 |
| 22789392 | + | BOONE BERGFELD, 24215 KUYKENDAHL RDNo.6104, TOMBALL TX 77375-5347 |
| 22789393 | + | BOOST TOWING LLC, 1708 ANNEX CT, MURFREESBORO, TN 37127-3908 |
| 22789394 | + | BORBON RUIZ, JESSICA, 41136 WEST MCDOWELL ROAD, TONOPAH, AZ 85354-8275 |
| 22789395 | + | BORDEN, JARED P, 15435 WEST HEARN ROAD, SURPRISE, AZ 85379-7070 |
| 22789396 | #+ | BORDER TO BORDER AUTO TRANSPORT LLC, 10646 SUNNYSIDE RD SE, JEFFERSON, OR 97352-7903 |
| 22789397 | + | BOREA AUTOMOTIVE INC, 1003 IMPERIAL AVE, CALEXICO, CA 92231-3166 |
| 22789398 | + | BOREE C LENOIR, 1313 W PARK WESTERN DR 24, SAN PEDRO, CA 90732-2242 |
| 22789399 | + | BORINQUEN TRANSPORT LLC, 12112 TEXANA TRL, MANOR TX 78653-4414 |
| 22789400 | + | BORIS OMAR BREGANTE-ARRUNATEGUI, 66077 SEVENTH ST, DESERT HOT SPRINGS, CA 92240-6703 |
| 22789401 | + | BORIS PEREZ, 132 SANTA MARIANA AVENUE, LA PUENTE, CA 91746-2249 |
| 22789402 | + | BORIS VOSKANYAN, LEGNEDS ENTERPRISE INC, 14717 CALVERT ST, VAN NUYS, CA 91411-2706 |
| 22789403 | + | BORJA AUTO SERVICE, 2300 W ERWIN, TYLER TX 75702-6735 |

| | | |
|---|---|---|
| 22789404 | + | BORJAS GARDEA, DAISY, 4000 N CENTRAL EXPY, PLANO TX 75074-2278 |
| 22789405 | + | BORO PDR AUTO HAIL REPAIR, 179 BEAR ROAD BLD No.3, VAN ALSTYNE TX 75495-3367 |
| 22789406 | + | BOSQUEZ, JESSE, 800 FARRAR ROAD, WAXAHACHIE TX 75165-8467 |
| 22789407 | + | BOSTICK, VINCENT L, 141 BROOKSIDE DRIVE, DUNCANVILLE TX 75137-3249 |
| 22789408 | + | BOSTON PATRIOT SAINT JAMES SPE LLC, 84 STATE STREET, SUITE 250, BOSTON, MA 02109-2237 |
| 22789410 | + | BOTMAKER INC, 1801 N.E. 123RD STREET, SUITE 314, NORTH MIAMI BEACH, FL 33181-2883 |
| 22789411 | + | BOUKID, ANOUER, 467 EAST AMBER STREET, SAN ANTONIO TX 78221-2425 |
| 22789412 | + | BOXX MODULAR, INC., PO BOX 675103, DALLAS TX 75267-5103 |
| 22789413 | + | BOYANCE, JEAN C, 4141 MIDWAY ROAD, APT. 1006, CARROLLTON TX 75007-1800 |
| 22789414 | + | BOYCES GLOBAL ENTERPRISE LLC, 9803 MASTERS RD, MANVEL TX 77578-4973 |
| 22789415 | + | BOYD GROUP US INC, GERBER COLLISION & GLASS, 9617 WEST KELLOG, WICHITA, KS 67209-2343 |
| 22789416 | + | BOYUE WANG, 1507 ELEMENTS WAY APT 1507, IRVINE, CA 92612-6562 |
| 22789417 | + | BP AUTO SERVICE & TIRES LLC, 11649 STATE HIGHWAY 249, STE 900, HOUSTON TX 77086-4136 |
| 22789418 | + | BPA HOTSHOT CORP, 7061 W NORTH AVE, No.505, OAK PARK, IL 60302-1015 |
| 22904985 | + | BPG Arizona 1 LLC, c/o David Trausch, 1221 McKinney St., Suite 4000, Houston, TX 77010-2008 |
| 22904984 | + | BPG Arizona 1 LLC, c/o Stephen Pezanosky, Haynes and Boone, LLP, 2801 N. Harwood St., Suite 2300, Dallas, TX 75201-2754 |
| 22789428 | + | BRA'JEA GAYNELL TRYON-WILLIAMS, 6424 ATHOL AVE APT A, TWENTYNINE PALMS, CA 92277-2657 |
| 22789419 | ++++ | BRABENDER COX, LLC, 108 SOUTH ST SE STE 300, LEESBURG VA 20175-3740 address filed with court:, BRABENDER COX, LLC, 108 SOUTH STREET, SUITE H, LEESBURG, VA 20175 |
| 22789420 | + | BRAD MARUICE BROWN JR., 3149 W 133RD ST, HAWTHORNE, CA 90250-6354 |
| 22789421 | + | BRADI SALTKHUTSISHVILI, CHALICHA & MILIA INC, 102 CRAMER AVE, GREEN BROOK, NJ 08812-2202 |
| 22789423 | + | BRADLEY ARANT BOULT CUMMINGS LLP, 1201 ELM STREET SUITE 4400, DALLAS TX 75270-2107 |
| 22789424 | | BRADLEY JR, DAVID G, 1461 FARM TO MARKET 1182, ENNIS TX 75119 |
| 22789427 | | BRAINIX INC, 6605 LONGSHORE STREET, SUITE No.240 No.1018, DUBLIN, OH 43017 |
| 22789429 | + | BRAKE MASTERS OF TUCSON, LLC, 6179 E BROADWAY BLVD, TUCSON, AZ 85711-4028 |
| 22789430 | | BRAKE SHOPPES COMPLETE AUTO CARE, 2605 N 35TH AVE, PHOENIX, AZ 85009 |
| 22789431 | + | BRAMAN HONDA, 7000 CORAL WAY, MIAMI, FL 33155-1603 |
| 22789432 | + | BRANDAN MARQUIS WASHINGTON, 2321 LAVANDA DR, OXNARD, CA 93036-2530 |
| 22789433 | + | BRANDEN NICHOLS, 3151 KENNINGTON DR, PROSPER TX 75078-1433 |
| 22789434 | + | BRANDEN WINN, DBA MLBW LOGISTICS, 3300 SHARON DR, MOORE, OK 73160-0626 |
| 22789435 | + | BRANDI PEREZ, 2324 E 14TH ST, LONG BEACH, CA 90804-2232 |
| 22789436 | + | BRANDIS SALGADO RODAS, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22789437 | + | BRANDO RAMIREZ, AUTO DOCTORS LLC, 1230 S ESPANOLA ST, LAS CRUCES, NM 88001-4143 |
| 22789439 | + | BRANDON A DINWIDDIE LOPEZ, 8218 ADAMS ST, PARAMOUNT, CA 90723-4415 |
| 22789440 | + | BRANDON A WALTON, 2822 CHESTERFIELD LN, VENUS TX 76084-3661 |
| 22789441 | + | BRANDON AARON GARZA MELENDREZ, 143 REX ST, SAN ANTONIO TX 78212-1628 |
| 22789442 | + | BRANDON C OBERMEIT, PO BOX 842, CRESTLINE, CA 92325-0842 |
| 22789443 | + | BRANDON D NOBLES, 1434 OAK MEADOWS DR, DALLAS TX 75232-1546 |
| 22789444 | + | BRANDON E. HARRIS, HARRIS HAULIN' LLC., 1283 GRUBBS ROAD, SEALY TX 77474-9474 |
| 22789445 | + | BRANDON ESTUARDO CAMPOS - SAGASTUME, 1710 CORDOVA ST 16, POMONA, CA 91767-3554 |
| 22789446 | + | BRANDON F HASSANALI, 1873 WILCOX AVENUE, MONTEREY PARK, CA 91755-6563 |
| 22789447 | + | BRANDON GABRIEL MANUEL JOHN, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22789448 | + | BRANDON GALLARDO, 5237 ELIZABETH ST No.2, CUDAHY, CA 90201-5356 |
| 22789449 | + | BRANDON GARCIA, 74 LYERLY ST APT 129, HOUSTON TX 77022-3025 |
| 22789450 | + | BRANDON GOMEZ-LADISLAO, 11209 MULHALL ST, EL MONTE, CA 91731-1429 |
| 22789451 | + | BRANDON JAMES COOPER, 2035 W EL CAMINO AVE No.406, SACRAMENTO, CA 95833-2951 |
| 22789452 | + | BRANDON JAVIER LOPEZ MARQUEZ, 222 BARTLETT DR No. 604, EL PASO TX 79912-1610 |
| 22789453 | + | BRANDON JULIAN MENALD, 3131 E THERESA, LONG BEACH, CA 90814-1354 |
| 22789454 | + | BRANDON LESLIE OBESO, 5828 GREENHORN MOUNTAIN, BAKERSFIELD, CA 93313-4392 |
| 22789455 | + | BRANDON LEWIS, 3635 IDAHO AVE, DALLAS TX 75216-5924 |
| 22789456 | + | BRANDON MANCILLA ORDONEZ, 1715 W 37TH DR, LOS ANGELES, CA 90018-4407 |
| 22789457 | + | BRANDON MICHAEL BARRON, 892 S MARYESS DR, SAN BERNARDINO, CA 92410-2739 |
| 22789458 | | BRANDON MOSLEY, 872 S STATE ROAD 168, LUBBOCK TX 79407 |
| 22789459 | + | BRANDON NAJERA, 2920 INDIANA AVE, SOUTH GATE, CA 90280-4130 |
| 22789460 | + | BRANDON QUINTEN THOMAS, 2906 FOREST PARK LN, GRAND PRAIRIE TX 75052-5054 |
| 22789461 | + | BRANDON REED, HOODS UP, 6527 Y O ROAD, DEXTER, NM 88230-9523 |
| 22789462 | + | BRANDON RENE CANAN, 1764 E AVE Q6, PALMDALE, CA 93550-4826 |
| 22789463 | + | BRANDON ROA-ORGANISTA, 17607 MCWETHY DR, FONTANA, CA 92336-2790 |
| 22789464 | + | BRANDON ROOSEVELT STARKS, 5166 E HAMILTON AVE, FRESNO, CA 93727-5921 |
| 22789465 | + | BRANDON STEWART CANO-CUBILLOS, 318 E 80TH ST, LOS ANGELES, CA 90003-2603 |
| 22789466 | + | BRANDON TORRES MORENO, 8415 REED RD, SAN ANTONIO TX 78251-3317 |
| 22789467 | + | BRANDON TURNER, FAVOR & GRACE TRANSPORT LLC, 7518 MULEY LN, CYPRESS TX 77433-6663 |
| 22789468 | + | BRANDON YESID PARDO-QUIROGA, 1070 E SANTA CLARA ST APT 4, SAN JOSE, CA 95116-2212 |

| | | |
|---|---|---|
| 22789469 | + | BRANDY J ROBERTS, FOX TOWING, 201 EAST MILL ST, BUTLER, MO 64730-9305 |
| 22789470 | + | BRANDY MOIESHA SABALA, 928 1/4 W 81ST ST, LOS ANGELES, CA 90044-5006 |
| 22789471 | + | BRANDY ROVEL YOUNG, 7610 S BRIGHTON AVE, LOS ANGELES, CA 90047-2503 |
| 22789472 | + | BRASHER, LYDIA C, 2313 GUTIERREZ DRIVE, FORT WORTH TX 76177-7258 |
| 22789473 | + | BRAULI PAUL GUARNEROS-GONZALEZ, 11206 BOLTON AVE, ONTARIO, CA 91762-5203 |
| 22789474 | + | BRAULIO ALFARO DIAZ, 8305 VARIEL AVENUE APT 10, LOS ANGELES, CA 91304-4350 |
| 22789475 | + | BRAULIO DE-LEON-CORONADO, 4335 BODEGA, PETALUMA, CA 94952-1233 |
| 22789476 | + | BRAULIO HIPOLITO-CASTILLO, 688 SHATTO PL., APT 304, LOS ANGELES, CA 90005-1336 |
| 22789477 | + | BRAVE HAULING LLC, 121 NEWPORT BAY DR, UNIT A, OCEAN CITY, MD 21842-1903 |
| 22789478 | + | BRAVO AUTOMOBILE & LOGISTICS SERVICE LLC, 19221 BEECHNUT ST. SUITE 833, RICHMOND TX 77407-5217 |
| 22789479 | + | BRAVO GONZALEZ, YIMMY, 2909 EDEN LAKE LANE, KATY TX 77493-1190 |
| 22789480 | + | BRAYAN ALEXANDER ARELLANO-SOSA, 518 EVERGREEN ST APT 3, INGLEWOOD, CA 90302-7155 |
| 22789481 | + | BRAYAN ALEXIS RESENDIZ, 15880 JACKSON DRIVE, FONTANA, CA 92336-1746 |
| 22789482 | + | BRAYAN ANTONIO ALVARENGA-MARTINEZ, 7242 DE SOTO AVE APT 35, CANOGA PARK, CA 91303-1713 |
| 22789483 | + | BRAYAN CHACON-ERAZO, 1601 92ND ST, LOS ANGELES, CA 90002-2304 |
| 22789485 | + | BRAYAN DE LA RIVA-GARDEA, 1707 BELMONT ST, MIDLAND TX 79701-8175 |
| 22789486 | + | BRAYAN GALVEZ GUILLEN, 1919 JOE RAMSEY BLVD N, APT F27, NEYLANDVILLE TX 75401-2879 |
| 22789487 | + | BRAYAN GONZALEZ, 15530 ELLA BOULEVARD, APT 305, HOUSTON TX 77090-5308 |
| 22789488 | + | BRAYAN GONZALEZ BRISENO, 12117 BUDLONG AVENUE, LOS ANGELES, CA 90044-2943 |
| 22789489 | + | BRAYAN HABID RODRIGUEZ OBREDOR, 3424 RUFUS STREET, FORT WORTH TX 76119-1932 |
| 22789490 | + | BRAYAN MARTINEZ, 521 YARBOUGH ST, BOSSIER CITY, LA 71111-4163 |
| 22789491 | + | BRAYAN OLIVE, 630 N CEDAR ST, KERMIT TX 79745-1404 |
| 22789492 | + | BRAYAN PAZ GARCIA, 5636 SPRING VALLEY RD, No.124, DALLAS TX 75254-3101 |
| 22789493 | + | BRAYAN SAVON-CABALLERO, 1946 NE LOOP 410, No.113, SAN ANTONIO TX 78217-5353 |
| 22789494 | + | BRAYAN VIJIL, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22789495 | + | BRAZOS IMPORTS GROUP, LLC, DOUGLASS MAZDA VOLKSWAGEN, 3100 BRIARCREST DRIVE, BRYAN TX 77802-3013 |
| 22789496 | + | BREA WASH, 1802 BEAVER CREEK CT, DUNCANVILLE TX 75137-3709 |
| 22789497 | + | BREANA NADINE GONZALES, 802 LEWISTON ST, DUARTE, CA 91010-3235 |
| 22789498 | + | BREANNA D GARCIA, 1129 HILLWOOD DR., FORT WORTH TX 76179-3472 |
| 22789499 | + | BREANNA MARIE WALSH, 15092 MORENO BEACH DR, MORENO VALLEY, CA 92555-6378 |
| 22789501 | + | BREAZELL, BRYCE, 3040 BELL STREET, No. 10, SACRAMENTO, CA 95821-1617 |
| 22789502 | + | BREEZE TRANSPORTATION, DBA BREEZE TRANSPORTATION, 2825 NW 68 LN, MARGATE, FL 33063-2041 |
| 22789503 | + | BREIDYS SARDIAS RODRIGUEZ, 15426 STERLING LAKE DR, HOUSTON TX 77095-1833 |
| 22789506 | + | BREINER JAVIER GONZALEZ MARINO, 20311 BROAD HARBOR LN, CYPRESS TX 77433-5182 |
| 22789504 | + | BREINER JAVIER GONZALEZ MARINO, 11800 GRANT RD APT 3602, HOUSTON TX 77429-4011 |
| 22789505 | + | BREINER JAVIER GONZALEZ MARINO, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22789507 | | BRENDA A VILLARREAL ORTIZ, 1733 PATRICIA AVENUE, SIMI VALLEY, CA 93065 |
| 22789508 | + | BRENDA A. VILLARREAL ORTIZ, 1467 E JEFFERSON WAY, SIMI VALLEY, CA 93065-0133 |
| 22789509 | + | BRENDA ANDREA ORTEGA, 4054 N MOUNTAIN VIEW AVE, SAN BERNARDINO, CA 92407-3724 |
| 22789510 | | BRENDA ARELI MARES PENA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22789511 | + | BRENDA ARREOLA, 1549 WINDSOR DR, GLENN HEIGHTS TX 75154-8245 |
| 22789512 | + | BRENDA BROOKS, 109 PINECREST DRIVE, SEAGOVILLE TX 75159-2538 |
| 22789513 | + | BRENDA CAMACHO MENA, 12149 INDIANA AVE, APT 31, RIVERSIDE, CA 92503-4942 |
| 22789514 | + | BRENDA CARDENAS, 3818 W WALL ST, MIDLAND TX 79703-7712 |
| 22789515 | + | BRENDA CERVANTES, 6202 THRUSH DR, HOUSTON TX 77087-6534 |
| 22789516 | + | BRENDA CRUZ, 6510 3RD AVENUE, LOS ANGELES, CA 90043-4553 |
| 22789517 | + | BRENDA ELISA FLORES, 1957 S SAN ANTONIO AVE, POMONA, CA 91766-5548 |
| 22789518 | + | BRENDA ELIZABETH CRUZ, 5455 TIMBER CREEK PL DR, No.1407, HOUSTON TX 77084-5319 |
| 22789519 | + | BRENDA GALVEZ., 6867 LONG BEACH BLVD APT 1, LONG BEACH, CA 90805-1142 |
| 22789521 | + | BRENDA GONZALES, 5432 VILLA MERCEDES, SAN ANTONIO TX 78233-4434 |
| 22789523 | + | BRENDA GURROLA-BERMUDEZ, 5410 ASCOT AVE, LOS ANGELES, CA 90011-4930 |
| 22789524 | + | BRENDA HERRERA - ESTRADA, 13310 EPIONE CIR, SAN ELIZARIO TX 79849-8613 |
| 22789525 | + | BRENDA KAREN GARCIA CISNEROS, 14420 CLARK ST, APT 2, BALDWIN PARK, CA 91706-3367 |
| 22789526 | + | BRENDA KAY RICHARDSON, 541 W COLDEN AVE APT 2, LOS ANGELES, CA 90044-5671 |
| 22789527 | + | BRENDA L ESCOBEDO, 1227 E AIRPORT DR APT A, ONTARIO, CA 91761-2020 |
| 22789528 | #+ | BRENDA L. EMESTICA, COBRA AUTO CARRIER LLC, 210 DELBY ST, HUTTO TX 78634-5360 |
| 22789529 | + | BRENDA LEE CARRANZA, 934 N HUMBOLDT AVE, ONTARIO, CA 91764-3024 |
| 22789530 | + | BRENDA LOPEZ, 7979 WESTWOOD PLACE DR No.7969, HOUSTON TX 77036-6670 |
| 22789531 | + | BRENDA LOPEZ, 31 E. CHANNEL ST., ROOM 317, STOCKTON, CA 95202-2314 |
| 22789532 | + | BRENDA LOPEZ., 815 WEST SONORA STREET, STOCKTON, CA 95203-3261 |
| 22789533 | #+ | BRENDA LORENA MARTINEZ, 8270 TAURUS AVE, FONTANA, CA 92335-0574 |
| 22789534 | + | BRENDA LOZANO, 3913 GANNON LN APT No.634, DALLAS TX 75237-4293 |
| 22789536 | | BRENDA M VASQUEZ, 502 S PAC CST HWY, REDONDO BEACH, CA 90277 |

22789537      +  BRENDA MADRIGAL SALINAS, 1558 NICK FALDO PL, EL PASO TX 79936-6229
22789538      +  BRENDA MARIBEL CERECER-NUNEZ, 6508 ORANGE AVE APT 2, LONG BEACH, CA 90805-2458
22789539      +  BRENDA MORENO, 3405 NORTH SHEPERD DRIVE, HOUSTON TX 77018-7654
22789540      +  BRENDA PAREDES, 204 SANDS ST, ANGLETON TX 77515-5289
22789541      +  BRENDA PEREZ, 435 WOODLAWN UNIT D, CHULA VISTA, CA 91910-4015
22789542      +  BRENDA PHIRI, 833 W FOOTHILL BLVD APT 12, MONROVIA, CA 91016-1953
22789543      +  BRENDA ROMERO-ALVA, 2600 NE LOOP 410, APT 402, SAN ANTONIO TX 78217-5618
22789544         BRENDA S MEDELLIN MESTA, 7417 N I-35 FRONTAGE RD, AUSTIN TX 78752
22789545      +  BRENDA VILLARREAL ORTIZ, 1467 E JEFFERSON APT 311, SIMI VALLEY, CA 93065-0162
22789546      +  BRENDA WILCOX, 976 A HELLER CT, CALEXICO, CA 92231-3496
22789548      +  BRENDA YAILIN LOPEZ PULIDO, 6301 ATLANTIC AVE, LONG BEACH, CA 90805-2974
22789549      +  BRENDA YANETH GUTIERREZ VALLE, 1569 SANFORD LN APT No.132, SHELBYVILLE, KY 40065-1861
22789550      +  BRENDA YESENIA CRUZ, 6510 3RD AVENUE, LOS ANGELES, CA 90043-4553
22789551      +  BRENDAN M WAHL, P.O. BOX 1141, DUARTE, CA 91009-4141
22789552      +  BRENDAN MARK WAHL., P.O. BOX 1141, DUARTE, CA 91009-4141
22789553      +  BRENNEN JON VAN SISTINE, DBA WHITEFIELD TRANSPORT, 1234 CHICAGO ST., GREEN BAY, WI 54301-3836
22789554      +  BRENTON WALLACE, 1502 S ALICE AVE, MONAHANS TX 79756-6013
22789556         BRETADO, MARCO, 11716 ROSEGLEN STREET, EL MONTE, CA 91732
22789557     #+  BRETT D MOORE, 5599 ALEXANDRIA AVE, CORONA, CA 92880-7266
22789558      +  BRETT JOHNSON, AKRIVEIA LOGISTICS LLC, 7915 CRESTLINE DR, AMARILLO TX 79119-1377
22789559      +  BRETT LEE VANOUS, MAGNUM AUTO AND TRANSPORTATION INC, 915 EAST WALNUT STREET, QUASQUETON, IA
                 52326-9759
22789560      +  BREUNKIA LEMMONS, 2820 FOREST POINT DR No.1107, ARLINGTON TX 76006-3053
22789561      +  BREVALL TECHNOLOGIES, INC., 4024 RUFE SNOW DRIVE, NORTH RICHLAND HILLS TX 76180-8844
22789562      +  BRIA SPROUL, 1114 VALLEY VIEW, RED OAK TX 75154-8616
22789563      +  BRIAN ALBERTO VILLELA, 1741 NORTH MESQUITE STREET, LAS CRUCES, NM 88001-1721
22789564      +  BRIAN ALVARADO PEREZ, 3120 FRAZIER ST APT U, BALDWIN PARK, CA 91706-4625
22789565      +  BRIAN ANTHONY LEE MORALES, BGJ WORLDWIDE TRANSPORT LLC, 848 BRICKELL AVE STE 950, MIAMI, FL
                 33131-2976
22789566      +  BRIAN C DUNMAN DBA DUNMAN ELECTRIC, LLC, 3327 W. SLAUGHTER LN., AUSTIN TX 78748-5709
22789567      +  BRIAN CHUN GOMEZ, 716 FRASER AVE, LOS ANGELES, CA 90022-3109
22789569      +  BRIAN D. CHUN, 1149 S LA BREA, INGLEWOOD, CA 90301-3819
22789568      +  BRIAN D. CHUN, 1201 W HOLT BLVD, ONTARIO, CA 91762-3639
22789570      +  BRIAN DAVID AMARILLO-JIMENEZ, 1247 E 99TH ST, LOS ANGELES, CA 90002-2814
22789571      +  BRIAN DAVID CHUN GOMEZ, 716 FRASER AVE, LOS ANGELES, CA 90022-3109
22789572         BRIAN DOUGHERTY, METROPOLITAN RECOVERY BUREAU OF N.J. LLC, PO BOX 538-M, MORRISTOWN, NJ 07963
22789573      +  BRIAN ESTUARDO ALVARADO PEREZ, 3120 FRAZIER ST APT 4, BALDWIN PARK, CA 91706-4652
22789574      +  BRIAN FERGUSON, 639 E 4TH ST, ONTARIO, CA 91764-2856
22789575      +  BRIAN FERNANDO GUTIERREZ-MATEUS, 748 EAST 40TH PLACE, LOS ANGELES, CA 90011-5630
22789576      +  BRIAN FORD, 282 STONE MOUNTAIN DRIVE, SUNNYVALE TX 75182-2656
22789577      +  BRIAN GOMEZ, 9213 ATUN WAY, EL PASO TX 79907-3271
22789578      +  BRIAN GONZALEZ, 10838 ROSE DR, WHITTIER, CA 90606-1156
22789579      +  BRIAN HINES, 3083 HERSHAL AVE APT 228, DALLAS TX 75219-2061
22789580      +  BRIAN IRBY, ALLEN'S BODY SHOP, 614 CYPRESS STREET, PITTSBURG TX 75686-1108
22789581      +  BRIAN JAIME-SANCHEZ, 255 E BRADLEY AVE SPC 115, EL CAJON, CA 92021-2915
22789583      +  BRIAN ROSS, 3925 DWIGHT WAY, SAN BERNARDINO, CA 92404-2020
22789584      +  BRIAN S. GRAY, DBA STEEK HORSE INC., 101 HOMESTEAD LN, WAXAHACHIE TX 75165-4008
22789585      +  BRIAN SHANNON, WANDERLUST TRANSPORT, 4024 ELKHART RD SUITE 26 BOX 1006, GOSHEN, IN 46526-5803
22789586      +  BRIAN W TOLSTEDT, TOLMITE RECOVERIES LLC, 8680 VIRGIL ST, DEARBORN HEIGHTS, MI 48127-1524
22789587      +  BRIANA LORRAINE COOPER, 3740 KEYSTONE AVE APT 106, LOS ANGELES, CA 90034-6397
22789588      +  BRIANA ROMO, 15689 BELEN STREET, SAN ANTONIO TX 78221-5308
22789589     #+  BRIANCIA HARPER, 8300 CANYON ST APT 511, HOUSTON TX 77051-1155
22789590      +  BRIANNA DAVIS, 25556 LOMAS VERDES ST, LOMA LINDA, CA 92354-2417
22789591      +  BRIANNA GOMEZ, 2604 E 129TH ST, COMPTON, CA 90222-2212
22789592      +  BRIANNA LYNN DAVIS, 25556 LOMAS VERDES ST, LOMA LINDA, CA 92354-2417
22789593      +  BRIANT RODRIGUEZ-MARTINEZ, 4551 W 162ND ST, LAWNDALE, CA 90260-2842
22789594      +  BRICENO ASCANIO, MICHELLE, 4306 NORTH QUINLAN PARK ROAD, APT 3009, AUSTIN TX 78732-7100
22789595      +  BRICENO ROJAS, MAGALDY, 940 WEST ROUND GROVE ROAD, APT 2412, LEWISVILLE TX 75067-7980
22789596      +  BRICENO, ANTHONY MIGUEL, 1010 PEPPERIDGE DR., LANCASTER TX 75134-2039
22789597         BRICEYDA YANEY, 14355 BELLA RD, SANTA MARGARITA, CA 93453
22789598      +  BRICIO ZARAGOZA, PO BOX 1008, SANTA PAULA, CA 93061-1008
22789600      +  BRIDGE STREET AUTO, 1900 PLUM CREEK PKWY, LEXINGTON, NE 68850-5612
22789601      +  BRIDGECREST, BOX 842695, 3440 FLAIR DR, EL MONTE, CA 91731-2823

22789603    + BRIDGET L THOMAS, CZK LOGISTICS AND TRUCKING LLC, 4716 SLIDE RD, FORT WORTH TX 76244-7295
22789604    + BRIGGITH LORENA MARTINEZ-GARCIA, 7943 GARLFIED AV APT D, BELL GARDENS, CA 90201-5650
22789605    + BRIGHET E SANTOS GABRIEL, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037
22789606    + BRIGHID FOX, 3737 WINGATE DRIVE, CARMICHAEL, CA 95608-2219
22789607    + BRIGHTVIEW LANDSCAPE SERVICES, INC., PO BOX 31001-2463, PASADENA, CA 91110-0001
22789608    + BRIGITH KATERINNE HERNANDEZ-DIAZ, 814 1/2 W 80TH ST, LOS ANGELES, CA 90044-5016
22789609    + BRIGITTE PAOLA CARMONA, 1125 E 40TH ST, SAN BERNARDINO, CA 92404-1573
22789610    + BRIGYTTE RAMIREZ DEAZA, 14222 WUNDERLICH DR, HOUSTON TX 77069-3565
22789611    + BRILY RANGEL QUINONEZ-LOPEZ, 4028 E 52ND ST APT C, MAYWOOD, CA 90270-2273
22789612    + BRINCOVEANU ALEXANDRU, 11710 BRIAR FOREST DR APT 305, HOUSTON TX 77077-5026
22789614    + BRINK'S CAPITAL LLC, 1801 BAYBERRY COURT, SUITE 400, RICHMOND, VA 23226-3771
22789618    + BRINK'S INCORPORATED, P.O. BOX 64115, BALTIMORE, MD 21264-4115
22789616    + BRINKS HOME SECURITY, DEPT. CH 8628, PALATINE, IL 60055-0001
22789619    + BRISA ALEJANDRA OSEGUERA-NAVARRO, 1805 SOUTH HUNTER STREET, STOCKTON, CA 95206-2031
22789621    + BRISA VIDRIOS-GONZALEZ, 13325 KORNBLUM AVE APT 6, HAWTHORNE, CA 90250-8903
22789622    + BRISAIDA QUINONEZ, 1720 W ARROW RTE APT 84, UPLAND, CA 91786-7621
22789623    + BRISEYDA LUCIO ZAMORA, 12028 EL ESTEBAN RD, PHELAN, CA 92371-6793
22789624   #+ BRISHEENA CARTER, 9669 FOREST LN APT 1204, DALLAS TX 75243-5890
22789625    + BRISSA PARKS, B & A TRANSPORT, 617 REGIS DR., SACRAMENTO, CA 95838-1891
22789626    + BRITNEY RUIZ, 551 S BUCKER BLVD, DALLAS TX 75217-4512
22789627    + BRITO, ANTHONY, 6060 RAYMOND ROAD, KAUFMAN TX 75142-7623
22789628    + BRITSNA ARMENTA, 514 SW 2ND ST, ANDREWS TX 79714-8005
22789629    + BRITTANIE R LUGO, 11443 ARLINGTON ST, ADELANTO, CA 92301-6056
22789630    + BRITTANY BERGUIN, 12803 NORTHBOURGH DR APT 1802, HOUSTON TX 77067-2507
22789631    + BRITTANY BRIONANA ALLEN, 5618 BLACKOAK CT, STOCKTON, CA 95207-4630
22789632    + BRITTANY G BUENO, 2761 N GOLDEN AVE APT 22, SAN BERNARDINO, CA 92404-4255
22789633    + BRITTANY MARIE GONZALEZ, 1434 CASTAIC AVE, BAKERSFIELD, CA 93308-3002
22789634    + BRITTANY MARTINEZ, 2010 N MAIN ST. No.319, HOUSTON TX 77009-8182
22789635    + BRITTANY RENEE BURGE, 1383 W 36TH ST APT 4, LOS ANGELES, CA 90007-5106
22789636    + BRITTANY V LUI, 3845 POLK STREET APT 12, RIVERSIDE, CA 92505-1760
22789637    + BRITTANY VERNON, 6759 CRESTMONT ST, HOUSTON TX 77033-1130
22789639    + BRITTNEY ROSE ALDERSON, 29491 RANCHO CALIFORNIA RD, TEMECULA, CA 92591-5259
22789640    + BRITTNEY SHANNAE BOWIE, 621 W 81ST ST No.201, LOS ANGELES, CA 90044-5923
22789641    + BRITTNY SHANICELYNETTE BRISTER, 3590 TOWNSHEND CIRCLE, STOCKTON, CA 95212-3480
22789642    + BRIYI VANESSA NUNEZ-VASQUEZ, 3652 W 111TH PL, INGLEWOOD, CA 90303-2720
22789643    + BRO GROUP LLC, 150 BRYAN RD APT 617, DANIA BEACH, FL 33004-3150
22789644    + BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC., SUMMIT FINANCIAL DISCLOSURE LLC, 2 GATEWAY
               CENTER, NEWARK, NJ 07102-5005
22789645    + BROADRIDGE INVESTTOR COMMUNICATION SOLUTIONS, INC, 51 MERCEDES WAY, BRENTWOOD, NY 11717-8383
22789646      BROADWAY AUTO BODY & PAINT, 1532 BURGUNDY PARK WAY, STREAMWOOD, IL 60107
22789647    + BROADWAY AUTOMOTIVE TRANSPORT, 2801 BAINBRIDGE TRAIL, MANSFIELD TX 76063-8830
22789648      BROADWAY MOTORS, 4442 BROADWAY AVE, SALIDA, CA 95368
22789649    + BROADWAY TOWING LLC, 1146 NE 117TH AVE, PORTLAND, OR 97220-2113
22789650      BROKERS CHOICE AUTO TRANSPORT INC, 2504 CHATHAM RD, No.5189, SPRINGFIELD, IL 62704
22789651    + BROOKLYN BELKEN, 122 OAK DR, TERRELL TX 75160-1667
22789652    + BROOKLYNN HEARN, 1802 BEAVER CREEK CT, DALLAS TX 75137-3709
22789653    + BROOKS EXPRESS ELITE LLC, 3216 W PARK ROW DR, ARLINGTON TX 76013-3136
22789654    + BROOKS, ANDRAY, 713 AZALEA DRIVE, FORNEY TX 75126-9235
22789655    + BROS AUTOMOTIVE GROUP, 1646 W LINCOLN AVE, ANAHEIM, CA 92801-5501
22789656    + BROTHERS AUTO GLASS, DBA CARLOS ALEJO, 7518 WHETSTONE LN, HOUSTON TX 77064-8320
22789657    + BROTHERS BODY SHOP, 3738 BOULDER HWY, LAS VEGAS, NV 89121-1615
22789658    + BROTHERS MUFFLERS AUTO REPAIR, 109 S LINCOLN AVE, AURORA, IL 60505-4227
22789659    + BROWN & BROWN CHEVROLET INC, AUTONATION PARTS CENTER PHOENIX, 1150 S GILBERT RD BLDG B, CHANDLER,
               AZ 85286-1966
22789660    + BROWN & BROWN NISSAN, INC, AUTONATION NISSAN TEMPE, 7755 SOUTH AUTOPLEX LOOP, TEMPE, AZ 85284-1021
22789661    + BROWN AND BROWN CHEVROLET SUPERSTITION SPRINGS, LL, AUTONATION CHEVROLET MESA, 6330 EAST
               SUPERSTITION SPRINGS BLVD., MESA, AZ 85206-4395
22789662    + BROWN ELECTRIC COMPANY, 2525 N. JACKSON AVE, ODESSA TX 79761-1296
22789663   #+ BROWN JR, ALBERT, 1136 BOXWOOD DR, CROWLEY TX 76036-4311
22789664    + BROWN, BRUCE, 712 LYNNFIELD DRIVE, ARLINGTON TX 76014-3012
22789665    + BROWN, DONALD B, 1211 S. BROADWAY, APT. 8201, JOSHUA TX 76058-5182
22789666    + BROWN, ROSA I, 17014 CRANSTON DRIVE, ROUND ROCK TX 78664-8532
22789667    + BROWN, SANTOS L, 4220 CARLOTTA STREET, SIMI VALLEY, CA 93063-2911

District/off: 0539-3                                              User: admin                                              Page 58 of 488
Date Rcvd: Oct 17, 2025                                          Form ID: pdf017                                          Total Noticed: 25410

| | | |
|---|---|---|
| 22789668 | + | BRUCE E ACTON, 8162 PRIMOAK WAY, ELK GROVE, CA 95758-7909 |
| 22789669 | + | BRUCE ELFANT, TAX ASSESSOR-COLLECTOR, PO BOX 149328, AUSTIN TX 78714-9328 |
| 22789670 | + | BRUCE LEE MORA CLAUDIA V. LINK, MORALINK LOGISTIX, 2606 WOOL DR, CORPUS CHRISTI TX 78414-2926 |
| 22789671 | + | BRUCE LOWRIE CHEVROLET, 711 S.W. LOOP 820, FORT WORTH TX 76134-1299 |
| 22789672 | + | BRUCE NELSON JR, 1914 COFFEE CREEK WAY, PLUMAS LAKE, CA 95961-9111 |
| 22789673 | + | BRUCE S TUIGAMALA, 4944 TRAVERTINE CIR, SACRAMENTO, CA 95841-2629 |
| 22789674 | + | BRUNER MOTORS INC, PO BOX 672, STEPHENVILLE TX 76401-0007 |
| 22789675 | + | BRUNO CAMACHO-IBARRA, 1300 5TH AVE APT 56, DELANO, CA 93215-3674 |
| 22789676 | + | BRUNO CARBAJAL, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22789677 | + | BRUNO LUIS AGUILERA-SILVEIRA, 6536 BELLAIRE AVE, LOS ANGELES, CA 91606-1241 |
| 22789678 | #+ | BRUNY MANCEBO, 14911 GREEN FIELD MI, SAN ANTONIO TX 78254-2712 |
| 22789679 | + | BRUSNIKA CARLINE LLC, 8225 CAMBERLY RD, APT J, HUNTERSVILLE, NC 28078-4434 |
| 22789680 | + | BRYAN A ERAZO-OROZCO, 110 E 110TH ST APT 3, LOS ANGELES, CA 90061-2500 |
| 22789681 | + | BRYAN ALEJANDRO ROBLES-HERRERA, 925 RIVERSIDE AVE APT 59, RIALTO, CA 92376-7637 |
| 22789682 | + | BRYAN ALEXANDER BARRIOS LOPEZ, 200 S OCCIDENTAL BLVD APT 207, LOS ANGELES, CA 90057-1255 |
| 22789683 | + | BRYAN ALEXANDER RODRIGUEZ, 1447 DURFEE AVE, EL MONTE, CA 91733-3933 |
| 22789684 | + | BRYAN ALEXANDER RUEDA-RODRIGUEZ, 676 SHATTO PLACE APT 401, LOS ANGELES, CA 90005-1321 |
| 22789685 | + | BRYAN ANTONIO PALMA ZEPEDA, 1256 W VERNON AVE, LOS ANGELES, CA 90037-2311 |
| 22789686 | + | BRYAN ANTONIO ZEAS-CASTILLO, 13120 DEBELL ST, ARLETA, CA 91331-4743 |
| 22789687 | + | BRYAN AUTO BODY AUTO SALES, BRYAN AUTO BODY AND AUTO SALES, 2002 FOUNTAIN AV, BRYAN TX 77801-1117 |
| 22789688 | + | BRYAN BENITEZ HERNANDEZ, 10350 VERNON AVENUE APT 9, MONTCLAIR, CA 91763-4511 |
| 22789689 | + | BRYAN CARDENAS, ESSENCE AZ LLC, 1832 N 38TH LN, PHOENIX, AZ 85009-2226 |
| 22789690 | + | BRYAN CARVALLO ROJAS, 217 E IVY AVE APT 4, INGLEWOOD, CA 90302-4988 |
| 22789691 | + | BRYAN EMILIO VALENCIA, 3015 VIRGINIA AVE APT B, BAKERSFIELD, CA 93307-2625 |
| 22789692 | + | BRYAN F CASTRO-CHAIRES, 8820 GLENDALE AVE, HESPERIA, CA 92345-6758 |
| 22789693 | + | BRYAN INESTROZA FLORES, 7474 SKILLMAN STREET APT 306, DALLAS TX 75231-8327 |
| 22789694 | + | BRYAN J CHEMPEN-SALAZAR, 16586 JACKSON CT, FONTANA, CA 92336-2052 |
| 22789695 | + | BRYAN J ORTEGA-RAMIREZ, 43532 CLINTON ST, SPACE 308, INDIO, CA 92201-2050 |
| 22789696 | + | BRYAN K MANN, 3109 MONACHE MEADOWS DRIVE, BAKERSFIELD, CA 93313-5722 |
| 22789697 | + | BRYAN LOPEZ, 112 W MENDOZA ST, LAREDO TX 78043-5167 |
| 22789698 | + | BRYAN LOPEZ-GONZALEZ, 515 E SLAUGHTER LN APT 3304, AUSTIN TX 78744-0076 |
| 22789699 | + | BRYAN LUPERCIO, 726 ARLISS ST, RIVERSIDE, CA 92507-1101 |
| 22789700 | + | BRYAN MONTOYA RAZO, 4078 NORTH F ST, SAN BERNARDINO, CA 92407-3410 |
| 22789701 | #+ | BRYAN POLLOCK, 4828 MARY KATE DRIVE, SACRAMENTO, CA 95841-2530 |
| 22789702 | + | BRYAN RAMOS-VALERIANO, 12251 OSBORNE ST, APT 101, PACOIMA, CA 91331-7010 |
| 22789703 | + | BRYAN S LOZANO AYALA, 1600 WEST WALLEN AVENUE, CHICAGO, IL 60626-4049 |
| 22789704 | + | BRYAN SHERROD BRADLEY, BIZZY BEE'S DISTRIBUTION, 9337 CATHEDRAL DR, HOUSTON TX 77051-3106 |
| 22789705 | + | BRYAN ULLOA MENA, 6355 MIDDLETON ST, APT A, HUNTINGTON PARK, CA 90255-3800 |
| 22789706 | + | BRYAN UMBARILA, 1840 W EMELITA AVE, APT 2097, MESA, AZ 85202-4044 |
| 22789707 | + | BRYANT DEREK HERNANDEZ, 4550 DELAND AVE, PICO RIVERA, CA 90660-2014 |
| 22789708 | + | BRYANT JIMENEZ, 3525 CASA VERDE AVE, DALLAS TX 75234-8042 |
| 22789709 | + | BRYANT, SAMUEL, 7100 DOUGLAS LANE, NORTH RICHLAND HILLS TX 76182-7701 |
| 22789710 | + | BRYAUNA SHADAY MELICKA WELCH, 2051 GENEVA ST APT 20, OCEANSIDE, CA 92054-6326 |
| 22789711 | + | BRYCE A KIME, KIME AUTOMOTIVE, 2426 HAZEL STREET, ELKHART, IN 46516-5703 |
| 22789712 | + | BRYCE BREAZELL, 3040 BELL STREET No.10, SACRAMENTO, CA 95821-1617 |
| 22789713 | + | BRYHEME MONTGOMERY, ALL IN ENTERPRISE LLC, 216 AVON DR, CLAYMONT, DE 19703-1409 |
| 22789714 | + | BRYKIA JENNETT BANKS PLEASANT, 830 PARK TRAIL VISTA, HOUSTON TX 77019-2992 |
| 22789715 | + | BRYONTE DESHAUN VIRGIL, 13801 PARAMOUNT BLVD, APT 3-112, PARAMOUNT, CA 90723-6105 |
| 22789717 | + | BRYSON JACK, 972 VALENCIA ST APT 2, COSTA MESA, CA 92626-5727 |
| 22789718 | + | BRYSON LEON JONES, 920 DOBRUSKY DR, BAKERSFIELD, CA 93304-3116 |
| 22789719 | + | BRYSON MILLS, 2814 BOWIE TRAIL, TEMPLE TX 76502-3821 |
| 22789721 | + | BSB INC, 300 CENTER DR No.G122, SUPERIOR, CO 80027-8625 |
| 22789722 | + | BSL 2022, 8 CARTER PL, PARLIN, NJ 08859-1604 |
| 22789723 | + | BUCKEYE RISK SERVICES LLC, 1170 E WESTERN RESERVE ROAD, BUILDING 2, POLAND, OH 44514-3201 |
| 22789724 | + | BUDDE, BRANDON, 3427 INGERSOLL STREET, DALLAS TX 75212-3220 |
| 22789725 | + | BUDGET NATIONWIDE TRANSMISSIONS, INC, BUDGET TRANSMISSION MASTERS, 725 WYOMING BLVD NE, ALBUQUERQUE, NM 87123-1039 |
| 22789726 | + | BUENOS AUTO SALES, 9408 SUGARBERRY RD, DALLAS TX 75249-1337 |
| 22789727 | + | BUENROSTRO, PAULINO A, 3464 PREBLE AVENUE, APT 3464, VENTURA, CA 93003-5041 |
| 22789728 | + | BUENRROSTRO, CESAR, 312 EAST 3RD STREET, RIALTO, CA 92376-5935 |
| 22789729 | + | BUGYMAN EXTERMINATORS, 409 N. ARCHULETA RD., LAS CRUCES, NM 88005-4108 |
| 22789730 | #+ | BUICK GMC SDNC, LLC, SOUTH COUNTY BUICK GMC, 2202 NATIONAL CITY BLVD, NATIONAL CITY, CA 91950-6506 |
| 22789731 | + | BUITRAGO BOLANOS, LUZ A, 590 PINTO MESA DRIVE, DIAMOND BAR, CA 91765-1829 |

| | | |
|---|---|---|
| 22789732 | + | BULLA GROUP INC, 14039 US HWY 74 E STE A6 No.134, INDIAN TRAIL, NC 28079-9636 |
| 22789733 | + | BULLDOG EXPRESS LLC, 25101 LAKESIDE DR, HOCKLEY TX 77447-5040 |
| 22789734 | + | BULLET BODY SHOP, 401 N. TYLER, AMARILLO TX 79107-5254 |
| 22789735 | + | BULLOCK, ROGER W, 528 PARK CENTER BOULEVARD, SAGINAW TX 76179-1141 |
| 22789736 | + | BUMBLEBEE HAULERS INC, 400 CALLERY DR, BOLINGBROOK, IL 60490-3179 |
| 22789737 | + | BUMPER MAN, INC., 1432 AIRPORT BLVD., MESQUITE TX 75181-1339 |
| 22789738 | + | BUNCH, BERNELL, 6916STONEWALL RD, FORTWORTH TX 76140-1842 |
| 22789739 | + | BUNUCA, CRISTIAN LIONEL, 11303 SOUTH WILCREST DRIVE, APT. 2105, HOUSTON TX 77099-4325 |
| 22789740 | + | BUR TRANSPORTATION INC, 720 PLAINFIELD RD, UNIT 104, WILLOWBROOK, IL 60527-8500 |
| 22789741 | + | BURBRIDGE, CHRISTOPHER L, 1007 E GOLDEN LN, BURLESON TX 76028-2958 |
| 22789743 | + | BUREAU OF AUTOMOTIVE REPAIR, 2820 FULTON AVE, SACRAMENTO, CA 95821-5104 |
| 22789742 | + | BUREAU OF AUTOMOTIVE REPAIR, P.O. BOX 989001, WEST SACRAMENTO, CA 95798-9001 |
| 22789744 | + | BURGESS, DIESEL LAMONT, 15813 WEST NORTHERN AVENUE, LITCHFIELD PARK, AZ 85340-9440 |
| 22789745 | + | BURLESON COUNTY TAX ASSESSOR COLLECTOR, 100 W BUCK ST, CALDWELL TX 77836-1724 |
| 22789746 | + | BURNOM'S AUTO REPAIR, 1051 GRIMMETT DRI, SHREVEPORT, LA 71107-6715 |
| 22789747 | + | BURRIS & BURRIS TRANSPORT LLC, 2012 CHILDRESS DR, FORNEY TX 75126-5179 |
| 22789748 | + | BURRTEC WASTE INDUSTRIES, INC., P.O. BOX 51366, LOS ANGELES, CA 90051-5666 |
| 22789749 | + | BURTON XPRESS LLC, 15014 KOLLMEYER DR, AUSTIN TX 78734-3611 |
| 22789751 | + | BUSTAMANTE COLMENARES, YENNIFER G, 1208 ESPERANZA STREET, EDINBURG TX 78542-7116 |
| 22789752 | + | BUSTAMANTE, ABRAHAM RICARDO, 6301 WEST MEDLOCK DRIVE, GLENDALE, AZ 85301-7212 |
| 22789753 | + | BUSTER AUTO TRANSPORT LLC, 800 S. DENNY STREET, HOWE TX 75459-4521 |
| 22789754 | + | BUSTILLO COLLISION AUTO REPAIR, 1127 W. EL SEGUNDO BLVD, GARDENA, CA 90247-1603 |
| 22789755 | + | BUTA GRILL LLC, 181 LITTLETON RD, UNIT 110, CHELMSFORD, MA 01824-2644 |
| 22789756 | + | BUYCKES, CURTIS, 11026 SAGEBERRY DR, HOUSTON TX 77089-3705 |
| 22789757 | + | BUZZ KILL PEST CONTROL LLC, PO BOX 820753, NORTH RICHLAND HILLS TX 76182-0753 |
| 22789758 | + | BV CYBERTRUCKS LLC, 476 WATERFORD DR, LAKE ALFRED, FL 33850-7118 |
| 22789759 | + | BV FW, LP, 3600 NORTH CAPITAL OF TEXAS HIGHWAY, SUITE 420, AUSTIN TX 78746-3314 |
| 22789760 | + | BV NWH, LP, 8333 DOUGLAS AVENUE STE. 200, DALLAS TX 75225-5816 |
| 22789761 | + | BWA TRANSPORTATION LLC, 7615 UTSA DR, SAN ANTONIO TX 78249-2529 |
| 22789762 | + | BWI TECHNOLOGY INC, 21 E STATE STREET, COLUMBUS, OH 43215-4281 |
| 22789763 | + | BY GRACE TOWING LLC, 2137 RANDALL RD, LITHONIA, GA 30058-5221 |
| 22789764 | + | BYAMBADELGER DAMBADARJAA, CONNECT TRANS INC, 10203 VIRTUOSO, IRVINE, CA 92620-0370 |
| 22789765 | + | BYRON LEONEL CAMPOS-MATA, 3884 DWIGHT AVE, RIVERSIDE, CA 92507-5252 |
| 22789766 | + | BYRON PEREZ-AGUILAR, 201 W 55TH ST, LOS ANGELES, CA 90037-4103 |
| 22789767 | + | BYRON RONALDO VASQUEZ-SANTOS, 116 W MISSON ST, SANTA BARBARA, CA 93101-2819 |
| 22789768 | + | C & J PREFERRED TRASNPORTATION LLC, 10308 BELLA LN, ADELANTO, CA 92301-3504 |
| 22789770 | + | C & K SOLUTIONS INC., ROADRUNNER PLUMBING, 4706 COLLEGE PARK, SAN ANTONIO TX 78249-4008 |
| 22789769 | + | C & K SOLUTIONS INC., ROADRUNNER PLUMBING, 1414 HEAVENS PEAK, SAN ANTONIO TX 78258-7297 |
| 22789771 | + | C H T LLC, 1215 N. KICKAPOO, SHAWNEE, OK 74801-4847 |
| 22789772 | + | C L SMITH ENTERPRISES INC, 5731 PARK VILLAGE DR, HOUSTON TX 77048-1872 |
| 22789773 | + | C L TAYLOR FAM LLC, C L TAYLOR FAM HOTSHOT TRANSPORT, 1194 S FM 706, LUFKIN TX 75904-0297 |
| 22789775 | + | C&G TRANSPORTATION INC., 7343 W EMILE ZOLA AVE, PEORIA, AZ 85381-6050 |
| 22789776 | + | C&L HEATING & AIR CONDITIONING CORP., DBA ACE MECHANICAL, 1800 E 7TH ST, ODESSA TX 79761-4821 |
| 22789777 | + | C&M AUTO CARRIERS, INC, 1550 CR 1107A, CLEBURNE TX 76031-0816 |
| 22789778 | + | C&N BROTHERS LLC, 1644 MARION BENNET DR, LAS VEGAS, NV 89106-2461 |
| 22789779 | + | C&R TRANSPORT LLC, 8204 S 29TH AVE, LAVEEN, AZ 85339-1854 |
| 22789781 | + | C.K. AUTOMOTIVE, INC, FUTURE KIA, 900 W SHAW AVE, CLOVIS, CA 93612-3202 |
| 22789782 | + | C.S. FORD LINCOLN, LLC, COLLEGE STATION FORD LINCOLN, 1351 EARL RUDDER FWY S, COLLEGE STATION TX 77845-6034 |
| 22789783 | + | C1 TRANSPORT LLC, 3187 VICTORIA PARK LN, BUFORD, GA 30519-7989 |
| 22784320 | | CA 90249 UNITED STATES, FL 32303 UNITED STATES, FL 33189 UNITED STATES, FL 32707 UNITED STATES, FL 32701 UNITED STATES FL 33602 UNITED STATES |
| 22784318 | | CA 95358 UNITED STATES, CA 91307 UNITED STATES, TX 76105 UNITED STATES, CA 90745 UNITED STATES, CA 90003 UNITED STATES CA 91411 UNITED STATES |
| 22784363 | | CA 90008 CA 90805 IL 60637 CA 90813 CA 91766 TX 78, TX 76049 TX 77017 CA 90057 TX 78664, CA 91748 TX 77087, TX 76018 TX 77093 CA 90804, CA 91762 UNITED STATES UNITED STATES UNI LA 70634 UNITED STATES |
| 22784358 | | CA 90025 TX 79938, CA 93702 CA 90813 TX 79703 TX 76148 TX 7, TX 77469, TX 76196 TX 77429 TX 77375 TX 79705 TX 7, TX 75240 CA 91107 TX 76108 NJ 07071 AZ 8 TX 76226 TX 79924 CA 95821 TX 78250 CA 9 |
| 22784311 | | CA 90043 CA 92404 TX 75098 CA 91723 TX 78254 TX 79, CA 92543 UNITED STATES, TX 76002 UNITED STATES, TX 75180 UNITED STATES, CA 94509 UNITED STATES TX 77051 UNITED STATES |
| 22784346 | | CA 90044 CA 92545 TX 76116 GA 31313 TX 76116 CA 95, CA 92844 TX 78242 TX 75217 TX 75039 TX 7, CA 94591 CA 91767 TX 78043 CA 90001 TX 7, TX 78208 TX 76051 CA 90731 TX 78264 TX 7, TX 78942 TX 75039 OH 44003 CA 90044 CA 9 CA 90003 UNITED STATES |
| 22784388 | | CA 90047 TX 75241 TX 75320 TX 77022 TX 75146 TX 75, TX 77087 CA 91331 TX 76107 TX 76106 CA 9, CA 90303 UNITED STATES, TX 77098 UNITED STATES, TX 77082 UNITED STATES CA 90280 UNITED STATES |

| | |
|---|---|
| 22784352 | CA 90057 TX 77082 TX 77077, TX 78613 CA 95688 TX 76119 TX 77093 TX 7, CA 95219 CA 90020 CA 92629 CA 92604 CA 9, CA 92553 UNITED STATES, UNITED STATES CA 91786 UNITED STATES |
| 22784350 | CA 90250 CA 95351 TX 77042, CA 92336 TX 77449 TX 75061 CA 93060 CA 9, TX 77301 CA 92345 CA 91360 TX 77450 CA 9, FL 32209 CA 93263 TX 76247 TX 77064 TX 7, TX 76708 TX 77521 CA 92509 TX 79925 CA 92804 TX 75287 CA 9 |
| 22784340 | CA 90280 TX 76114 CA 92553 CA 90001 CA 91331 TX 77, CA 92804 CA 90022 CA 90250 TX 76111 TX 7, TX 75232 UNITED STATES, CA 90057 UNITED STATES, TX 76028 UNITED STATES CA 91732 UNITED STATES |
| 22784319 | CA 90303 CA 93308 TX 76209 CA 90002 CA 91702 CA 92, TX 78238, CA 92407, TX 77036, CA 91406 CA 92530 |
| 22784314 | CA 90680 CA 90065 CA 91040 TX 77074 CA 91744 TX 75, TX 77365 TX 77494 AZ 85042 TX 75758 CA 9, CA 92316 UNITED STATES, TX 75254 UNITED STATES, TX 75160 UNITED STATES CA 91702 UNITED STATES |
| 22784357 | CA 90744 CA 91406 CA 92395 CA 90022 CA 92335 TX 77, CA 93552 CA 92571 TX 77042 TX 79707 TX 7, TX 75217 CA 93534 CA 91762 CA 90802 CA 9, TX 79705 CA 91764 CA 92870 TX 79424 TX 7, CA 90037 CA 93561 CA 91764 TX 76541 TX 7 PA 19152 NC 28278 TX 77530 CA 90057 TX 7 |
| 22784310 | CA 90813 TX 76710 CA 91340 WA 98148 TX 76028 TX 75, TX 79904 UNITED STATES, TX 77088 UNITED STATES, TX 78701 UNITED STATES, PA 19182 UNITED STATES CA 90255 UNITED STATES |
| 22784299 | CA 90814 CA 93313 TX 75216 CA 90018 CA 92410 TX 79, TX 78233, CA 90011 TX 79849 CA 91706 CA 90044 CA 9, CA 90805 KY 40065 CA 90043 CA 91009 CA 9, NV 89121 UNITED STATES IL 60505 UNITED STATES |
| 22784307 | CA 91007 TX 76126 TX 78061 CA 92587 CA 93203 TX 76, TX 75229 TX 77274 CA 92345 TX 79761 TX 7, UNITED STATES UNITED STATES UNITED STATE, CA 95825 TX 79927 CA 90250 CA 91709 TX 7, PA 19101 NH 03833 TX 77845 CA 95110 IL 6 UNITED STATES UNITED STATES UNITED STATE |
| 22784293 | CA 91206 CA 90044 TX 75220 TX 78744 TX 76140 CA 91, TX 75062 TX 77511 CA 95340 TX 77031 CA 9, CA 91343 TX 75407 TX 76504 NY 10022 TX 7, AZ 85345 UNITED STATES, TX 75159 UNITED STATES CA 92376 UNITED STATES |
| 22784381 | CA 91342 TX 90301 TX 75125 TX 77037 CA 92404 CA 92, TX 75068 CA 90063 CA 92701 CA 92707 TX 7, CA 91351 TX 91766 TX 77587 TX 91345 TX 7, TX 75060 CA 92335 CA 92240 CA 93304 TX 7, UNITED STATES UNITED STATES UNITED STATE TX 90304 UNITED STATES |
| 22784361 | CA 91405 CA 90011 TX 77092 TX 76117 CA 93514 TX 77, CA 93550 CA 92505 TX 75232 CA 90037 CA 9, TX 75115 NV 89030 TX 75068 TX 75223 TX 7, 6777506 CA 90003 TX 75248 TX 79907 TX 79, TX 77339 CA 91710 TX 77087 NV 89030 CA 9 CA 90047 CA 92410 IN 47142 NY 11901 TX 7 |
| 22784329 | CA 91406 CA 90003 TX 77449 TX 78744 TX 75015 CA 91, TX 78148 TX 78610 TX 75041 TX 77045 TX 9, CA 93301 UNITED STATES, CA 90304 UNITED STATES, TX 76115 UNITED STATES CA 93454 UNITED STATES |
| 22784343 | CA 91601 CA 91790 TX 79070 CA 90805 CA 90660 TX 77, NJ 07008 AZ 85323 AZ 85388 TX 75126 TX 7, CA 91335 AZ 85387 IL 60005 CA 90044, CA 92886 TX 75287 TX 75247 UNITED STATES, UNITED STATES UNITED STATES UNITED STATE CA 95820 UNITED STATES |
| 22784341 | CA 91711 TX 78664 TX 78228 CA 93241 CA 90304 CA 92, CA 90813 CA 91007 CA 90017 CA 93033 CA 9, TX 76105 TX 76541 CA 90001 TX 75241 TX 7, TX 78250 CA 90805 CA 91335 TX 78745 CA 9, CA 92335 CA 90250 TX 79928 CA 91786 CA 9 TX 78724 UNITED STATES |
| 22784316 | CA 91732 TX 76115, CA 90813 CA 91702 CA 91702 CA 95811 TX 7, TX 76010 UNITED STATES, CA 93618 UNITED STATES, CO 80011 UNITED STATES CA 90744 UNITED STATES |
| 22784398 | CA 91733 TX 75201 CA 94920 OH 44256 TX 75243 TX 75, TX 79416 CA 90044 TX 79416 CA 90057 TX 7, CA 92335 CA 92345 CA 93308 CA 90201 TX 7, UNITED STATES UNITED STATES UNITED STATE, AZ 85250 TX 77488 CA 95838 NY 10001 MO 6 UNITED STATES UNITED STATES UNITED STATE |
| 22784349 | CA 92028 CA 95215 TX 77078, CA 92405 TX 75232 CA 90280 CA 90813 CA 9, TX 75220 CA 92392 AR 72751 OH 43015 TN 3, EC3M 7HA, CA 90222 673001 AZ 85323 NJ 07087 CA 92879 AR 717 |
| 22784302 | CA 92325 CA 93306 TX 77036 CA 90011 NV 89117 TX 78, UT 84058 CA 91764 CA 91304 LA 70129 TX 7, CA 92363 CA 95832 CA 91343 CA 91702 TX 7, TX 77083 TX 75189 TX 78253 TX 79764 TX 7, TX 78641 UNITED STATES CA 94533 UNITED STATES |
| 22784351 | CA 92335 TX 78254 TX 78254 TX 76179 TX 78752 CA 90, CA 91101 TX 77099 TX 75401, TX 77099 CA 90621 TX 77057 TX 76116 NV 8, TX 79907 TX 79932 TX 77396 TX 79835 NV 8, CA 90221 TX 79925 TX 79905 TX 75831 TX 7 TX 77037 UNITED STATES |
| 22784397 | CA 92336 TX 76537 CA 95340 TX 76148 TX 76106 TX 78, CA 90744 CA 90047 TX 76017 CA 90240 TX 7, TX 92508 UNITED STATES, TX 76207 UNITED STATES, TX UNITED STATES CA 90242 UNITED STATES |
| 22784292 | CA 92392 CA 91745 TX 76063 OR 97030 CA 95825 CA 94, CA 95206 CA 90222 TX 77388 TX 79915 TX 7, TX 76179 TX 76179 NY 11230 CA 90810 TX 7, TX 75217 CA 90222 TX 75287 TX 76712 TX 7, UNITED STATES UNITED STATES UNITED STATE TX 78224 NV 89015 CA 92203 CA 90220 TX 7 |
| 22784303 | CA 92407, CA 90059 IL 60506 TX 77060 CA 94520 CA 9, TX 78537 CA 90019 TX 75002 TX 78254 TX 7, SC 29316 CA 92509 TX 77450 UNITED STATES, AZ 85281 AZ 85038 IL 60061 CA 95131 CA 9 TX 77084 CA 91205 TX 76028 TX 75287 CA 9 |
| 22784331 | CA 92407 CA 90059 CA 90061 CA 92395 CA 93033 CA 92, TX 75240 UNITED STATES, CA 93313 UNITED STATES, TX 75247 UNITED STATES, CA 91402 UNITED STATES TX 76161 UNITED STATES |
| 22784373 | CA 92408 AZ 85018 CA 91321 TX 76164 IN 46143, CA 92596, TX 77073 CA 95205 CA 92404 CA 92404 NV 8, CA 90011, TX 76131 TX 75217 TX 75033 |
| 22784315 | CA 92504 TX 77055 CA 93307 CA 90301 TX 75006 CA 90, TX 78753 TX 75253 TX 77019 TX 75211 TX 7, CA 92708 TX 77521 TX 79912 TX 79706 TX 7, AZ 85323 CA 90011 CA 91401 CA 91732 TX 7, TX 75211 CA 92503 CA 95949 UNITED STATES CA 91205 TX 75244 HI 96706 TX 78405 CA 9 |
| 22784333 | CA 92703 OK 73127 TX 76116 TX 76177 CA 91306 CA 91, CA 91340 TX 76036 CA 90670 TX 77014 TX 7, CA 93304 CA 92571 CA 93306 NV 89148 TX 7, UNITED STATES, CA 92882 UNITED STATES CA 90044 UNITED STATES |
| 22784375 | CA 92805 CA 91789 CA 90042 CA 93274 CA 90302 TX 76, CA 92879 CA 90303 CA 91746 TX 75229 CA 9, TX 75236, CA 91321 TX 75249 CA 92507 TX 75228 TX 7, TX 77075 CA 92335 TX 78703 TX 75214 UNIT TX 75067 TX 75039 TX 76712 CA 95370 CA 9 |
| 22784297 | CA 92843 TX 75062 TX 75068 TX 76011 TX 75001 TX 78, TX 78537 TX 78207 CA 92407 TX 79762 TX 7, OK 73111 NY 11230 TX 77433 TX 77037 TX 7, TX 77493 CA 90018 TX 76227 TX 75234 TX 7, CA 91401 AZ 85326 |
| 22784355 | CA 93036 TX 79761 TX 75456 TX 79703 TX 76028 CA 92, TX 77092 CA 93065 TX 79701 CA 90745 CA 9, TX 75232 CA 77340, CA 93063 CA 91343 TX 78207 CA 92335 TX 7, TX 78834 CA 91335 CA 90250 CA 90731 TX 7 CA 93702 UNITED STATES UNITED STATES |
| 22784364 | CA 93065, CA 92410, CA 92504 FL 34983 TX 75052 TX 75061 TN 3, TX 75229 TX 77012 TX 76309 TX 76115 CA 9, NV 89101 TX 75227 |
| 22784338 | CA 93230 CA 92553 NM 88005 CA 95351 TX 77084 TX 78, TX 76133 TX 77095 TX 77033 CA 90063 CA 9, TX 75228 TX 78207 CA 92804 CA 90260 MO 6, TX 79761 TX 77373 CA 90016 CA 95204 CA 9, CA 90813 CA 93305 TX 76131 TX 78121 TX 7 CA 92376 TX 79924 TX 76115 TX 78573 CA 9 |

District/off: 0539-3                          User: admin                                    Page 61 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                          Total Noticed: 25410

| | | |
|---|---|---|
| 22784337 | | CA 93267 CA 92405 TX 75180 TX 78753 TX 78224 CA 93, TX 77803 UNITED STATES, CA 90301 UNITED STATES, TX 75119 UNITED STATES, CA 90680 UNITED STATES TX 78040 UNITED STATES |
| 22784348 | | CA 93550 CA 95820 TX 78225 CA 95202 CA 90255 TX 76, CA 90222 TX 75228, TX 78108 TX 79761 TX 77067 CA 91773 IL 6, KY1-1104 NY 10022, KY1-1104 DE 19808 NY 10022 NY 10022 NY 1 CA 92503 TX 75220 CA 90061 CA 90745 CA 9 |
| 22784323 | | CA 94503 CA 92410 TX 75227 TX 78218 TX 77036 CA 91, CA 91790 CA 91340 TX 75074 CA 91911 NV 8, TX 75006 NV 89145 CA 92392 CA 92395 TX 7, CA 93033 TX 77093 TX 75243 CA 92407 CA 9, TX 77084 CA 90059 TX 75056 CA 93292 CA 9 CA 92595 TX 75039 CA 95210 CA 92551 AZ 8 |
| 22784339 | | CA 94509 TX 78207 TX 75023 TX 79103, NM 88072 TX 75216 CA 90255 CA 91722 CA 9, TX 76133 UNITED STATES, TX 76155 UNITED STATES, TN 37217 UNITED STATES TX 78634 UNITED STATES |
| 22784317 | | CA 94566 CA 90017 CA 93110 TX 79761 TX 75149 TX 79, CA 90020 CA 92506 TX 79761 TX 75167 CA 9, CA 90008 TX 78573 OR 97005 TX 79925 CA 9, CA 91745 TX 77530 TX 75241 CA 93304 TX 7, TX 78201 TX 77055 TX 78222 CA 90303 TX 7 CA 93307 CA 93561 TX 79915 CA 90806 TX 7 |
| 22784342 | | CA 95828 CA 91202 CA 95821 CA 90002 TX 76522 TX 75, TX 76135 CA 90247 TX 75126 CA 92879 NY 1, CA 92301 CA 90501 CA 90755 TX 77578 TX 7, CA 90242 UNITED STATES, CA 94066 UNITED STATES CA 91352 UNITED STATES |
| 22789784 | + | CA AUTO MOVERS LLC, 4577 VIA DEL PRADO, YORBA LINDA, CA 92886-2913 |
| 22789785 | + | CA CUSTOMER ATTORNEYS APC, 83 MONTEGO COURT, CORONADO, CA 92118-3251 |
| 22789786 | + | CABEDENCIO VASQUEZ, 11422 EMELITA ST APT 5, NORTH HOLLYWOOD, CA 91601-1111 |
| 22789787 | + | CABELLO RECOVERY SERVICE INC, 8654 HWY 359, LAREDO TX 78043-2371 |
| 22789788 | + | CABEZAS ECHEMENDIA, MIGDALIA D, 10532 WEST ALMERIA ROAD, AVONDALE, AZ 85392-4792 |
| 22789789 | + | CABIRA ENTERPRISES LLC, 19TH AUTO REPAIR, 5014 N 19TH AVE, PHOENIX, AZ 85015-3201 |
| 22789791 | + | CABOT INDUSTRIAL CORE FUND III OPERATING PARTNERSH, 1 BEACON STREET SUITE 2800, BOSTON, MA 02108-3107 |
| 22789792 | + | CABRERA ARENAL, VICTOR A, 1089 NORTH CHURCHILL DRIVE, FATE TX 75189-2303 |
| 22789793 | + | CABRERA DE PEREIRA, DINORA Y, 22 DESERT SPRING LANE, MANVEL TX 77578-1419 |
| 22789794 | + | CABRERA SAYAS, ADRIAN J, 3702 FRANKFORD ROAD, APT 2202, DALLAS TX 75287-7800 |
| 22789795 | + | CABRERA, JULIO, 119 COUNTY ROAD 3018, DAYTON TX 77535-4009 |
| 22789796 | + | CABRERA, SABRINA G, 1310 N COCKRELL HILL RD, APT 1436, DALLAS TX 75211-1401 |
| 22789797 | + | CADE FULCHER, 44543 WOFFORD DRIVE, FORT RILEY, KS 66442-1403 |
| 22789798 | + | CADM LLC, DIESEL PERFORMANCE SPECIALIST, 139 RAINBOW DR. No.3906, LIVINGSTON TX 77399-1039 |
| 22789799 | + | CADM LLC, DIESEL PERFORMANCE SPECIALIST, 3728 PLACER CORPORATE DR, ROCKLIN, CA 95765-1209 |
| 22789800 | + | CAGE FASKE, REATTA TRANSPORT & RECOVERY, 10000 COUNTY ROAD 307, ABILENE TX 79601-9002 |
| 22789801 | + | CAGSV, 11196 PENDLETTON ST, SUN VALLEY, CA 91352-1525 |
| 22789802 | + | CAIN DUNN, 1950 MCNAIR RD, EL PASO TX 79906-3610 |
| 22789804 | + | CALDERON PINEDA, ROBERTO, 11903 COIT ROAD APT 1603, DALLAS TX 75251-2412 |
| 22789805 | + | CALDERON SANDOVAL, ISRAEL, 106 WEST GILMER STREET, ENNIS TX 75119-2406 |
| 22789806 | + | CALDERON, SANTIAGO, 5204 ELKRIDGE DRIVE, DALLAS TX 75227-1453 |
| 22789807 | + | CALDWELL, TIERRE A, 2011 ARIEL DRIVE, DALLAS TX 75232-1426 |
| 22789808 | + | CALEB ADEDAPO HAASTRUP, 15222 E ERIEL AVE, GARDENA, CA 90249-4019 |
| 22789810 | + | CALEB FLANAGAN, 1292 BROOKE STONE DR, WALTON, KY 41094-7002 |
| 22789811 | + | CALEB PEREZ-GUADARRAMA & IXKARETH PEREZ, 625 S WEBSTER AVE APT 39, ANAHEIM, CA 92804-3393 |
| 22789813 | + | CALERA, PATRICIA, 7414 WILCOX DRIVE, DALLAS TX 75232-4034 |
| 22789814 | + | CALIB M EGNOR, 17383 WEST VIA DE LUNA DRIVE, SURPRISE, AZ 85387-4236 |
| 22789817 | | CALIBER BODYWORKS OF TEXAS, INC., CALIBER COLLISION CENTERS, 810 W. CURTIS DR., MIDWEST, OK 73110 |
| 22789816 | + | CALIBER BODYWORKS OF TEXAS, INC., CALIBER COLLISION CENTERS, 401 E. CORPORATE DRIVE, SUITE 160, LEWISVILLE TX 75057-6430 |
| 22789815 | + | CALIBER BODYWORKS OF TEXAS, INC., CALIBER COLLISION CENTERS, 2941 LAKE VISTA DRIVE, LEWISVILLE TX 75067-3801 |
| 22789818 | + | CALIBER HOLDINGS CORPORATION, CALIBER COLLISION CENTERS, 7407 ROSEVILLE ROAD, SACRAMENTO, CA 95842-1659 |
| 22789819 | + | CALIBER HOLDINGS CORPORATION, CALIBER COLLISION CENTERS, 13051 CANNERY ST, GARDEN GROVE, CA 92844-1303 |
| 22789820 | + | CALIBRATE ADAS, 6930 TUJUNGA AVE, NORTH HOLLYWOOD, CA 91605-6212 |
| 22789821 | + | CALIFORNIA AIR-CONDITIONING SYSTEMS, INC, 25217 NARBONNE AVE., LOMITA, CA 90717-2121 |
| 22789825 | + | CALIFORNIA DMV, DEPARTMENT OF MOTOR VEHICLES, P.O. BOX 942869 MS A235, SACRAMENTO, CA 94269-0001 |
| 22789824 | + | CALIFORNIA DMV, 3615 S. HOPE STRET, LOS ANGELES, CA 90007-4370 |
| 22789826 | + | CALIFORNIA LOCKSMITH SECURITY SOLUTIONS, 1018 N. TUSTIN AVE, ANAHEIM, CA 92807-1724 |
| 22789827 | + | CALIFORNIA PROFESSIONAL PEST CONTROL, DBA CALIFORNIA PEST CONTROL, PO BOX 692636, STOCKTON, CA 95269-2636 |
| 22789828 | + | CALIFORNIA REFRIGERATION HEATING & AIR CONDITIONIN, 6069 HORNER STREET UNIT 2, LOS ANGELES, CA 90035-3803 |
| 22789829 | + | CALIFORNIA STATE CONTROLLER, P.O. BOX 942850, SACRAMENTO, CA 94250-0001 |
| 22789830 | + | CALIFORNIA WATER SERVICE (CAL WATER), PO BOX 7229, SAN FRANCISCO, CA 94120-7229 |
| 22789831 | + | CALIFORNIA WHEELS AND TIRES, 2615 FULTON AVE, SACRAMENTO, CA 95821-5722 |
| 22789832 | + | CALIFORNIA WHEELS AND TIRES., CALIFORNIA WHEELS AND TIRES LLC, 2615 FULTON AVE, SACRAMENTO, CA 95821-5722 |
| 22789833 | + | CALIXTO MORENO, YESSENIA M, 3048 PATTON LN, FORNEY TX 75126-3447 |
| 22789834 | + | CALLIDUS SOFTWARE INC, DBA LITMOS, 4140 DUBLIN BLVD STE 400, DUBLIN, CA 94568-7757 |

User: admin
Date Rcvd: Oct 17, 2025    Form ID: pdf017    Total Noticed: 25410

| | | |
|---|---|---|
| 22789835 | + | CALLREVU LLC, PO BOX 392650, PITTSBURGH, PA 15251-9600 |
| 22789836 | + | CALUMET BODY SHOP, 1513 W 150TH ST, EAST CHICAGO, IN 46312-3645 |
| 22789837 | + | CALVARIO DEL TORO, JULIO, 3018 SUSSEX LANE, APT 4, LOS ANGELES, CA 90023-2742 |
| 22789838 | + | CALVIN BRUCE SOLOMON, 5 SPYGLASS AVE, PHILLIPS RANCH, CA 91766-7022 |
| 22789839 | + | CALVIN L BOOKER, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22789841 | + | CALVIN WILLIAMS, WILLIAMS RECOVERY LLC, PO BOX 23, SCURRY TX 75158-0023 |
| 22789842 | + | CAM TRANSPORTATION LOGISTICS INC, 784 NEW ROAD, BURGAW, NC 28425-3128 |
| 22789843 | + | CAMACHO, JOSE, 1632 CARTER DRIVE, APT C, ARLINGTON TX 76010-8384 |
| 22789844 | + | CAMALEON CARRIER LLC, 2103 S VILLA REAL DRIVE, PHARR TX 78577-9897 |
| 22789845 | + | CAMARENA, CHRISTIAN, 6014 MAKEE AVENUE, LOS ANGELES, CA 90001-1353 |
| 22789846 | + | CAMARGO, BERENICE, 1943 HOLCOMB ROAD, DALLAS TX 75217-1948 |
| 22789847 | + | CAMBRIDGE LLOYD CAMPBELL, 5808 GOODMAN AVE, FORT WORTH TX 76107-6911 |
| 22789848 | + | CAMEL AUTO SERVICE, 765 KANSAS AVE, KANSAS CITY, KS 66105-1342 |
| 22789849 | + | CAMERINO GONZALEZ CRUZ, 6630 GALLERY OAK, SAN ANTONIO TX 78227-1266 |
| 22789850 | + | CAMERO GARCIA, YAJAIRA, 5314 SILVER LEDGE DR, KATY TX 77493-3140 |
| 22789851 | + | CAMERON DASHAUN FORD, 5243 HUNTINGTON DR N APT 5, LOS ANGELES, CA 90032-4717 |
| 22789852 | + | CAMERON REID, 517 SNAPDRAGON LOOP, PERRIS, CA 92570-5676 |
| 22789853 | + | CAMERON WITTE, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22789854 | + | CAMETRA THOMPSON, 2398 FLAT CREEK ROAD, FRISCO TX 75036-5722 |
| 22789855 | + | CAMILA ANDREA GUTIERREZ-CARTAGENA, 1860 E PIXLEY ST, COMPTON, CA 90221-2346 |
| 22789856 | + | CAMILA ANDREA GUZMAN-GUZMAN, 759 S UNION AVE No. 301, LOS ANGELES, CA 90017-2115 |
| 22789857 | + | CAMILA CRUZ CONCEPCION, 5902 PRESTON OAKS ROAD APT 2114, DALLAS TX 75254-8778 |
| 22789858 | + | CAMILA VELEZ, 5504 STONEY GLEN DRIVE, MESQUITE TX 75150-1226 |
| 22789859 | + | CAMILA WALESWKA LEIVA-CARRASCO, 2256 WEST 15TH STREET, LOS ANGELES, CA 90006-4704 |
| 22789860 | + | CAMILO ANDRES BALANTA-GARAVITO, 5162 SAN BERNANDINO APT. B, MONTCLAIR, CA 91763-2402 |
| 22789861 | + | CAMILO ANDRES MEDINA GALEANO, 15024 NORDHOFF ST UNIT 12, NORTH HILLS, CA 91343-5569 |
| 22789862 | + | CAMILO ANDRES RODRIGUEZ-URENA, 2944 E FRONTERA ST APT 137, ANAHEIM, CA 92806-3416 |
| 22789863 | + | CAMILO ANDRES SALAMANCA-CASTRO, 1821 S MILPITAS BLV APT 141, MILPITAS, CA 95035-6330 |
| 22789864 | + | CAMILO ANDRES VINA GUZMAN, 8309 SANTA FE SPRINGS RD APT 8, WHITTIER, CA 90606-2738 |
| 22789865 | + | CAMILO CORTES ROCHA, 540 S KERN AVE, LOS ANGELES, CA 90022-1814 |
| 22789866 | + | CAMILO ENRIQUE VARELA-POVEDA, 2193 MISQUEZ LANE, TRACY, CA 95377-2263 |
| 22789867 | + | CAMILO GUTIERREZ, 3806 VERHALEN AVE, HOUSTON TX 77039-2462 |
| 22789868 | + | CAMILO HERIBERTO MARTINEZ-SANCHEZ, 6357 MARCONI ST APT B, HUNTINGTON PARK, CA 90255-6492 |
| 22789869 | + | CAMINO JIMENEZ, ANTONIO, 12542 SUNSWEPT AVENUE, APT 4, GARDEN GROVE, CA 92843-4425 |
| 22789870 | + | CAMPBELL TRUCKING LLC, DBA R CAMPBELL TRANSPORT, 13358 LEEWARD LANE, SAN ANTONIO TX 78263-2383 |
| 22789871 | + | CAMPER TRUCKING LLC, 6652 VIGO RD, LAS VEGAS, NV 89146-6567 |
| 22789872 | + | CAMPOS CALVILLO, BRANDON A, 6913 DAY STREET, DALLAS TX 75227-6010 |
| 22789873 | + | CAMPOS DIAZ, JOSUE, 10925 BRIAR FOREST DRIVE, 2181, HOUSTON TX 77042-2222 |
| 22789874 | + | CAMPOS DIAZ, MARIA J, 5807 BIG BLUESTEM LANE, KATY TX 77493-5039 |
| 22789875 | + | CAMPOS JR, ARMANDO, 7828 DAY CREEK BOULEVARD, APT 1022, RANCHO CUCAMONGA, CA 91739-8579 |
| 22789877 | + | CAMPOS SALCEDO, ALEJANDRO, 23035 LANHAM DR, KATY TX 77450-1424 |
| 22789878 | + | CAMPOS, ARIELLA, 5511 KINNETT AVENUE, BAKERSFIELD, CA 93313-9588 |
| 22789879 | + | CAMPOS, BRAYAN, 6913 DAY STREET, DALLAS TX 75227-6010 |
| 22789880 | + | CAMPOS, JACQUELINE, 18646 13TH STREET, BLOOMINGTON, CA 92316-3324 |
| 22789881 | + | CAMPOS, JOSE L, 16417 DENKER AVENUE, APT D, GARDENA, CA 90247-4769 |
| 22789882 | + | CAMPOS, JOSE M, 2616 VIRGINIA AVENUE, BAKERSFIELD, CA 93307-2547 |
| 22789883 | + | CAMPOS, LEONILA A, 703 NORTH BOND AVENUE, DALLAS TX 75211-1208 |
| 22789890 | + | CAN-DO-HANDYMAN LLC, 8725 W STATE HWY 36, TEMPLE TX 76502-6970 |
| 22789884 | + | CANAL CABRERA, ARIANNIS, 5807 BIG BLUESTEM LN, KATY TX 77493-5039 |
| 22789885 | + | CANAS CARDONA, DIANA, 165 FORESTBROOK DRIVE, 724, LEWISVILLE TX 75067-7880 |
| 22789887 | + | CANDELARIA VERONICA HERNANDEZ ALVARADO, 213 S. 8TH AVE, LA PUENTE, CA 91746-3210 |
| 22789888 | + | CANDELARIO TOMAS-QUINTANA, 429 N GRANT ST APT 7, STOCKTON, CA 95202-2279 |
| 22789889 | + | CANDIDA MANUEL-GOMEZ, 1230 S EL DORADO ST, STOCKTON, CA 95206-1343 |
| 22789891 | + | CANDOLITA, JORGE E, 229 WEST 13TH PLACE, DELANO, CA 93215-1864 |
| 22789892 | + | CANDY LYNN BLAS, 1904 YOSEMITE CT, BARSTOW, CA 92311-5443 |
| 22789893 | + | CANEDO, JONATHAN LUKE, 17 18 SOUTH MC PHERRIN AVENUE, MONTEREY PARK, CA 91754-5515 |
| 22789894 | + | CANGA NUNEZ, ANGEL A, 5840 SPRING VALLEY ROAD, APT 1612, DALLAS TX 75254-3248 |
| 22789895 | + | CANINO MOTORWORKS LLC, 50 W CAMINO RD, HOUSTON TX 77055 |
| 22789896 | + | CANO, HECTOR, 9818 LADY BIRD WAY, STOCKTON, CA 95209-1182 |
| 22789897 | + | CANO, MELVIN, 1109 PAMPA DRIVE, MESQUITE TX 75149-5240 |
| 22789898 | + | CANTACESSI, VINCE R, 2613 EAST CHRISTY DRIVE, PHOENIX, AZ 85028-2519 |
| 22789899 | + | CANTARERO MALDONADO, MISAEL A, 831 SOUTH NURSERY ROAD, APT 103, IRVING TX 75060-3134 |
| 22789900 | + | CANTEMIR INC, 24516 CHAMPION DR, PLAINFIELD, IL 60585-1964 |

| | | |
|---|---|---|
| 22789901 | + | CANTU, DAVID, 6251 TRUMAN DR, FORT WORTH TX 76112-8041 |
| 22789902 | + | CANUTO FERREIRA DA CRUZ, DEYVID, 18702 LIBRA CIRCLE, No.04, HUNTINGTON BEACH, CA 92646-1738 |
| 22789903 | + | CAPE LLC, ROUTEONE LLC, 31500 NORTHWESTERN HIGHWAY, SUITE 300, FARMINGTON HILLS, MI 48334-2501 |
| 22789904 | + | CAPE PRIME AUTO REPAIR CORP, 1113 SE 12TH PL, CAPE CORAL, FL 33990-5000 |
| 22789905 | + | CAPITAL ADJUSTERS, P.O. BOX 140111, AUSTIN TX 78714-0111 |
| 22789906 | + | CAPITAL AUTO CARRIERS, 19412 POLDEN HILLS WAY, PFLUGERVILLE TX 78660-4185 |
| 22789907 | + | CAPITAL AUTO FINANCIAL INC, 21241 VENTURA BLVD STE 244, WOODLAND HILLS, CA 91364-2152 |
| 22789909 | + | CAPITAL ONE, 2525 CORPORATE PLACE, 2ND FLOOR, SUITE No.250, MONTEREY PARK, CA 91754-7676 |
| 22789910 | + | CAPITAL ONE AUTO FINANCE, PO BOX 269008, PLANO TX 75026-9008 |
| 22789911 | + | CAPITAL ONE AUTO FINANCE., 2525 CORPORATE PLACE, 2ND FLOOR STE 250, MONTEREY PARK, CA 91754-7661 |
| 22789912 | + | CAPITAL TRANSPORT, APEX CAPITAL CORP, PO BOX 961029, FORT WORTH TX 76161-0029 |
| 22789914 | + | CAPO TRANSPORT INC, 10900 BUSTLETON AVE APT B-32, PHILADELPHIA, PA 19116-3347 |
| 22789915 | + | CAPSTONE INTERNATIONAL INC., CAPSTONE AUTO BODY PARTS, 6655 ROXBURGH DR, SUITE 400, HOUSTON TX 77041-5210 |
| 22789916 | + | CAR HAUL MASTERS, 850 LAKE CAROLYN PKWY, APT 2168, IRVING TX 75039-4432 |
| 22789917 | + | CAR HAULING LOGISTISCS LLC, 17990 MIDVALE AVE N, UNIT 410, SHORELINE, WA 98133-4901 |
| 22789918 | + | CAR MEDICS BODY SHOP, 4105 N 21ST STREET, PHOENIX, AZ 85016-6170 |
| 22789920 | + | CAR PROS EL MONTE LLC, CAR PROS HONDA EL MONTE, 3464 N PECK RD, EL MONTE, CA 91731-3253 |
| 22789921 | + | CAR PULL INC, 8552 N DYSART RD 300A, EL MIRAGE, AZ 85335-9781 |
| 22789922 | + | CAR PULL INC, 661 E MAIN ST SUITE 200, No.104, MIDLOTHIAN TX 76065-3365 |
| 22789923 | + | CAR TRAVEL INC, 720 SENECA ST STE 107, SEATTLE, WA 98101-3265 |
| 22789950 | + | CAR-GUER TRANSPORTATION LLC, 6641 GARDEN WOODS AVE APT A, BROWNSVILLE TX 78526-2106 |
| 22789924 | + | CARABALLO APONTE, SAMUEL JOSE, 10715 NORTH MACARTHUR BOULEVAR, APT 353, IRVING TX 75063-5171 |
| 22789925 | + | CARABALLO GUILARTE, ALEXANDER E, 1207 AGORA PALMS DRIVE, APT 311, SAN ANTONIO TX 78258-4755 |
| 22789926 | + | CARABALLO POLANCO, LUIS, 600 EAST SONTERRA BOULEVARD, No. 2110, SAN ANTONIO TX 78258-4391 |
| 22789927 | + | CARATACHEA MUNGUIA, FELIPE, 819 W STEVENS AV No.20, SANTA ANA, CA 92707-5027 |
| 22789928 | + | CARAVEO, LUIS, 1671 ROBERT WYNN STREET, EL PASO TX 79936-4725 |
| 22789929 | + | CARBAJAL, LUPITA, 708 LIVE OAK STREET, WILMER TX 75172-1508 |
| 22789930 | | CARBEL FLORENTINO HEREDIA SUAZO, SANTA ROSALIA 4520 APT 21, LOS ANGELES, CA 90008 |
| 22789931 | + | CARCO LLC, 1810 CYPRESS ST, WEST MONROE, LA 71291-2639 |
| 22789932 | + | CARDENAS RAMOS, ALEXIS, 802 DEERCREST STREET, CHANNELVIEW TX 77530-3315 |
| 22789933 | + | CARDENAS ROMERO, ALFONSO, 5910 SUNFLOWER STREET, SIMI VALLEY, CA 93063-5798 |
| 22789934 | + | CARDENAS URIAS, PABLO SERGIO, 4411 NORTH 99TH AVENUE, APT. 1066, PHOENIX, AZ 85037-1369 |
| 22789935 | + | CARDENAS, EUGENIA, 3786 VAN NESS AVENUE, NORTH LAS VEGAS, NV 89081-4061 |
| 22789936 | + | CARDENAS, ISRAEL, 2212 SHADY MEADOW COURT, ARLINGTON TX 76013-5702 |
| 22789937 | + | CARDENAS, SERGIO JOSUE, 4411 NORTH 99TH AVENUE, APT. 1066, PHOENIX, AZ 85037-1369 |
| 22789938 | + | CARDINALE AUTOMOTIVE GROUP ARIZONA, INC, CARDINALEWAY MAZDA AT PEORIA, 8424 W BELL ROAD, PEORIA, AZ 85382-3704 |
| 22789939 | + | CARDONA MATIAS, KAREN, 236 PALM AVENUE, COLTON, CA 92324-3659 |
| 22789940 | + | CARDONA, AMANDA, 3417 BARNES AVENUE, BALDWIN PARK, CA 91706-3604 |
| 22789941 | + | CARDONA, SANTIAGO DE JESUS, 1860 EAST STUART AVENUE, WEST COVINA, CA 91791-1940 |
| 22789942 | | CARDOZ PDR LLC, 110 S 1ST ST, CRANDALL TX 75114 |
| 22789943 | + | CARDOZO URRIBARRI, LORENA V, 8812 PLAYMOOR DR, FORT WORTH TX 76131-2497 |
| 22789944 | + | CARE LOGISTICS SERVICES LLC, 135 OLD SAN ANTONIO RD, APT 1308, BOERNE TX 78006-3430 |
| 22789945 | + | CAREN MARTINEZ VALDOVINOS, 1371 W 8TH, SAN BERNARDINO, CA 92411-2644 |
| 22789946 | + | CAREY W JETER, EAGLE TOWING & RECOVERY, 821 N 43RD ST, LOVINGTON, NM 88260-8600 |
| 22789947 | + | CARFECTION PRO INC., 619 VENTURA BLVD, OXNARD, CA 93036-1701 |
| 22789948 | + | CARGO GROUP CORP, 300 KINGS POINT DRIVE, APT 702, SUNNY ISLES BEACH, FL 33160-5733 |
| 22789949 | + | CARGO MANAGEMENT GROUP INC, 1511 MAIN ST UNIT C409, WORCESTER, MA 01603-1282 |
| 22789951 | + | CARIAS RAMIREZ, KEYLIN P, 18680 WEST RAYMOND STREET, GOODYEAR, AZ 85338-7590 |
| 22789952 | + | CARIDAD DE NINO, IRLIAN, 4845 GRAMERCY OAKS DRIVE, APT 354, DALLAS TX 75287-5370 |
| 22789953 | + | CARL BULLOCK, 3595 ELM AVE APT 6, LONG BEACH, CA 90807-3924 |
| 22789954 | + | CARL LASCHECK, 2820 FULTON AVE, SACRAMENTO, CA 95821-5104 |
| 22789955 | + | CARL LASCHECK., 4921 STRASBOURG WAY, SACRAMENTO, CA 95842-1747 |
| 22789957 | + | CARLA GARCIA, VEGAS H LANDSCAPING, 890 ARLON RD, AURORA, IL 60506-1108 |
| 22789958 | + | CARLA HERNANDEZ, 2865 OLIVE ST, HUNTINGTON PARK, CA 90255-6327 |
| 22789959 | + | CARLA PATRICIA AGUILAR RIVAS, 106 E 66TH ST APT 1, LOS ANGELES, CA 90003-1500 |
| 22789960 | + | CARLA PINTO-MONCAYO, 12700 SM 1960 W RD, HOUSTON TX 77065-5340 |
| 22789961 | + | CARLA Y ALVARADO YEGRES, 202 OAK KNOLL CIR 282D, LEWISVILLE TX 75067-8862 |
| 22789962 | + | CARLESHA S. LINDSEY, 2700 DAWN W APT 108, FORT WORTH TX 76116-3297 |
| 22789963 | + | CARLESHIA JANAE JONES, 11327 ZAMORA AVE 373, LOS ANGELES, CA 90059-1729 |
| 22789964 | + | CARLINES TORRES, 5801 SPRING VALLEY RD, APT 504, DALLAS TX 75254-3316 |
| 22789965 | + | CARLING, BENJAMIN T, 12355 GOLDSTONE DRIVE, VICTORVILLE, CA 92392-8740 |

Case 25-33487-mvl7    Doc 228    Filed 10/19/25    Entered 10/19/25 23:23:11    Desc
Imaged Certificate of Notice    Page 66 of 490
District/off: 0539-3                                    User: admin                                    Page 64 of 488
Date Rcvd: Oct 17, 2025                          Form ID: pdf017                          Total Noticed: 25410

| | | |
|---|---|---|
| 22789966 | | CARLISLE CHEVROLET CADILLAC COMPANY, 1701 WEST 287 BYPASS, WAXAHACHIE TX 75165 |
| 22789967 | + | CARLO URRUTIA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22789968 | + | CARLOS A AGUILAR, 813 E 25TH ST, ODESSA TX 79761-1317 |
| 22789969 | + | CARLOS A CHAVES PERDOMO, 6021 CONNECTION DR, 4TH FLOOR, IRVING TX 75039-2607 |
| 22789970 | + | CARLOS A CUELLAR, DBA CLR TRANSPORTATION, 2998 RIDGEMONT DRIVE, SAN JOSE, CA 95127-4648 |
| 22789971 | + | CARLOS A FERNANDEZ, SINKFIELD'S TOW & GO LLC, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22789972 | + | CARLOS A GANDARILLA GONZALEZ, 15915 KUYENDAHL RD APT 2601, HOUSTON TX 77068-3329 |
| 22789973 | + | CARLOS A GARCIA-TORRES, 350 S WILLOW AVE SPC 18, RIALTO, CA 92376-6382 |
| 22789974 | + | CARLOS A MACARIO MARTIN, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22789975 | + | CARLOS A MORALES, MORALES PAINT AND BODY SHOP, 3605 JUAREZ AVE, LAREDO TX 78041-4215 |
| 22789976 | + | CARLOS A SANDRES, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22789977 | + | CARLOS A VALLE-GUTIERREZ, 3125 MANITOU AVE APT 2, LOS ANGELES, CA 90031-2738 |
| 22789978 | + | CARLOS A VELAZQUEZ DIAZ, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22789979 | + | CARLOS ABRAHAM SANTIAGO MATIAS, 8601 MAC KAY RD, GARDEN GROVE, CA 92841-2210 |
| 22789980 | + | CARLOS ABREU, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22789981 | + | CARLOS ACOSTA, 9316 N. FREEWAY, HOUSTON TX 77037-2043 |
| 22789982 | + | CARLOS AGUILAR, DBA A-11 AIR CONDITIONING, 5800 MCCART AVE, FORT WORTH TX 76133-2425 |
| 22789983 | | CARLOS ALBERTO ACEVES RAMIREZ, 237 TIMBERLINE CT, SOUTHLAKE TX 76092 |
| 22789984 | + | CARLOS ALBERTO ALVAREZ-BARRAZA, 930 PACIFIC STRAND PL No.3F, VENTURA, CA 93003-0466 |
| 22789985 | + | CARLOS ALBERTO CAGUA ORTIZ, 108 N. PLUM AVE, ONTARIO, CA 91764-4137 |
| 22789986 | + | CARLOS ALBERTO CERVANTES DUARTE, 10206 CAMULOS AVE, MONTCLAIR, CA 91763-3610 |
| 22789987 | + | CARLOS ALBERTO GUERRA-MORA, 2069 E 120TH ST, LOS ANGELES, CA 90059-3009 |
| 22789988 | + | CARLOS ALBERTO JIMENEZ-HERNANDEZ, 14035 COTEAU DR APT 8, WHITTIER, CA 90604-4203 |
| 22789989 | + | CARLOS ALBERTO LEON- MORA, 8024 3/4 GARFIELD AVE, BELL GARDENS, CA 90201-6545 |
| 22789990 | + | CARLOS ALBERTO LOPEZ SIQUINA, 3885 T ST, SAN DIEGO, CA 92113-2849 |
| 22789991 | + | CARLOS ALBERTO ORELLANA-SANTOS, 8857 WILLIS AVE, PANORAMA CITY, CA 91402-2188 |
| 22789992 | + | CARLOS ALBERTO REYES RAMIREZ, 1056 DELAY AVE, GLENDORA, CA 91740-4935 |
| 22789993 | + | CARLOS ALBERTO SANTIAGO- HERNANDEZ, 1943 CHARITON ST APT 1, LOS ANGELES, CA 90034-1517 |
| 22789994 | + | CARLOS ALBERTO SOLARTE HOYOS, 6129 WATT AVE NORTH, NORTH HIGHLANDS, CA 95660-4292 |
| 22789996 | + | CARLOS ALBERTO VEGA ARIAS, 19884 TEMESCAL CANYON RD, CORONA, CA 92881-5662 |
| 22789997 | + | CARLOS ALCANTARA-RAMIREZ, 8301 N 103RD AVE, LOT 144, PEORIA, AZ 85345-7461 |
| 22789998 | + | CARLOS ALCINDO IBARRA, 4217 EVANS AVE, FORT WORTH TX 76115-1514 |
| 22789999 | + | CARLOS ALEJANDRO CORTEZ, 3235 ARMSTRONG ST No.A5, SAN DIEGO, CA 92111-4900 |
| 22790000 | + | CARLOS ALEJANDRO JIMENEZ-ALVAREZ, 3348 WASHINGTON AVE APT C, EL MONTE, CA 91731-3140 |
| 22790001 | + | CARLOS ALEJANDRO TAMAYO RUZ, 10222 FORUM WEST DR No.609, HOUSTON TX 77036-8325 |
| 22790002 | + | CARLOS ALEXANDER FUNES, 9548 VALJEAN AVE, NORTH HILLS, CA 91343-1932 |
| 22790003 | + | CARLOS ALEXANDER RIVERA-ORTIZ, 3819 CROSSWIND WAY, BAKERSFIELD, CA 93313-4466 |
| 22790004 | + | CARLOS ALFONSO GUEVARA-AGREDA, 13173 GOLETA ST, PACOIMA, CA 91331-3204 |
| 22790005 | + | CARLOS ALFONSO LOPEZ TABORDA, 6801 RANCH AVE, MIDLAND TX 79705-2425 |
| 22790006 | + | CARLOS ALFREDO GUARDADO GAMEZ, 771 18TH ST, LOS ANGELES, CA 90021-3003 |
| 22790007 | + | CARLOS ALFREDO GUARDADO-GAMEZ, 771 E 18TH ST, LOS ANGELES, CA 90021-3003 |
| 22790008 | #+ | CARLOS ALONZO, 501 PRADA MACHIN DR, LAREDO TX 78046-7413 |
| 22790009 | + | CARLOS ALVAREZ, FINE LINE PAINT & BODY REPAIR, 11063 ELL RD., HOUSTON TX 77093-3905 |
| 22790010 | + | CARLOS ALVAREZ., 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22790011 | | CARLOS AMAYA GUEVARA, LOS ANGELES, CA 90047 |
| 22790012 | + | CARLOS ANDRES GUASCA-MARIN, 1808 57TH AVE APT C, OAKLAND, CA 94621-4270 |
| 22790013 | + | CARLOS ANDRES GUERRERO-GUARIN, 12520 LAKEWOOD BLVD APT 5, DOWNEY, CA 90242-2755 |
| 22790014 | | CARLOS ANTHONY CASTANEDA, 733 ARBULA DR., CRESTLINE, CA 92325 |
| 22790015 | + | CARLOS ANTONIO AYALA-TURCIOS, 3121 STERLING RD, BAKERSFIELD, CA 93306-4570 |
| 22790016 | + | CARLOS ANTONIO HERNANDEZ, 9301 BEECHNUT ST No.1405, HOUSTON TX 77036-6617 |
| 22790017 | + | CARLOS ANTONIO JOM-CAJ, 460 E 43RD PL, LOS ANGELES, CA 90011-3417 |
| 22790018 | + | CARLOS ARAUJO LOPEZ, 8600 STARBOARD DRIVE, APT 2037, LAS VEGAS, NV 89117-3407 |
| 22790019 | + | CARLOS ARCAYA, 5802 EVERHART RD, APT 7G, CORPUS CHRISTI TX 78413-3635 |
| 22790020 | + | CARLOS ARIAS, 119 MCARTHUR ST, CARLSBAD, NM 88220-3329 |
| 22790021 | + | CARLOS ARMANDO CUATRO-CARRANZA, 18308 KESWICK ST APT 101, RESEDA, CA 91335-2000 |
| 22790022 | + | CARLOS AROLDO PINEDA-BARRIENTOS, 2607 52ND AVE, SACRAMENTO, CA 95822-4024 |
| 22790023 | + | CARLOS BANOS, DBA XTREME HAULING, 6909 SAN LUIS AVE No.C, BELL, CA 90201-6788 |
| 22790024 | + | CARLOS BARAJAS GUZMAN, 7711 STATE ST, HUNTINGTON PARK, CA 90255-6405 |
| 22790025 | + | CARLOS BARCENAS LOPEZ, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22790026 | + | CARLOS BARRAGAN, AUTOMOTRIZ MOBILE, 3429 KELVIN, FORT WORTH TX 76133-4206 |
| 22790027 | + | CARLOS BUSTILLO, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22790028 | + | CARLOS CARBAJAL-PEREZ, 144 EAST AVE 33 APT 9, LOS ANGELES, CA 90031-1966 |
| 22790029 | + | CARLOS CARDOZA-ORTIZ, 4942 ATLAS AVE, EL PASO TX 79904-3807 |

| | | |
|---|---|---|
| 22790030 | + | CARLOS CARRANZA, 1817 WESTMONT DR., ALHAMBRA, CA 91803-2520 |
| 22790031 | + | CARLOS CHRISTIAN RAMOS-MERCADO, 2345 LINCOLN PARK AVE APT 1, LOS ANGELES, CA 90031-2879 |
| 22790032 | | CARLOS CRUCES, 13838 DE LAKE BLVD APT 6309, PFLUGERVILLE TX 78660 |
| 22790033 | + | CARLOS CRUZ QUIROZ, 11172 TELFAIR AVE, LOS ANGELES, CA 91331-2738 |
| 22790034 | ++++ | CARLOS CRUZ-MARTINEZ, 2708 MEDICINE PASS APT 108, ARLINGTON TX 76010-3345 address filed with court:, CARLOS CRUZ-MARTINEZ, 2708 MEDICINE PASS 7-108, ARLINGTON TX 76010 |
| 22790035 | #+ | CARLOS D CAMPOS TELIMO, 3801 W DUNLAP AVE APT B, PHOENIX, AZ 85051-3773 |
| 22790036 | + | CARLOS D CHILEL-RAMIREZ, 2110 E 110TH ST, LOS ANGELES, CA 90059-2014 |
| 22790037 | + | CARLOS D GUERRERO MESA, 1201 WILCREST DR No.34, HOUSTON TX 77042-1735 |
| 22790038 | + | CARLOS DANIEL ALBOR MUNOZ, 2226 W. CAMELBACK RD, PHOENIX, AZ 85015-3445 |
| 22790039 | + | CARLOS DANIEL LICONA, 31902 DAHLIA PETAL CT, HOCKLEY TX 77447-2239 |
| 22790041 | + | CARLOS DAVID AMEZQUITA-HERRERA, 1202 W 600 S, OREM, UT 84058-5975 |
| 22790042 | + | CARLOS DAVID SALGADO GODINEZ, 1316 N GROVE AVE, ONTARIO, CA 91764-2003 |
| 22790043 | + | CARLOS DEL TORO-GONZALEZ, 21809 LANARK ST APT 3, CANOGA PARK, CA 91304-4020 |
| 22790044 | + | CARLOS DERAS, 15302 CHEF MENTEUR HWY, TRL 18, NEW ORLEANS, LA 70129-2400 |
| 22790045 | + | CARLOS DIAZ, 8311 WINKLER DR, APTNo. 75, HOUSTON TX 77017-4525 |
| 22790046 | + | CARLOS DIAZ-DE-LA-CRUZ, 122 E BAXTER ST, SEGUIN TX 78155-1702 |
| 22790047 | + | CARLOS DOMINGUEZ-PORRAS, 7215 SOUTHFIELD WAY, STOCKTON, CA 95207-1136 |
| 22790048 | + | CARLOS DUQUE-MARIN, 8315 CF HAWN FWY, DALLAS TX 75217-7010 |
| 22790049 | + | CARLOS DUQUE-MARIN, 205 BENTON DR APT 12204, ALLEN TX 75013-8594 |
| 22790050 | + | CARLOS E OROZCO - MARTINEZ, 2553 SAN FRANCISCO AVE, LONG BEACH, CA 90806-2828 |
| 22790051 | + | CARLOS E OSUNA, DBA 49ERS TRUCKING, 2472 POE AVE, CLOVIS, CA 93611-5977 |
| 22790052 | + | CARLOS E PEREZ RIVERO, 1901 POST OAK BOULEVARD, HOUSTON TX 77056-3868 |
| 22790053 | + | CARLOS E PEREZ RIVERO, 5712 SOUTHWEST FREEWAY, HOUSTON TX 77057-7508 |
| 22790054 | + | CARLOS E SUAREZ ESPINOZA, 2800 S DAIRY ASHFORD RD, HOUSTON TX 77082-2356 |
| 22790055 | + | CARLOS E VELASQUEZ-CUADRA, 37351 CHERRY ST, NEWARK, CA 94560-3914 |
| 22790056 | + | CARLOS E. MORANTES OSORIO, 4306 HUDSON STREET, FATE TX 75087-2171 |
| 22790057 | + | CARLOS E. SALINA BARELA, 12801 ROYDON DR APT 1304, HOUSTON TX 77034-4877 |
| 22790058 | + | CARLOS EDGARDO GUARDADO ROMERO, 1400 GARDINA 108, SAN ANTONIO TX 78201-3363 |
| 22790059 | + | CARLOS EDUARDO GUZMAN, 706 W 74TH ST, LOS ANGELES, CA 90044-6117 |
| 22790060 | + | CARLOS EDUARDO MEJIA MANCERA, 121 W. MIDWAY MANOR, ANAHEIM, CA 92805-4612 |
| 22790061 | + | CARLOS ELIUTH LOPEZ-SANCHEZ, 13602 AVALON BLVD, LOS ANGELES, CA 90061-2608 |
| 22790062 | + | CARLOS ENRIQUE ACOSTA AGUILAR, DBA CEA TRANSPORT LLC, 11207 GARDENTREE DR, HOUSTON TX 77044-5917 |
| 22790063 | + | CARLOS ENRIQUE BONILLA ZAENZ, 1118 1/2 E 76TH PL, LOS ANGELES, CA 90001-2428 |
| 22790064 | + | CARLOS ENRIQUE DE LEON AZURDIA, 619 ROCKWOOD AVE, TURLOCK, CA 95380-5955 |
| 22790065 | + | CARLOS ENRIQUE ISLAS, TOP CALIBER TRANSPORT LLC, 27120 EUCALYPTUS AVE. UNIT G-171, MORENO VALLEY, CA 92555-4543 |
| 22790066 | + | CARLOS ENRIQUE RODRIGUEZ, 7808 RICHARD FRANK WAY, SAN ANTONIO TX 78240-2991 |
| 22790067 | + | CARLOS ERNESTO RIVAS-RODRIGUEZ, 8849 VAN NUYS BLVD APT 5, LOS ANGELES, CA 91402-2444 |
| 22790068 | + | CARLOS ESCOBAR, 1415 W AIRPORT FWY APT. 109, IRVING TX 75062-6228 |
| 22790069 | + | CARLOS ESCOBAR ALVAREZ, 1916 HEMLOCK DR, HALTOM CITY TX 76117-5601 |
| 22790070 | + | CARLOS ESPINOZA-CUEVAS, 3192 PONTIAC AVE, RIVERSIDE, CA 92509-4430 |
| 22790071 | + | CARLOS ESTEBAN TAPIA-LOPEZ, 6332 ARCHER ST, JURUPA VALLEY, CA 92509-5056 |
| 22790072 | + | CARLOS F MARIN NAVARRETE, 3642 BELLINGER CT APT B, NORTH HIGHLANDS, CA 95660-5230 |
| 22790073 | + | CARLOS FELIPE-RAMIREZ, 3311 W 3RD ST No.105, LOS ANGELES, CA 90020-1606 |
| 22790074 | + | CARLOS FERNANDEZ-RODRIGUEZ, 713 E SAHARA AVE, APT 223, LAS VEGAS, NV 89104-2928 |
| 22790075 | + | CARLOS FERNANDO VELAZQUEZ-MURILLO, 3727 GIBSON RD APT 5, EL MONTE, CA 91731-2352 |
| 22790076 | + | CARLOS FILGUEIRA, 2240 TARPLEY ROAD No.443, CARROLLTON TX 75006-2428 |
| 22790077 | + | CARLOS FLORES, 401 FOCH ST, APT 1238, FORT WORTH TX 76107-2575 |
| 22790078 | + | CARLOS FRANCISCO LUGO ARRIECHI, 1905 S AZUSA AVE APT 241, HACIENDA HEIGHTS, CA 91745-6850 |
| 22790079 | + | CARLOS FRANCISCO PADILLA-VEGA, 8981 S GATE AVE APT A, SOUTH GATE, CA 90280-2949 |
| 22790080 | + | CARLOS G CONTRERAS, 9900 ADLETA BLVD, APT 1322, DALLAS TX 75243-9235 |
| 22790081 | + | CARLOS GALLARDO, 175 N SYCAMORE, RIALTO, CA 92376-5945 |
| 22790082 | + | CARLOS GARCIA TEJEDA, 2203 KATHLEEN AVE., DALLAS TX 75216-5740 |
| 22790083 | + | CARLOS GARCIA-MIRELES, 1928 CHAPMAN ST, SAN ANGELO TX 76901-1134 |
| 22790084 | | CARLOS GERARDO ARELLANO VAZQUEZ, 1200 E NORTHWEST HWY, DALLAS TX 75218 |
| 22790085 | + | CARLOS GOMEZ - ABIAGUE, 12113 METRIC BLV, APT 227, AUSTIN TX 78758-8621 |
| 22790086 | + | CARLOS GOMEZ CASCO, 4303 MANCHESTER AVE, STOCKTON, CA 95207-7049 |
| 22790087 | | CARLOS GOMEZ CASCO, 10001 W OAK ST, STOCKTON, CA 95203 |
| 22790088 | + | CARLOS GONZALEZ DBA UNITED AUTO CENTER, 6325 BISSONNET ST, HOUSTON TX 77074-6517 |
| 22790090 | | CARLOS GUILLEN GUTIERREZ SR., 430 SOUTH VALLEY STREET, NEEDLES, CA 92363 |
| 22790091 | + | CARLOS GUTIERREZ, 2117 MEADOWVIEW ROAD, SACRAMENTO, CA 95832-1214 |
| 22790092 | + | CARLOS HERNANDEZ LOPEZ, 8828 MEMORY PARK AVE APT 15, NORTH HILLS, CA 91343-5325 |

District/off: 0539-3                                        User: admin                                          Page 66 of 488
Date Rcvd: Oct 17, 2025                                   Form ID: pdf017                                  Total Noticed: 25410

22790093        +  CARLOS HERNANDEZ MALDONADO, 313 N. SAN GABRIEL AVE APT No.2, AZUSA, CA 91702-3454
22790094        +  CARLOS HERNANDEZ-HERNANDEZ, 14022 WALTERS RD LOT 8079, HOUSTON TX 77014-1369
22790095        +  CARLOS HERRADA, 10810 TELEPHONE RD, TRLR 272, HOUSTON TX 77075-4568
22790097        +  CARLOS HUMBERTO LUNA-GARCIA, 7320 JAMIESON AVE, RESEDA, CA 91335-3207
22790098        +  CARLOS IVAN DIAZ-ROMERO, 329 E 105TH ST, LOS ANGELES, CA 90003-4910
22790099        +  CARLOS IVAN DOMINGUEZ FERNANDEZ, RAY CAR REPAIR CORP, 9550 NW 79TH AVE, HIALEAH, FL 33016-2513
22790100        +  CARLOS IVAN GOMEZ-GOMEZ, 12380 4TH ST SPC 53, YUCAIPA, CA 92399-4139
22790101           CARLOS J ESPARZA, ESPARZA CUSTOM WORKS CO., 5742 SPRING VALLEY RD APT 2086, DALLAS TX 75254
22790102        +  CARLOS J TZEP PERECHU, 2021 MIRAMAR ST APT 1, LOS ANGELES, CA 90057-2382
22790103        +  CARLOS JESUS CAMPOS-MEDINA, 9535 HICKORY ST, LOS ANGELES, CA 90002-2544
22790104        +  CARLOS JESUS CANTO GONZALEZ, 2820 FULTON AVE, SACRAMENTO, CA 95821-5104
22790105        +  CARLOS JOSE TORRES-ESPINOZA, 11919 1/2 COLIMA RD, WHITTIER, CA 90604-3057
22790106        +  CARLOS KENER MEJIA-LOPEZ, 1810 EVERGREEN ST APT 3, SANTA ANA, CA 92707-2460
22790108           CARLOS LAGUNA, 8655 HWY 65, HOUSTON TX 77083
22790109        +  CARLOS LEON, 7000 W I-30 APT 818, ROYSE CITY TX 75189-7557
22790110        +  CARLOS LOPEZ, 11788 CULEBRA RD, No.2206, SAN ANTONIO TX 78253-0013
22790111        +  CARLOS LOPEZ., 4566 NORTH RED LAND AVE, ODESSA TX 79764-9316
22790112        +  CARLOS LOPEZ.., 17000 BISSONNET ST, No.415, HOUSTON TX 77407-3578
22790113        +  CARLOS LUGO VIEIRA, 11400 CULBERSON DR, AUBREY TX 76227-8068
22790114        +  CARLOS LUIS D RIERA, 12002 SYRIANA CT, RICHMOND TX 77406-5017
22790115        +  CARLOS M FARINAS-VILLAGRA, 8560 OLEANDER AVE APT 24, FONTANA, CA 92335-8844
22790116        +  CARLOS M GORMAZ, 2620 ACOMA LANE, LEANDER TX 78641-4735
22790117        +  CARLOS M. A. MUSCAT, 947 DANIEL STREET, FAIRFIELD, CA 94533-4160
22790118        +  CARLOS M. ABREU TACIS, 4850 W GLENDALE AVE, GLENDALE, AZ 85301-2734
22790119        +  CARLOS M. ALONSO CUELLO, 8301 BEECHNUT ST, HOUSTON TX 77036-6834
22790120        +  CARLOS MAGANA RHOADS, GUZMANS AUTO REPAIR, 1037 W YOSEMITE AVE, MANTECA, CA 95337-5340
22790121        +  CARLOS MALDONADO-ROMERO, 2556 STELLA STREET, STEVINSON, CA 95374-9503
22790122        +  CARLOS MANUEL AMAYA, 1511 WEST 85, LOS ANGELES, CA 90047-5415
22790123        +  CARLOS MANUEL FERNANDEZ RODRIGUEZ, 713 E SAHARA AVE, APT 223, LAS VEGAS, NV 89104-2928
22790124        +  CARLOS MARIN SALAZAR-MARTINEZ, 3534 GRAND AVE, HUNTINGTON PARK, CA 90255-6238
22790125        +  CARLOS MARIO GARCIA-IZQUIERDO, 213 HARDING AVE, BAKERSFIELD, CA 93308-4313
22790126        +  CARLOS MARTINEZ RODRIGUEZ, 7911 ARLINGTON AVE APT 259, RIVERSIDE, CA 92503-0405
22790127        +  CARLOS MARTINEZ., 1818 APOLLO RD APT 1095, GARLAND TX 75044-6424
22790128        +  CARLOS MEDRANO GARCIA, 13835 NAOMI HOLLOW LN., HOUSTON TX 77082-3309
22790129        +  CARLOS MEJIA CRUZ, 1141 EAST 71ST, LOS ANGELES, CA 90001-1610
22790131        +  CARLOS MENDEZ, 3637 TRINITY MILLS RD APT 2016, DALLAS TX 75287-6242
22790132        +  CARLOS MENDOZA, 3132 LOS FLORES BLVD, LYNWOOD, CA 90262-2402
22790133        +  CARLOS MENDOZA RUBIO., 15222 CEDAR SCURRY, HOUSTON TX 77090-5013
22790134        +  CARLOS MIGUEL CABALLERO-GRAMILLO, 7922 GRAVES AVE, ROSEMEAD, CA 91770-3521
22790135        +  CARLOS MIRELES MORALES, 910 W CHURCH ST, GRAND PRAIRIE TX 75050-5485
22790136        +  CARLOS MONTES, 214 ELM ST, FREEPORT TX 77541-7677
22790137       #+  CARLOS MORALES, CLMA LLC, 24346 BELLA CAROLINA CT, KATY TX 77493-3980
22790138        +  CARLOS MORANTES, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401
22790139        +  CARLOS MORENO., 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22790140           CARLOS MUNIZ, CARLOS AUTO SHOP LLC, 208 W DUNCAN AVE, COMANCHE TX 76442
22790141        +  CARLOS MUNOZ, 11626 STRAND STREET, DALLAS TX 75218-1550
22790142        +  CARLOS MURCIA, 1217 WESTWOOD DR APT 1312, ROSENBERG TX 77471-2243
22790143        +  CARLOS NAJERA, 4545 BODEGA CT, MONTCLAIR, CA 91763-4344
22790144        +  CARLOS NIETO, 2020 GUTHRIE ST APT E4, SAN BERNARDINO, CA 92404-5904
22790145        +  CARLOS NOEL ESPINOZA-ARROLIGA, 25283 MENOMINEE CT, MORENO VALLEY, CA 92553-7167
22790146        +  CARLOS O ZAVALA SIGARAN, 16545 LOCH KATRINE LN No. 516, HOUSTON TX 77084-2775
22790147        +  CARLOS OCAMPO NAVARRO, 12910 CLUBHOUSE BLVD APT 4101, SAN ANTONIO TX 78221-4420
22790148        +  CARLOS OCTAVIO GARCIA - ESTRADA, 8100 PORT ROYALE WAY, SACRAMENTO, CA 95823-6622
22790149        +  CARLOS ODILIO PEREZ-CUC, 26965 MANON AVENUE, HAYWARD, CA 94544-3912
22790150        +  CARLOS OLALDE, CARLOS PAINT AND BODY SHOP, 606 N. BELL ST., HAMILTON TX 76531-1910
22790151        +  CARLOS OROZCO, 2553 SAN FRANCISCO AVE, LONG BEACH, CA 90806-2828
22790152        +  CARLOS ORTEGA AYALA, 8224 PASSONS BL, PICO RIVERA, CA 90660-5237
22790153        +  CARLOS ORTIZ NEGRON, 1303 OLD BARDWELL RD, APT A, ENNIS TX 75119-6212
22790154        +  CARLOS PARAMO, 8124 PLEASANT RUN RD, ALVARADO TX 76009-4534
22790155        +  CARLOS PARRA, 406 BARD ROAD, PORT HUENEME, CA 93041-2546
22790156        +  CARLOS PARTIDA, 2800 W WALL ST, MIDLAND TX 79701-3015
22790157        +  CARLOS PEREIRA, 23286 RICHARDS RD, APT 13201, PRAIRIE VIEW TX 77445-4279
22790158        +  CARLOS PEREZ, 802 COLUMBUS, ELLINGER TX 78938-5023

District/off: 0539-3                                User: admin                                Page 67 of 488
Date Rcvd: Oct 17, 2025                          Form ID: pdf017                          Total Noticed: 25410

| | | |
|---|---|---|
| 22790159 | + | CARLOS PEREZ DIAZ, C&P HAULING LLC, 133 NEDERLAND ST, GEORGETOWN TX 78628-2546 |
| 22790160 | + | CARLOS QUINONES, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22790161 | + | CARLOS QUIROZ, 2930 KELP LANE, OXNARD, CA 93035-1668 |
| 22790162 | + | CARLOS R MORATAYA, 7720 O'CONNOR DRIVE APT 3216, ROUND ROCK TX 78681-5580 |
| 22790163 | + | CARLOS R. FIGUEROA GONZALEZ, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22790164 | | CARLOS RAMIREZ - MACIAS, 1032 PONDEROSA RIDGE, CARROLLTON TX 75006 |
| 22790165 | + | CARLOS RAMIREZ- HERRERA, 12805 S HOOVER ST APT 6, GARDENA, CA 90247-1764 |
| 22790167 | + | CARLOS RAMIREZ-FLORES, 3741 LUTHER ST, SAN BERNARDINO, CA 92407-6039 |
| 22790166 | + | CARLOS RAMIREZ., 5959 BELKNAP ST, HALTOM CITY TX 76117-4104 |
| 22790168 | + | CARLOS RENE PORTILLO VILLALTA, HP AUTO BODY, 10803 1/2 SOUTH ALAMEDA ST, LOS ANGELES, CA 90059-1422 |
| 22790170 | + | CARLOS RESENDIZ, 511 NORTH ROSEDALE AVENUE, AURORA, IL 60506-3439 |
| 22790171 | + | CARLOS REYES, 16811 CITY VIEW PLACE, APT 54, HOUSTON TX 77060-2511 |
| 22790172 | + | CARLOS REYES AUTO BODY INC, 2464 VISTA DEL MONTE, CONCORD, CA 94520-3142 |
| 22790173 | + | CARLOS REYES LARKBOSKY, 350 W 91ST ST, LOS ANGELES, CA 90003-3627 |
| 22790174 | + | CARLOS REYES., 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22790175 | + | CARLOS RICARDO HERNANDEZ, 1230 W GERALD AVE, SAN ANTONIO TX 78211-2723 |
| 22790176 | + | CARLOS RIVERA, COOL AID REFRIGERATION, 2330 E. FREDDY GONZALEZ DR. PMB 54, EDINBURG TX 78542-3883 |
| 22790177 | + | CARLOS ROBERTO TAUBRA RAMIREZ, 14851 BLYTHE ST APT 7, PANORAMA CITY, CA 91402-5722 |
| 22790179 | + | CARLOS RODRIGUEZ, 649 E 87TH ST, LOS ANGELES, CA 90002-1014 |
| 22790178 | + | CARLOS RODRIGUEZ, OUTLAW WRECKER & RECOVERY, 5714 CROWLEY BLVD, MIDLAND TX 79707-9758 |
| 22790180 | + | CARLOS RODRIGUEZ.., 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22790181 | + | CARLOS ROJO RUIZ, 4002 NAVAJO ST, CORPUS CHRISTI TX 78405-3233 |
| 22790182 | + | CARLOS ROMAY, 13098 WESTHEIMER RD, APT 1201, HOUSTON TX 77077-5783 |
| 22790183 | + | CARLOS ROMERO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22790184 | + | CARLOS ROMERO CIFUENTES, 9717 CAMELOTS CT., PEARLAND TX 77584-8522 |
| 22790185 | + | CARLOS RUIZ, 13202 BRIAR FOREST DR, No.3248, HOUSTON TX 77077-2434 |
| 22790186 | + | CARLOS SALGUERO, BLACK AND WHITE PAINTING, 39 WENDOVER AVE., LAS VEGAS, NV 89110-4713 |
| 22790187 | + | CARLOS SALVADOR GARCIA-LUCATERO, 5786 DICHONDRA PL, NEWARK, CA 94560-4853 |
| 22790188 | + | CARLOS SANCHEZ CONTRERAS, 1153 WEST 15TH STREET, SAN BERNARDINO, CA 92411-1811 |
| 22790190 | + | CARLOS SANDOVAL RUELAS, CHARLIES MECHANIC'S, 4205 CORDOBA CIR W, DONNA TX 78537-1000 |
| 22790191 | + | CARLOS SANTOS, 1614 S RIDGELEY DR, LOS ANGELES, CA 90019-5142 |
| 22790192 | + | CARLOS SARMIENTO-LETRAN, 705 WANDERING WAY DR, ALLEN TX 75002-3205 |
| 22790193 | + | CARLOS TIBURCIO HERRERA, 12015 MILL SUMMIT, SAN ANTONIO TX 78254-5757 |
| 22790194 | + | CARLOS TORRES RODRIGUEZ, 3317 AUGUSTA LN 230, FORT WORTH TX 76137-3174 |
| 22790195 | + | CARLOS TORREZ, 1239 HARTSDALE DR. APT 104, DALLAS TX 75211-2425 |
| 22790196 | + | CARLOS TOSCANO-MARTINEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22790197 | + | CARLOS TREJO-CHIRINO, 3807 WILD ROSE LANE, STOCKTON, CA 95206-6106 |
| 22790198 | + | CARLOS TRIGUEROS, 16634 BRENTON OAK DR, SPRING TX 77379-7503 |
| 22790199 | + | CARLOS TRINIDAD DE LA HOYA, 3450 S INTERSTATE HIGHWAY 35 E LOT50, WAXAHACHIE TX 75165-4054 |
| 22790200 | + | CARLOS URBINA GOMEZ, 1342 HARLEY AVE, SIMI VALLEY, CA 93065-5207 |
| 22790201 | + | CARLOS URDANETA, 31627 ELDORADO LANE, FULSHEAR TX 77441-2257 |
| 22790202 | + | CARLOS V ALMANZA, 2114 CANDLEBERRY DR, MESQUITE TX 75149-3008 |
| 22790203 | + | CARLOS VEGA VILLAGOMEZ, NATURE KING ATALIG, DBA LATTE AUTO REPAIR LLC, 12841 THACKERY DRIVE, EL PASO TX 79928-5120 |
| 22790204 | + | CARLOS VERA-PENUELA, 3801 VITRUVIAN WAY APT 301, ADDISON TX 75001-3344 |
| 22790205 | | CARLOS VINCENT CHAPA, 8691 BRANCHWOOD TRAIL, FORT WORTH TX 76116 |
| 22790206 | + | CARLOS ZAPATA - GUEVARA, 4913 FREIDRICH LN, APT C, AUSTIN TX 78744-1829 |
| 22790207 | + | CARLOS ZELAYA VARELA, 3420 PANOLA AVENUE, FORT WORTH TX 76103-3036 |
| 22790209 | + | CARLOTZ INC, CARLOTZ GROUP, INC, 611 BAINBRIDGE STREET, SUITE 100, RICHMOND, VA 23224-2379 |
| 22790210 | | CARLSON, AMY MAUREEN, 8301 MELROSE ST W, WHITE SETTLEMENT TX 76108-2323 |
| 22790211 | + | CARMAN INT INC, 111 BRANIFF DR., SAN ANTONIO TX 78216-3302 |
| 22790215 | + | CARMAX AUTO SUPERSTORES, INC, 12800 TUCKAHOE CREEK PARKWAY, RICHMOND, VA 23238-1124 |
| 22790216 | + | CARMED TX-24, DBA THE CARMEDIC, 4521 HEDGE ROAD, ROXANA, IL 62084-2735 |
| 22790217 | + | CARMED TX-30, DBA CARMEDIC, 4521 HEDGE RD, ROXANA, IL 62084-2735 |
| 22790218 | + | CARMED TX-52, THE CARMEDIC, 4521 HEDGE RD, ROXANA, IL 62084-2735 |
| 22790219 | + | CARMELA CASIANO CABRERA, 3922 GOULBURN DR, HOUSTON TX 77045-6316 |
| 22790220 | + | CARMELO HERNANDEZ GOMEZ, 819 E GRAUWELER RD, IRVING TX 75061-2861 |
| 22790221 | + | CARMEN AFANADOR, 3710 GREAT BASIN LN, FORT WORTH TX 76133-3894 |
| 22790222 | + | CARMEN AGUAYO GONZALEZ, 15801 CHASE HILL BLVD, No. 1107, SAN ANTONIO TX 78256-1007 |
| 22790223 | + | CARMEN AGUIRRE, 8800 NORTH IH 35 APARTAMENTO 2123, AUSTIN TX 78753-5270 |
| 22790224 | + | CARMEN CHAVEZ, 635 ACHIM DR, EL PASO TX 79928-7363 |
| 22790225 | + | CARMEN DIANA MIRABAL-BOLANOS, 3246 CERRITOS AVE, LONG BEACH, CA 90755-5123 |
| 22790226 | + | CARMEN ELENA LOZANO-PINEDA, 1253 W ROSEWOOD CT APT A, MONTCLAIR, CA 91762-2136 |

| | | |
|---|---|---|
| 22790227 | + | CARMEN ENRIQUEZ CONTRERAS, 3116 PERA AVE, EL PASO TX 79905-2216 |
| 22790228 | + | CARMEN LIZZY DURAN, 620 S OLIVE AVE APT A, RIALTO, CA 92376-7085 |
| 22790229 | + | CARMEN LUNA, 4004 OAK CT, EL PASO TX 79905-4202 |
| 22790230 | + | CARMEN MACERO, 20900 FM 1093 RD No.2101 RICHMOND, HOUSTON TX 77407-0830 |
| 22790231 | + | CARMEN MARISOL ARGUETA, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22790232 | + | CARMEN MARTINEZ, 5959 BELKNAP ST, HALTOM CITY TX 76117-4104 |
| 22790233 | + | CARMEN MARTINEZ., 7400 BISSONNET ST APT 1214, HOUSTON TX 77074-5707 |
| 22790235 | + | CARMEN RIEFFEL FLORES, 12624 SEAGULL WAY, FRISCO TX 75036-0659 |
| 22790236 | + | CARMEN ROBLES, 1201 W 91ST ST, LOS ANGELES, CA 90044-2005 |
| 22790237 | + | CARMEN ROSA MARIN, 2902 ALOUETTE DRIVE, GRAND PRAIRIE TX 75052-7666 |
| 22790238 | + | CARMEN SANCHEZ OSORIO, 3300 KILLINGSWORTH LN, LOT 291, PFLUGERVILLE TX 78660-8436 |
| 22790239 | + | CARMEN SANCHEZ RAMOS HERNANDEZ, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22790240 | + | CARMEN SARABIA NUNEZ, 237 MOUNT ARBOS ST, MCFARLAND, CA 93250-1437 |
| 22790241 | + | CARMEN VEGA SANTIAGO, 7800 EAST HAVEN APT 6108, HOUSTON TX 77017-7099 |
| 22790242 | + | CARMINA MONTES LOPEZ, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22790243 | + | CARMONA LIRA, ADRIANA V, 16400 LEDGEMONT LANE, APT 802, ADDISON TX 75001-5904 |
| 22790244 | + | CARMONA MUNGUIA, ALEXIS, 822 OLIVER AVENUE, AURORA, IL 60506-5909 |
| 22790245 | + | CARMONA, DEZAREE LORAINE, 514 SAN PEDRO DRIVE, GRAND PRAIRIE TX 75051-4074 |
| 22790246 | + | CARMTEX, 6909 HILLCROFT STE B-9, HOUSTON TX 77081-4823 |
| 22790247 | + | CARNECE JOI MOORE, 10132 RIVER PARK CIR, STOCKTON, CA 95209-4182 |
| 22790248 | + | CARNELL LAWRENCE PHELO, 504 S BONNIE BRAE ST No. 236, LOS ANGELES, CA 90057-3012 |
| 22790249 | + | CARNOW, INC., P.O. BOX 7410588, CHICAGO, IL 60674-0588 |
| 22790250 | + | CAROFFER, 6021 CONNECTIONS DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22790252 | + | CAROL GLENDA DIAZ MARTINEZ, 6721E SUMMERS DR 165, FORT WORTH TX 76137-6511 |
| 22790251 | + | CAROL GLENDA DIAZ MARTINEZ, 2197 S UECKER LN APT 1423, LEWISVILLE TX 75067-7811 |
| 22790253 | + | CAROL MURILLO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22790254 | + | CAROL YERALDIN CHAVESRINCON, 5775 RIVERSIDE DR APT 8, CHINO, CA 91710-6706 |
| 22790256 | + | CAROLA RINCON, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028 |
| 22790255 | + | CAROLA RINCON, 15480 DALLAS PARKWAY APT No.2048, DALLAS TX 75248-4633 |
| 22790257 | + | CAROLAIN MICHEL ROZO-TRUJILLO, 14500 CERISE AVE, HAWTHORNE, CA 90250-9004 |
| 22790258 | + | CAROLINA AMEZQUITA-CAMARGO, 130 1/2 E 81ST, LOS ANGELES, CA 90003-2518 |
| 22790259 | + | CAROLINA BARRERA, 4114 WESCAN, MISSION TX 78572-9428 |
| 22790260 | | CAROLINA CASTILLO VALENCIA, 8630 PARTHENIA PL NORTH HILL, APT 10, LOS ANGELES, CA 91343 |
| 22790263 | + | CAROLINA DE-MARCOS-HERNANDEZ, 8736 BURNET AVE APT 8, LOS ANGELES, CA 91343-5469 |
| 22790262 | + | CAROLINA DEL MAR ENSUNCHO-TOVAR, 12233 1/2 ROSECRANS AVE, NORWALK, CA 90650-5051 |
| 22790264 | + | CAROLINA GREGORIO-CRUZ, 11523 CHERRYLEE DR, EL MONTE, CA 91732-1012 |
| 22790266 | + | CAROLINA LOGISTICS INC, 4450 PARRIS BRIDGE ROAD, BOILING SPRINGS, SC 29316-5912 |
| 22790267 | + | CAROLINA LUGO, 4613 CASHEL PT, JURUPA VALLEY, CA 92509-3354 |
| 22790268 | + | CAROLINA MUNOZ MARIN, 2002 S MASON RD 931, KATY TX 77450-5999 |
| 22790269 | + | CAROLINA PEREIRA COMMUNICATIONS CORP, 629 HUNT WICH DRIVE, BEDFORD TX 76021-2154 |
| 22790270 | + | CAROLINA SHEROL SALAS-FALLA, 1126 INYO AVE, MODESTO, CA 95358-6033 |
| 22790271 | + | CAROLINA TRANSPORTATION INC, 120 DOGWOOD RD, STE C, CANDLER, NC 28715-8433 |
| 22790272 | + | CAROLINA ZAMBRANO NOVA, 16282 E. MAIN ST APT 29K, TUSTIN, CA 92780-4013 |
| 22790273 | + | CAROLINE BARLOW, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22790274 | + | CAROLINE KATHERINE BELTRAN-GABANZO, 825 W 131ST ST, COMPTON, CA 90222-2015 |
| 22790275 | | CAROLYN CHEATHAM, 1319 1-2 W MANCHESTER AVE, LOS ANGELES, CA 90044 |
| 22790277 | + | CARPIO'S EBENEZER, 11539 HIGHLAND MEADOW DR, HOUSTON TX 77089-6802 |
| 22790278 | + | CARPOOL AUTO REPAIR & TRANSMISSIONS, 22328 MISSION BLVD, HAYWARD, CA 94541-3912 |
| 22790279 | + | CARRAMAN, ORLANDO, 2202 EAST ANNA AVENUE, LAREDO TX 78040-4771 |
| 22790280 | + | CARRANCO, JUDY, 304 ROBERTS CIR, ARLINGTON TX 76010-2213 |
| 22790281 | + | CARRASCO, JUAN ALEJANDRO, 2909 WICKHAM LANE, AUSTIN TX 78725-4771 |
| 22790282 | + | CARRASQUILLO MANZANO, LYDIA E, 4777 MEMORIAL DR, THE COLONY, APT. 853, THE COLONY TX 75056-2818 |
| 22790283 | + | CARRAWAY, LEONARD EARL, 1311 CEDARDALE ROAD, LANCASTER TX 75134-1607 |
| 22790284 | + | CARRENO SERRANO, DIANA MARITZA, 1100 EAST OSBORN ROAD, UNIT 203, PHOENIX, AZ 85014-5267 |
| 22790285 | + | CARRERA, LORI, 3720 BROOKSIDE DRIVE, 503, CORPUS CHRISTI TX 78410-4470 |
| 22790286 | + | CARRERO SCULL, CESAR A, 13825 NORTH 107TH DRIVE, SUN CITY, AZ 85351-2649 |
| 22790287 | + | CARRIE WILCOX, 7042 PORTHVILLE DR, MABANK TX 75156-7156 |
| 22790288 | + | CARRILLO GONZALEZ, ROXALIS, 23223 GOSLING ROAD, SPRING TX 77389-4000 |
| 22790289 | + | CARRILLO HERNANDEZ, CESAR, 4632 OLD SPANISH TRAIL, DALLAS TX 75211-7728 |
| 22790290 | + | CARRILLO MARQUEZ, MARIA, 825 WEST MAYFIELD ROAD, UNIT 309, ARLINGTON TX 76015-3648 |
| 22790291 | + | CARRILLO, MICHAEL S, 3069 PIEDMONT AVENUE, LA CRESCENTA, CA 91214-3721 |
| 22790292 | + | CARRINGTON COLE, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22790295 | + | CARROLLTON-FARMERS BRANCH I.S.D., 1445 N. PERRY ROAD, PO BOX 110611, CARROLLTON TX 75011-0611 |

District/off: 0539-3                                    User: admin                                    Page 69 of 488
Date Rcvd: Oct 17, 2025                            Form ID: pdf017                            Total Noticed: 25410

| | | |
|---|---|---|
| 22790294 | + | CARROLLTON-FARMERS BRANCH I.S.D., P.O. BOX 208227, DALLAS TX 75320-8227 |
| 22790296 | + | CARS R US TRANSPORTATION INC, 1145 E 219 ST, BRONX, NY 10469-1503 |
| 22790297 | + | CARSARRIVE NETWORK, INC., 1620 SOUTH STAPLEY DRIVE, SUITE 232, MESA, AZ 85204-6656 |
| 22790298 | + | CARTER, SETH DANIEL, 13314 NORTH 124TH LANE, EL MIRAGE, AZ 85335-7237 |
| 22790299 | + | CARTREK LOGISTICS, 3015 NE 208TH ST, AVENTURA, FL 33180-3625 |
| 22790300 | + | CARVAJAL MENDEZ, JORGE L, 201 WEST SOUTHWEST PARKWAY, APT. 6118, LEWISVILLE TX 75067-7722 |
| 22790302 | + | CARVANA, LLC, 1930 W. RIO SALADO PKWY, TEMPE, AZ 85281-2207 |
| 22790304 | #+ | CARWAY LOGISTICS INC, 310 ALBRIGHT CT, VERNON HILLS, IL 60061-1603 |
| 22790305 | + | CARZONE, INC, 521 CHARCOT AVE STE 201, SAN JOSE, CA 95131-1149 |
| 22790306 | + | CASANDRA CANEZ RENTERIA, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22790307 | + | CASANDRA HERNANDEZ, 22 EAST SUSSEX WAY, FRESNO, CA 93704-4054 |
| 22790308 | + | CASARES, JUDY ANN, 3913 MOUNTAIN VISTA DRIVE, GRANBURY TX 76048-6726 |
| 22790309 | + | CASARRUBIAS, AMERICA, 1619 LAURA ROAD, RIVER OAKS TX 76114-2113 |
| 22790310 | + | CASEY ESTRADA, 6607 RIVERGROVE DR, DOWNEY, CA 90240-2028 |
| 22790311 | + | CASEY EXPORT LLC, 132 SILVERMINE RD BLDG 2, SEYMOUR, CT 06483-3924 |
| 22790312 | + | CASEY, BRITTNEY, 702 MERCEDES STREET, BENBROOK TX 76126-2525 |
| 22790313 | + | CASIAS, JANIE LYNN, 2821 NORTHWEST 24TH STREET, APT A, FORT WORTH TX 76106-5173 |
| 22790314 | + | CASIAS, LARISSA ARLENE, 1604 GERALDINE LANE, ARLINGTON TX 76010-4924 |
| 22790315 | #+ | CASSANDRA BARAJAS, 2643 VILLA AVENUE, CLOVIS, CA 93612-4360 |
| 22790316 | + | CASSANDRA LANAE ARNOLD, 15116 MATEO PRADO WAY, VICTORVILLE, CA 92394-3723 |
| 22790317 | + | CASSIDAY SCHADE LLP, PO BOX 71197, CHICAGO, IL 60694-1197 |
| 22790319 | + | CASSIDY ZELAYA AND JOSUE ZELAYA, DBA ZELAYA PRODUCTIONS, 2305 S. CUSTER RD. No.3405, MCKINNEY TX 75072-6227 |
| 22790320 | + | CASTANEDA BARRIENTOS, MAGDALENA, 2006 RUTH CIRCLE, SEAGOVILLE TX 75159-1877 |
| 22790321 | + | CASTANEDA TRUJILLO, MARIA F, 3310 LATHAM DRIVE, GARLAND TX 75044-6138 |
| 22790322 | + | CASTANEDA VARGAS, MARIA CONCEPCIO, 1157 NORTH KARLOV AVENUE, APT. 2, CHICAGO, IL 60651-4286 |
| 22790323 | + | CASTANEDA WRECKER SERVICE ENTERPRISES, INC., P.O. BOX 185, VON ORMY TX 78073-0185 |
| 22790324 | + | CASTANEDA, ALEXANDRIA GUADALUPE, 2805 DAISY LANE, FORT WORTH TX 76111-2724 |
| 22790325 | + | CASTANO BERNAL, ANDRES, 4801 GUS ECKERT RD, 406, SAN ANTONIO TX 78240-4127 |
| 22790326 | + | CASTEEL, VICTOR A, 2219 LAKE DRIVE, STOCKTON, CA 95204-4829 |
| 22790327 | + | CASTELLANO VALERO, GUILLERMO, 327 WEST VINYARD ROAD, UNIT B, DUNCANVILLE TX 75137-2358 |
| 22790328 | + | CASTELLANO, ENDERSON A, 2116 MARSH LANE 804, CARROLLTON TX 75006-4997 |
| 22790329 | + | CASTELLANOS GARCIA, ALFONSO, 9817 BODEGA BAY ROAD, FORT WORTH TX 76177-1403 |
| 22790330 | + | CASTELLANOS GARCIA, JORGE ORLANDO, 816 MISTY BROOK DRIVE, APT.243, ARLINGTON TX 76013-5122 |
| 22790331 | + | CASTILLO LOPEZ, JULIO C, 21123 MELSHELL DRIVE, CYPRESS TX 77433-3277 |
| 22790332 | + | CASTILLO MORALES, ELIANA G, 563 TRAIL RIDGE DRIVE, DUNCANVILLE TX 75116-2433 |
| 22790333 | + | CASTILLO RABORG, MARIA LAURA, 13226 FORSCHER CREST, SAN ANTONIO TX 78253-7164 |
| 22790334 | + | CASTILLO TIRADO, JESUS ANGEL, 8723 WEST WHITTON AVENUE, PHOENIX, AZ 85037-2640 |
| 22790338 | + | CASTILLO'S AUTO REPAIR INC., 3685 W GRAND AVE, CHICAGO, IL 60651-2205 |
| 22790335 | + | CASTILLO, CARMEN B, 5674 BROCKTON AVENUE, RIVERSIDE, CA 92506-1805 |
| 22790336 | + | CASTILLO, CRISTIAN, 505 WEST CROSS STREET, No. 87, WOODLAND, CA 95695-4471 |
| 22790337 | + | CASTILLO, JENNIFER YVON, 410 BLUEBERRY LANE, GRAND PRAIRIE TX 75052-5128 |
| 22790340 | + | CASTRO DELIVERY 2405 LLC, 19802 SPANISH NEDDLE DR, HOUSTON TX 77084-4371 |
| 22790341 | + | CASTRO JIMENEZ, DESIREE, 327 EAST ELK AVENUE, APT 2, GLENDALE, CA 91205-1612 |
| 22790342 | + | CASTRO LOPEZ, MARIA V, 449 PEACH LANE, BURLESON TX 76028-1390 |
| 22790343 | + | CASTRO VILCHEZ, STEFANY P, 3301 PRESIDENT GEORGE BUSH TPK, APT 4209, DALLAS TX 75287-1126 |
| 22790344 | + | CASTRO, ABRAHAM, 1140 ROSALIND AVENUE, RIALTO, CA 92376-3722 |
| 22790345 | + | CASTRO, ALBERTO, 4706 GRAPE STREET, PICO RIVERA, CA 90660-2231 |
| 22790346 | + | CASTRO, ANAI, 1130 WEST CHURCH STREET, DONNA TX 78537-4489 |
| 22790347 | + | CASTRO, CARLOS, 2224 FOXCROFT LN, ARLINGTON TX 76014-3609 |
| 22790348 | + | CASTRO, GABRIEL, 6665 MACARTHUR DRIVE, LEMON GROVE, CA 91945-1337 |
| 22790349 | + | CASTRO, VANESSA M, 4934 WOODSTONE DRIVE, APT 914, SAN ANTONIO TX 78230-1138 |
| 22790350 | + | CASTRO, VICTORIA, 2939 TWEEDY BOULEVARD No.B, SOUTH GATE, CA 90280-5640 |
| 22790351 | + | CASTRO-GONZALEZ, KANE ALEXANDER, 5948 WEST MULBERRY DRIVE, PHOENIX, AZ 85033-5327 |
| 22790352 | + | CASTROS TRANSPORT LLC, 4165 DON BONITO ST, LAS VEGAS, NV 89121-6401 |
| 22790353 | + | CATALIN ALEXANDRU, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22790354 | + | CATALINA ALVAREZ, 2936 KENWOOD AVE, LOS ANGELES, CA 90007-2821 |
| 22790355 | + | CATALINA CORNEJO-MOSSO, 6750 LOWRY ST, BAKERSFIELD, CA 93307-5611 |
| 22790356 | + | CATALINA DELGADO, 245 TURQUOISE LOOP TRL, LAS CRUCES, NM 88001-7498 |
| 22790357 | + | CATALINA GUILLEN, 15468 ECTOR ST, LA PUENTE, CA 91744-2707 |
| 22790358 | + | CATALINA JAVIERA MONTES LEIVA, 14306 VANOWEN ST APT 1, LOS ANGELES, CA 91405-4028 |
| 22790359 | + | CATALINA MENDOZA, 3815 ALMEDA GENOA RD TRLR 17, HOUSTON TX 77047-3847 |
| 22790360 | + | CATALINA ORTEGA, 838 GREENS RD APT 292, HOUSTON TX 77060-1414 |

| | | |
|---|---|---|
| 22790361 | + | CATALINA ROSA SALCEDO-CUEVAS, 15320 VOSE ST APT 306, VAN NUYS, CA 91406-5255 |
| 22790363 | + | CATAMOUNT TOWING & RECOVERY LLC, MARIPOSA TOWING, 2805 FARO RD, AUBREY TX 76227-8077 |
| 22790362 | + | CATAMOUNT TOWING & RECOVERY LLC, MARIPOSA TOWING, 1739 WOODS DR, ARLINGTON TX 76010-5651 |
| 22790364 | + | CATARINA GARCIA MEJIA, 860 E ADAMS BLVD APT 6, LOS ANGELES, CA 90011-5543 |
| 22790365 | + | CATARINA GARCIA ZEFERINO, 2121 N OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22790367 | + | CATARINO NAVARRETE URENA, 1929 PINE AVE APT 2, LONG BEACH, CA 90806-5462 |
| 22790368 | + | CATERINE DELGADO BAQUERO, 2838 S STATE HWY 360, GRAND PRAIRIE TX 75052-8163 |
| 22790369 | + | CATHERINE ANN COOLEY, 224 E ELLIS ST, STOCKTON, CA 95204-4514 |
| 22790370 | + | CATHERINE LAURA ASTORGA, 888 MONDEL PINE PL, EL PASO TX 79907-2088 |
| 22790371 | + | CATHERINE LOZADA, 1760 BARKER CYPRESS RD 1426, HOUSTON TX 77084-6190 |
| 22790372 | + | CATHERINE P JONES, 5205 FAIRBANKS DR. APT No.54, EL PASO TX 79924-3960 |
| 22790373 | + | CATHERINE SUE HAMMONS, 1500 SOUTH STATE ST 16, DECATUR TX 76234-2740 |
| 22790374 | + | CATHERINE VALLES, 4317 STANLEY KELLER RD, HALTOM CITY TX 76117-2707 |
| 22790375 | #+ | CATHERINE W LOGGINS, 9230 SPRINGWATER DR, DALLAS TX 75228-4148 |
| 22790376 | + | CATHY ANN THOMAS, 14019 CALLAHAN DR, HOUSTON TX 77049-4041 |
| 22790378 | + | CATIUCIA FERNANDES SANTOS, 1332 MUSTANG DR, LEWISVILLE TX 75067-5551 |
| 22790379 | + | CAVAZOS CRUZ, ROSA MARIA, 1907 WILLIAMS WAY LN, DALLAS TX 75228-4711 |
| 22790380 | + | CAVAZOS GUERRA, RICARDO, 18718 RICHLAND FALLS, SPRING TX 77379-3466 |
| 22790381 | + | CAVAZOS, DANIEL, 8601 COTTAGE ROSE DRIVE, AUSTIN TX 78744-5931 |
| 22790382 | | CAVAZOS, JUAN P, 15454 RANCHO PLATA DR, CHANNELVIEW TX 77530-2358 |
| 22790383 | + | CAVENDER IMPORT COMPANY OF ROCKWALL LTD, CAVENDER NISSAN OF ROCKWALL, 4358 LOCKHILL SELMA, SAN ANTONIO TX 78249-4167 |
| 22790384 | + | CAVENDER TOYOTA, 5730 NW LOOP 410, SAN ANTONIO TX 78238-2515 |
| 22790385 | + | CAVIAR MAHOGANY KEYS, 1206 E 69TH ST APT A, LOS ANGELES, CA 90001-1634 |
| 22790386 | + | CAVILOSO EXPRESS LLC, 1855 WOODROW CENTER RD, KINGSBURY TX 78638-2218 |
| 22790387 | + | CAVIS AUTO TRANSPORT LLC, 1105 EAST AVENUE Q4, No.622, PALMDALE, CA 93550-3996 |
| 22790388 | + | CAYDON HOUSTON PROPERTY LP, 2140 S DUPONT HWY, CAMDEN, DE 19934-1249 |
| 22790389 | + | CAZARES CAZARES, LUIS G, 3615 VETERAN AVENUE, APT 9, LOS ANGELES, CA 90034-7056 |
| 22790390 | + | CAZARES, JEANNETTE, 5752 DENNIS AVENUE, FORT WORTH TX 76114-4404 |
| 22790391 | + | CAZARES, MADAI S, 1311 BROOKHURST STREET, IRVING TX 75061-5452 |
| 22790392 | + | CB AUTO RECOVERY LLC, 4450 N. ARIZONA ST No.E, KINGMAN, AZ 86409-2738 |
| 22790393 | + | CBA AUTOGLASS LLC, 19538 W WINDSOR AVE, BUCKEYE, AZ 85396-4575 |
| 22790395 | + | CBS AUTO REPAIR, INC, 5363 W PICO BLVD, LOS ANGELES, CA 90019-4037 |
| 22790396 | + | CC NEW VENTURES LLC, CLAY COOLEY HYUNDAI MESQUITE, 16230 LBJ FREEWAY, MESQUITE TX 75150-1526 |
| 22790397 | + | CC WORKS LLC, 600 ATLANTIC AVE, LONG BEACH, CA 90802-1434 |
| 22790398 | + | CCS TRANSPORTATION LLC, 6014 GIDEON CT, SUGAR LAND TX 77479-5823 |
| 22790400 | + | CD FUELS LLC, DBA UNITED SOUTHWEST FUELS, 3340 PEDEN ROAD, FORT WORTH TX 76179-5566 |
| 22790399 | + | CD FUELS LLC, DBA UNITED SOUTHWEST FUELS, PO BOX 527526, MIAMI, FL 33152-7526 |
| 22790401 | + | CD MUFFLER & TIRE SHOP LLC, 1303 BANDERA, SAN ANTONIO TX 78228-4002 |
| 22790402 | + | CD ORTIZ TRANSPORT INC, 21227 US HIGHWAY 19 NORTH, APT 138C, CLEARWATER, FL 33765-2809 |
| 22790403 | + | CD ORTIZ TRANSPORT INC, 6161 MEMORIAL HWY APT 310 BUILDING3, TAMPA, FL 33615-4542 |
| 22790404 | + | CD&T ENTERPRISES LLC, 4225 CHIPPEWA CT, CARROLLTON TX 75010-1191 |
| 22790405 | + | CDW DIRECT, P.O. BOX 75723, CHICAGO, IL 60675-5723 |
| 22790406 | + | CE FIFTY-FOUR, INC., MEINEKE CAR CARE CENTER OF CERES, 131 SUNSET AVE, SUITE ENo.331, SUISUN CITY, CA 94585-6345 |
| 22790407 | + | CEASAR ISSAC HUERTA JR., 1758 MONTE VISTA DR, CAMARILLO, CA 93010-6238 |
| 22790408 | + | CECELIA LINA CHAVIRA, 7266 EVANS ST, RIVERSIDE, CA 92504-4550 |
| 22790409 | + | CECELIA LUBA DINA BIMBO, 2085 SHELDON DRIVE, MODESTO, CA 95350-0388 |
| 22790410 | + | CECIL ATKISSION FORD LINCOLN LLC, 550 BENSON DR, KERRVILLE TX 78028-2507 |
| 22790411 | + | CECILIA BRIONES, 350 TWIN CITY HWY 49, PORT NECHES TX 77651-6226 |
| 22790412 | + | CECILIA DEL CARMEN MEJIA MACHADO, 729 W 77TH ST, LOS ANGELES, CA 90044-6055 |
| 22790413 | + | CECILIA GARDEA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22790414 | + | CECILIA GARDEN, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22790415 | + | CECILIA LORETO GASPAR, 1422 NOCTA ST, APT A, ONTARIO, CA 91764-5621 |
| 22790416 | + | CECILIA MARCELA VALDEZ LOPEZ, 3340 W ORANGE AVE APT 19, ANAHEIM, CA 92804-3069 |
| 22790417 | + | CECILIA SANCHEZ-BELLO, 12104 3 RANCH RD, DUARTE, CA 91010-2753 |
| 22790418 | + | CECILIA VIANNEY CABRERA, 1839 HERRINGTON AVE, SAN BERNARDINO, CA 92411-1328 |
| 22790419 | + | CECILIO CUTINO, 3820 VITRUVIAN WAY APT 528, ADDISON TX 75001-4096 |
| 22790420 | + | CECILIO CUTIO MORAGA, 3820 VITRUVIAN WAY APT 528, ADDISON TX 75001-4096 |
| 22790421 | + | CECILIO, BRYAN, 13300 KINGS MOUNTAIN DRIVE, BALCH SPRINGS TX 75180-2533 |
| 22790422 | + | CEDIEL IZQUIERDO, DAVID, 19711 CHIANTI POINT DRIVE, HOCKLEY TX 77447-1420 |
| 22790423 | + | CEDILLO, ADRIAN, 6481 MOUNTAIN MESA AVENUE, LAS VEGAS, NV 89156-7531 |
| 22790424 | + | CEDILLO, DAVID, 1317 LAGONDA AVENUE, FORT WORTH TX 76164-9060 |

22790425      + CEDILLO, JESUS A, 221 CAYLOR STREET APTNo.11, HOUSTON TX 77011-3400
22790426      + CEDILLOS MECHANICAL HVAC INC, 333 N PALM AVE, RIALTO, CA 92376-5827
22790427      + CEDRIC WASHINGTON, 400 OLD BRANDON RD APT No.601, HILLSBORO TX 76645-2391
22790428        CEDWARD UNLIMITED FREIGHT LLC, 1712 COUNTY RD 573, ROSHARON TX 77583
22790429      + CEFERINO RIVERA, 7809 CREEKMEADOW DR, FORT WORTH TX 76133-7951
22790430      + CEJA SILVA, NADIA, 954 HOLLINS STREET, LOS ANGELES, CA 90023-1235
22790431      + CEJA, GABRIEL, 15025 WEST OLD OAK LANE, 1062, SURPRISE, AZ 85379-6183
22790432      + CEJA, HECTOR, 7036 CHALMETTE DRIVE, BAKERSFIELD, CA 93309-7706
22790433      + CELAYA, ANTHONY RYAN, 2480 VA DI AUTOSTRADA, HENDERSON, NV 89074-6374
22790434      + CELENE VIRGINIA LOPEZ, 766 W ORANGE ST, SAN BERNARDINO, CA 92410-2846
22790435      + CELESTE KAROLINA ZELEDON-RUIZ, 716 W 73RD ST, APT 4, LOS ANGELES, CA 90044-6100
22790436      + CELESTE QUEVEDO-ARIZMENDI, 933 W MAPLE ST, COMPTON, CA 90220-1855
22790437      + CELESTE YRERI MONGE, 11749 ARKANSAS STREET, ARTESIA, CA 90701-1711
22790438      + CELESTINO CALIXTO REYES, 17074 KILWINNING DR, HOUSTON TX 77084-1728
22790440      + CELESTINO PIMENTEL-CRUZ, 540 CAPP ST APT 211, SAN FRANCISCO, CA 94110-2545
22790441      + CELESTINO REYES-BASURTO, 4830 JUSTIN WAY, SAVIERS, CA 93033-7755
22790442      + CELESTINO VICENTE VAZQUEZ, 23301 RIDGE ROUTE DR SPC 218, LAGUNA HILLS, CA 92653-1725
22790443      + CELIA ALCOCER SALGADO, 1003 BIG DALTON AVE, LA PUENTE, CA 91746-1333
22790444      + CELIA GOMEZ PEREZ, 7880 MICRON DR No.3506, SAN ANTONIO TX 78251-2439
22790445      + CELIA MARIA ALVARADO TORRES, 10111 BISSONNET ST APT 140, HOUSTON TX 77036-7812
22790446      + CELIA MARIA MOLINA, 799 5TH STREET APT 220, MCFARLAND, CA 93250-1198
22790447      + CELIA PARSLEY, CYBER TRANSPORT, 14794 ACRA CT, HORIZON CITY TX 79928-6909
22790448    ##+ CELINA GARCIA, IRON MAN EXPERIORS LLC, 3505 CANYON RIDGE ARC, LAS CRUCES, NM 88011-0911
22790449      + CELINE SENE, 9100 WESTHEIMER RD APT 138, HOUSTON TX 77063-3566
22790450      + CELSO JESUS RIVAS-ALVARADO, 2084 E HATCHWAY ST, COMPTON, CA 90222-3520
22790451      + CELSO O ACOSTA SANCHEZ, 11803 RANDALL ST, SUN VALLEY, CA 91352-3847
22790452      + CENTAURO AUTO TRANSPORT LLC, CENTAURO, 2301 S CROSSING DR, ROUND ROCK TX 78664-7156
22790453      + CENTENNIAL COLLISION AND PAINT LLC, 3513 FRENCH STREET, BISMARCK, ND 58503-7919
22790454      + CENTENNIAL CONTRACTING, INC, CENTENNIAL ROOFING, 1711 N HIGHWAY 67, MIDLOTHIAN TX 76065-2148
22790455      + CENTENO, ABEL, 878 SANDSPRINGS DRIVE, LA PUENTE, CA 91746-2129
22790456      + CENTENO, ALFRED, 2232 PARKWAY DR, EL MONTE, CA 91732-4012
22790457      + CENTENO, HEIDI, 1606 GRANEX DR, KILLEEN TX 76542-5836
22790458      + CENTERPOINT ENERGY, ATTN: BUSINESS PROCESS, P.O. BOX 2883, HOUSTON TX 77252-2883
22790460      + CENTRAL SQUARE TECHNOLOGIES ON BEHALF OF THE CITY, PO BOX 840186, DALLAS TX 75284-0186
22790462      + CENTURY PEST CONTROL INC, 1135 BASSE RD, SAN ANTONIO TX 78212-1004
22790463      + CEPEDA LIZARDO, ERNESTO, 16720 DOE CREEK ROAD, No.437, FRISCO TX 75033-2552
22790464      + CEPEDA SALAS, JENNIFER M, 5916 GLACIER SUN DR., SAN ANTONIO TX 78244-1222
22790465      + CEPEDA'S AUTO ACCESSORIES, 4775 E. HWY 83, ROMA TX 78584-6200
22790466      + CEQUEL DATA CENTERS, LP, DBA TIERPOINT, LLC, 12444 POWERSCOURT DRIVE, SUITE 450, SAINT LOUIS, MO
                 63131-3632
22790467      + CER CHARVIC BERRY, POSITIVE TRANSPORT, 841 COUNTRY LANE DRIVE, MC GREGOR TX 76657-9734
22790468      + CERENO FERNANDEZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209
22790470      + CERPAS TRANSPORT LLC, 2160 NAPA RIVER DR, STOCKTON, CA 95206-4657
22790471      + CERRITOS FORD, INC, NORM REEVES FORD SUPERSTORE, PO BOX 3850, CERRITOS, CA 90703-3850
22790472      + CERROS CHEVEZ, ALLAM, 928 SOUTH CYPRESS AVENUE, No.18, ONTARIO, CA 91762-6838
22790473      + CERTIFIED AUTO RELOCATION SERVICE, LLC, 478 HINTON SADIEVILLE RD, SADIEVILLE, KY 40370-9716
22790474      + CERTIFIED AUTO SERVICES INC, PO BOX 768, POWAY, CA 92074-0768
22790475      + CERTIFIED CLEANING PROFESSIONALS LLC, 5208 BEECH STREET, BELLAIRE TX 77401-3329
22790476      + CERTIFIED FIRE EXTINGUISHERS SERVICE, INC., 8710 NORWALK BLVD, WHITTIER, CA 90606-3404
22790477      + CERVANTES GARAGE DOOR SERVICES, 3199 S EASTER AVE, LAS VEGAS, NV 89169-3308
22790478      + CERVANTES SIERRA, YOANA Y, 1301 RICHLAND AVENUE, APT 157, MODESTO, CA 95351-5030
22790479      + CERVANTES, ALEJANDRA JASMINE, 2201 ANITA, MESQUITE TX 75149-1332
22790480      + CESAL CAMACHO, 1515 METROCREST DR APT 249, CARROLLTON TX 75006-5777
22790481      + CESAR A NIETO, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22790483      + CESAR A. CARRERO SCULL, 13825 NORTH 107TH DRIVE, SUN CITY, AZ 85351-2649
22790482      + CESAR A. CARRERO SCULL, 4850 W GLENDALE AVE, GLENDALE, AZ 85301-2734
22790484      + CESAR ACUNA-GONZALEZ, 92 AURELIA AVE, NORTH LAS VEGAS, NV 89084-2595
22790485      + CESAR ALBERTO SALAS-RAMIREZ, 3444 SPRING WHEAT ST, PERRIS, CA 92570-5670
22790486      + CESAR ALCANTARA, CROWN TRUCKING LLC., 402 COLD SPRINGS LN., MCDONOUGH, GA 30252-4541
22790487      + CESAR ALEJANDRO RAYGOZA GUILLEN, 4631 HEDRICK AVE APT 120, RIVERSIDE, CA 92505-1415
22790488      + CESAR ALFREDO SAENZ, AUTO SAENZ HAULING LLC, 432 SUNRIDGE PLACE, ESCONDIDO, CA 92026-1213
22790489      + CESAR ANTONIO BADILLO-VILCA, 22231 VANOWEN STREET, CANOGA PARK, CA 91303-2402
22790490      + CESAR ANTONIO DZUL-BALAM, 5445 SEPULVEDA BLVD APT 17, CULVER CITY, CA 90230-5555

22790491        +  CESAR ANTONIO HERNANDEZ PAXTOR, 20414 COHASSET ST APT 26, WINNETKA, CA 91306-2853
22790492        +  CESAR ANTONIO N VASQUEZ-VELIZ, 4015 WALTON AVE, LOS ANGELES, CA 90037-1811
22790493        +  CESAR APODACA, 716 DUKE AVE, ODESSA TX 79765-2110
22790494        +  CESAR ARMANDO RIOS-PENA, 1725 S WRIGHT RD, SANTA ROSA, CA 95407-7364
22790495        +  CESAR AUGUSTO CRUZADO-GARCIA, 140 E NEWBURGH ST APT 33, AZUSA, CA 91702-5572
22790496        +  CESAR AUGUSTO RODRIGUEZ-REINA, 601 BOXWOOD RD, WOODLAND, CA 95695-4310
22790497        +  CESAR AUGUSTO SILVA SALAZAR, 11823 BANDLON DR, HOUSTON TX 77072-1809
22790498        +  CESAR AUTO REPAIRS & AUTO SALES, 2719 EAGLE PASS, MESQUITE TX 75150-4889
22790499        +  CESAR BARRON NAVARRETTE, 512 E. MCKINLEY ST., AZUSA, CA 91702-4606
22790500        +  CESAR BENJAMIN ORTEGA SEMEJAR, 11621 SAGE ST APT2, ADELANTO, CA 92301-8812
22790501        +  CESAR BUENROSTRO, 312 EAST 3RD STREET, RIALTO, CA 92376-5935
22790502        +  CESAR CASTANEDA, 1500 WITTE RD APT 125, HOUSTON TX 77080-7614
22790505        +  CESAR CHAVEZ AUTO CRAFTERS INC., 1400 E CESAR CHAVEZ AVE, LOS ANGELES, CA 90033-2301
22790506        +  CESAR CHICO, 208 EAST BAY STATE ST APT G, ALHAMBRA, CA 91801-3901
22790507        +  CESAR CORDOVA MARTINEZ, 14101 SELLERS RD, HOUSTON TX 77060-5828
22790508        +  CESAR DAVID MARTINEZ, 7777 MC CALLUM BLVD APT 139C, DALLAS TX 75252-6363
22790509        +  CESAR E HERHANDEZ, 14114 W COUNTY RD 179, ODESSA TX 79766-8777
22790510        +  CESAR E HERNANDEZ AYALA, 14114 W COUNTY RD 179, ODESSA TX 79766-8777
22790511        +  CESAR EDUARDO SERRANO-ELIAS, 25006 ADELANTO DR, LAGUNA NIGUEL, CA 92677-1839
22790512        +  CESAR EMILIO TORRES, SPA AUTO COLLISION, 1109 WYOMING AVE, EL PASO TX 79902-5518
22790513        +  CESAR ENRIQUE LUNA MARTINEZ, LUNA'S LAWN SERVICE, 813 AVENUE H, POTEET TX 78065-5413
22790514        +  CESAR ERNESTO LARA GUARDIOLA, 2710 GOLIAD ROAD, SAN ANTONIO TX 78223-3931
22790515        +  CESAR ESPARZA, 702 SANTEE APT 9111, PRAIRIE VIEW TX 77445-3227
22790516        +  CESAR FUENMAYOR FERRER, 7515 SPRING STUEBNER RD No.911, SPRING TX 77379-2493
22790519        +  CESAR GERARDO NUNEZ TORRES, 7688 WINDCREST DR, EL PASO TX 79912-1247
22790520        +  CESAR GONZALEZ VALDIVIA, 5677 34TH ST, RIVERSIDE, CA 92509-4406
22790521        +  CESAR HERNANDEZ, 2346 E 8TH ST, ODESSA TX 79761-4210
22790522        +  CESAR HERNANDEZ CERNA, 700 E 73RD ST, LOS ANGELES, CA 90001-2304
22790523        +  CESAR HERNANDEZ SUAREZ, 3338 E FREMONT ST, LAS VEGAS, NV 89104-2210
22790524             CESAR HERNANDEZ TREJO, 5432 SIH 35 FRONTAGE RD, AUSTIN TX 78745
22790525        +  CESAR HERNANDEZ VARGAS, 1514 14TH ST, WICHITA FALLS TX 76301-5111
22790526        +  CESAR HIPOLITO NOLASCO, 14432 MOJAVE LN, VICTORVILLE, CA 92395-4565
22790527             CESAR HUERTA-HUERTA, 4506 SAUVIRD RD, OXNARD, CA 93033
22790528        +  CESAR ISRAEL AYALA VILLARREAL, 1924 JACKSBORO HWY, FORT WORTH TX 76114-2315
22790529        +  CESAR JESUS GONZALEZ, 925 S GOLDEN GATE, EAST STOCKTON, CA 95205-7242
22790530        +  CESAR LEANDRO VARGAS-LEDEZMA, 550 PAULARINO AVE APT F205, COSTA MESA, CA 92626-3226
22790532        +  CESAR M ANDRADE CEVALLOS, 9854 N NATICK AVE, NORTH HILLS, CA 91343-2430
22790533             CESAR MARTIN SILVA-TORRES, 688 1/2 FRESNO AVE APT 16, PIXLEY, CA 93256
22790534        +  CESAR MENDEZ, 2305 JEAN HILLS LN, FORT WORTH TX 76119-2048
22790535        +  CESAR MIRELES, 10561 SHANNON PL APT D 25, EL PASO TX 79925-1605
22790536        +  CESAR NAVARRO, 5009 PINEY SUMMIT AVE, LAS VEGAS, NV 89141-0484
22790537        +  CESAR PELAYO BRAMBILA, 11731 4TH AVENUE, LYNWOOD, CA 90262-4516
22790538             CESAR PEREZ-RAMIREZ, 1478 EAST 43RD PLACE 1/2 PL, LOS ANGELES, CA 90011
22790539        +  CESAR POZOS LOPEZ, 17210 BARBEE ST APT B, FONTANA, CA 92336-2660
22790540        +  CESAR PRIETO, 3818 W WALL ST, MIDLAND TX 79703-7712
22790541        +  CESAR RAFAEL SOTO-MATA, 222 LANIER DRIVE, STATESBORO, GA 30458-3710
22790542        +  CESAR RAMIREZ, 697 E 48TH ST, LOS ANGELES, CA 90011-4056
22790543        +  CESAR RODRIGUEZ, UNIQUE LANDSCAPE SERVICES, 4616 WEIK AVE, BELL, CA 90201-3637
22790544        +  CESAR RODRIGUEZ., 2040 JOHN CHARLES RD, APT 1, BULVERDE TX 78163-1840
22790545        +  CESAR ROLANDO CASTANEDA, 2346 E 8TH ST, ODESSA TX 79761-4210
22790546        +  CESAR SALOMON RIVERA-GIRON, 8623 EVERGREEN AVE APT B, SOUTH GATE, CA 90280-3168
22790547        +  CESAR SANCHEZ-ALCANTARA, 1307 TURRILL AVE, SAN BERNARDINO, CA 92411-1833
22790548        +  CESAR SANCHEZ-CERNA, 12919 WINDFERN RD, APT 8301, HOUSTON TX 77064-3035
22790549        +  CESAR SOTO-MATA, 222 LANIER DRIVE, STATESBORO, GA 30458-3710
22790550        +  CESAR TRUJILLO CASTANEDA, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301
22790551        +  CESAR VASQUEZ-CABRERA, 555 LAURIE LN APT A2, THOUSAND OAKS, CA 91360-5528
22790552        +  CESAR VELAZQUEZ MEDINA, 13509 LOS ANGELES STREET, BALDWIN PARK, CA 91706-2251
22790553        +  CESAR VENCES VARELA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513
22790554        +  CESAR XITUMUL, 10233 N RIVER ROAD LOT 36, PORT ALLEN, LA 70767-4555
22790556             CESAR'S AUTO REPAIR INC., 3101 W BETTERAVIA RD, SANTA MARIA, CA 93455
22790555        +  CESARIO FLORES, 10020 QUEENS RD, FRISCO TX 75035-3914
22790557        +  CEYLIN CASTILLO, 11006 SANDS POINT DR, HOUSTON TX 77072-1422
22790558        +  CEZAR ROYO FUECONCILLO III, 12415 CULVER BLVD, LOS ANGELES, CA 90066-6612

District/off: 0539-3                                         User: admin                                              Page 73 of 488
Date Rcvd: Oct 17, 2025                                     Form ID: pdf017                                          Total Noticed: 25410

22790559    +  CFS FIRE PROTECTION INC, PO BOX 638, ROSEVILLE, CA 95661-0638
22790560    +  CFY AUTO TRANSPORT CORP, 4332 SW 159TH PATH, MIAMI, FL 33185-5311
22790561    +  CG ASSET RECOVERY INC, 4132 RAINBOW No.317, LAS VEGAS, NV 89103-3106
22790562    +  CG HAULING, LLC, P.O. BOX 443, CHINA SPRING TX 76633-0443
22790563    +  CHACIN ALVAREZ, MARY F, 6653 MCKINNEY RANCH PARKWAY, 8301, MCKINNEY TX 75070-2219
22790565    +  CHACON LOPEZ, DANIEL J, 838 MILDREN LANE, ROCKWALL TX 75087-0527
22790566    +  CHACON RIVAS, BRICANEI, 805 SANDY CREEK DRIVE, ALLEN TX 75002-2062
22790567   #+  CHAD BLOCKER, BLOCKER TRANSPORT LLC, 200 RANGER DR, MALVERN, AR 72104-7167
22790568    +  CHAD BURNUM, KAIZEN AUTO WORKS LLC, 700 LUETKENHAUS BLVD, WENTZVILLE, MO 63385-3515
22790569    +  CHAD HAZELWOOD, HAZELWOOD RECOVERY & INVESTIGATIVE SERVI, 205 N MAIN ST, LOREAUVILLE, LA 70552-2047
22790570    +  CHAD MONTGOMERY, PO BOX 632, BURSON, CA 95225-0632
22790571    +  CHAD PITTMAN, ARROW CONTRUCTION, 4708 BRYAN RD, ODESSA TX 79764-3840
22790572    +  CHAKA KHAN CHINICE CARROLL, 4003 W 104TH ST, INGLEWOOD, CA 90304-2025
22790574    +  CHAMPION 91 TRANSPORT LLC, 2345 BERING DR, APT 708, HOUSTON TX 77057-4758
22790573    +  CHAMPION 91 TRANSPORT LLC, 5880 INWOOD DR APT 5035, HOUSTON TX 77057-3229
22790575    +  CHAMPION TRANSPORTATION 1 INC, 2752 CHAPEL AVE W, CHERRY HILL, NJ 08002-2509
22790578    +  CHANDRA COTTON, 103 MOSS HILL DR, ARLINGTON TX 76018-4025
22790579    +  CHANEL COOKIE GROFFO, 8948 E AVE APT 24, HESPERIA, CA 92345-5980
22790580    +  CHANEL COVONA WIGGS, 12296 LAMOS PLACE APT 811, MORENO VALLEY, CA 92557-7325
22790581    +  CHANELLE ROSE AKINES, 516 28TH STREET APT 5, BAKERSFIELD, CA 93301-2576
22790582    +  CHANTAL MONTESINOS GUTIERREZ, 500 SINGLETON BLVD APT 1236, DALLAS TX 75212-4047
22790583    +  CHANTAL NICOLE JOHN, 9134 CHIMNENY ROCK AVE, HESPERIA, CA 92344-9261
22790584    +  CHAPAREL DODGE, DALLAS PDC, 3310 W. KINGSLEY RD SUITE No.100, GARLAND TX 75041-2310
22790585    +  CHAPARRO PAPA, LUISANNA M, 5050 PEAR RIDGE DRIVE, 3614, DALLAS TX 75287-3140
22790586    +  CHAPMAN IMPORTS OF TUCSON LLC, CHAPMAN HONDA, 4426 E 22ND STREET, TUCSON, AZ 85711-5702
22790587    +  CHAPMANS LAS VEGAS DODGE LLC, CHAPMANS LAS VEGAS DODGE, 3175 EAST SAHARA, LAS VEGAS, NV 89104-4302
22790588    +  CHAPPA, AARON J, 1239 LARKSPUR DRIVE, RICHARDSON TX 75081-3610
22790589    +  CHAPPELL TRANSPORT INC, PO BOX 2537, LODI, CA 95241-2537
22790590    +  CHAPPLE, DELORES MARIE, 3250 PERSIMMON ROAD, APPT. 2108, DALLAS TX 75241-3249
22790592    +  CHARISA COX, 480 CYPRESS AVE, PASADENA, CA 91103-3310
22790593    +  CHARLES A. ANDERSON, 3822 STRATFORD AVE, DALLAS TX 75205-2815
22790594    +  CHARLES ANTHONY NEWTON, DBA NEWTONS LAW, 190 N. MILLPORT CIRCLE, THE WOODLANDS TX 77382-4015
22790595       CHARLES CLARK CHEVROLET CO., 909-915 HWY W, MCALLEN TX 78504
22790596    +  CHARLES D. RICE, DBA PAINTLESS DENT PROFESSIONALS, 11331 183RD ST No. 256, CERRITOS, CA 90703-5434
22790597    +  CHARLES DANIEL, 1551 N ARROWHEAD AVE APT 6, SAN BERNARDINO, CA 92405-4653
22790598       CHARLES E JONES III, CAR-TUNES LLC, 1820 W WASHINGTON AVE, LIVINGSTON TX 77351
22790599    +  CHARLES FRANKLIN CONDRAN, 1245 COUNTY LN, KAUFMAN TX 75142-4406
22790600    +  CHARLES FREDERIC SMITH, 932 W 79TH ST A, LOS ANGELES, CA 90044-5091
22790601    +  CHARLES G. ARAGON, 855 S VALLEY RD, LAS CRUCES, NM 88005-2756
22790602    +  CHARLES GOLDSMITH, DBA GOLDSMITH'S TRANSPORT LLC, 2435 CASON LANE, MURFREESBORO, TN 37128-7023
22790603    +  CHARLES HAIRSTON II, 801 CREEKSIDE DRIVE, MESQUITE TX 75181-2313
22790604    +  CHARLES HENRY RUSH, RUSH TRANSPORT LLC, 6809 ROYAL POINCIANA COURT, LAS VEGAS TX 89131-1769
22790605    +  CHARLES J. LEVY, BIZZY BEZZ TRUCKING LLC, 13848 TIMBERLAKE DRIVE, DENHAM SPRINGS, LA 70726-8827
22790606    +  CHARLES L CONNELL, C2 TRANSPORT LLC, 2741 BENT LEAF DRIVE, VALRICO, FL 33594-4788
22790607    +  CHARLES M. BUTLER JR, RIVERSIDE AUTOMOTIVE CENTER, 8223 S. PRESA ST, SAN ANTONIO TX 78223-3549
22790608    +  CHARLES MARSHALL, MARSHALL LAW FIRM, 2121 N CALIFORNIA BLVD., SUITE 290, WALNUT CREEK, CA 94596-7351
22790609    +  CHARLES MARTIN, 2406 CROW CREEK DRIVE, DALLAS TX 75233-3306
22790610    +  CHARLES MARTINEZ, MOUTTY A, 8355 NORTH HARWOOD ROAD, 2316, NORTH RICHLAND HILLS TX 76180-5874
22790612    +  CHARLES MICHAEL CHACON, 1097 N STATE ST SPC 59, HEMET, CA 92543-1537
22790613       CHARLES MORRIS ., DIAL ONE ELECTRICAL INC, 11821 N LAMAR BLVD, AUSTIN TX 78753
22790614    +  CHARLES MORRIS., DBA VONS LOGISTICS LLC, 45 NE 67TH ST., OKLAHOMA CITY, OK 73105-1238
22790615       CHARLES PHILLIPS, 325 HWY 67, KEENE TX 76059
22790616    +  CHARLES TYSON SULLIVAN, 6427 LA PUNTA DR, LOS ANGELES, CA 90068-2827
22790617    +  CHARLES WILLIAMS, 6543 GENTLE RIVER DR, DALLAS TX 75241-6602
22790618   #+  CHARLIE CARENDER, 2417 FAIRFAX ST, GRAND PRAIRIE TX 75050-4043
22790619    +  CHARLIE CLARK NISSAN, 6451 S. DESERT BLVD, EL PASO TX 79932-8515
22790621    +  CHARLIE HILLARD INC, AUTONATION FORD FORT WORTH, 5000 BRYANT IRVING RD, FORT WORTH TX 76132-3802
22790622    +  CHARLIE J GUTIERREZ MIRANDA, 1232 WEST 53RD ST, LOS ANGELES, CA 90037-3435
22790623    +  CHARLIE RENE TORRES-GODOY, 11216 S NORMANDIE AVE APT B, LOS ANGELES, CA 90044-1466
22790624    +  CHARLIE THOMAS CHEVROLET LTD/ AN DEALERSHIP HOLDIN, AUTONATION CHEVROLET GULF FREEWAY, 13800
               GULF FREEWAY, HOUSTON TX 77034-5009
22790625    +  CHARLIE THOMAS TD/AN DEALERSHIP HOLDING CORP, AUTONATION FORD GULF FREEWAY, PO BOX 731674, DALLAS
               TX 75373-1674

| | | |
|---|---|---|
| 22790626 | + | CHARLOTTE TOWING AND RECOVERY. LLC, 3040 ROZZELLES FERRY RD, CHARLOTTE, NC 28208-3239 |
| 22790628 | + | CHARMIN, NORMA, 7707 CORTLAND OAK, SAN ANTONIO TX 78254-5399 |
| 22790629 | + | CHARON STEFANY MONROY-VARGAS, 13737 INGLEWOOD AVE APT 201, HAWTHORNE, CA 90250-6738 |
| 22790637 | + | CHARTER COMMUNICATIONS OPERATING LLC, SUNDRY BILLING, PO BOX 83180, CHICAGO, IL 60691-0180 |
| 22790641 | + | CHASE CAR & TRUCK, 13702 WICKERSHAM LN, HOUSTON TX 77077-5433 |
| 22790642 | + | CHASE RYAN, 901 ALBANY DRIVE, FORT WORTH TX 76131-3393 |
| 22790643 | | CHASQUI SERVICES LLC, 25185 COIT DRIVE, SARATOGA SPRINGS, UT 84045 |
| 22790644 | + | CHASSIDY M NORWOOD, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22790645 | + | CHATOS TRANSPORT LLC, 5001 E CORONA RD, TUCSON, AZ 85756-8953 |
| 22790646 | + | CHAVARRO, CHRISTOPHER, 8349 ETIWANDA AVENUE, APT D, RANCHO CUCAMONGA, CA 91739-9695 |
| 22790647 | + | CHAVES PERDOMO, CARLOS A, 10514 FIREWOOD WAY, MIDLOTHIAN TX 76065-7174 |
| 22790648 | + | CHAVEZ AUTO REPAIR LLC, 430 N MAIN ST UNIT 4, NEW CARLISLE, OH 45344-1457 |
| 22790649 | + | CHAVEZ FRIAS, GINA, 6706 BRAMLEY DRIVE, APT B, PASADENA TX 77503-4400 |
| 22790650 | + | CHAVEZ GUTIERREZ, ULISES, 8503 TOBIAS AVENUE, APT 21, PANORAMA CITY, CA 91402-2920 |
| 22790651 | + | CHAVEZ MENDOZA, SERGIO M, 7749 HENBANE ST, RANCHO CUCAMONGA, CA 91739-9735 |
| 22790652 | + | CHAVEZ PEDROZA, JOSE, 12407 BEVERLY BOULEVARD, WHITTIER, CA 90601-3036 |
| 22790653 | + | CHAVEZ RIVERO, RAUL A, 3225 WOODLAND PARK DRIVE, 932, HOUSTON TX 77082-7624 |
| 22790654 | + | CHAVEZ, BEATRIZ, 8940 PUERTO VISTA DRIVE, FORT WORTH TX 76179-7231 |
| 22790655 | + | CHAVEZ, FRANCISCO, 7575 ASHBURN ST, HOUSTON TX 77061-1503 |
| 22790656 | + | CHAVEZ, JOSE, 2922 REED LANE, DALLAS TX 75215-4334 |
| 22790657 | + | CHAVEZ, LESLY J, 11012 GRADY LANE, BALCH SPRINGS TX 75180-2654 |
| 22790658 | + | CHAVITA'S TIRES & WHEELS INC, 15640 E 14TH ST, SAN LEANDRO, CA 94578-1950 |
| 22790659 | + | CHAVONNE DENISE WILLIAMS, 8396 CHESHIRE ST, VENTURA, CA 93004-2056 |
| 22790660 | + | CHAYNEL MONEY JACKSON, 7591 HONEYSUCKLE ST, FONTANA, CA 92336-4216 |
| 22790661 | + | CHAZNEE M HUFF, 7051 E NEWBURY AVE, SAN BERNARDINO, CA 92404-6442 |
| 22790662 | + | CHECK FREE PAY, PAYMENT RESEARCH/ADJUSTMENT DEPT, 15 STERLING DR, WALLINGFORD, CT 06492-1967 |
| 22790663 | + | CHEEKS ROBERTS, KOREY HENDERSON A, 3709 BRETT DRIVE, FORT WORTH TX 76123-1307 |
| 22790664 | + | CHEETAH TRANSPORT LLC, 2851 W 120TH ST, HAWTHORNE, CA 90250-3395 |
| 22790665 | + | CHELA LOGISTICS CORP, 17 BRIARWOOD DR, SOMERSET, NJ 08873-1905 |
| 22790667 | + | CHELSEA MARIANNA AYALA, 10799 SHERMAN GROVE AVE SPC 48, SUNLAND, CA 91040-2366 |
| 22790669 | + | CHEN, ZIZHEN, 7324 ENDEAVOR LANE, MCKINNEY TX 75070-2374 |
| 22790670 | + | CHENG, YAN CHI, 2521 VISTA CREEK COURT, GARLAND TX 75044-2149 |
| 22790671 | + | CHERRYS UNLIMITED SERVICES LLC, 3011 BOWIE ST, VERNON TX 76384-7404 |
| 22790672 | + | CHERYL A BLOMMER, 6235 EAST WARDLOW ROAD, LONG BEACH, CA 90808-3931 |
| 22790673 | + | CHERYL H. CRAIN, AUSTIN 5432 SOUTH IH35, LLC, 2707 HILLVIEW GREEN LANE, AUSTIN TX 78703-1659 |
| 22790674 | + | CHESTER MARISCAL, IVAN A, 425 RAYFORD ROAD, SPRING TX 77386-3548 |
| 22790675 | + | CHETO'S BODY SHOP, METROPLEX COLLISION CENTER, 3740 W. LEDBETTER DR, DALLAS TX 75233-3725 |
| 22790676 | + | CHEYENNE EMILIA JACKSON, 6289 BLYTHE AVE, HIGHLAND, CA 92346-2027 |
| 22790677 | + | CHEYENNE LASOYA, QUALITY SERVICE 360, 2422 BLUE REEF DR, KATY TX 77449-4797 |
| 22790678 | + | CHEYLIN YELANEXI MARTINEZ-MERLO, 5430 ROSEMEAD BLVD APT 4, PICO RIVERA, CA 90660-2751 |
| 22790679 | + | CHEYNE BURRIS INC, DBA CBI, 5953 ENGINEER DRIVE, HUNTINGTON BEACH, CA 92649-1129 |
| 22790680 | + | CHICAGO AUTO TRANSPORTATION LLC, 258 FOSTER DR, OSWEGO, IL 60543-4058 |
| 22790681 | + | CHICAGO FIRE PROTECTION, LLC, 10355 S KEDZIE AVE, CHICAGO, IL 60655-2015 |
| 22790682 | + | CHICAGO TITLE AGENCY, INC, 7500 N. DOBSON ROAD, SUITE 150, SCOTTSDALE, AZ 85256-2721 |
| 22790683 | + | CHICANGO ZAMBRANO, VICTOR H, 410 CHUCK WAGON DRIVE, ROYSE CITY TX 75189-5443 |
| 22790685 | + | CHIDIEBERE EMMANUEL OBIAGU, 640 WEST KNOPF STREET, COMPTON, CA 90222-2439 |
| 22790686 | + | CHINGATE CARDENAS, ANGIE, 680 WEST SAM HOUSTON PARKWAY S, 525, HOUSTON TX 77042-1566 |
| 22790688 | + | CHIRIANCHIDA ALEXANDRU, 10630 BEECHNUT ST APT 1910, HOUSTON TX 77072-4426 |
| 22790689 | + | CHIRINO PARRA, CRISNELL A, 1845 CHELSEA BOULEVARD, APT C-469, ALLEN TX 75013-8608 |
| 22790690 | + | CHIRINOS, ADRIANA CECILIA, 1204 COLLEGE PARKWAY, APT 627, LEWISVILLE TX 75077-2886 |
| 22790691 | + | CHISTIAN GONZALEZ, 2811 LA FRONTERA BLVD APT 2214, AUSTIN TX 78728-1194 |
| 22790692 | + | CHIYO INOUE, 2312 PULLMAN LN No.B, REDONDO BEACH, CA 90278-5134 |
| 22790696 | + | CHLOE MARTINEZ, 2501 RICH OAK DRIVE, GARLAND TX 75044-7423 |
| 22790697 | + | CHONG FON, JOSEPH, 281 SUTLEY CIRCLE, SACRAMENTO, CA 95835-2042 |
| 22790698 | + | CHRIS DEVIN, TIC TOK TOWING LLC, 17039 E WESTON AVE, CRYSTAL, NV 89060-1170 |
| 22790699 | + | CHRIS R AND BRENDA L BURKART, H&B RECOVERY, LLC, PO BOX 1931, CLOVIS, NM 88102-1931 |
| 22790700 | + | CHRIS ROJAS, 813 CARMELITA CT, DELANO, CA 93215-4104 |
| 22790701 | + | CHRISTAIN SMITH, 12101 ZINNIA ST, MORENO VALLEY, CA 92557-8203 |
| 22790702 | + | CHRISTAL R LEWIS, 5743 SOUTHMINISTER DR, HOUSTON TX 77035-5505 |
| 22790704 | + | CHRISTIAN A BONILLA, 5504 GREENWICH DR, ARLINGTON TX 76018-2328 |
| 22790705 | + | CHRISTIAN A GUTIERREZ INIQUEZ, 7200 SIERRA PATH AVE, BAKERSFIELD, CA 93313-4544 |
| 22790706 | + | CHRISTIAN A RAMOS, 435 CONCEPCION ST, EL PASO TX 79905-4503 |
| 22790707 | + | CHRISTIAN AGUILAR QUINTERO, 9900 ADLETA BLVD, DALLAS TX 75243-8198 |

| | | |
|---|---|---|
| 22790708 | + | CHRISTIAN ALEXANDER CASTILLO-CALAGUA, 21311 MAYALL ST, CHATSWORTH, CA 91311-3024 |
| 22790709 | + | CHRISTIAN ANTONIO GUZMAN, 17636 MERRILL AVE, FONTANA, CA 92335-5064 |
| 22790710 | + | CHRISTIAN ASTACIO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22790711 | + | CHRISTIAN BARRIOS, 1601 MCRAE BLVD APTD9, EL PASO TX 79925-7500 |
| 22790712 | + | CHRISTIAN CAMARENA, 6014 MAKEE AVENUE, LOS ANGELES, CA 90001-1353 |
| 22790713 | + | CHRISTIAN CANALES, SINKFIELD'S TOW & GO LLC, 977 CASALES RD, EAGLE PASS TX 78852-5380 |
| 22790715 | + | CHRISTIAN DASHAWN-KAY RAGLAND, 7903 ELM AVE APT 357, RANCHO CUCAMONGA, CA 91730-6858 |
| 22790716 | + | CHRISTIAN DISOTUAR, 3150 CLIFF CREEK CROSSING DR, DALLAS TX 75237-3847 |
| 22790717 | + | CHRISTIAN E SOMARRIBA-TORUNO, 1820 W 22ND ST, LOS ANGELES, CA 90018-1642 |
| 22790718 | + | CHRISTIAN ENRIQUE VENTURA JR., 212 E PARK ST, ONTARIO, CA 91761-2536 |
| 22790719 | + | CHRISTIAN ESTEBAN GUERRERO-PARRA, 470 FOREST PART BLVD C125, OXNARD, CA 93036-5495 |
| 22790720 | + | CHRISTIAN FRAUSTO, 9261 WAKEFIELD AV, APT 206, PANORAMA CITY, CA 91402-6747 |
| 22790721 | | CHRISTIAN FUENTES AMADOR, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22790722 | + | CHRISTIAN GARAY PLEITEZ, DBA PLEITEZ AC HEATING & REFRIGERATION S, 2028 RUNNING BROOK LANE, PEARLAND TX 77584-6778 |
| 22790723 | + | CHRISTIAN J MONTENEGRO-SOTO, 6009 BELLAIRE BLVD APT230, HOUSTON TX 77081-5418 |
| 22790724 | + | CHRISTIAN J MORALES MEDINA, 25509 STEFFY CIRCLE, MORENO VALLEY, CA 92553-4292 |
| 22790725 | + | CHRISTIAN JOAN MONTERROSO, 1420 104 AVE, APT C, OAKLAND, CA 94603-3283 |
| 22790726 | + | CHRISTIAN JOEL ACOSTA RIVERA, 1215 W ROCHELLE RD APT 80, IRVING TX 75062-6664 |
| 22790727 | #+ | CHRISTIAN LEE HORTON, 5016 PRAIRIE CREEK TRL, FORT WORTH TX 76179-5057 |
| 22790728 | + | CHRISTIAN MALDOONADO, 7417 NORTH IH 35, AUSTIN TX 78752-1625 |
| 22790729 | + | CHRISTIAN MARTINEZ, 6401 SARAMAC DR, FORT WORTH TX 76148-3110 |
| 22790730 | + | CHRISTIAN MAYA MYLES, 1148 W HUNTINGTON DR APT 8, ARCADIA, CA 91007-1622 |
| 22790731 | + | CHRISTIAN MEJIA, 11932 LAKE JUNE RD, TRLR No.52, BALCH SPRINGS TX 75180-1375 |
| 22790732 | + | CHRISTIAN MENDEZ, 3718 SAN PEDRO STREET, LOS ANGELES, CA 90011-5616 |
| 22790733 | + | CHRISTIAN MICHAEL LIND, 6141 KARIANNE LN, RIVERSIDE, CA 92509-6267 |
| 22790735 | + | CHRISTIAN RANGEL RODARTE, 9330 JUNPIER AVE APT 49, FONTANA, CA 92335-2428 |
| 22790736 | + | CHRISTIAN RODRIGUEZ, 2531 FULTON SQUARE LANE, No.29, SACRAMENTO, CA 95821-2378 |
| 22790737 | + | CHRISTIAN ROSABAL, 2929 HAYES RD, APT 1507, HOUSTON TX 77082-2686 |
| 22790738 | + | CHRISTIAN RUBIO CARRILLO, 9170 ACACIA AVE 101 BUILDING A, FONTANA, CA 92335-4764 |
| 22790739 | + | CHRISTIAN TRUJILLO, 4800 KOKOMO DRIVE, No.3113, SACRAMENTO, CA 95835-1820 |
| 22790740 | | CHRISTIAN TYREE MCFAIL, 5036 NY WOOD LN APT 1235 76115, FORT WORTH TX 76115 |
| 22790741 | + | CHRISTIAN VALDES-CASTRO, 228 S WALNUT AVE APT 4, RIPON, CA 95366-2781 |
| 22790742 | + | CHRISTIANE NICOLE CABANYOG, 51950 TYLER ST APT 48, COACHELLA, CA 92236-3618 |
| 22790744 | + | CHRISTIM CARRASQUERO, 6600 RANCH AVE, MIDLAND TX 79705-2490 |
| 22790745 | + | CHRISTINA ANGEL JOHN, 2930 WATT AVE, SACRAMENTO, CA 95821-3560 |
| 22790746 | + | CHRISTINA C FOSTER, 1125 STANLEY TR1, MUMFORD TX 77807-5289 |
| 22790747 | + | CHRISTINA CHAVEZ, 8070 GATEWAY BLVD. EAST, EL PASO TX 79907-1240 |
| 22790748 | | CHRISTINA ESTEVES, 129 PRAIRIE DR No.44, JARRELL TX 76537 |
| 22790749 | + | CHRISTINA GARCIA, 2819 S WW WHITE RD No.1112, SAN ANTONIO TX 78222-2846 |
| 22790750 | + | CHRISTINA H. LAMMERMANN, DBA 855 SOUTH VALLEY LLC, 2730 S OGDEN ST, ENGLEWOOD, CO 80113-1744 |
| 22790751 | + | CHRISTINA LASHANAY JARRETT HENTON, 237 E CENTURY BLVD, LOS ANGELES, CA 90003-4711 |
| 22790752 | + | CHRISTINA ORTIZ-MONTES, 535 SOUTH ACME ROAD No.5105, SAN ANTONIO TX 78237-2272 |
| 22790753 | + | CHRISTINA RODRIGUEZ, SINKFIELD'S TOW & GO LLC, PO BOX 466, 107 S FLORENCE, STANTON TX 79782-0466 |
| 22790754 | + | CHRISTINA SHEREE WARREN, 12501 OXFORD AVE UNIT A, HAWTHORNE, CA 90250-4884 |
| 22790755 | + | CHRISTINE ANGELINA VASQUEZ, 9522 GIOVANE ST APTNo.6, EL MONTE, CA 91733-1547 |
| 22790758 | + | CHRISTOFER E PEREZ, 281 WEST HAMMOND STREET, PASADENA, CA 91103-2531 |
| 22790759 | + | CHRISTON MCCUIN, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22790760 | + | CHRISTOPHER A RODRIGUEZ, 14915 WASHINGTON DR UNIT B, FONTANA, CA 92335-6286 |
| 22790761 | + | CHRISTOPHER AGUILAR, 9316 NORTH FWY, HOUSTON TX 77037-2043 |
| 22790762 | + | CHRISTOPHER ALLEN WILLIAMS, TEXAS COMMERCE TRUCKING LLC, 1411 TERRACE CT., MISSOURI CITY TX 77459-2393 |
| 22790763 | + | CHRISTOPHER ANDRADE, 2317 ORVILLE MOODY LN, EL PASO TX 79935-2412 |
| 22790764 | + | CHRISTOPHER AUSTIN BEARD, BEARDS BETTER HOMES, 19280 S HWY 281, LIPAN TX 76462-4747 |
| 22790765 | + | CHRISTOPHER BOOKER, 6121 BIANCA CIR No.322, FORT WORTH TX 76132-3106 |
| 22790766 | + | CHRISTOPHER C SNOWDEN, SNOWDEN HAULING AND TOWING, 447 HUNTER LOOP, BERTRAM TX 78605-2025 |
| 22790767 | + | CHRISTOPHER CHAVARRO, 8349 ETIWANDA AVENUE, APT D, RANCHO CUCAMONGA, CA 91739-9695 |
| 22790768 | + | CHRISTOPHER G TOOTLE, 4421 WOODLAND PARK BLVD, ARLINGTON TX 76013-5504 |
| 22790769 | #+ | CHRISTOPHER GARDEN, 1617 WHITEOAK DR, GARLAND TX 75040-5340 |
| 22790770 | + | CHRISTOPHER JIMENEZ, 3150 HIGHLAND AVENUE, SELMA, CA 93662-2607 |
| 22790771 | + | CHRISTOPHER JOHN VILLAS, N-COMFORT TRANSPORT LLC, 2503 LORA LN, BALCH SPRINGS TX 75180-1313 |
| 22790772 | + | CHRISTOPHER JOHNSON, OFFICIAL LOGISTICS, LLC, 20711 SYCAMORE WIND CT, HOUSTON TX 77073-6227 |
| 22790773 | + | CHRISTOPHER KALON LEWIS, 811 N DWIGHT AVE, COMPTON, CA 90220-1605 |

22790774    +  CHRISTOPHER L. BURBRIDGE, 39490 LBJ FREEWAY, DALLAS TX 75232-6013
22790775    +  CHRISTOPHER LEWIS, 4723 JACKSON ST APT 33, RIVERSIDE, CA 92503-2039
22790776    +  CHRISTOPHER LOPEZ, DBA SV TRANSPORT LLC, 1230 WHITNEY RANCH PKWY UNIT 423, ROCKLIN, CA 95765-5383
22790777    +  CHRISTOPHER M. GONZALES, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22790778    +  CHRISTOPHER MACIAS, DIGNITY AUTO RECOVERY AND TRANSPORT LLC, 4532 QUICKDRAW LN, ENOCH, UT
               84721-7432
22790779    +  CHRISTOPHER MANSINGHANI, TRIGS LOGISTICS LLC, 9716 SUGARHILL DR, UNIT No.B, AUSTIN TX 78748-5834
22790782    +  CHRISTOPHER ORTIZ, 10932 GOLDEN POND DR, EL PASO TX 79934-3123
22790783    +  CHRISTOPHER RAMIREZ, RMZ KUSTOMS, 3084 WESTERVILLE RD, COLUMBUS, OH 43224-3838
22790784    +  CHRISTOPHER RICCI, 4936 SELDNER AVENUE, LOS ANGELES, CA 90032-4130
22790785    +  CHRISTOPHER S. BROWN, 14700 VINTAGE PRESERVE PKWY APT No.1303, HOUSTON TX 77070-2398
22790786    +  CHRISTOPHER SMITH., 4024 VALENTINE ST, FORT WORTH TX 76107-6409
22790787    +  CHRISTOPHER T SWIST DBA SWIST LAWN SERVICE, 512 ANDOVER CV, ROUND ROCK TX 78664-2272
22790788    +  CHRISTOPHER WIRBICK, KNOCKOUT TRANSPORT, 111 RHEA CT, VALLEJO, CA 94589-1948
22790789    +  CHRISTOPHER YORDI RAMIREZ LOPEZ, 1210 S ORANGE ST APT A, ESCONDIDO, CA 92025-5742
22790790    +  CHRISTY ROSE LEMOS, 1101 WEST WESTCOTT AVENUE, VISALIA, CA 93277-2454
22790791    +  CHRYSHELL CIYONE PERKINS, 11453 S NORMANDIE AVE APT 20, LOS ANGELES, CA 90044-1238
22790792    +  CHRYSLER CAPITAL, 3000 KELLWAY DRIVE, CARROLLTON TX 75006-3356
22790793    +  CHU, DANIEL, 9001 COLLINS AVENUE, S-201, SURFSIDE, FL 33154-3223
22790794       CHUBB GROUP OF INSURANCE COMPANIES, 202B HALL'S MILL ROAD, WHITEHOUSE STATION, NJ 08889
22790795    #+ CHUCK EROL, DBA EXPEDITIOUS TRANSPORT LLC, 555 N BROADWAY APT 535, LOS ANGELES, CA 90012-4713
22790796    +  CHUCK FAIRBANKS CHEVROLET INC, 629 N I-35 E, DESOTO TX 75115-4804
22790797    +  CHUMBLEY, WILLIE, 110 EVENING FIRE DRIVE, WAXAHACHIE TX 75167-1230
22790798    +  CHUN GOMEZ, BRIAN DAVID, 716 FRASER AVE, LOS ANGELES, CA 90022-3109
22790799    +  CHYANNE PATRICA DRIVERS, 13572 CASTANA AVE, DOWNEY, CA 90242-5210
22790800    +  CI SEARCH GROUP, LLC, 106 N DENTON TAP RD STE 210-106, COPPELL TX 75019-2138
22790801    +  CIARA CASIAH WILLIAMS, 504 WINDING WAY ST, LAKE JACKSON TX 77566-5444
22790803    +  CIARA NUNEZ-PARKER, 7316 NAVAJO TRAIL, FORT WORTH TX 76135-3950
22790804    +  CIBA INC, 5650 BLAZER PARKWAY, SUITE 100A, DUBLIN, OH 43017-3562
22790805    +  CICELY DENIESE WILSON, 619 DOLLE AVENUE, SEGUIN TX 78155-4316
22790806    +  CID MARX MORENO VILLARRUEL, 2501 LAZY HOLLOW DR APT 127-B, HOUSTON TX 77063-2676
22790807    +  CID MORENO, 2501 LAZY HOLLOW DRIVE, APT 127-B, HOUSTON TX 77063-2676
22790808    +  CIELO MARTINEZ, 1025 SOUTH MCBRIDE AVENUE EAST, LOS ANGELES, CA 90022-2915
22790810    +  CINAR PILIS, 3422 BELLEVUE AVE, LOS ANGELES, CA 90026-3503
22790811    +  CINDIA ELIZABETH CUEVAS, 2441 S RESERVOIR ST, POMONA, CA 91766-6462
22790812    +  CINDY GABRIELLA ARIAS, 14502 ORO GRANDE ST, SYLMAR, CA 91342-4045
22790813    +  CINDY GALVEZ, 2921 W. ROSECANSE AVE No.9, GARDENA, CA 90249-2730
22790814    +  CINDY JAMALITH RIVERA AMADOR, 2834 MACON ST, LOS ANGELES, CA 90065-1218
22790815    +  CINDY M CASTRO MARTINEZ, 1761 WESTMORELAND BLVD, APT 1761, LOS ANGELES, CA 90006-5134
22790816    +  CINDY MICHELLE VELASQUEZ-MARQUEZ, 443 N NORMANDIE AVE, LOS ANGELES, CA 90004-3203
22790817    +  CINDY MIRANDA GALVEZ, 11039 BENWELL DR, LYNWOOD, CA 90262-2704
22790818    +  CINDY PAMELA BANEGAS MARTINEZ, 952 VILLA DE MATEL RD, APT 215, HOUSTON TX 77023-2235
22790819    +  CINQUE MALIK SAMBULA, 3301 S GENERAL BRUCE, TEMPLE TX 76504-6335
22790825    +  CINTHIA ARAUJO, 6175 LINDEN AVENUE No.24, LONG BEACH, CA 90805-2981
22790826    +  CINTHIA BRIGITTE MENDIETA MARADIAGA, 6802 MIDDLETON ST, HUNTINGTON PARK, CA 90255-3918
22790827    +  CINTHIA CHAVEZ MARTINEZ, 1606 OAK KNOLL DR, HALTOM CITY TX 76117-5538
22790828    +  CINTHIA G ARAUJO, 6175 LINDEN AVE No.24, LONG BEACH, CA 90805-2981
22790829    +  CINTHIA G ARAUJO, 1991 E SPRING ST, LONG BEACH, CA 90806-1920
22790830    +  CINTHIA GRACIBEL ARAUJO, 6175 LINDEN AVE APT 24, LONG BEACH, CA 90805-2981
22790831    +  CINTHIA MACIAS HUERTA, 1037 1/2 W 95TH ST, LOS ANGELES, CA 90044-3225
22790832    +  CINTHYA TORRES, MOON AUTO BODY, 245 EAST HOLT AVE, POMONA, CA 91767-5425
22790834    +  CIRA FERRER, 17310 MARIE TERRACE CT, HOCKLEY TX 77447-2097
22790835    +  CIRCE A MONTERO CERVANTES, 810 W DUARTE RD APT 230, MONROVIA, CA 91016-4349
22790836    +  CIRENA ROBLES, 620 W GONZALES RD INIT A, OXNARD, CA 93036-2915
22790837    +  CIRIACO GOMEZ-ARELLANO, 9302 AVALON BLVD APT 3, LOS ANGELES, CA 90003-3856
22790838    +  CIRIACO SERNAS-HERNANDEZ, 2744 S REDONDO BLVD, LOS ANGELES, CA 90016-3444
22790839    +  CIRINO PARRILLA, JOSUE, 6102 WINSOME LANE, APT 104B, HOUSTON TX 77057-5589
22790840    +  CIRO DIAZ ROSALES, 2831 HERITAGE BEND DR, WEBSTER TX 77598-3020
22790842    +  CISNEROS, AMANDA, 3003 MEADOWBROOK DR, GRAND PRAIRIE TX 75052-7548
22790843    +  CISNEROS, LAURA, 7032 VILLAGE STAR LN, DALLAS TX 75217-1344
22790844    +  CISNEROS, ROGELIO, 4331 SKILLMAN STREET, DALLAS TX 75206-5435
22790845    +  CITADEL SPV LLC, 85 BROAD STREET, 18TH FL, NEW YORK, NY 10004-2783
22790846    +  CITAL, JUAN, 1109 WEST LOCUST AVENUE, FRESNO, CA 93650-1018

| 22790847 | + | CITHLALI ROSALES, 13751 EDWARDS ST 31 A, WESTMINSTER, CA 92683-2951 |
| 22790848 | + | CITLALY MELQUIADES RIOS, 11263 PARKVIEW LN, GARDEN GROVE, CA 92843-3630 |
| 22790849 | + | CITTADINO ENTERPRISE INC, MAACO COLLISION REPAIR & AUTO PAINTING, 924 W 223RD ST, TORRANCE, CA 90502-2245 |
| 22790850 | + | CITY & BOROUGH OF SITKA, 100 LINCOLN STREET, SITKA, AK 99835-7540 |
| 22790851 | + | CITY NISSAN, INC, DBA ROSS NISSAN OF EL MONTE, 3428 N. PECK RD, EL MONTE, CA 91731-3222 |
| 22790852 | + | CITY OF AURORA ILLINOIS, WATER SERVICE, 44 E DOWNER PL, AURORA, IL 60505-3302 |
| 22790854 | + | CITY OF BAKERSFIELD, P.O. BOX 2057, BAKERSFIELD, CA 93303-2057 |
| 22790855 | + | CITY OF BAKERSFIELD-PUBLIC WORKS, SOLID WASTE DIVI, P.O. BOX 2057, BAKERSFIELD, CA 93303-2057 |
| 22790856 | + | CITY OF BELLFLOWER, 16600 CIVIC CENTER DR., BELLFLOWER, CA 90706-5447 |
| 22790857 | + | CITY OF CORPUS CHRISTI, PO BOX 659880, SAN ANTONIO TX 78265-9143 |
| 22790860 | + | CITY OF DALLAS, SPECIAL COLLECTIONS DEPARTMENT, 8100 DORAN CIRCLE, DALLAS TX 75238-4242 |
| 22790864 | + | CITY OF DALLAS, SPECIAL COLLECTIONS DEPARTMENT, PO BOX 840186, DALLAS TX 75284-0186 |
| 22790865 | + | CITY OF DALLAS (WATER DEPT), CITY HALL, 2D SOUTH, DALLAS TX 75277-0001 |
| 22790866 | + | CITY OF EL MONTE, 11333 VALLEY BLVD, EL MONTE, CA 91731-3293 |
| 22790867 | + | CITY OF EL MONTE, BUSINESS LICENSING, PO BOX 6008, EL MONTE, CA 91734-2008 |
| 22790868 | + | CITY OF EL MONTE ALARM PROGRAM, P.O. BOX143067, IRVING TX 75014-3067 |
| 22790869 | + | CITY OF EL PASO, 811 TEXAS AVE, EL PASO TX 79901-1503 |
| 22790870 | + | CITY OF FONTANA, 8353 SIERRA AVE, FONTANA, CA 92335-3598 |
| 22790873 | + | CITY OF FORT WORTH, P & D ALARMS UNIT, P. O. BOX 99426, FORT WORTH TX 76199-0426 |
| 22790871 | + | CITY OF FORT WORTH, FIRE DEPT REVENUE GROUP, 505 W. FELIX ST, FORT WORTH TX 76115-3405 |
| 22790874 | + | CITY OF FRESNO, UTILITIES BILLING & COLLECTION, PO BOX 2069, FRESNO, CA 93718-2069 |
| 22790876 | + | CITY OF GARDEN GROVE, PO BOX 51001, LOS ANGELES, CA 90051-5301 |
| 22790875 | + | CITY OF GARDEN GROVE, PO BOX 3070, GARDEN GROVE, CA 92842-3070 |
| 22790877 | + | CITY OF GLENDALE, PO BOX 500, GLENDALE, AZ 85311-0500 |
| 22790879 | + | CITY OF GRAND PRAIRIE, WATER UTILITIES, 317 WEST COLLEGE ST, GRAND PRAIRIE TX 75050-5636 |
| 22790878 | + | CITY OF GRAND PRAIRIE, WATER UTILITIES, PO BOX 660814, DALLAS TX 75266-0814 |
| 22790880 | + | CITY OF GRAND PRAIRIE, ALARM PERMITS, PO BOX 532473, GRAND PRAIRIE TX 75053-2473 |
| 22790881 | + | CITY OF HALTOM CITY, WATER DEPARTMENT, PO BOX 14247, HALTOM CITY TX 76117-0247 |
| 22790882 | + | CITY OF HALTOM CITY TX, ALARM PERMIT, P.O. BOX 143096, IRVING TX 75014-3096 |
| 22790888 | + | CITY OF HOUSTON, WASTE MANAGEMENT DEPARTMENT, 611 WALKER, 12TH FLOOR, HOUSTON TX 77002-4903 |
| 22790885 | + | CITY OF HOUSTON, AUTO DEALERS DETAIL, 1002 WASHINGTON AVE, HOUSTON TX 77002-1543 |
| 22790893 | + | CITY OF HOUSTON, COMMERCIAL PERMITTING & ENFORCEMENT SECT, 1002 WASHINGTON AVENUE, HOUSTON TX 77002-1543 |
| 22790886 | + | CITY OF HOUSTON, FIRE DEPARTMENT, P.O. BOX 3625, HOUSTON TX 77253-3625 |
| 22790891 | + | CITY OF HOUSTON, DEPT OF HEALTH & HUMAN SERVICES, 7411 PARK PLACE BLVD, RM 102, HOUSTON TX 77087-4441 |
| 22790884 | + | CITY OF HOUSTON, MUNICIPAL COURTS DEPARTMENT, PO BOX 4966, HOUSTON TX 77210-4966 |
| 22790887 | + | CITY OF HOUSTON, HOUSTON POLICE DEPT. P.O BOX 3408, HOUSTON TX 77253-3408 |
| 22790890 | + | CITY OF HOUSTON, HOUSTON HEALTH DEPARTMENT, 7427 PARK PLACE, HOUSTON TX 77087-4441 |
| 22790883 | + | CITY OF HOUSTON, SIGN ADMINISTRATION/DEPT OF PUBLIC WORKS, PO BOX 2688, HOUSTON TX 77252-2688 |
| 22790894 | + | CITY OF HOUSTON - ARA BURGLAR ALRM ADMINISTRATION, PO BOX 203887, HOUSTON TX 77216-3887 |
| 22790895 | + | CITY OF HOUSTON FIRE DEPARTMENT PERMIT, P.O. BOX 3625, HOUSTON TX 77253-3625 |
| 22790896 | + | CITY OF HOUSTON MUNICIPAL COURTS, 1400 LUBBOCK, HOUSTON TX 77002-1526 |
| 22790897 | + | CITY OF HOUSTON, WATER DEPT., UTILITIES - WATER DEPT, P.O. BOX 1560, HOUSTON TX 77251-1560 |
| 22790898 | + | CITY OF HOUSTON-ARA ALARM ADMINSTRATOR, ARA ALARM ADMINISTRATOR, PO BOX 203887, HOUSTON TX 77216-3887 |
| 22790899 | + | CITY OF INGLEWOOD, ONE MANCHESTER BOULEVARD, INGLEWOOD, CA 90301-1764 |
| 22790900 | + | CITY OF INGLEWOOD, FINANCE DEPARTMENT, PO BOX 6500, INGLEWOOD, CA 90312-6500 |
| 22790903 | + | CITY OF IRVING, PO BOX 840534, DALLAS TX 75284-0534 |
| 22790901 | + | CITY OF IRVING, P.O. BOX 742503, CINCINNATI, OH 45274-2503 |
| 22790902 | + | CITY OF IRVING, 825 W IRVING BLVD, IRVING TX 75060-2860 |
| 22790904 | + | CITY OF IRVING-MUNICIPIAL SERVICES BILL, PO BOX 840898, DALLAS TX 75284-0898 |
| 22790905 | + | CITY OF LAKEWOOD UTILITIES, PO BOX 17505, DENVER, CO 80217-0505 |
| 22790906 | + | CITY OF LAREDO, PARKING ENFORCEMENT, PO BOX 142, LAREDO TX 78042-0142 |
| 22790907 | + | CITY OF LAREDO ALARM ENFORCEMENT, PO BOX 6548 1102 BOB BULLOCK LOOP, LAREDO TX 78042-6548 |
| 22790908 | + | CITY OF LAREDO TAX DEPARTMENT, P.O. BOX 6548, LAREDO TX 78042-6548 |
| 22790909 | + | CITY OF LAREDO UTILITIES DEPT., 1102 BOB BULLOCK LOOP, LAREDO TX 78043-9800 |
| 22790910 | + | CITY OF LAS CRUCES, P.O. BOX 20000, LAS CRUCES, NM 88004-9002 |
| 22790911 | + | CITY OF LAS CRUCES, 911 LAKE TAHOE CT., LAS CRUCES, NM 88007-4109 |
| 22790912 | + | CITY OF LEON VALLEY, 6400 EL VERDE RD, LEON VALLEY TX 78238-2399 |
| 22790913 | + | CITY OF LONG BEACH, PO BOX 630, LONG BEACH, CA 90842-0001 |
| 22790915 | + | CITY OF MCALLEN, MCALLEN PUBLIC UTILITY, MCALLEN POLICE DEPARTMENT, PO BOX 220, MCALLEN TX 78505-0220 |
| 22790914 | + | CITY OF MCALLEN, MCALLEN PUBLIC UTILITY, 1300 W HOUSTON P O BOX 280, MCALLEN TX 78505-0280 |

District/off: 0539-3                                    User: admin                                    Page 78 of 488
Date Rcvd: Oct 17, 2025                           Form ID: pdf017                           Total Noticed: 25410

| | | |
|---|---|---|
| 22790916 | + | CITY OF MCALLEN ALARMS DIVISION, POLICE DEPARTMENT, P.O. BOX 220, MCALLEN TX 78505-0220 |
| 22790918 | + | CITY OF MCALLEN TAX OFFICE, PO BOX 220, MCALLEN TX 78505-0220 |
| 22790917 | + | CITY OF MCALLEN TAX OFFICE, 311 N. 15TH STREET, MCALLEN TX 78501-4705 |
| 22790919 | + | CITY OF MESA, P.O BOX 1466, MESA, AZ 85211-1466 |
| 22790920 | + | CITY OF MIDLAND, 406 E. ILLINOIS AVE, MIDLAND TX 79701-4856 |
| 22790921 | + | CITY OF MIDLAND (WATER UTILITIES), P.O. BOX 208342, DALLAS TX 75320-8342 |
| 22790922 | + | CITY OF MIDLAND FALSE ALARM REDUCTION PROGRAM, PO BOX 142394, IRVING TX 75014-2394 |
| 22790925 | + | CITY OF ODESSA, PO BOX 2552, ODESSA TX 79760-2552 |
| 22790923 | ++ | CITY OF ODESSA, PO BOX 4398, ODESSA TX 79760-4398 address filed with court:, CITY OF ODESSA, 411 W. 8TH STREET, ODESSA TX 79761 |
| 22790924 | + | CITY OF ODESSA, ALARM PROGRAM, PO BOX 141326, IRVING TX 75014-1326 |
| 22790929 | + | CITY OF ONTARIO, FALSE ALARM REDUCTION PROGRAM, PO BOX 11370, SANTA ANA, CA 92711-1370 |
| 22790926 | + | CITY OF ONTARIO, P.O. BOX 143006, IRVING TX 75014-3006 |
| 22790928 | + | CITY OF ONTARIO, FINANCIAL SERVICES AGENCY, 303 EAST B STREET, ONTARIO, CA 91764-4105 |
| 22790927 | | CITY OF ONTARIO, PO BOX 8000, ONTARIO, CA 91710 |
| 22790932 | + | CITY OF OXNARD, FALSE ALARM REDUCTION PROGRAM, PO BOX 11370, SANTA ANA, CA 92711-1370 |
| 22790931 | + | CITY OF OXNARD, 6001 PERKINS RD, OXNARD, CA 93033-9047 |
| 22790933 | + | CITY OF OXNARD, PO BOX 741223, LOS ANGELES, CA 90074-1223 |
| 22790930 | + | CITY OF OXNARD, 214 SOUTH C STREET, OXNARD, CA 93030-5712 |
| 22790934 | + | CITY OF PASADENA, 1202 SOUTHMORE AVE, PO BOX 1337, PASADENA TX 77501-1337 |
| 22790937 | + | CITY OF PHOENIX, PO BOX 29115, PHOENIX, AZ 85038-9115 |
| 22790936 | + | CITY OF PHOENIX, PHOENIX POLICE DEPARTMENT PUBLIC RECORDS, P.O. BOX 29117, PHOENIX, AZ 85038-9117 |
| 22790938 | + | CITY OF RIVERSIDE, PO BOX 3808, TUSTIN, CA 92781-3808 |
| 22790939 | + | CITY OF RIVERSIDE, RIVERSIDE POLICE DEPARTMENT/ALARM ENFORC, 4102 ORANGE STREET, RIVERSIDE, CA 92501-3671 |
| 22790940 | + | CITY OF RIVERSIDE FIRE PREVENTION, CITY HALL - 3RD FLOOR, 3900 MAIN ST., RIVERSIDE, CA 92522-0001 |
| 22790941 | + | CITY OF RIVERSIDE PUBLIC UTILITIES, 3900 MAIN STREET, RIVERSIDE, CA 92522-0001 |
| 22790942 | + | CITY OF SAN ANTONIO, 315 S. SANTA ROSA ST., ATTN. OPEN RECORDS, SAN ANTONIO TX 78207-4557 |
| 22790943 | + | CITY OF SAN FERNANDO, BUSINESS LICENSE DEPARTMENT, 117 MACNEIL STREET, SAN FERNANDO, CA 91340-2911 |
| 22790944 | #+ | CITY OF SAN JUAN, WATER DEPT, 709 S. NEBRASKA, SAN JUAN TX 78589-2649 |
| 22790945 | + | CITY OF SANTA ANA, 20 CIVIC CENTER PLAZA, PO BOX 1964, SANTA ANA, CA 92702-1964 |
| 22790946 | + | CITY OF SELMA, 1710 TUCKER ST., SELMA, CA 93662-3728 |
| 22790947 | + | CITY OF SOUTH GATE, 8650 CALIFORNIA AVE, SOUTH GATE, CA 90280-3075 |
| 22790948 | + | CITY OF STOCKTON, STOCKTON POLICE DEPARTMENT, 22 E. WEBER AVE. RM 350, STOCKTON, CA 95202-2338 |
| 22790951 | + | CITY OF STOCKTON., REVENUE SERVICES DIVISION, P.O. BOX 2107, STOCKTON, CA 95201-2107 |
| 22790950 | + | CITY OF STOCKTON., BUSINESS LICENSE DIVISION, P.O. BOX 1570, STOCKTON, CA 95201-1570 |
| 22790949 | + | CITY OF STOCKTON., 345 NORTH EL DORADO STREET, STOCKTON, CA 95202-2310 |
| 22790952 | + | CITY OF SURPRISE, P.O. BOX 29078, PHOENIX, AZ 85038-9078 |
| 22790954 | + | CITY OF TEMPLE, CITY OF TEMPLE POLICE DEPARTMENT C/O ALA, 209 E AVE A, TEMPLE TX 76501-4298 |
| 22790953 | + | CITY OF TEMPLE, PO BOX 878, TEMPLE TX 76503-0878 |
| 22790955 | + | CITY OF TEMPLE FALSE ALARM REDUCTION PROGRAM, 209 E AVE A, TEMPLE TX 76501-4309 |
| 22790957 | + | CITY OF WESTMINSTER, 8200 WESTMINSTER BLVD, WESTMINSTER, CA 92683-3395 |
| 22790956 | + | CITY OF WESTMINSTER, PO BOX 4005, SANTA ANA, CA 92702-4005 |
| 22790958 | + | CITY OF WESTMINSTER-FARP, PO BOX 742845, LOS ANGELES, CA 90074-2845 |
| 22790959 | + | CITY OF WILMER, 128 N. DALLAS AVENUE, WILMER TX 75172-1144 |
| 22790960 | + | CITY OF WILMER, POLICE DEPARTMENT, 219 E. BELTLINE RD, WILMER TX 75172-1127 |
| 22790961 | + | CITY SEAMELESS LLC, 10580 HARVEST WIND DR, LAS VEGAS, NV 89135-4016 |
| 22790962 | + | CITYWIDE FIRE SERVICES, INC, 2375 E. TROPICANA No.8 PMB 8-777, LAS VEGAS, NV 89119-8329 |
| 22790963 | + | CJ ALLEN INC, ALLEN HONDA, 2450 EARL RUDDER FWY S, COLLEGE STATION TX 77840-4082 |
| 22790964 | + | CJ AUTOTRANSPORT SERVICES CORP, 8901 NE 1ST AVE, MIAMI, FL 33138-3025 |
| 22790966 | + | CJ-RO TRUCKING LLC., 7515 DAVID DR, FRISCO TX 75034-5441 |
| 22790965 | + | CJK LOGISTICS LLC, DBA CJ TOWING & TRANSPORT, 22031 WALNUT DR, PORTER TX 77365-4161 |
| 22790967 | + | CKJ TOWING & TRANSPORT, 7459 SUFFOLK PI, FONTANA, CA 92336-5438 |
| 22790968 | + | CLAIRE NEAGO, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22790969 | + | CLAMETTIS WRIGHT, 7712 E 83RD ST, KANSAS CITY, MO 64138-2907 |
| 22790970 | + | CLARA B TRIMINO, 16899 JAMBOREE RD, APT 316, IRVINE, CA 92606-3183 |
| 22790971 | + | CLARA CRUZ CRUZ, 7308 LINDALE DR, SACRAMENTO, CA 95828-3902 |
| 22790972 | + | CLARENCE THOMAS & ASHLEY THOMAS, 1445 LAKESIDE ESTATES DR No.2829, HOUSTON TX 77042-2523 |
| 22790973 | + | CLARET SALAS MUSSA, 1735 RUTLAND DRIVE APT 117, AUSTIN TX 78758-6081 |
| 22790974 | + | CLARIBEL MARTINEZ, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22790975 | + | CLARILOGIC, INC., DBA DECISIONLOGIC, 13500 EVENING CREEK DRIVE N. SUITE 600, SAN DIEGO, CA 92128-8125 |
| 22790976 | + | CLARISA DIAZ, 1111 W. MOCKINGBIRD LN SUITE 1500, DALLAS TX 75247-5070 |
| 22790977 | + | CLARISA MORENO, 2346 E 8TH ST, ODESSA TX 79761-4210 |

District/off: 0539-3                                    User: admin                                    Page 79 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22790978 | + | CLARISA PARTIDA DIAZ, 3431 TORONTO ST, DALLAS TX 75212-3646 |
| 22790979 | + | CLARIVEL LUCAS-LUCAS, 2786 W 8TH ST APT 5, LOS ANGELES, CA 90005-1230 |
| 22790983 | + | CLARK COUNTY, 500 S GRAND CENTRAL PKWY 1ST FLOOR, BOX 551220, LAS VEGAS, NV 89155-4502 |
| 22790980 | + | CLARK COUNTY, 500 SOUTH GRAND CENTRAL PKWY, 3RD FLOOR, BOX 551810, LAS VEGAS, NV 89155-4502 |
| 22790981 | + | CLARK COUNTY, PO BOX 551401, LAS VEGAS, NV 89155-1401 |
| 22790982 | + | CLARK COUNTY, ATTN: FFN, PO BOX 551604, LAS VEGAS, NV 89155-0001 |
| 22790984 | + | CLARK COUNTY WATER RECLAMATION DISTRICT, PO BOX 512210, LOS ANGELES, CA 90051-0210 |
| 22790985 | + | CLARK, MADELINE N, 2918 HARWOOD ROAD, APT 105J, BEDFORD TX 76021-3792 |
| 22790986 | + | CLAROCOM MANAGEMENT, LLC, DBA CLARO COMMUNICATIONS LTD, 4200 S FREEWAY STE No. 710, FORT WORTH TX 76115-1400 |
| 22790987 | + | CLAROCOM MANAGEMENT, LLC, DBA CLARO COMMUNICATIONS LTD, 11737 NELON DR., CORPUS CHRISTI TX 78410-3028 |
| 22790988 | + | CLASS AUTO CENTER, INC., 3031 CHERRY AVE., LONG BEACH, CA 90807-5209 |
| 22790989 | + | CLASSIC AUTO RECOVERY LLC, PO BOX 48527, WATAUGA TX 76148-0527 |
| 22790990 | + | CLASSIC BUICK GMC LTD, 1400 E INTERSTATE 20, ARLINGTON TX 76018-2115 |
| 22790991 | | CLASSIC CDJR ARLINGTON LLC, DBA CLASSIC CHRYSLER DODGE JEEP RAM FIAT, 1111 IH 20 FRONTAGE RD, ARLINGTON TX 76018 |
| 22790992 | + | CLASSIC CHEVROLET SUGAR LAND LLC, CLASSIC ELITE CHEVROLET SUGAR LAND, 13115 SOUTHWEST FREEWAY, SUGAR LAND TX 77478-4502 |
| 22790993 | #+ | CLASSIC HONDA, 3705 W. WALL ST., MIDLAND TX 79703-7709 |
| 22790994 | + | CLASSIC OLDSMOBILE PONTIAC GMC TRUCK LTD, ROUND ROCK COLLISION CENTER, PO BOX 1568, ROUND ROCK TX 78680-1568 |
| 22790995 | + | CLASSIC REMODELING SERVICES, LLC, 9500 AUSTIN STREET, ROWLETT TX 75089-0002 |
| 22790996 | + | CLASSIC SPECIAL HYUNDAI, LTD, ROUND ROCK HYUNDAI, GENESIS OF ROUND ROC, P.O. BOX 1568, ROUND ROCK TX 78680-1568 |
| 22790997 | + | CLAUDE WHITE, JR, OAKTOWN TRANSPORT LLC, PO BOX 55, ETHEL, LA 70730-0055 |
| 22790998 | + | CLAUDETTE CROSS, EMPIRE AUTO WORLD LLC, 120 PARK ST, HARTFORD, CT 06106-2524 |
| 22790999 | + | CLAUDIA ACOSTA RINCON, 4814 ZULEMA AVE REAR, SAN ANTONIO TX 78237-2442 |
| 22791000 | + | CLAUDIA ARACELY SAUCEDO -GUARDADO, 8722 PORTSMOUTH WAY, GARDEN GROVE, CA 92841-3263 |
| 22791001 | + | CLAUDIA AUTO TRANSPORT LLC, 5584 BIRDERS COVE, BROWNSVILLE TX 78526-5122 |
| 22791002 | + | CLAUDIA BAUTISTA-ARANDA, 219 W FIRST ST, OXNARD, CA 93030-5618 |
| 22791003 | + | CLAUDIA CELIS, 8275 STONE BROOK PKWY, 1213, FRISCO TX 75034-6429 |
| 22791004 | + | CLAUDIA DELFINA LA-ROSA-ALLEN, 123 S FIGUEROA ST APT 1639, LOS ANGELES, CA 90012-5480 |
| 22791005 | + | CLAUDIA DOLORES CHAVEZ, 15555 BLAINE AVE, BELLFLOWER, CA 90706-3609 |
| 22791006 | + | CLAUDIA DOMINGUEZ, 1002 EDMONDS LN APT 157, LEWISVILLE TX 75067-4410 |
| 22791008 | + | CLAUDIA E. JASSO, 9578 SIMS A26, EL PASO TX 79925-7244 |
| 22791009 | + | CLAUDIA E. JASSO, 1435 MIRACLE WAY AP 59, EL PASO TX 79925-7107 |
| 22791010 | + | CLAUDIA ESPINO, VMG MOTORING AND AUTO SERVICE, 1502 BROADWAY STE A, CHULA VISTA, CA 91911-4082 |
| 22791011 | + | CLAUDIA FELIX RAMOS, 13415 DOTY AVE APT 3, HAWTHORNE, CA 90250-6286 |
| 22791012 | + | CLAUDIA G RUBIANO LARRARTE, 12543 S ALPINE DR APT 6, ALSIP, IL 60803-3372 |
| 22791013 | + | CLAUDIA GABRIELA AMEZQUITA PEREZ, 1991 E SPRING ST, LONG BEACH, CA 90806-1920 |
| 22791014 | | CLAUDIA GARCIA, LAREDO TX 78041 |
| 22791015 | + | CLAUDIA GARCIA FLORES, 15603 AUGUST AVE B, DELHI, CA 95315-9101 |
| 22791016 | + | CLAUDIA GARCIA., 1323 GLENOAKS BOULEVARD, SAN FERNANDO, CA 91340-1726 |
| 22791017 | + | CLAUDIA GONZALES, 3905 JUTLAND, EDINBURG TX 78542-5344 |
| 22791018 | #+ | CLAUDIA GONZALEZ GUARIN, 5433 DEVILS RIVER DR, MCKINNEY TX 75071-7708 |
| 22791019 | | CLAUDIA HERNANDEZ BRISENO, 305 HOUSTON ST, WICKETT TX 79788 |
| 22791020 | + | CLAUDIA HERNANDEZ VILLANUEVA, 5514 LAKEFIELD DR, APT 352, HOUSTON TX 77033-3310 |
| 22791021 | + | CLAUDIA IORTAMAN, 11710 BRIAR FOREST DR APT 305, HOUSTON TX 77077-5026 |
| 22791022 | + | CLAUDIA IVONNE LOPEZ-DE-QUINTANILLA, 2721 106 AVE, OAKLAND, CA 94605-5209 |
| 22791023 | + | CLAUDIA JACQUELINE HERNANDEZ-ESCALERA, 18211 MARYGOLD AVE APT B, BLOOMINGTON, CA 92316-1795 |
| 22791024 | + | CLAUDIA JALESKA VILLALTA - GUTIERREZ, 911 ROSE AVE APT 5, LONG BEACH, CA 90813-5955 |
| 22791025 | + | CLAUDIA LISSETH PORTILLO ABREGO, 27520 SIERRA HWY APT C106, CANYON COUNTRY, CA 91351-3033 |
| 22791026 | + | CLAUDIA LIZBETH AVILES-QUINCOSA, 446 W 118TH PL, LOS ANGELES, CA 90061-1402 |
| 22791027 | + | CLAUDIA LORENA TELLES MENDEZ, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22791028 | + | CLAUDIA M HERNANDEZ-MARISCAL, 1533 BELLE ST, SAN BERNARDINO, CA 92404-5015 |
| 22791029 | + | CLAUDIA MALDONADO, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22791030 | + | CLAUDIA MANUELA RIVERA, 900 O STREET, BAKERSFIELD, CA 93304-1523 |
| 22791031 | + | CLAUDIA MARTINEZ, 2747 BRIARGROVE No.341, HOUSTON TX 77057-5280 |
| 22791032 | + | CLAUDIA MARTINEZ NAJERA, 8704 SLAY STREET, DALLAS TX 75217-4271 |
| 22791033 | + | CLAUDIA MICHELLE REYES, 1027 DELLBROOK DR, HOUSTON TX 77038-2211 |
| 22791034 | + | CLAUDIA MORALES MEDRANO, 810 S ST ANDREWS PL APT 205, LOS ANGELES, CA 90005-3335 |
| 22791035 | + | CLAUDIA MORENO DE VALENCIANO, 51354 TYLER ST APT L103, COACHELLA, CA 92236-1911 |
| 22791037 | + | CLAUDIA NARVAEZ., 7101 ROSECRANS AVE No.158, PARAMOUNT, CA 90723-7239 |

Case 25-33487-mvl7    Doc 228    Filed 10/19/25    Entered 10/19/25 23:23:11    Desc
Imaged Certificate of Notice    Page 82 of 490
District/off: 0539-3                                    User: admin                                    Page 80 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22791038 | + | CLAUDIA PAREDES-CRUZ, 4520 TERRACE AVE, OXNARD, CA 93033-7340 |
| 22791039 | + | CLAUDIA PATRICIA DONCEL-PINEDA, 10221 1/2 SAN JUAN AVE, SOUTH GATE, CA 90280-6613 |
| 22791040 | + | CLAUDIA PATRICIA ROJAS-PORTILLA, 545 SAN PEDRO ST APT 104, LOS ANGELES, CA 90013-2101 |
| 22791041 | + | CLAUDIA R RODRIGUEZ, AMERICAN 500 TRANSPORT, 2134 W SAN MARCELO BLVD, BROWNSVILLE TX 78526-1704 |
| 22791042 | + | CLAUDIA RAMIREZ HECHEVERRIA, 12501 TECH RIDGE BOULEVARD, AUSTIN TX 78753-1100 |
| 22791043 | + | CLAUDIA RANGEL GAYTAN, 2230 POTRERO AVE, EL MONTE, CA 91733-2611 |
| 22791044 | + | CLAUDIA REYES, 8801 GUSTINE LN No. 116, HOUSTON TX 77031-1405 |
| 22791045 | | CLAUDIA REYES., 339 N CUERO ST, BLOOMINGTON TX 77951 |
| 22791046 | + | CLAUDIA RODRIGUEZ, 4607 TIMBERGLEN RD, DALLAS TX 75287-5237 |
| 22791047 | + | CLAUDIA ROMERO, 7917 TEAL TRAIL, SPRING TX 77389-5427 |
| 22791048 | + | CLAUDIA RUBIO OVALLE, 2611 HOLTON DR, SEAGOVILLE TX 75159-5465 |
| 22791049 | + | CLAUDIA SALAZAR-CHICAS, 3030 ELMSIDE DR APT 123, HOUSTON TX 77042-3918 |
| 22791050 | + | CLAUDIA SOBRINO GARCIA, 20905 SUNRISE PINE VIEW LN, KATY TX 77450-3357 |
| 22791051 | | CLAUDIA TORRES, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22791052 | + | CLAUDIA VALENZUELA DE LARA, 560 E PLEASANT ST, APT 6, LONG BEACH, CA 90805-6655 |
| 22791053 | + | CLAUDIA VANESSA AGUILAR, 629 TIPTON RD, IRVING TX 75060-3663 |
| 22791054 | + | CLAUDIA VERONICA CASTILLO PRECIADO, 121 WISEMAN WAY APT A, UPLAND, CA 91786-5985 |
| 22791055 | + | CLAUDIA VERONICA PINEDA-GALDAMEZ, 1100 W 88TH ST APT A, LOS ANGELES, CA 90044-2144 |
| 22791056 | + | CLAUDIA VILLA AMADO, 6731 KELLER STREET, HOUSTON TX 77087-2607 |
| 22791057 | + | CLAUDIO AVITIA, 3242 S. EDGEFIELD AVE., DALLAS TX 75224-3165 |
| 22791059 | + | CLAUDIO LOPEZ-MOLINA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22791060 | | CLAUDIO MANUEL CALERO-RUIZ, 651 605 E 97TH ST, INGLEWOOD, CA 90301 |
| 22791061 | + | CLAUDIO MORENO-MARIN, 512 DORA GUZMAN AVENUE APT C, LA PUENTE, CA 91744-5689 |
| 22791063 | + | CLAUDIO SAN MARTIN DOMINGUEZ, 136 EAST CENTURY BLVD, LOS ANGELES, CA 90003-4710 |
| 22791064 | + | CLAUDIU POMPA, 15971 E MAPLEGROVE ST, LA PUENTE, CA 91744-1250 |
| 22791067 | + | CLAYTON, THOMAS M, 14463 SILVER CREEK DRIVE, LATHROP, CA 95330-8910 |
| 22791068 | + | CLEARSTAR, INC., 6250 SHILOH RD, SUITE 300, ALPHARETTA, GA 30005-8401 |
| 22791069 | + | CLEARSTAR, INC., PO BOX 749662, ATLANTA, GA 30374-9662 |
| 22791070 | + | CLEBER DE MEDEIROS, DBA DIAMOND TRANSPORT, 110 WEST LAWN AVE, DALY CITY, CA 94015-1028 |
| 22791072 | + | CLEITO J GONCALVES BUENO, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22791073 | + | CLELIA M MEJIA, 11615 SOUTH DR, HOUSTON TX 77099-2619 |
| 22791074 | + | CLELIO MIKHAIL LOPEZ VALLADARES, 1487 E. 43RD PL., LOS ANGELES, CA 90011-3805 |
| 22791075 | + | CLEMENCIA LOPEZ SANTIAGO, 3643 BROOKLINE AVE, ROSEMEAD, CA 91770-2120 |
| 22791077 | + | CLEMENTE GASPAR FERNANDO PABLO, GASPAR LANDSCAPING, PO BOX 5915, RIVERSIDE, CA 92517-5915 |
| 22791078 | + | CLEMMER SERVICE, INC, 200 N SECOND AVE, BARSTOW, CA 92311-2223 |
| 22791079 | + | CLEOTILDE MARICELA CORTEZ AMAYA, 4448 TOWNEHOME DR, STOCKTON, CA 95207-7711 |
| 22791080 | + | CLETIS CAREY JR., STREET LOGISTICS LLC, 11760 PIERSON ST, DETROIT, MI 48228-1023 |
| 22791081 | + | CLEVER MANUEL VERA ARMAS, 110 DORSEY DR APT No.23, GRASS VALLEY, CA 95945-5255 |
| 22791082 | + | CLEYDERMAN GEOVANNI BLANCO-MONROY, 2610 N GRANDEE AVE, COMPTON, CA 90222-1922 |
| 22791083 | | CLEYVER ROSGUALDO LOPEZ-AMAYA, 5101 WEST AVENUE L 14, LANCASTER, CA 93536 |
| 22791084 | + | CLIFFORD C HOLLAWAY, MUTT ENTERPRISES INC., PO BOX 10547, PRESCOTT, AZ 86304-0547 |
| 22791085 | + | CLIFFORD, JOHN T, 2500 MCKINNEY AVENUE, 724, DALLAS TX 75201-2322 |
| 22791086 | + | CLINTON RICHARD ALLMON, 746 WINDROCK DR., SAN ANTONIO TX 78239-2629 |
| 22791087 | + | CLIVENSON OLIBRI, 4637 34TH ST APT 115, SAN DIEGO, CA 92116-3439 |
| 22791088 | + | CLIWER ALEXANDER GUZMAN-LINARES, 3051 LEEWARD AVE APT 203, LOS ANGELES, CA 90005-1478 |
| 22791089 | + | CLOIS DUAINE NEELY, 6885 CAPISTRANO WAY, RIVERSIDE, CA 92504-2213 |
| 22791090 | + | CLYDE COULTER, CJC TRANSPORT LLC, 9800 NE 10TH, OKLAHOMA CITY, OK 73130-1507 |
| 22791091 | + | CM JUAREZ TRUCKING/ MANUEL LEYVA JUAREZ., 12833 TICONDEROGA RD, HOUSTON TX 77044-2420 |
| 22791092 | + | CN TRANSPORTATION LLC, 7161 FOOTHILL BLVD, TUJUNGA, CA 91042-2716 |
| 22791093 | + | CNA INSURANCE, 151 N FRANKLIN ST, STE 700, CHICAGO, IL 60606-4153 |
| 22784378 | | CO 80219 TX 75211 TX 75220 TX 79915 CA 91605 CA 90, NV 89106 NV 89145 TX 91731 CA 91306 CA 9, NJ 07452 UNITED STATES, TX 76301 UNITED STATES, TX 75067 UNITED STATES TX 77086 UNITED STATES |
| 22791094 | + | CO TRANSPORTATION LLC, 20415 102ND AVE SE, KENT, WA 98031-5523 |
| 22791095 | + | COALA ENTERPRISES LLC, 13021 DESSAU RD APT 635, AUSTIN TX 78754-0009 |
| 22791096 | + | COAST 2 COAST TRANSPORT LLC, 15425 SHERMAN WAY APT 157, VAN NUYS, CA 91406-4226 |
| 22791097 | + | COASTLINE AUTOMOTIVE INC, 174 AVENIDA NAVARRO, SAN CLEMENTE, CA 92672-3820 |
| 22791098 | + | COASTLINE COLLISION CENTER, 33001 CALLE PERFECTO, SAN JUAN CAPISTRANO, CA 92675-4707 |
| 22791099 | + | COATS COMPANY LLC, PO BOX 7410674, CHICAGO, IL 60674-0674 |
| 22791100 | + | COBOS, DIANA, 22204 ISABELLE PLACE, CARSON, CA 90745-3270 |
| 22791101 | + | COCA MORALES, VANESSA, 8512 HEATHER RIDGE DRIVE, PLANO TX 75024-7391 |
| 22791102 | + | COCHRAN CARRIERS LLC, 2128 LUCKNER CT., MOBILE, AL 36618-2618 |
| 22791103 | + | COD AUTO TRANSPORT, 14431 SW 168TH ST, MIAMI, FL 33177-1753 |
| 22791104 | + | CODY C SANTOS, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |

District/off: 0539-3                                     User: admin                                         Page 81 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

| | | |
|---|---|---|
| 22791105 | + | CODY D MORROW, DBA MORROW TRANSPORT, 5120 NORTH 1ST STREET, ABILENE TX 79603-6417 |
| 22791106 | | CODY HENSLEY, 404 W. FIRST, STANTON TX 79782 |
| 22791107 | + | CODY MANN, 662 PROVIDENCE AVE APARTMENT C, VENTURA, CA 93004-2383 |
| 22791108 | + | CODY MICHAEL ANDREWSKY, 1135 S CREST DR, LOS ANGELES, CA 90035-1301 |
| 22791109 | + | CODY R GIBSON, DBA CJ BEAUSON TRANSPORTATION GROUP, 504 W GROVE ST, KAUFMAN TX 75142-1818 |
| 22791110 | + | CODY VALDEZ, 5439 NORTH CALLISCH AVENUE, FRESNO, CA 93710-6109 |
| 22791111 | + | CODY WYATT RAYMOND, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22791112 | + | COGENT COMMUNICATIONS, INC., P.O. BOX 791087, BALTIMORE, MD 21279-1087 |
| 22791113 | + | COHEN INV LLC, 2629 TOWNSGATE ROAD, SUITE 100, WESTLAKE VILLAGE, CA 91361-2981 |
| 22791114 | + | COHERE STUDIO LLC, P.O. BOX 160, STEWARTS POINT, CA 95480-0160 |
| 22791115 | + | COJULUN, MATTHEW, 4441 167TH STREET, LAWNDALE, CA 90260-3221 |
| 22791116 | + | COLCHADO, KEVIN W, 840 TELAMON LANE, POMONA, CA 91766-5205 |
| 22791117 | + | COLEMAN MOTORS INC, 510 ADDISON ST, NEW BOSTON TX 75570-1505 |
| 22791118 | + | COLEMAN TAYLOR INDUSTRIES OF JACKSON TN, 117 AIRWAYS BLVD, JACKSON, TN 38301-5948 |
| 22791119 | + | COLIN JR., ROLANDO ANGEL, 602 LAKEVIEW DR, GLEN HEIGHTS TX 75154-7956 |
| 22791120 | + | COLINA RAMIREZ, SAMIR A, 16000 LAGO STREET, JUSTIN TX 76247-1925 |
| 22791121 | + | COLINA VALERA, DULCE, 2960 HUDSON BOULEVARD, THE COLONY TX 75056-4765 |
| 22791122 | + | COLLATERAL INC, PO BOX 1932, KEARNEY, NE 68848-1932 |
| 22791123 | + | COLLATERAL RECOVERY TEAM LLC, DBA COLLATERAL RECOVERY TEAM LLC, 12021 NACOGDOCHES RD, SAN ANTONIO TX 78217-2332 |
| 22791124 | + | COLLEEN CAROL WASHINGTON MARTIN, 5124 GIBBONS DR, CARMICHAEL, CA 95608-2180 |
| 22791125 | + | COLLINS ESHUN MARFO, JAY LOGISTICS & GROUP LLC, 6616 BLUFFVIEW DRIVE, DOUGLASVILLE, GA 30134-3816 |
| 22791126 | + | COLLISION AUTO REPAIR SPECIALIST INC., P.O. BOX 401206, HESPERIA, CA 92340-1206 |
| 22791127 | + | COLLISION PRO LLC., 5911 F STREET, OMAHA, NE 68117-2826 |
| 22791128 | + | COLLISION PROS INC, 2409 N. FLORIDA AVE, ALAMOGORDO LAND, NM 88310-5420 |
| 22791129 | + | COLLISION REPAIR UNIT 5, MAACO COLLISION REPAIR & AUTO PAINTING, 7229 S HULEN ST, FORT WORTH TX 76133-6618 |
| 22791130 | + | COLLISION RESCUE, 9567 SKILLMAN ST, DALLAS TX 75243-8209 |
| 22791131 | + | COLLISION SOLUTIONS LLC, 1024 MCKINLEY AVE, COLUMBUS, OH 43222-1111 |
| 22791132 | + | COLLISSION AUTO REPAIR SPECIALIST INC., P.O BOX 401206, HESPERIA, CA 92340-1206 |
| 22791133 | + | COLMENAREZ LOPEZ, JESUS D, 9833 AUDELIA ROAD, DALLAS TX 75238-1921 |
| 22791134 | + | COLT PEST CONTROL LLC, 2609 HANSEL HEIGHTS, SCHERTZ TX 78108-2357 |
| 22791136 | + | COLUMBUS AUTO BODY WRS, INC, 487 COLUMBUS AVENUE, NEW HAVEN, CT 06519-1230 |
| 22791141 | + | COMENAREZ COLINA, CRISTIAN, 400 WEST BITTERS ROAD, SAN ANTONIO TX 78216-7986 |
| 22791142 | | COMER'S CAR-GO LLC, 110 WALNUT ST BOX 204, LEWIS, IA 51544 |
| 22791143 | + | COMMUNITIES IN SCHOOL OF DALLAS REGION, INC., 1341 W. MOCKINGBIRD LN, 1000E, DALLAS TX 75247-4942 |
| 22791144 | + | COMPA CO, 6100 OAK TREE BLVD STE 200, INDEPENDENCE, OH 44131-6914 |
| 22791145 | + | COMPASS FUNDING SOLUTIONS LLC, 115 55TH STREET 3RD FLOOR, CLARENDON HILLS, IL 60514-1593 |
| 22791146 | + | COMPLETE ASSET MANAGEMENT LLC., 9315 C. F. HAWN FREEWAY, DALLAS TX 75217-7518 |
| 22791147 | + | COMPLETE BACKFLOW SERVICES COMPANY LLC, 259 RANCH TRAIL, HEATH TX 75032-6030 |
| 22791148 | + | COMPLIANCELINE, LLC, 8615 CLIFF CAMERON DRIVE, SUITE 290, CHARLOTTE, NC 28269-5912 |
| 22791149 | + | COMPTROLLER OF PUBLIC ACCOUNTS, UNCLAIMED PROPERTY, HOLDER REPORTING SEC, PO BOX 12019, AUSTIN TX 78711-2019 |
| 22791152 | + | CONCEPCION ARACELI PEREZ, 668 E 112TH ST, LOS ANGELES, CA 90059-1539 |
| 22791154 | | CONCEPCION CASTILLO-VAZQUEZ, 415 W MORRISON APT 39, SANTA MARIA, CA 93458 |
| 22791155 | + | CONCEPCION GUADALUPE PASCUAL-MONROY, 12817 BARBARA ANN ST APT 6, NORTH HOLLYWOOD, CA 91605-5019 |
| 22791156 | + | CONCETTA LORRAINE DESIMONE, 1946 7TH ST APT 309, RIVERSIDE, CA 92507-4385 |
| 22791157 | + | CONCHAS FABIAN, 11046 ATLANTIC AVE, LYNWOOD, CA 90262-3049 |
| 22791158 | + | CONCHAS, FABIAN P, 11046 ATLANTIC AVE, LYNWOOD, CA 90262-3049 |
| 22791160 | + | CONEJO, OSCAR EDWIN, 9108 METZ AVENUE, DALLAS TX 75232-5638 |
| 22791161 | + | CONNECT ONE, LLC., PO BOX 120159, NASHVILLE, TN 37212-0159 |
| 22791162 | + | CONNECT U.S. LLC, 29004 NE BIG ROCK RD, DUVALL, WA 98019-6407 |
| 22791163 | + | CONNECTED AUTOMOTIVE SYSTEMS OF NEW ENGLAND, INC, CAS OF NEW ENGLAND, INC, 87 EASTMAN ST, SOUTH EASTON, MA 02375-6200 |
| 22791164 | + | CONNIE V JAIMEZ, 3720 E. SANDERS ST., LAREDO TX 78040 |
| 22791166 | + | CONSCIOUS MINDS PRODUCTIONS LLC, 35 E. VILLA ST, PASADENA, CA 91103-3728 |
| 22791167 | + | CONSOLIDATED ASSET RECOVERY SYSTEMS, INC, 2800 POST OAK BLVD. SUITE B2, ATTN: LOCKBOX DEPT. 171, HOUSTON TX 77056-6100 |
| 22791168 | + | CONSOLIDATED FACILITY SERVICES LLC, 8188 ALPINE AVE, SUITE F, SACRAMENTO, CA 95826-4700 |
| 22791169 | | CONSTANTIN MARIAN BERBECE, 211 DRYDEN ST, THOUSAND OAKS, CA 91360 |
| 22791170 | + | CONSTANTIN PORUMBITA, 1672 GREGORY AVE, FULLERTON, CA 92833-2600 |
| 22791171 | + | CONSTANTINO ROBLES JAIMES, 8516 S BEND AVE, AUSTIN TX 78736-7901 |
| 22791172 | + | CONSTELLATION NEWENERGY - GAS DIVISION, LLC, PO BOX 5472, CAROL STREAM, IL 60197-5472 |
| 22791173 | + | CONSUELO ESPERANZA PEREZ TEPE, 1000 N SERRANO AVE APT 202, LOS ANGELES, CA 90029-3236 |

District/off: 0539-3                           User: admin                                    Page 82 of 488
Date Rcvd: Oct 17, 2025                        Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22791174 | + | CONSUELO RAMOS, 7327 VICTORIA ST, HOUSTON TX 77020-3426 |
| 22791175 | + | CONSUMER ACTION LAW GROUP OF PANZARELLA & ASSOCIAT, DBA CONSUMER ACTION LAW GROUP, 3700 EAGLE ROCK BLVD, LOS ANGELES, CA 90065-3623 |
| 22791176 | + | CONTESSA THORNTON, 2512 POLLACK PL No.9201, FORT WORTH TX 76119-1613 |
| 22791177 | | CONTINENTAL CASUALTY COMPANY, 23453 NETWORK PLACE, CHICAGO, IL 60673-1234 |
| 22791178 | + | CONTINENTAL ROSECRANS/NASH LLC, 2101 ROSECRANS, SUITE 3240, EL SEGUNDO, CA 90245-7515 |
| 22791179 | + | CONTRACT CARRIERS LLC, 6948 FREEBOARD WAY, FORT WORTH TX 76179-2083 |
| 22791180 | + | CONTRERAS GALLO, OSSMAN H, 2813 PERKTEL STREET, SACRAMENTO, CA 95815-1711 |
| 22791181 | + | CONTRERAS, AMBER, 1862 KENDALIA AVENUE, SAN ANTONIO TX 78224-1006 |
| 22791182 | + | CONTRERAS, FELIX, 3315 NORTH NAGLE AVENUE, CHICAGO, IL 60634-3904 |
| 22791183 | + | COOK C TRUCKING LLC, DBA COOK C TRUCKING, 1302 HOLLOWOOD LN, MISSOURI CITY TX 77489-3150 |
| 22791184 | + | COOK TRANSPORT, 8730 ELM DRAKE LN, HUMBLE TX 77338-1109 |
| 22791185 | + | COOK, JOSHUA L, 9609 NORTH 181ST LANE, WADDELL, AZ 85355-4263 |
| 22791186 | + | COOKSON'S TRANSMISSION CITY, INC., 723 E HWY 67, DUNCANVILLE TX 75137-3407 |
| 22791187 | + | COOL AND CLEAN REFRIGERATION, INC, AIRE SERV OF PASADENA, 125 E. SANTA CLARA ST., No.17, ARCADIA, CA 91006-7001 |
| 22791188 | + | COOL WERX LLC, CHILL TECH, PO BOX 10819, GLENDALE, AZ 85318-0819 |
| 22791189 | + | COOLEY HOLDINGS 3 LLC, CLAY COOLEY CHEVROLET, 1251 EAST AIRPORT FREEWAY, IRVING TX 75062-4804 |
| 22791190 | + | COOPER, MELANIE M, 2361 NORTHROP AVENUE, H211, SACRAMENTO, CA 95825-7204 |
| 22791191 | + | COPART AUTO AUCTIONS, 4610 WEST AMERICA DRIVE, FAIRFIELD, CA 94534-4186 |
| 22791192 | + | CORA VILLAFANE, VICTOR M, 8500 NORTH HARWOOD ROAD, APT 2912, NORTH RICHLAND HILLS TX 76180-0404 |
| 22791193 | + | CORAIMA MARLENE ALFARO, 38121 25TH ST E APT Z206, PALMDALE, CA 93550-1354 |
| 22791194 | + | CORALY LOPEZ JIMENEZ, 4100 MORRISS RD No.323, FLOWER MOUND TX 75028-1816 |
| 22791196 | + | CORDERO MONTERO, EDWIN JOSE, 4044 ST CHRISTOPHER LN, DALLAS TX 75287-6449 |
| 22791197 | + | CORDERO ZAPATA, JOSELIN, 2001 JUMPER FIELDS DRIVE, KRUGERVILLE TX 76227-4396 |
| 22791198 | + | CORDNEY JOLLY, 720 NORTH JOE WILSON RD APT 327, CEDAR HILL TX 75104-6109 |
| 22791199 | + | CORDOBA ALMANZA, LINA M, 1660 KATY GAP ROAD, APTO 7106, KATY TX 77494-7706 |
| 22791200 | + | CORDOBA RIVERA, JULIO K, 647 EAST 76TH PLACE, LOS ANGELES, CA 90001-2806 |
| 22791202 | + | CORDON'S LOGISTICS FIRM LLC, CLF TRANSPORTATION, 11403 BARKER CYPRESS RD, STE J 151, CYPRESS TX 77433-5397 |
| 22791201 | + | CORDONERO SALAZAR, NELLYS DEL CAR, 14030 FM 1560 N APT 3204, HELOTES TX 78023-4803 |
| 22791203 | + | CORDOVA, FABIAN H, 12621 WEST MYER LANE, EL MIRAGE, AZ 85335-6388 |
| 22791204 | + | COREY &N KATRINA CHESTER, CTS LOGISTICS INC., 16809 HAMILTON POINT CIR., MANOR TX 78653-5247 |
| 22791205 | + | COREY A. WOODS, 442 LOGISTICS LLC, 3905 LOST CREEK DR, PLANO TX 75074-7769 |
| 22791206 | + | COREY ANDREW HAN, DBA TURN KEY LOCKSMITH LLC, 4315 N. 11TH PL, PHOENIX, AZ 85014-4428 |
| 22791207 | + | COREY ISRAEL ARANA, POPS AUTO REPAIR, P.O. BOX 0537, SANTA PAULA, CA 93061-0537 |
| 22791208 | + | COREY SIMS, C&C POWERWASHING, 2650 FM 79, PARIS TX 75460-1787 |
| 22791209 | + | CORI AUTO GLASS LLC, 6501 W POMO ST, PHOENIX, AZ 85043-5758 |
| 22791210 | + | CORIE REAMES, 2432 HWY 371 W, NASHVILLE, AR 71852-7590 |
| 22791211 | + | CORJA AUTO HAULING INC, 40 RIVER STREET, AGAWAM, MA 01001-1230 |
| 22791212 | + | CORNEJO, BLANCA S, 4194 WHEELER STREET, RIVERSIDE, CA 92503-3915 |
| 22791213 | #+ | CORNELIA ABRIANNA OWENS, 7806 CHOCTAW CT, SACRAMENTO, CA 95843-2112 |
| 22791215 | + | CORNERSTONE TIRE LLC, 5107 S JACKSON RD, EDINBURG TX 78539-3184 |
| 22791216 | + | CORONADO QUIRINO, JOSE A, 330 FILLY COURT, GRAND PRAIRIE TX 75050-6674 |
| 22791217 | + | CORONADO, RENE, 318 WOLEY DRIVE, SAN ANTONIO TX 78228-5964 |
| 22791218 | + | CORONADO, SABRINA E, 501 MERRILL DR, BEDFORD TX 76022-7110 |
| 22791219 | | CORONEL ESPINOZA, JUAN CARLOS, 8181 SCYENE CIR APT 8117, DALLAS TX 75227-5460 |
| 22791220 | + | CORONEL RAMIREZ, SILVIA, 712 MCKAY COURT, ARLINGTON TX 76010-1932 |
| 22791221 | + | CORPORATE BILLING LLC, DEPT 100 PO BOX 830604, BIRMINGHAM, AL 35283-0604 |
| 22791222 | + | CORPORATE ESSENTIALS LLC, 2 CRANBERRY ROAD, PARSIPPANY, NJ 07054-1053 |
| 22791223 | + | CORPORATE INTERIORS, INC, 3491 HICKORY GROVE LN, FRISCO TX 75033-2870 |
| 22791228 | + | CORPUS, JOSE C, 1309 MAPLE AVENUE, ALAMO TX 78516-9796 |
| 22791229 | + | CORRALES CORBALAN, JUANDER, 25322 ROTHESAY LN, KATY TX 77493-6593 |
| 22791230 | + | CORRE, LUZ, 825 EAST ORANGEWOOD AVENUE, APT S278, ANAHEIM, CA 92802-4481 |
| 22791231 | + | CORREA MARQUIZ, JULIO, 4607 TIMBERGLEN ROAD, DALLAS TX 75287-5237 |
| 22791232 | + | CORREA NAVA, ROBERTO CARLOS, 12822 CHAMBERLAIN DRIVE, HOUSTON TX 77077-3729 |
| 22791233 | + | CORREA TORRES, IVAN A, 4909 BLUE TOP DRIVE, FORT WORTH TX 76179-4372 |
| 22791234 | + | CORREA, ANTHONY, 9927 WEST HESS STREET, TOLLESON, AZ 85353-1234 |
| 22791235 | + | CORRINA MARIE ZARAGOZA, 3882 JACKSON ST, RIVERSIDE, CA 92503-3920 |
| 22791236 | + | CORTAC GROUP, INC, 609 DEEP VALLEY DRIVE, SUITE 200, PALOS VERDES ESTATES, CA 90274-3614 |
| 22791237 | + | CORTEBA SA DE CV, 7700 W BELLFORT ST, HOUSTON TX 77071-2105 |
| 22791238 | + | CORTES BUSTOS, ANTONIO, NORTH HARDING STREET, 3314, FORT WORTH TX 76106-6006 |
| 22791239 | + | CORTES MONTENEGRO, JORGE, 1259 KEATS STREET, SAN ANTONIO TX 78211-1637 |

| | | |
|---|---|---|
| 22791240 | + | CORTES, ANTONIO, 3314 N HARDING, FORT WORTH TX 76106-6006 |
| 22791241 | + | CORTES, ELVIA MONICA, 14925 QUINTAN GATES, EL PASO TX 79938-2101 |
| 22791242 | + | CORTES, JULIO A, 3706 JOB DRIVE, ENNIS TX 75119-0747 |
| 22791243 | + | CORTEZ GARCIA, TANIA, 6822 WESTLAWN DRIVE, SAN ANTONIO TX 78227-2925 |
| 22791244 | + | CORTEZ GONZALEZ, LIBRADO, 4224 BERNICE STREET, HALTOM CITY TX 76117-5423 |
| 22791245 | + | CORTEZ HUEZO, ALFONSO, 11239 SCARLET AVENUE, ADELANTO, CA 92301-4608 |
| 22791246 | + | CORTEZ LAW FIRM, PLLC, 12801 N. CENTRAL EXPY, SUITE 360, DALLAS TX 75243-1879 |
| 22791247 | + | CORTEZ VAZQUEZ, JUAN, 325 BIRCHWOOD DRIVE, GARLAND TX 75043-3006 |
| 22791248 | + | CORTEZ, FRANK, 522 ASTOR STREET, SAN ANTONIO TX 78210-5108 |
| 22791249 | + | CORTEZ, JACKELYN, 836 NAVARRO LANE, EDINBURG TX 78542-7238 |
| 22791250 | + | CORTEZ, JOSEPHINE J, 1714 HICKS AVENUE, SAN ANTONIO TX 78210-4345 |
| 22791251 | + | CORTEZ, MONICA, 1433 NORTH CARMELITA AVENUE, LOS ANGELES, CA 90063-1104 |
| 22791252 | + | CORTYVIA MANAE GILLETTE, 5318 ROWCROP DR, ARLINGTON TX 76017-6214 |
| 22791253 | + | CORVUS INSURANCE, 100 SUMMER STREET, STE 1175, BOSTON, MA 02110-2116 |
| 22791254 | + | CORY BEATRIZ JUAN-PABLO, 2300 SCARFF ST APT 5, LOS ANGELES, CA 90007-1940 |
| 22791255 | + | CORY FOTTSGILL, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22791257 | + | CORZO PERDOMO, LIZBELLA, 2400 SPRING RAIN DRIVE, APT 226, SPRING TX 77379-2540 |
| 22791258 | + | COSMO PUBLIC RELATIONS, INC., 6025 COLISEUM STREET, NEW ORLEANS, LA 70118-5925 |
| 22791259 | + | COSMOS AUTO INC., 3536 LEVANTO WAY, MANTECA, CA 95337-8435 |
| 22791260 | + | COSMOS AUTO INC., 1107 E. ELM ST. No.C, FULLERTON, CA 92831-5006 |
| 22791261 | + | COSMOS AUTO INC., 563 S. TRADITION ST., MOUNTAIN HOUSE, CA 95391-1004 |
| 22791262 | + | COST ALLIANCE LLC, DBA ALLIANCE TOWING AND ROAD SERVICE, 2985 KELLER HICKS RD STE107, KELLER TX 76244-9542 |
| 22791263 | + | COSTA MARTINEZ, MILAGRITOS, 3271 KENNY STREET, KATY TX 77493-1284 |
| 22791264 | + | COTTO, VINCENT, 836 N ORANGE BLOSSOM AVE, LA PUENTE, CA 91746-1234 |
| 22791265 | + | COULON, ISAIAH JARED, 6225 MELANIE DRIVE, FORT WORTH TX 76131-1254 |
| 22791266 | + | COUNSELORLIBRARY.COM, LLC., 7037 RIDGE ROAD SUITE 300, HANOVER, MD 21076-2277 |
| 22791267 | + | COUNTRY SERVICE INC, 8252 GRAND MESSINA CIRCLE, BOYNTON BEACH, FL 33472-7101 |
| 22791268 | + | COUNTRYWIDE ASSET & AUTO RECOVERY LP, 13501 NW INDUSTRIAL DRIVE, BRIDGETON, MO 63044-1245 |
| 22791269 | + | COUNTRYWIDE TRANSPORT LLC, 16370 W SIERRA ST, SURPRISE, AZ 85388-6020 |
| 22791273 | + | COUNTY OF ORANGE, CLERK RECORDER, P.O. BOX 238, SANTA ANA, CA 92702-0238 |
| 22791274 | + | COUNTY OF RIVERSIDE, P.O. BOX 751, RIVERSIDE, CA 92502-0751 |
| 22791275 | + | COUNTY OF VENTURA, TREASURER-TAX COLLECTOR, PO BOX 845642, LOS ANGELES, CA 90084-5642 |
| 22791276 | + | COUNTY SECURITY SERVICES LLC, 17714 AUTUMN TRAILS LN, HOUSTON TX 77084-1074 |
| 22791277 | + | COUNTY TREASURER'S MOTOR VEHICLE OFFICE, 201 S PEARL SUITE 103, PAOLA, KS 66071-1777 |
| 22791278 | + | COURTESY CHEVROLET, 1233 E CAMELBACK RD., PHOENIX, AZ 85014-3381 |
| 22791279 | + | COURTNEY J LOZEAU HAMMER, 253 WEST 14TH STREET APT 1, SAN BERNARDINO, CA 92405-4876 |
| 22791280 | + | COURTNEY RACHELLE STEVENSON, 1236 W 97TH ST, LOS ANGELES, CA 90044-1814 |
| 22791281 | + | COURTNEY SMITH, DBA HANDSOME HOTSHOTS LLC, 1006 RICHMOND LANE, FORNEY TX 75126-6519 |
| 22791282 | + | COUSINS AUTO TRANSPORT INC, 906 COLONY RIDGE CT, IRVING TX 75061-6100 |
| 22791283 | + | COUSINS FREIGHT INC., 906 COLONY RIDGE CT, IRVING TX 75061-6100 |
| 22791284 | + | COVA, HILARIO J, 2600 LAKEFRONT TRL, APT 4081, ROCKWALL TX 75032-5574 |
| 22791285 | + | COVACI CALIN, 5451 KULDELL DR, HOUSTON TX 77096-2303 |
| 22791287 | + | COVDENCIO HUERTA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22791288 | + | COVERT AUTO, INC., COVERT CHRYSLER DODGE JEEP RAM, 8107 RESEARCH BLVD., AUSTIN TX 78758-8428 |
| 22791289 | + | COVERT BUICK, INC., 11750 RESEARCH BLVD, AUSTIN TX 78759-2446 |
| 22791290 | #+ | COWBOY TOYOTA AG LLC, COWBOY TOYOTA, 9525 E RL THORNTON, DALLAS TX 75228-5617 |
| 22791291 | + | COWBOYS CONSTRUCTION SUPPLY, PEAK TIME INVESTMENTS INC, 2333 JOE FIELD RD, FARMERS BRANCH TX 75229-3328 |
| 22791292 | + | COX AUTOMOTIVE INC, PO BOX 105156, ATLANTA, GA 30348-5156 |
| 22791294 | + | COX BUSINESS, PO BOX 53262, PHOENIX, AZ 85072-3262 |
| 22791300 | + | CR&R INCORPORATED, DBA CR&R WASTE SERVICES, 11292 WESTERN AVE, STANTON, CA 90680-2912 |
| 22791298 | + | CR&R INCORPORATED, DBA CR&R WASTE SERVICES, PO BOX 7183, PASADENA, CA 91109-7183 |
| 22791297 | + | CR&R INCORPORATED, DBA CR&R WASTE SERVICES, PO BOX 7096, PASADENA, CA 91109-7096 |
| 22791299 | + | CR&R INCORPORATED, DBA CR&R WASTE SERVICES, PO BOX 51002, LOS ANGELES, CA 90051-5302 |
| 22791302 | | CRAFT TRANSPORT, DBA CRAFT TRANSPORT, 4 ALFRED MAGEE RD, RICHTON, MS 39476 |
| 22791303 | + | CRAIG BAILEY, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22791305 | | CRAIG LAUTENSLAGER, 3746 POST OAK BLVD, EULESS TX 76040 |
| 22791308 | + | CRAIN CHEVROLET, DBA CRAIN COLLISION CENTER, 6700 SO UNIVERSITY, LITTLE ROCK, AR 72209-2658 |
| 22791309 | + | CRASH CHAMPIONS LLC, 14140 WASHINGTON AVE, SAN LEANDRO, CA 94578-3325 |
| 22791310 | + | CRAWFORD SERVICES INC, 1405 AVE T, GRAND PRAIRIE TX 75050-1234 |
| 22791311 | + | CRC COLLISION RESTORATION CENTER LLC, 9413 CEDAR ST, BELLFLOWER, CA 90706-6512 |
| 22791312 | + | CRC TRANSPORT LLC, P.O. BOX 3771, PENSACOLA, FL 32516-3771 |

Case 25-33487-mvl7    Doc 228    Filed 10/19/25    Entered 10/19/25 23:23:11    Desc
Imaged Certificate of Notice    Page 86 of 490
District/off: 0539-3                          User: admin                          Page 84 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                       Total Noticed: 25410

22791314    #+    CREATIVE TRADE GROUP INC, DBA FOX CARRIERS, 9 OLD LOGGING RD, STAMFORD, CT 06903-4808
22791316    +     CREDIT CARD A90 SERVICE, 12303 GULF FRWY APT 1602, HOUSTON TX 77034-4579
22791318    +     CREEANA R DANIEL, 1522 GRANTBROOK LANE, DALLAS TX 75228-5127
22791319    +     CREEL, MARK WEBSTER, 15061 NORTH 159TH DRIVE, SURPRISE, AZ 85379-5039
22791320    +     CRESCENCIO HERNANDEZ BAUTISTA & NORMA BAUTISTA, 4729 SAN VICENTE BLVD APT 15, LOS ANGELES, CA
                  90019-2932
22791321    +     CRESPO, JOSE RAMON, 4207 WEST BROWN STREET, PHOENIX, AZ 85051-1033
22791322    +     CREST INDUSTRIES, INC., 231 LARKIN WILLIAMS INDUSTRIAL CT, FENTON, MO 63026-2412
22791323    +     CRISE, PERRY DUANE, 1212 GRACE CIRCLE, APT. 913, ENNIS TX 75119-6355
22791324          CRISPHOFER A JARQUIN-AMADOR, 119 19 DIANA ST CONDO B, EL MONTE, CA 91732
22791325    +     CRISPIN GARCIA, 4684 DUNHAM ST, COMMERCE, CA 90040-5639
22791326    +     CRISPIN HERNANDEZ-SUAREZ, 1344 SOUTH E ST, OXNARD, CA 93033-3151
22791327    +     CRISPIN T TRUJILLO, JUNIORS GARAGE, 1108 23RD ST, LUBBOCK TX 79411-2110
22791328    +     CRISTABEL ALEMAN DEL CID, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315
22791329    #+    CRISTAL GALLEGOS, GALLEGOS AUTO REPAIR, LLC., 1640 S. PERKINS RD., MEMPHIS, TN 38117-6560
22791330    +     CRISTAL GONZALEZ, 6620 PLASKA AVE, HUNTINGTON PARK, CA 90255-5323
22791331    +     CRISTAL GONZALEZ., 11555 SANTA GERTRUDES AVENUE, WHITTIER, CA 90604-3462
22791332    +     CRISTELA ARMINDA VALENCIA-LAZO, 349 E 9TH STREET, LONG BEACH, CA 90813-4409
22791333    +     CRISTELA ARMNDIA VALENCIA LAZO, 349 E 9TH STREET, LONG BEACH, CA 90813-4409
22791334    +     CRISTELY BLANCO DE MAYEN, 67 THOUSAND OAKS, MANSFIELD TX 76063-6243
22791336    +     CRISTHIAN GONZALEZ ZAMORA, 2517 AUGUSTA LN, GRAND PRAIRIE TX 75052-7222
22791337    +     CRISTHIAN IVAN CRUZ-CRUZ, 8125 AMAPOA AVE APT D, ATASCADERO, CA 93422-3917
22791338    +     CRISTHIAN JAVIER RAMIREZ-FLORES, 11833 ARDATH AVENUE, HAWTHORNE, CA 90250-1819
22791339    +     CRISTHIAN JESUS TEJAS MIRANDA, 3115 OXFORD LN., LAS VEGAS, NV 89121-3328
22791340    +     CRISTHIAN JOSUE SANTAMARIA-RIVERA, 1435 LAUREL AVE UNIT 22, POMONA, CA 91768-2839
22791341    +     CRISTHIAN MALDONADO, 7417 NORTH IH 35, AUSTIN TX 78752-1625
22791342    +     CRISTHOFER CEVALLOS-DELA, 139 MAZATLAN DR, DEL VALLE TX 78617-2238
22791343    +     CRISTIAN A FIGUEROA-ZEPEDA, 4250 W 106TH ST, INGLEWOOD, CA 90304-1929
22791344    +     CRISTIAN A VAZQUEZ GARCIA, 8109 WHITE SETTLEMENT RD, WHITE SETTLEMENT TX 76108-1602
22791345    +     CRISTIAN ALBERTO LUNA-LOPEZ, 1101 W MCARTHUR BLVD, SANTA ANA, CA 92707-4504
22791346    +     CRISTIAN ALEJANDRO ALAS-GUARDADO, 13717 HART ST, LOS ANGELES, CA 91405-3339
22791347    +     CRISTIAN ALEJANDRO RAMIREZ RUIZ, 11933 WASHINGTON BLVD, LOS ANGELES, CA 90066-5825
22791348          CRISTIAN ALEXANDER CABRERA-SOCOY, 2428 E 118 ST, LOS ANGELES, CA 90059
22791349    +     CRISTIAN ANTONIO AMADOR-RODRIGUEZ, 1623 MENLO AVE APT 8, LOS ANGELES, CA 90006-4646
22791350    +     CRISTIAN ANTONIO PADILLA, 14000 NOEL RD No.903, DALLAS TX 75240-7315
22791351    +     CRISTIAN ARMANDO MANJARREZ MORENO, 5922 WOODMAN AVE, APT 2, LOS ANGELES, CA 91401-4440
22791352    +     CRISTIAN ARTURO OROPEZA HERNANDEZ, 8830 JUNIPER AVE, FONTANA, CA 92335-4615
22791353    +     CRISTIAN AYALA PIO, 1400 WALNUT AVE A, LONG BEACH, CA 90813-2498
22791354    +     CRISTIAN BALTAZAR PONCE-ALCANTAR, 7321 20TH ST, WESTMINSTER, CA 92683-3897
22791355    +     CRISTIAN BARRAZA ESTRADA, 4020 WEST 134TH ST APT 105, HAWTHORNE, CA 90250-6038
22791356    +     CRISTIAN BARRERA, 551 S BUCKNER BLVD, DALLAS TX 75217-4512
22791357          CRISTIAN CASTRO-MENESES, 800 DRAGONFLY DR, HOUSTON TX 77031
22791358    +     CRISTIAN DAVID HERNANDEZ, 8040 WYNNE AVE, RESEDA, CA 91335-1335
22791359    +     CRISTIAN DAYAN VASCO ECHEVERRY, 1222 E MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA 90011-2112
22791360    +     CRISTIAN DEL MANZANO, 425 N 5TH PL APT A, PORT HUENEME, CA 93041-2803
22791361    +     CRISTIAN FABRICIO VARGAS-RODRIGUEZ, 7027 CONVERSE AVE, LOS ANGELES, CA 90001-2507
22791362    +     CRISTIAN GIOVANI QUINTERO-TRUJILLO, 9613 HICKORY STREET, LOS ANGELES, CA 90002-2546
22791363    +     CRISTIAN GIOVANNI AYALA PIO, 1733 CERRITOS AVE APT 3, LONG BEACH, CA 90813-5715
22791364    +     CRISTIAN GONZALEZ-SALAZAR, 21626 STONEWALL PARKWAY APT, 4404, SAN ANTONIO TX 78256-1724
22791365    +     CRISTIAN HERNANDEZ ORTIZ, 8201 W BELLFORT ST, APT 1236, HOUSTON TX 77071-2224
22791366    +     CRISTIAN JOSUE MOYA-CHAVARRIA, 7636 OWENSMOUTH AVE, CANOGA PARK, CA 91304-4878
22791367    +     CRISTIAN JOSUE RODRIGUEZ-LLAMAS, 14243 RODEO DR APT 16, VICTORVILLE, CA 92395-4495
22791368    +     CRISTIAN LEONARDO PANCHE CASTILLO, 805 BURLINGTON AVE APT 20, LOS ANGELES, CA 90057
22791369          CRISTIAN LEONARDO PANCHE CASTILLO., 805 S BURLINGTON AVE UNIT 205, LOS ANGELES, CA 90057
22791370          CRISTIAN MENA, DALLAS TX 75232
22791371    +     CRISTIAN MONROY, 8404 MT AIRY CT, ROSEDALE, MD 21237-1820
22791372    +     CRISTIAN NICOLAS DIAZ-VALENCIA, 235 S SAN PEDRO ST APT 334, LOS ANGELES, CA 90012-3564
22791373    +     CRISTIAN OMAR ESCOBAR-MORALES, 15415 VANOWEN ST APT 18, LOS ANGELES, CA 91406-6345
22791374    +     CRISTIAN RODRIGUEZ, 5204 MEADOW FIELD, SAN ANTONIO TX 78250-4585
22791375    +     CRISTIAN ROMARIO CUELLAR-PLEITEZ, 574 E HILLSDALE ST, INGLEWOOD, CA 90302-1626
22791376          CRISTIAN S GUILLEN GARCIA, 7417 NORTH I35, AUSTIN TX 78752
22791377    +     CRISTIAN SAN JUAN-ROSALES, 822 W 53RD ST, LOS ANGELES, CA 90037-3612
22791378    +     CRISTIAN SANTOS, 600 E FM 1626 APT 6206, AUSTIN TX 78748-2888

District/off: 0539-3                                          User: admin                                          Page 85 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                   Total Noticed: 25410

| | | |
|---|---|---|
| 22791379 | + | CRISTIHAM FELIPE BADWAM-MORENO, 2120 S STATE COLLEGE BLVD APT No. 4099, ANAHEIM, CA 92806-6541 |
| 22791380 | + | CRISTINA AGUIRRE-SANDOVAL, 1880 CEDAR AVE APT 2, LONG BEACH, CA 90806-6125 |
| 22791381 | + | CRISTINA BARRON-RAMOS, 4648 HUNTINGTON DR S. APPT 227, LOS ANGELES, CA 90032-1914 |
| 22791382 | + | CRISTINA BUDEANU, TYNA B INC, 26521 W VINCENT DRIVE, PLAINFIELD, IL 60585-2361 |
| 22791383 | + | CRISTINA CARBAJAL-HERNANDEZ, 6435 CRESTWAY RD LOT 171, SAN ANTONIO TX 78239-2869 |
| 22791384 | + | CRISTINA CRUZ, 527 E E ST APT A, ONTARIO, CA 91764-4254 |
| 22791385 | + | CRISTINA DEL ROSARIO LOPEZ GUTIERREZ, 401 W PINE AVE, LOMPOC, CA 93436-4060 |
| 22791386 | + | CRISTINA GROSU, STANDARD WAY LLC, 671 ASPEN DR, ROMEOVILLE, IL 60446-3983 |
| 22791387 | + | CRISTINA MARIBEL SOSA-GUTIERREZ, 4306 W 106TH ST, INGLEWOOD, CA 90304-1927 |
| 22791388 | + | CRISTINA MARIE GARDEA, 302 GARCES HWY APT C213, DELANO, CA 93215-3337 |
| 22791389 | + | CRISTINA MARTINEZ, 114 ROSEBUD LN, SAN ANTONIO TX 78221-1219 |
| 22791390 | + | CRISTINA MAURA ENRIQUEZ-MEZA, 772 N MALLARD ST APT 2, ORANGE, CA 92867-7536 |
| 22791391 | + | CRISTINA RAMIREZ GARCIA, 1041 PORTOLA DR, ARCADIA, CA 91007-6455 |
| 22791392 | + | CRISTINA ROSA, 5130 BEN DAY MURRIN RD 841, FORT WORTH TX 76126-5477 |
| 22791393 | + | CRISTINA SALAZAR, 244 CR 2028 AIRPORT LOOP, PEARSALL TX 78061-5465 |
| 22791394 | + | CRISTINO AGUILAR AGUILAR, 28165 WEST DR, SUN CITY, CA 92587-9126 |
| 22791395 | + | CRISTINO ALMEIDA-ESPINOZA, 816 HUTSON ST, ARVIN, CA 93203-2020 |
| 22791396 | + | CRISTINO SANDREZ, 1336 E SEMINARY DR APT 403, FORT WORTH TX 76115-4905 |
| 22791397 | + | CRISTO ARTURO CARRILLO-AGUIRRE, 3628 E 60TH PL, HUNTINGTON PARK, CA 90255-3223 |
| 22791398 | + | CRISTOBAL AGUSTIN JIMENEZ-FUENTES, 710 W WASHINGTON AVE APT 204, SANTA ANA, CA 92706-3871 |
| 22791399 | + | CRISTOBAL CISNEROS, 13425 PUESTA DEL SOL, WESLACO TX 78599-3496 |
| 22791400 | + | CRISTOBAL HERNANDEZ-MEJIA & ANA DELIA JUAREZ, 2712 CARROLL ST N, NORTH LAS VEGAS, NV 89030-5419 |
| 22791401 | + | CRISTOBAL MAS-TZAJ, 339 NORTH CORONADO STREET, LOS ANGELES, CA 90026-4801 |
| 22791402 | + | CRISTOFHER MARTINEZ, 4029 DOVE MEADOWS LN, JOSHUA TX 76058-5827 |
| 22791403 | + | CRISTOPHER AGUILAR, 22 WELLFORD ST, APT 25A, HOUSTON TX 77022-2659 |
| 22791404 | + | CRISTOPHER UCHICUA, AJ ROADWAYS INC, 3525 FELLER AVE, SAN JOSE, CA 95127-4403 |
| 22791405 | + | CRISTOVAL MORENO GARCIA, 1205 VAN STREET, SEAGOVILLE TX 75159-1323 |
| 22791406 | + | CRITTER CONTROL OPERATIONS, PO BOX 6849, MARIETTA, GA 30065-0849 |
| 22791407 | + | CROSLY & ASSOCIATES, INC., 1516 GREENWOOD AVENUE, DEERFIELD, IL 60015-2714 |
| 22791408 | + | CROSSTRANS GROUP INC, 1394 GUTTENBURG ROAD, NORTH PORT, FL 34288-6841 |
| 22791409 | + | CROW, REED, 10607 PLUMWOOD PARKWAY, DALLAS TX 75238-0029 |
| 22791411 | + | CROWE LLP, 320 E JEFFERSON BLVD, SOUTH BEND, IN 46601-2314 |
| 22791412 | + | CROWN BUICK, INC, CROWN BUICK GMC, 2121 CLEARVIEW PARKWAY, METAIRIE, LA 70001-2496 |
| 22791413 | + | CRUMP II, KENNETH EARL, 1030 STELLA STREET, FORT WORTH TX 76104-1568 |
| 22791414 | + | CRUSH IT, LLC, CHRISTIAN BROTHERS AUTOMOTIVE LUBBOCK, 6207 82ND ST., LUBBOCK TX 79424-3692 |
| 22791415 | + | CRUZ ALONDRA HERNANDEZ GALINDO, 14141 DUMONT LN, WESTMINSTER, CA 92683-3714 |
| 22791416 | + | CRUZ ALVAREZ, ARMANDO, 1811 TRADEWINDS BOULEVARD, 5-206, MIDLAND TX 79706-2784 |
| 22791418 | + | CRUZ C MERINO DE VASQUEZ, 11661 DENNIS RD No.21-1038, DALLAS TX 75229-2574 |
| 22791419 | + | CRUZ COTIY, DBA CA CONTRACTOR, ELECTRICAL CONTRACTOR, PO BOX 741154, HOUSTON TX 77274-1154 |
| 22791420 | + | CRUZ F ORELLANA-FLORES, 10814 VICTOR AVE, HESPERIA, CA 92345-2439 |
| 22791421 | + | CRUZ FONSECA, ANNIA, 4775 OAKWOOD DRIVE APTO 414, ODESSA TX 79761-2202 |
| 22791422 | + | CRUZ GUILLEN, CARLOS A, 7711 BELLFORT AVENUE, APT. 11, HOUSTON TX 77061-1132 |
| 22791423 | + | CRUZ LA ROSA, LUCIA, 501 EAST STASSNEY LANE, APT 927, AUSTIN TX 78745-3396 |
| 22791424 | + | CRUZ MANUEL DUENAS-LOPEZ, 9939 SEPULVEDA BLVD, MISSION HILLS, CA 91345-2972 |
| 22791425 | + | CRUZ MONICA ARREDONDO, DBA KINGDOM WAY TRANSPORT, 945 N MACNEIL ST, SAN FERNANDO, CA 91340-1404 |
| 22791426 | + | CRUZ RIVERO, KEILA, 25322 ROTHESAY LANE, KATY TX 77493-6593 |
| 22791427 | + | CRUZ RODRIGUEZ, EDGAR, 1172 HIDDEN RIDGE, 1392, IRVING TX 75038-8357 |
| 22791428 | + | CRUZ ROLANDO MENDEZ, 1629 E MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA 90011-2236 |
| 22791429 | + | CRUZ ROSALES, CARLOS VICENTE, 2718 MORGENSEN DR, HOUSTON TX 77088-3374 |
| 22791430 | + | CRUZ SALAZAR, 8219 GLEN POST, SAN ANTONIO TX 78239-3400 |
| 22791431 | + | CRUZ SANTOS, JOSEPH K, 4955 WINAMAC DRIVE, SACRAMENTO, CA 95835-1805 |
| 22791432 | + | CRUZ VALDEZ, 1612 E OAK ST, HOBBS, NM 88240-6728 |
| 22791433 | + | CRUZ VELASQUEZ & LARISSA VELASQUEZ, COMMAND FIRE SOLUTIONS, 7313 PALMETTO AVE, FONTANA, CA 92336-2154 |
| 22791434 | + | CRUZ, ADA, 11103 NE 9TH AVE, BISCAYNE PARK, FL 33161-6701 |
| 22791435 | + | CRUZ, ANGELA R, 5315 FREDERICKSBURG, APT 512, SAN ANTONIO TX 78229-3512 |
| 22791436 | + | CRUZ, CRISTIAN, 1801 WEST TICHENOR STREET, COMPTON, CA 90220-4232 |
| 22791437 | + | CRUZ, ELIJAH, 4245 MOUNTAIN PASS, VON ORMY TX 78073-5138 |
| 22791438 | + | CRUZ, NATASHA, 208 SANTA FE TRAIL APT 2023, IRVING TX 75063-6894 |
| 22791439 | + | CRUZ, RONALD, 4003 JUNIUS STREET, APT. 127, DALLAS TX 75246-1604 |
| 22791440 | + | CRUZ, YOLANDA YVETTE, 1813 BLACKSTONE ST, EDINBURG TX 78542-2539 |
| 22791441 | + | CRUZN AUTO REPAIR, 2849 E GRAND RIVER, HOWELL, MI 48843-8548 |
| 22791442 | + | CRYSTAL ADRIANA MARTINEZ, DBA EXPRESS BODY & PAINT, 2124 ROBERT DRENNAN PL, EL PASO TX 79938-3102 |

District/off: 0539-3                              User: admin                                        Page 86 of 488
Date Rcvd: Oct 17, 2025                           Form ID: pdf017                                    Total Noticed: 25410

| | | |
|---|---|---|
| 22791443 | #+ | CRYSTAL ANN HERNANDEZ, 220 MONTEZUMA ST, SAN ANTONIO TX 78207-5539 |
| 22791444 | + | CRYSTAL CRUZ, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22791445 | + | CRYSTAL DANNIE TAYLOR, 11131 KLINGERMAN ST, EL MONTE, CA 91733-2824 |
| 22791447 | #+ | CRYSTAL FRAZIER, COMMAND FIRE SOLUTIONS, 2257 HURLEY WAY 93, SACRAMENTO, CA 95825-8475 |
| 22791448 | + | CRYSTAL GOMEZ, SUN SITY TOP AUTO LLC, 11526 WAYNE CARREON, SOCORRO TX 79927-2246 |
| 22791449 | | CRYSTAL JANE GARCIA, 5012 W 116TH ST, HAWTHORNE, CA 90250 |
| 22791450 | + | CRYSTAL JANT, 1411 RANCHO HILL DR, CHINO HILLS, CA 91709-6219 |
| 22791451 | + | CRYSTAL JORDAN, 10327 ROYAL OAKS, HOUSTON TX 77016-3340 |
| 22791452 | + | CRYSTAL JUSTINA LOGGINS, 3338 FREMONT ST, LAS VEGAS, NV 89104-2210 |
| 22791453 | + | CRYSTAL M MEDINA, 1517 S MARGUERITA AVE APT F, ALHAMBRA, CA 91803-3146 |
| 22791454 | + | CRYSTAL MERCADO, 1530 W ASTER ST, UPLAND, CA 91786-2118 |
| 22791455 | + | CRYSTAL MICHELLE MARIN, 7302 VALARIA DR APT D, HIGHLAND, CA 92346-3420 |
| 22791456 | + | CRYSTAL MONICA HARTE, 3221 CARTER AVE APT 172, MARINA DEL REY, CA 90292-4945 |
| 22791457 | + | CRYSTAL NAVARRETE, 7701 INDIANA AVENUE, RIVERSIDE, CA 92504-4124 |
| 22791458 | + | CRYSTAL SPRAGGINS, 5010 W LOOP 250 N APT 25A, MIDLAND TX 79707-3176 |
| 22791459 | + | CRYSTAL TALFORD, 2309 LIVEOAK DR, LITTLE ELM TX 75068-5692 |
| 22791460 | + | CRYSTAL TORREZ, 1072 N WILLOW ST, LAS CRUCES, NM 88001-2459 |
| 22791461 | + | CRYSTAL ZABALA, 250 PENNSYLVANIA AVENUE, FORT WORTH TX 76104-3328 |
| 22791464 | + | CSG-NAM, LLC, PO BOX 440, EXETER, NH 03833-0440 |
| 22791465 | + | CSN KEATING, LLC, DBA COLLEGE STATION NISSAN, 1001 EARL RUDDER FWY A, COLLEGE STATION TX 77845-6035 |
| 22791466 | + | CSNK WORKING CAPITAL FINANCE CORP, DBA BAY VIEW FUNDING, 224 AIRPORT PARKWAY SUITE200, SAN JOSE, CA 95110-3730 |
| 22791469 | | CT INTERCONTINENTAL LTD, MINI OF THE WOODLANDS, 16675 INTERSTATE 45 SOUTH, SPRING TX 77383 |
| 22791470 | + | CT INTERCONTINENTAL LTD/ AN DEALERSHIP HOLDING COR, BMW MINI OF THE WOODLANDS, 17830 INTERSTATE 45 SOUTH, THE WOODLANDS TX 77384-4113 |
| 22791471 | + | CT INTERCONTINENTAL LTD/AN DEALERSHIP HOLDING CORP, BMW OF HOUSTON NORTH, 17730 NORTH FREEWAY, HOUSTON TX 77090-4906 |
| 22791472 | + | CT MOTORS INC, AUTONATION ACURA GULF FREEWAY, 1125 GULF FRWY SOUTH, LEAGUE CITY TX 77573-5115 |
| 22791473 | + | CT TS WIRE PROCESSING, 501 CARR ROAD, WILMINGTON, DE 19809-2866 |
| 22791474 | + | CTK SUPPLY INC., 7636 HARWIN DR No.112, HOUSTON TX 77036-1951 |
| 22791475 | + | CTP COMPANIES LLC, DBA CTP ENTERPRISES, PO BOX 1174, CLEBURNE TX 76033-0557 |
| 22791476 | + | CUADRADO BERRONES, KAREN, 165 FORESTBROOK DRIVE, APT 1036, LEWISVILLE TX 75067-7883 |
| 22791477 | + | CUAUHTEMOC MAYA MORALES, 5910 VIA REAL 2, CARPINTERIA, CA 93013-2818 |
| 22791478 | + | CUBA CUBILLAN, ROSA G, 323 WEST VINYARD ROAD, DUNCANVILLE TX 75137-2358 |
| 22791479 | + | CUBA RAMOS, DOUGLAS A, 3637 TIMBERGLEN ROAD, APT 9115, DALLAS TX 75287-3596 |
| 22791480 | + | CUBILLOS CONTRERAS, JUAN MANUEL, 2923 VILLA SUR TRAIL, DALLAS TX 75228-1749 |
| 22791481 | + | CULLEN, SVET, 9600 CONSTELLATION BOULEVARD, APT 6302, FORT WORTH TX 76108-7620 |
| 22791482 | + | CULP JR, JONATHAN EDWARD, 38028 WEST MONTEBELLO AVENUE, TONOPAH, AZ 85354-8808 |
| 22791483 | + | CULP'S AUTOMOTIVE, INC, 5969 CYPRESS STREET, WEST MONROE, LA 71291-9550 |
| 22791484 | + | CULTURE INDEX LLC, 10200 STATE LINE ROAD, LEAWOOD, KS 66206-2375 |
| 22791485 | + | CUMMING CHEVROLET, 2301 NATIONAL CITY BLVD, NATIONAL CITY, CA 91950-6507 |
| 22791486 | + | CUNNINGHAM BROTHERS AUTO PARTS LLC, CUNNINGHAM BROTHERS USED AUTO PARTS, 10980 WARDS ROAD, RUSTBURG, VA 24588-2530 |
| 22791487 | + | CUPERTINO RODRIGUEZ JR., 11415 BOMBARDIER AVE, NORWALK, CA 90650-1835 |
| 22791488 | + | CURRAN, DARRIN, 1041 TELLURIDE DR., ARLINGGTON TX 76001-8530 |
| 22791489 | + | CURTIS CARTER, HOPLITE HAULING LLC, 13514 ABRAHAM LINCOLN ST, MANOR TX 78653-3912 |
| 22791490 | + | CURTIS LEE JOHNSON, 12938 CARL PL., APT 223, LOS ANGELES, CA 91331-2506 |
| 22791491 | + | CURTIS R. CLARK, 2527 DOVE CREEK LN, CARROLLTON TX 75006-2006 |
| 22791492 | + | CUSHMN & WAKEFIELD WESTERN, INC., 900 WILSHIRE BLVD, SUITE 2400, LOS ANGELES, CA 90017-4790 |
| 22791493 | + | CUSTOM AUTO TRANSPORT LLC, 11408 MOLLY MAC DR, BALCH SPRINGS TX 75180-2712 |
| 22791494 | + | CUSTOM CYCLE TOWING, 903 QUARTZ TRAIL, PRINCETON TX 75407-2179 |
| 22791495 | + | CUSTOMER PORTFOLIO SERVICES INC, 2406 EAST OVER DR, ODESSA TX 79761-1530 |
| 22791498 | + | CYGNUS CARRIERS LLC, 4025 S OKLAHOMA AVE, BROWNSVILLE TX 78521-9328 |
| 22791499 | + | CYNTHIA ANN PRIETO, 10612 ROYAL CHAPEL DRIVE, DALLAS TX 75229-5042 |
| 22791500 | + | CYNTHIA ARGUELLO, 16171 OLD CORPUS CHRISTI RD, ELMENDORF TX 78112-3609 |
| 22791501 | + | CYNTHIA CRISTAL CHAVEZ, 2009 ESPERANZA AVE, HIDALGO TX 78557-3303 |
| 22791502 | | CYNTHIA FAUSTO, BALDWIN PARK, CA 91706 |
| 22791503 | + | CYNTHIA GOMEZ, 9549 CORTADA ST APT D, SOUTH EL MONTE, CA 91733-1048 |
| 22791504 | + | CYNTHIA MARIE SANDOVAL, 631 RAMONA AVE, SAN BERNARDINO, CA 92411-2525 |
| 22791505 | #+ | CYNTHIA MIRELES, 15691 WILLIAMS STREET, TUSTIN, CA 92780-4881 |
| 22791506 | + | CYNTHIA PAYNE, 1509 N.E. 34TH ST, FORT WORTH TX 76106-4530 |
| 22791507 | + | CYNTHIA QUINONES CHAVEZ, 14160 SHERMAN WAY APT 10, VAN NUYS, CA 91405-2426 |
| 22791508 | + | CYNTHIA RUIZ, 1811 MAPLE AVE, MIDLAND TX 79705-6914 |
| 22791509 | + | CYNTHIA THOMAS, DREAM TRANSPORTATION SERVICE LLC, 6407 SANTA MONICA BLVD, SHREVEPORT, LA |

District/off: 0539-3                                       User: admin                                       Page 87 of 488

Date Rcvd: Oct 17, 2025                                    Form ID: pdf017                                  Total Noticed: 25410

71119-7224

| | | |
|---|---|---|
| 22791510 | + | CYPRESS AUTO SHIPPING, INC, 320 E. COMMERCIAL ST, ANAHEIM, CA 92801-2547 |
| 22791511 | + | CYPRESS COLLISION REPAIR, 23738 NORTHWEST FRWY, CYPRESS TX 77429-5057 |
| 22785733 | + | Cesar Prieto, 6823 Lonesome Dove Ln, Midland, TX 79705-2749 |
| 22762686 | + | Cox Automotive, Inc., c/o Jared R. Weir, Greenberg Traurig, LLP, 2200 Ross Avenue, Suite 5200, Dallas, Texas 75201-2794 |
| 22785244 | | Creditor, Creditor, Creditor, Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785183 | | Creditor, Creditor, Creditor, Creditor, Creditor EMAIL ON FILE Creditor |
| 22785085 | | Creditor, Creditor, Creditor, Creditor EMAIL ON FILE, Creditor Creditor |
| 22785294 | | Creditor, Creditor, Creditor, Creditor EMAIL ON FILE, Creditor Creditor EMAIL ON FILE |
| 22785070 | | Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor |
| 22785084 | | Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor |
| 22785242 | | Creditor, Creditor, Creditor EMAIL ON FILE, Creditor EMAIL ON FILE, Creditor EMAIL ON FILE Creditor |
| 22785279 | | Creditor, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cre Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785053 | | Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785252 | | Creditor, Creditor Creditor, Creditor, Creditor EMAIL ON FILE, Creditor EMAIL ON FILE Creditor |
| 22785199 | | Creditor, Creditor Creditor Creditor Creditor EMA, Creditor, Creditor Creditor Creditor EMAIL ON FIL, Creditor Creditor Creditor Creditor Cred Creditor Creditor Creditor Creditor Cred |
| 22785276 | | Creditor, Creditor Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor |
| 22785168 | | Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor EMAIL ON FILE EMAIL, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor |
| 22785075 | | Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor EMAIL ON FILE Creditor Creditor Creditor EMAIL ON FILE Creditor |
| 22785060 | | Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE, Creditor Creditor EMAIL ON FILE Creditor Creditor Creditor Creditor Cred |
| 22785220 | | Creditor, Creditor Creditor Creditor Creditor EMAI, Creditor, Creditor Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Cre Creditor |
| 22785162 | | Creditor EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor Creditor EMAIL ON FILE |
| 22785223 | | Creditor EMAIL ON FILE, Creditor, Creditor, Creditor EMAIL ON FILE, Creditor Creditor EMAIL ON FILE |
| 22785230 | | Creditor EMAIL ON FILE, Creditor, Creditor EMAIL ON FILE, Creditor, Creditor EMAIL ON FILE Creditor |
| 22785169 | | Creditor EMAIL ON FILE, Creditor, Creditor EMAIL ON FILE, Creditor EMAIL ON FILE, Creditor Creditor |
| 22785072 | | Creditor EMAIL ON FILE, Creditor EMAIL ON FILE, Creditor, Creditor, Creditor EMAIL ON FILE Creditor |
| 22785239 | | Creditor EMAIL ON FILE, Creditor EMAIL ON FILE, Creditor, Creditor EMAIL ON FILE, Creditor Creditor EMAIL ON FILE |
| 22785119 | | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785269 | | Creditor Creditor, Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785048 | | Creditor Creditor, Creditor, Creditor, Creditor EMAIL ON FILE, Creditor Creditor |
| 22785045 | | Creditor Creditor, Creditor, Creditor, Creditor Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cre |
| 22785228 | | Creditor Creditor, Creditor, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785094 | | Creditor Creditor, Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor, Creditor Creditor EMAIL ON FILE Creditor Creditor Creditor Creditor |
| 22785187 | | Creditor Creditor, Creditor, Creditor Creditor Creditor Creditor EMA, Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor Cred Creditor Creditor Creditor Creditor Cred |
| 22785074 | | Creditor Creditor, Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor Creditor Creditor Creditor |
| 22785246 | | Creditor Creditor Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON Creditor |
| 22785280 | | Creditor Creditor, Creditor Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Cre Creditor Creditor EMAIL ON FILE EMAIL |
| 22785247 | | Creditor Creditor, Creditor Creditor EMAIL ON FILE Creditor, Creditor Creditor EMAIL ON FILE Creditor, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL |
| 22785209 | | Creditor Creditor, Creditor EMAIL ON FILE Creditor, Creditor Creditor EMAIL ON FILE Creditor, Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor Creditor Creditor EMAIL ON FILE |
| 22785290 | | Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor EMAIL ON FIL, Creditor Creditor Creditor EMAIL ON FIL, Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor Cred Creditor Creditor Creditor Creditor Cred |
| 22785202 | | Creditor Creditor Creditor, Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785229 | | Creditor Creditor Creditor, Creditor Creditor Creditor EMAIL ON FILE, Creditor Creditor, Creditor, Creditor Creditor Creditor EMAIL ON FIL Creditor Creditor Creditor EMAIL ON FILE EMAIL |
| 22785260 | | Creditor Creditor Creditor EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor Creditor Creditor EMAIL ON FIL |
| 22785201 | | Creditor Creditor Creditor EMAIL ON FILE EMAIL ON, Creditor Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785042 | | Creditor Creditor Creditor Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor |
| 22785022 | | Creditor Creditor Creditor Creditor, Creditor, Creditor Creditor Creditor EMAIL ON FIL, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor EMAIL ON FIL |
| 22785249 | | Creditor Creditor Creditor Creditor, Creditor Creditor, Creditor, Creditor Creditor Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON Creditor Creditor Creditor EMAIL ON FIL |

| | |
|---|---|
| 22785054 | Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cre |
| 22785064 | Creditor Creditor Creditor Creditor EMAIL ON FILE, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor EMAIL ON FIL, Creditor Creditor Creditor Creditor |
| 22785167 | Creditor Creditor Creditor Creditor Creditor, Creditor Creditor, Creditor Creditor Creditor Creditor EMA, Creditor, Creditor Creditor EMAIL ON FILE EMAIL Creditor Creditor |
| 22785097 | Creditor Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor, Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE EMAIL ON FILE Cre Creditor Creditor Creditor Creditor Cred |
| 22785146 | Creditor Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785104 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785038 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785166 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor |
| 22785195 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785127 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor EMAIL ON FILE, Creditor, Creditor EMAIL ON FILE Creditor |
| 22785274 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor Creditor Creditor Creditor EMAIL ON FILE |
| 22785211 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON Creditor Creditor Creditor Creditor Cred |
| 22785218 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Cre Creditor |
| 22785100 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785023 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor EMAIL ON FILE, Creditor EMAIL ON FILE, Creditor, Creditor EMAIL ON FILE Creditor |
| 22785152 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785214 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE Creditor |
| 22785107 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor, Creditor Creditor Creditor EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE |
| 22785175 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785278 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor, Creditor EMAIL ON FILE Creditor Creditor, Creditor EMAIL ON FILE Creditor EMAIL ON, EMAIL ON FILE EMAIL ON FILE |
| 22785089 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor |
| 22785069 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Creditor Cred, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Cre, Creditor Creditor Creditor Creditor Creditor Creditor Creditor |
| 22785099 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785181 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE EMAIL ON FILE Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785083 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor, Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Creditor EMA Creditor Creditor EMAIL ON FILE EMAIL O |
| 22785256 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor, Creditor, Creditor, Creditor Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cre |
| 22785096 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor EMAI, Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785192 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor EMAI, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785142 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785221 | Creditor Creditor Creditor Creditor Creditor EMAIL, Creditor Creditor Creditor Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785076 | Creditor Creditor Creditor Creditor EMAIL ON FILE, Creditor EMAIL ON FILE Creditor Creditor, Creditor EMAIL ON FILE Creditor Creditor, Creditor Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor EMAIL ON FILE Creditor Creditor |
| 22785153 | Creditor Creditor Creditor EMAIL ON FILE EMAIL ON, Creditor, Creditor EMAIL ON FILE, Creditor, Creditor Creditor EMAIL ON FILE |
| 22785210 | Creditor Creditor EMAIL ON FILE, Creditor EMAIL ON FILE Creditor Creditor, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL |
| 22785159 | Creditor Creditor EMAIL ON FILE Creditor Creditor, Creditor Creditor EMAIL ON FILE Creditor, Creditor Creditor Creditor, Creditor, Creditor Creditor Creditor Creditor EMAI Creditor EMAIL ON FILE Creditor EMAIL ON |
| 22785193 | Creditor Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor, Creditor Creditor EMAIL ON FILE EMAIL ON Creditor |
| 22785034 | Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cred, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785067 | Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cred, Creditor, Creditor, Creditor Creditor EMAIL ON FILE EMAIL, Creditor Creditor Creditor Creditor Cred Creditor Creditor Creditor |
| 22785204 | Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor |

District/off: 0539-3                                    User: admin                                    Page 89 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

|           | Cred, Creditor, Creditor Creditor Creditor Creditor Cred Creditor EMAIL ON FILE EMAIL ON FILE Cre |
|-----------|---|
| 22785216 | Creditor EMAIL ON FILE, Creditor Creditor, Creditor Creditor, Creditor, Creditor EMAIL ON FILE Creditor EMAIL ON Creditor Creditor |
| 22785137 | Creditor EMAIL ON FILE Creditor Creditor Creditor, Creditor, Creditor EMAIL ON FILE Creditor EMAIL ON, Creditor Creditor EMAIL ON FILE Creditor, EMAIL ON FILE EMAIL ON FILE |
| 22785093 | Creditor EMAIL ON FILE Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL EMAIL ON FILE EMAIL ON FILE |
| 22785173 | Creditor EMAIL ON FILE Creditor Creditor Creditor, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785250 | Creditor EMAIL ON FILE Creditor EMAIL ON FILE Cred, Creditor Creditor, Creditor, Creditor, Creditor EMAIL ON FILE Creditor |
| 22785090 | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor Creditor Creditor EMAI, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor |
| 22785213 | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor EMAIL ON FILE EMAIL ON FILE Cre, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor |
| 22785050 | Creditor EMAIL ON FILE EMAIL ON FILE Creditor Cred, Creditor Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor Creditor Creditor Cred Creditor EMAIL ON FILE EMAIL ON FILE |
| 22785281 | Creditor EMAIL ON FILE EMAIL ON FILE Creditor Creditor, Creditor EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE Cre, Creditor EMAIL ON FILE EMAIL ON FILE Cre, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor Creditor Creditor |
| 22791512 | + | D & C STAR ELECTRICAL LLC, 3208 PERSIMMON ST, HOUSTON TX 77093-8449 |
| 22791513 | + | D & S FAMILY HAULING, LLC, 1125 NW 7TH AVE, CAPE CORAL, FL 33993-1011 |
| 22791514 | + | D AND W DIESEL MECHANIC LLC, 365 CR 402, SEMINOLE TX 79360-6384 |
| 22791516 | + | D&C HARRIS ENTERPRISE LLC, 12257 PAPOOSE WAY, VICTORVILLE, CA 92392-7992 |
| 22791517 | + | D&D TRANSPORT L.L.C, 4911 W MONTE CRISTO AVE, GLENDALE, AZ 85306-2637 |
| 22791518 | + | D&E AUTO REPAIR, 402 WAKEMAN AVE, GRAFTON, ND 58237-1138 |
| 22791519 | + | D&J AUTO LLC, 101 LANE PRAIRIE RD, CLEBURNE TX 76031-7794 |
| 22792044 | + | D'CY THEOPHILUS ASHFORD, 1725 LANDANA DR No.1, CONCORD, CA 94519-1447 |
| 22792696 | + | D-TRONICS LTD, 320 S 10TH ST, MCALLEN TX 78501-4849 |
| 22791520 | + | D.K. CHAPMAN TRANSPORT,LLC, P.O. BOX 763220, DALLAS TX 75376-3220 |
| 22791521 | + | D4U LLC, 6727 HIGHLAND GREENS DR, APT207E, WEST CHESTER, OH 45069-4480 |
| 22791522 | + | DA LOGISTIX LLC, 275 OAK CREEK No.208, WHEELING, IL 60090-6732 |
| 22791523 | + | DA MULTISERVICE,LLC, 7711 SOUTH RAEFORD RD STE 102-151, FAYETTEVILLE, NC 28304-5986 |
| 22791524 | + | DABJC, INC, DIAMOND AUTO BODY, 311 GRANT AVENUE, JERSEY CITY, NJ 07305-1117 |
| 22791525 | + | DADRION MOSLEY, M&S AUTO CARE, 10840 HOMESTEAD, HOUSTON TX 77016-1902 |
| 22791526 | + | DAEL GARCIA, GARCIA'S AUTO REPAIR, 1120 S 9TH ST, MODESTO, CA 95351-5452 |
| 22791527 | + | DAEMEANTE FRANKLIN, 9879 AUDELIA RD APT 2093, DALLAS TX 75238-1901 |
| 22791528 | + | DAETRON BRIAN PASSMORE, 4242 VAN BUREN PL, LOS ANGELES, CA 90037-2333 |
| 22791529 | + | DAF LOGISTICS LLC, 420 S. THORNWOOD DR, LINDENHURST, IL 60046-9077 |
| 22791530 | + | DAG NATIONAL INC, 4100 E. LIVE OAK AVE, ARCADIA, CA 91006-5827 |
| 22791531 | + | DAGI CH GROUP CORP, 605 LEGEND HLS, CINCINNATI, OH 45255-5406 |
| 22791532 | + | DAGOBERTO ENRIQUE REINOZA-OLMEDO, 949 SOUTH CLIFFORD AVE, RIALTO, CA 92376-7839 |
| 22791533 |   | DAGOBERTO GOMEZ-MARTINEZ, 1144 G ST, WILLIAMS, CA 95987 |
| 22791534 | + | DAGOBERTO MIGDONIO BANEGAS, 2402 BAMMELWOOD DR APT 2104, HOUSTON TX 77014-1519 |
| 22791535 | + | DAGOBERTO PICHAL VELAZCO, 11870 HARO AVE, DOWNEY, CA 90241-4325 |
| 22791536 | + | DAGOBERTO SABILLON, 2118 PRAIRIE AVE, FORT WORTH TX 76164-7820 |
| 22791537 | + | DAHSHAE HARRIS, 733 WASHINGTON AVE, POMONA, CA 91767-5039 |
| 22791538 | + | DAHSHAE MONAE HARRIS, 733 WASHINGTON AVE, POMONA, CA 91767-5039 |
| 22791539 | + | DAIAHSHALA JY0NIE BALTAZAR, 1348 INGRAHAM ST APT 44, LOS ANGELES, CA 90017-2366 |
| 22791540 | + | DAIKEL ALONSO, 3034 UPLAND SPRING TRACE, KATY TX 77493-4431 |
| 22791541 | + | DAILAWNA OSORIO, 2315 10TH ST, RIVERSIDE, CA 92507-5128 |
| 22791542 | + | DAILER GONZALEZ TORRES, 4121 SOUTH PADRE ISLAND, CORPUS CHRISTI TX 78411-4403 |
| 22791543 |   | DAILYS MARRERO RAVELO, 5803 KYLECOVE DR, HOUSTON TX 77049 |
| 22791544 | + | DAIMARELYS GONZALEZ-SANCHEZ, 6670 OBISPO AVE APT. 514, LONG BEACH, CA 90805-2756 |
| 22791545 | + | DAINE BATISTA, 3531 32ND ST No.3531, PORT ARTHUR TX 77642-4010 |
| 22791546 | + | DAINY AGUILAR-RIVERA, 2308 BINGLE RD, No.5262, HOUSTON TX 77055-1398 |
| 22791547 | + | DAIRON CHALA GARCIA, 400 W ANDERSON LN, APT 7105, AUSTIN TX 78752-1129 |
| 22791548 | + | DAIRON RUIZ, 14150 WUNDERLICH DR APT 1309, HOUSTON TX 77069-3476 |
| 22791549 |   | DAISHA DESTINY JAMES, 111 PALOS VERDES ST APT 126, SAN PEDRO, CA 90731 |
| 22791550 | + | DAISUKE YANASE, 45 PALATINE APT 303, IRVINE, CA 92612-7630 |
| 22791551 | + | DAISY ABURTO, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22791552 | + | DAISY GUADALUPE TORRES, 8224 HOLMES AVE, LOS ANGELES, CA 90001-4023 |
| 22791553 | + | DAISY OLVEDA, 1217 S MAIN, DEL RIO TX 78840-5950 |
| 22791554 | + | DAISY TIRE CORP, 108 E HARVARD BLVD, SANTA PAULA, CA 93060-3314 |
| 22791555 | + | DAIVAUGHN ELIJAH BUCHANAN, 10452 SANDSTONE CT, MENTONE, CA 92359-1219 |
| 22791556 | + | DAJONN LAMONT SMITH, 735 LOCUST ST 6, PASADENA, CA 91101-1653 |
| 22791559 | + | DALE LEE, 11112 S NORMANDIE AVE APT 5, LOS ANGELES, CA 90044-1478 |

District/off: 0539-3                                     User: admin                                     Page 90 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                  Total Noticed: 25410

22791560        +  DALE UMPHREY, DBA PRECISION AUTOBODY, 723 HWY 69 SOUTH, NEDERLAND TX 77627-7433
22791561        +  DALIA BRITO CASTANEDA, 11918 FERRIS RD, EL MONTE, CA 91732-2304
22791562        +  DALIA I. RODRIGUEZ MORENO, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403
22791563        +  DALIA MOTOR GROUP INC, DBA DIAMOND FORD, 1155 AUTO MALL DR, LANCASTER, CA 93534-5867
22791564        +  DALIA SANCHEZ TAX ASSESSOR/COLLECTOR, 400 W. SINTON STREET, ROOM 144, SINTON TX 78387-2450
22791565        +  DALIA SANTIAGO MARTINEZ, 9701 MARKET ST APT 347, HOUSTON TX 77029-3579
22791566        +  DALIA SOTO, 1304 E 99TH ST, LOS ANGELES, CA 90002-2815
22791567        +  DALINDA JIMENEZ GOMEZ, 3423 FOREST LN APT 128, DALLAS TX 75234-7031
22791568        +  DALINSKA S GARCIA-CASTILLO, 4010 PRINCETON ST, LOS ANGELES, CA 90023-1959
22791569        +  DALLAS COUNTY ADJUSTERS INC., PO BOX 852193, MESQUITE TX 75185-2193
22791570        +  DALLAS COUNTY DISTRICT CLERK, 600 COMMERCE ST, SUITE 103, DALLAS TX 75202-4689
22791571        +  DALLAS COUNTY SHERIFF, 2012 SOUTH I-45, HUTCHINS TX 75141-1218
22791573        +  DALLAS COUNTY TAX ASSESSOR-COLLECTOR, 1201 ELM ST., DALLAS TX 75270-2102
22791574        +  DALLAS DRONE PROS LLC, 3800 CENTENARY AVE, DALLAS TX 75225-5225
22791575        +  DALLAS H MOTOR COMPANY, CLAY COOLEY HYUNDAI OF DALLAS, 39444 LBJ FRWY, DALLAS TX 75232-6013
22791576        +  DALLAS INVESTMENTS LP, DBA EAST DALLAS VOLKSWAGEN, 12635 LYNDON B JOHNSON FRWY, GARLAND TX
                   75041-4705
22791577        +  DALLAS OIL SERVICE, INC, C/O MAZON ASSOCIATES, INC., PO BOX 166858, IRVING TX 75016-6858
22791578        +  DALLAS POLICE DEPARTMENT ALARM PERMIT COMPLIANCE U, PO BOX 840186, DALLAS TX 75284-0186
22791579        +  DALLAS-K INC, SOUTHWEST KIA OF DALLAS, PO BOX 679811, DALLAS TX 75267-9811
22791581        +  DALTON SIMMONS, 715 CLEVELAND AVENUE 106A, WACO TX 76706-1310
22791582        +  DAMARIS A. THIBODEAUX, 205 WEST BUSTAMANTE STREET, LAREDO TX 78041-4847
22791583        +  DAMARIS MANUEL GARCIA DE RUIZ, 15806 S WHITE AVE, COMPTON, CA 90221-4225
22791585        +  DAMASO REYES-FERRER, 11500 JOLLYVILLE RD, BUILDING 19 APT 1915, AUSTIN TX 78759-4072
22791586        +  DAMAYANIS AREVALO, 19308 BANKERS HOUSE, KATY TX 77449-2683
22791587        +  DAMETRIUS GONZALEZ-WATTS, 14701 LANTERN DR, PFLUGERVILLE TX 78660-4955
22791588        +  DAMIAN ARIAS -MONTALVO, 4511 CLOVER DR APT 1, SAVIERS, CA 93033-7787
22791589        +  DAMIAN ARMANDO DIAZ, 8235 OWENSMOUTH AVE APT 31, CANOGA PARK, CA 91304-4169
22791590        +  DAMIAN CIPRIANO-CRUZ-ZURITA, 743 LEMAR AVE, OXNARD, CA 93036-1427
22791591        +  DAMIAN DIAZ, ALEXIS J, 12350 DEL AMO BLVD, No.1906, FONTANA, CA 90715-1732
22791592        +  DAMIAN ERIK CAMPOS, 249 W LOS ANGELES AVE, SHAFTER, CA 93263-2519
22791594           DAMIAN VALDIVIA, 751 EAST BENT RANCH AVENUE, EARLIMART, CA 93219
22791595        +  DAMIEN BRYCE KENNEDY, NO CAP TRUCKING LLC, 2226 WOLCOTT DR, DALLAS TX 75241-1427
22791596        +  DAMILY TORRES, 720 FURLONG DR, DALLAS TX 75111-6921
22791597        +  DAMON DAVON FARLEY, 5018 COLISEUM ST APT 8, LOS ANGELES, CA 90016-5352
22791598        +  DAMOND MATTHEWS, HAUL'S LOGISTICS LLC, 9620 W. MONTGOMERY, HOUSTON TX 77088-4708
22791599        +  DAMOND WILLIAMS, MAJOR MOTORS LLC, 501 E SANDERS, GONZALES, LA 70737-3243
22791600        +  DAN AUTO TRANSPORTATION, 1951 GEYSER TRCE, LAWRENCEVILLE, GA 30044-4578
22791601        +  DAN NEFTALI GARCIA-FUNES, 1430 37TH AV, OAKLAND, CA 94601-3517
22791602        +  DANA JANAE SMITH, 1251 C ST No.204, HAYWARD, CA 94541-2937
22791603        +  DANA KIRK, 3917 MARIAM RD, TEMPLE TX 76502-2838
22791604        +  DANA VALENTINA TRUJILLO-DIAZ, 1525 E LYNWOOD DR UNIT 19, SAN BERNARDINO, CA 92404-2792
22791605        +  DANAY CRUZ GALVEZ, 8626 VALLEY S DR, HOUSTON TX 77078-3611
22791606        +  DANAY GONZALEZ, 6832 W CAMPBELL AVE, PHOENIX, AZ 85033-2609
22791607        +  DANELIA VALLECILLO-CHAVARRIA, 1331 HORTENSE AV, DALLAS TX 75216-8202
22791608        +  DANELIA VASQUEZ, 2800 NE GREEN OAKS BLVD, APT No. 5303, GRAND PRAIRIE TX 75050-7902
22791609        +  DANG, KHA, 4219 AVONDALE AVENUE No.216, DALLAS TX 75219-3131
22791610        +  DANGOND PINZON, MARIANA, 18130 TALAVERA RIDGE APT 616, SAN ANTONIO TX 78257-1470
22791611        +  DANIA C OLIVA ORDONEZ, 9623 SAN MIGUEL AVE APT. C, SOUTH GATE, CA 90280-4998
22791612        +  DANIEL ABRAHAM MENDOZA-RIANO, 443 E ADAMS ST., SANTA ANA, CA 92707-3511
22791613       #+  DANIEL ACEVEDO-SALAZAR, 14134 PUTNAM ST, WHITTIER, CA 90605-2364
22791614        +  DANIEL ALBERTO CORTES, 10640 JETROCK AVE, EL PASO TX 79935-1541
22791616        +  DANIEL ALEJANDRO DIAZ DE VILLEGAS, DYLAN & CHLOE, 7950 STRADA DR, ORLANDO, FL 32822-7730
22791617        +  DANIEL ALEJANDRO DORTA RAMOS, 10103 CINCO RIDGE DR, KATY TX 77494-8612
22791618        +  DANIEL ALEJANDRO MORALES, 13943 HUBBARD ST, SYLMAR, CA 91342-4168
22791619        +  DANIEL ALEJANDRO ROJAS-AGUIRRE, 910 1/2 W 62ND ST, LOS ANGELES, CA 90044-5483
22791620        +  DANIEL ALFARO, 1520 N BECKLEY AVE, APT 337, DALLAS TX 75203-1063
22791621        +  DANIEL ALMAGUER, 18108 S PARKVIEW DR, M-M22, HOUSTON TX 77084-5884
22791622        +  DANIEL ALVAREZ, 5014 JEFFERSON ST APT 11, HOUSTON TX 77023-1930
22791623        +  DANIEL ANAYA GALAVIZ, 240 E 15TH ST, SAN BERNARDINO, CA 92404-5051
22791624        +  DANIEL ANTHONY BERNAL, 1727 S MIRAMONTE AVE, ONTARIO, CA 91761-4344
22791626        +  DANIEL ANTONIO RAMIREZ-RODRIGUEZ, 121 W PHILLIPS BLVD APT 202, POMONA, CA 91766-4483
22791627        +  DANIEL ARIAS-PENA, 10381 MCCLURE AVE, GARDEN GROVE, CA 92843-5015

District/off: 0539-3
Date Rcvd: Oct 17, 2025

User: admin

Form ID: pdf017

Page 91 of 488

Total Noticed: 25410

| | | |
|---|---|---|
22791628 | + | DANIEL BARNES, 11237 COUNTY RD 632, BLUE RIDGE TX 75424-2912
22791629 | + | DANIEL BARRAZA MENDOZA, 6603 BILLIKIN DR, HOUSTON TX 77086-1902
22791630 | + | DANIEL BARRIENTOS GONZALEZ, D & L AUTO TRANS LLC, 15206 YORK POINT DR, HOUSTON TX 77084-1489
22791632 | + | DANIEL CARBONELL, 2346 E 8TH STREET, ODESSA TX 79761-4210
22791633 | + | DANIEL CARDONA, 10810 SPRING CYPRESS RD APT 1011, TOMBALL TX 77375-8608
22791634 | + | DANIEL CARRILLO SANCHEZ, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404
22791635 | + | DANIEL CASTILLO, 2346 E 8TH STREET, ODESSA TX 79761-4210
22791636 | + | DANIEL CASTILLO, 5050 TANGLEWOOD LN APTNo.904, ODESSA TX 79762-4802
22791637 | + | DANIEL CASTRO-ZEPEDA, 24803 ROAD OAK TRL, SAN ANTONIO TX 78255-2050
22791638 | + | DANIEL CERVANTES-CABELLO, 1497 PAYNE DRIVE, HANFORD, CA 93230-7625
22791639 | + | DANIEL CHI., 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22791640 | + | DANIEL CHICO-AQUINO, 7375 CHAPMAN, SANTA BARBARA, CA 93117-2827
22791641 | + | DANIEL CHU, 3601 EUCLID AVE, DALLAS TX 75205-3215
22791642 | + | DANIEL CHU, 4208 BEVERLY DR, DALLAS TX 75205-3021
22791643 | + | DANIEL CONTRERAS, DBA ETHAN TIRE RECYCLING, 3242 E. AVENUE S1, PALMDALE, CA 93550-6640
22791644 | + | DANIEL CORTEZ, 524 W 12TH ST, DALLAS TX 75208-6376
22791645 | + | DANIEL CRUZ JR, DAGA TRANSPORTS, 1000 PASTO DR, LOS FRESNOS TX 78566-4736
22791646 | + | DANIEL DAVID SALAZAR, 50 COUNTY ROAD 407, BRADY TX 76825-8738
22791647 | + | DANIEL DE JESUS CASTRO-RIVAS, 7540 LYONS AVE, HESPERIA, CA 92345-7298
22791648 | + | DANIEL DIAZ, 1947 W ASHBY PL, SAN ANTONIO TX 78201-6027
22791649 | + | DANIEL DIAZ CANSECO, 551 S BUCKNER BLVD, DALLAS TX 75217-4512
22791650 | + | DANIEL DUMITRU ROSCA, MD EXPRESS, 8943 BURNT PATH, HELOTES TX 78023-3634
22791651 | | DANIEL E MARTINEZ, 7417 NORTH I35, AUSTIN TX 78752
22791652 | + | DANIEL E MONTES-DE-OCA, 4455 52ND ST, SAN DIEGO, CA 92115-4718
22791653 | + | DANIEL E RODRIGUEZ ROBLES, 2346 E 8TH STREET, ODESSA TX 79761-4210
22791654 | + | DANIEL EDUARDO PACHECO-CALIDONIO, 318 N CENTRE ST, LOS ANGELES, CA 90012
22791655 | + | DANIEL ENRIQUE MORALES, 810 W 56TH ST, LOS ANGELES, CA 90037-3624
22791656 | + | DANIEL ESTEBAN MURILLO CASTANEDA, 13708 CORDARY AVE APT 111, HAWTHORNE, CA 90250-0003
22791657 | + | DANIEL FERNANDO SAYAGO JOYA, 257 E SURFSIDE DR APT 257, PORT HUENEME, CA 93041-3360
22791658 | + | DANIEL FRANK ALDAMA, 8381 CAMPBELL AVE, RIVERSIDE, CA 92503-2458
22791659 | + | DANIEL GAXIOLA VALDEZ, 82259 SIERRA AVE., INDIO, CA 92201-4166
22791661 | + | DANIEL GONZALEZ TUNAL, 431 BLUBONNET ST, SAN ANTONIO TX 78202-2508
22791662 | + | DANIEL HERNANDEZ LOPEZ, 11311 HARWIN DR APT 1, HOUSTON TX 77072-1537
22791663 | + | DANIEL HERRERA, 4917 METPARK DRIVE, LAS VEGAS, NV 89110-3525
22791664 | + | DANIEL HUMBERTO PAEZ PRAVIA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513
22791665 | + | DANIEL HUNTER, DBA TEXAS LONE STAR LOGISTIC LLC, 1726 CANTRELL BOULEVARD, CONROE TX 77301-4018
22791666 | + | DANIEL I VILLEGAS, 305 LOCUST, MODESTO, CA 95351-2629
22791667 | + | DANIEL ISAIAS HERNANDEZ-SANTOS, 11219 FIRMONA AVE, INGLEWOOD, CA 90304-2617
22791668 | + | DANIEL ISMAEL NOGUERA-MEDINA, 446 W PACIFIC COAST HWY, LONG BEACH, CA 90806-6107
22791669 | + | DANIEL J COOK, DENT PRO-FORM, INC, 1288 STANDISH CIRCLE, LINCOLN, CA 95648-3237
22791670 | + | DANIEL JEHOVANNY NUNEZ, 1816 LOTUS LN APT 124, BAKERSFIELD, CA 93307-4216
22791671 | + | DANIEL JONATHAN OROZCO-CASSIO, 11475 CENTRAL AVE APT 71, CHINO, CA 91710-6453
22791672 | + | DANIEL JUAREZ-MORALES, 3100 W 3RD ST APT 317, LOS ANGELES, CA 90020-1131
22791673 | | DANIEL LEAL-LOPEZ, 130 SYALE AVE, FULLERTON, CA 92831
22791674 | + | DANIEL LEONARDO GARCIA HERNANDEZ, 513 S CORONADO ST, LOS ANGELES, CA 90057-1815
22791675 | + | DANIEL LOPEZ., GLADYS LOPEZ & FAMILY MAINTENANCE & LAND, 413 E PLEASANT VALLEY RD, OXNARD, CA 93033-7631
22791676 | + | DANIEL MACEDA ROJAS, 3719 E 57TH ST No. 2, MAYWOOD, CA 90270-2747
22791678 | + | DANIEL MANUKYAN, EXCEL TRANSPORT INC, 2024 BENITA DRIVE APT 2, RANCHO CORDOVA, CA 95670-2534
22791679 | + | DANIEL MENESES, 3405 1/2 FOLSOM STREET, LOS ANGELES, CA 90063-2119
22791680 | + | DANIEL ORTIZ, K & K AUTO REPAIR, 1845 ANTHONY DR, ANTHONY, NM 88021-9064
22791681 | + | DANIEL OVIEDO DIAZ, 2930 W RIALTO AVE SPACE 20, RIALTO, CA 92376-0219
22791682 | + | DANIEL OWENS, 1001 WEST GONZALES RD APT 15, OXNARD, CA 93036-3025
22791683 | + | DANIEL PEREZ, 3518 EUCALYPTUS AVE., LONG BEACH, CA 90806-1128
22791684 | + | DANIEL R HUGHES, 16304 CADWELL ST, LA PUENTE, CA 91744-2226
22791685 | | DANIEL RAFAEL TAPIA, 2001 NOTH RANCHO AVE, COLTON, CA 92324
22791686 | + | DANIEL REYES, 2346 E 8TH STREET, ODESSA TX 79761-4210
22791687 | + | DANIEL RICARDO BARBOSA -CHALA, 3902 GENEVIEVE ST, SAN BERNARDINO, CA 92405-2372
22791688 | + | DANIEL RIEGO-VILLALBA, 123 E BENNETT ST APT B, COMPTON, CA 90220-4906
22791689 | + | DANIEL RIVERA, DBA RIVERA PAINT & BODY SHOP, P.O. BOX 546, POTEET TX 78065-0546
22791691 | + | DANIEL RODRIGUEZ, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043
22791692 | + | DANIEL ROMERO AYALA JR., 8612 ARMENDA CIR UNIT 49, SANTEE, CA 92071-3678
22791693 | + | DANIEL ROMERO-CRUZ, 13151 YORBA AVE, CHINO, CA 91710-4082

| 22791694 | + | DANIEL RUIZ, 655 COTTONWOOD ST APT 9, WOODLAND, CA 95695-3688 |
|---|---|---|
| 22791695 | + | DANIEL S MOSQUEDA RAMIREZ, MOSQUEDA CONSTRUCTION & REMODELING LLC, 4817 OLLIE ST, FORT WORTH TX 76119-4827 |
| 22791697 | + | DANIEL SALCEDO-VARGAS, 363 CHASE ST, PATTERSON, CA 95363-2407 |
| 22791698 | + | DANIEL SALVADOR RAMOS, 15527 WHITE AVE, COMPTON, CA 90221-4249 |
| 22791699 | + | DANIEL SANCHEZ AGUILAR, 9860 SCYENE RD, APT 1527, DALLAS TX 75227-1972 |
| 22791700 | + | DANIEL SEGURA, ROYALTY PAINTLESS DENT REPAIR, 3225 HONEYCOMB WAY, ROYSE CITY TX 75189-5163 |
| 22791701 | + | DANIEL SHANE PERRY, 1404 GILLEY TRAIL, AZLE TX 76020-4715 |
| 22791702 | + | DANIEL SIXTOS, 28984 GIFFORD AVE, MORENO VALLEY, CA 92555-8263 |
| 22791703 | + | DANIEL SOLANO, 5990 WALNUT AVE, CHINO, CA 91710-2768 |
| 22791704 | + | DANIEL STEVEN RUEDA-MUNOZ, 18325 VANOWEN ST APT 96, LOS ANGELES, CA 91335-5450 |
| 22791705 | + | DANIEL STEVENS MARTINEZ-CRISTIANO, 3303 S ARCHIBALD AVE APT 39, ONTARIO, CA 91761-7945 |
| 22791706 | + | DANIEL TEPAYOTL-SANCHEZ, 11440 COURT ST APT 4208, STANTON, CA 90680-3364 |
| 22791707 | + | DANIEL TERAN, 530 S DOBSON RD, MESA, AZ 85202-1802 |
| 22791708 | + | DANIEL VALDEZ-CORREA, 1312 N CITRUS AVE APT 6, LOS ANGELES, CA 90028-7688 |
| 22791709 | + | DANIEL VARGAS JUAREZ, 3521 1/2 MAXON RD, INDUSTRY, CA 91732-2719 |
| 22791710 | + | DANIEL VASSALLO, 11301 CARMENITA ROAD APT 303, WHITTIER, CA 90605-3557 |
| 22791711 | + | DANIEL VELAZQUEZ, 224 S WOLF RD, DES PLAINES, IL 60016-3033 |
| 22791712 | | DANIEL VELIZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22791713 | + | DANIEL VERONICO, 3600 NORTH MILE 6 1/2 WEST, WESLACO TX 78599-2811 |
| 22791714 | + | DANIEL VICENTE SEGURA, L&D ELITE TRANSPORT, LLC, 6020 N.TOWN COUNTRY BLVD, TAMPA, FL 33615-3445 |
| 22791715 | + | DANIEL VILCHEZ, 900 GORDON HEIGHTS, LN No.279, LAKEWOOD VILLAGE TX 75033-5435 |
| 22791716 | + | DANIEL VILLA, 215 ALASTAIR AVE, PASADENA TX 77506-2803 |
| 22791717 | + | DANIEL W PATTERSON, 5828 PERTHSHIRE PL, RIVERSIDE, CA 92507-8474 |
| 22791718 | + | DANIEL ZELAYA, DANIEL'S BODY SHOP, 498 S MC CALL RD, MOUNT PLEASANT TX 75455-0430 |
| 22791738 | + | DANIEL'S PLUMBING & DRAIN EXPERTS, LLC, 8204 N. LAMAR BLVD., B9, AUSTIN TX 78753-5943 |
| 22791719 | + | DANIEL, BRACH A, 1755 INTERSTATE 45, FERRIS TX 75125-8877 |
| 22791720 | + | DANIEL, CHRISTINE ANN, 1755 INTERSTATE 45, FERRIS TX 75125-8877 |
| 22791721 | + | DANIELA A RIVAS ORTIZ, 1210 BOTHAM JEAN BOULEVARD, DALLAS TX 75215-1007 |
| 22791722 | + | DANIELA ALCARRA-BRAVO, 6202 ROXBURY DR, APT 5301, SAN ANTONIO TX 78238-1455 |
| 22791723 | + | DANIELA ALEJANDRA ALCANTARA, 15885 MEMORIAL DR APT 170, HOUSTON TX 77079-4120 |
| 22791724 | + | DANIELA ANGEE, 8559 ARTESIA BLVD, BELLFLOWER, CA 90706-6101 |
| 22791725 | + | DANIELA DIAZ CONTRERAS, 18 BARK BEND PLACE, CONROE TX 77385-3531 |
| 22791726 | + | DANIELA ITZEL LIMA-SOTO, 849 VIRGINIA ST, MANTECA, CA 95337-5346 |
| 22791727 | + | DANIELA MARTINEZ-FELIX, 14910 ORCHID ST, FONTANA, CA 92335-4224 |
| 22791728 | + | DANIELA PENA-ANGULO, 8439 ETIWANDA AVE APT J, RANCHO CUCAMONGA, CA 91739-9660 |
| 22791729 | + | DANIELA QUINTERO SANCHEZ, 2002 S MASON RD., APT 123, KATY TX 77450-5923 |
| 22791730 | + | DANIELA TORREALBA, 15215 BERRY TRAIL APT 101, DALLAS TX 75248-6312 |
| 22791731 | + | DANIELA VALENCIA-MOSQUERA, 11734 WILSHIRE BLVD., APT 1512, WEST LOS ANGELES, CA 90025-5972 |
| 22791732 | + | DANIELLE DAVID SCOTT, 2036 S BON VIEW AVE APT B, ONTARIO, CA 91761-5509 |
| 22791733 | + | DANIELLE DE LA PENA, 601 W SAINT JOHNS AVE, AUSTIN TX 78752-2484 |
| 22791734 | + | DANIELLE MARTINEZ, 661 TOWING & RECOVERY, PO BOX 900041, PALMDALE, CA 93590-0041 |
| 22791735 | + | DANIELLE RAMIREZ, 10072 ALCAN ST, EL PASO TX 79924-4029 |
| 22791736 | | DANIELLE YVONNE MIRANDA, 1995 N JOYCE AVE, RIALTO, CA 92376 |
| 22791737 | + | DANIELS MIDNIGHT EXPRESS LLC, 235 EAST BELTLINE RD, SUITE 200, DESOTO TX 75115-5703 |
| 22791739 | + | DANILETH LOPEZ, 4280 TRINITY MILLS APT 410, DALLAS TX 75287-7619 |
| 22791740 | + | DANILKA BATISTA URTADO, 5122 RIDGETON DR, HOUSTON TX 77053-4531 |
| 22791741 | + | DANILO JAVIER CARDENAS LARA, 16108 S ATLANTIC AVE SPC 56, COMPTON, CA 90221-4743 |
| 22791742 | + | DANILO OMAR SANDOVAL-FIGUEROA, 8164 BEECHWOOD AVE APT D, SOUTH GATE, CA 90280-2135 |
| 22791743 | + | DANILO PICADO-ESCOTO, 1338 W 12TH ST APT C, TRACY, CA 95376-3259 |
| 22791744 | + | DANIS YAMILE ESCAMILLA, 4633 HELEN ST, CORPUS CHRISTI TX 78415-1643 |
| 22791745 | + | DANISE ESCALANTE, 9841 STANWIN AVE, PACOIMA, CA 91331-5304 |
| 22791746 | + | DANISHA CASTILLO ALOMA, 2301 HAYES RD, APT 6403, HOUSTON TX 77077-6941 |
| 22791747 | + | DANISHA LEE HOLTON, 3829 SAN NOVADO WAY, NORTH HIGHLANDS, CA 95660-4836 |
| 22791748 | + | DANLY R CRUZATA, 7826 REDGATE CIR, HOUSTON TX 77071-3712 |
| 22791750 | + | DANNA PAOLA GARCIA, 2665 CANBERRA COURT, FORT WORTH TX 76105-4617 |
| 22791751 | + | DANNY ADAMS, DANNY'S HANDYMAN, 8760 WEST PATRICK LANE, APT 1231, LAS VEGAS, NV 89148-5307 |
| 22791752 | + | DANNY ALBERTO TORRES SOSA, 15533 SAN BERNARDINA AVE, FONTANA, CA 92335-5347 |
| 22791753 | + | DANNY BUSTER JOHN, 1139 E WILSON AVE, GLENDALE, CA 91206-4538 |
| 22791754 | + | DANNY CALDERA-ZAVALA & JUAN DELGADO-CALLEJA, 39 AUTUMN PASS, SAN ANTONIO TX 78245-1804 |
| 22791755 | + | DANNY E MORALES -TELON, 101 S KENMORE AVE, LOS ANGELES, CA 90004-5645 |
| 22791756 | + | DANNY GIRARD, TOW PRO WRECKER SERVICE, PO BOX 1426, RED OAK TX 75154-1526 |
| 22791757 | + | DANNY HOGUE, D&M HOGUELLC DBA DANNY'S AUTO CLINIC, 409 N 13TH, ABILENE TX 79601-3659 |

District/off: 0539-3                                   User: admin                                   Page 93 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

22791758    +  DANNY PEREZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22791760    +  DANNY SALVADOR MUNOZ PAREDES, 14916 SENECA RD APT 2, VICTORVILLE, CA 92392-2246
22791761    +  DANNY SMITH JR, DBA SMITH'S TRANSPORT LLC, 6120 MCCOMB-HOLMESVILLE RD, MCCOMB, MS 39648-8103
22791762    +  DANNY WANG, 6021 CONNECTION DR, FLOOR 4, IRVING TX 75039-2607
22791763    +  DANNY'S MESQUITE CAR CARE, 2933 MOTLEY DR, MESQUITE TX 75150-3426
22791764    +  DANOL J PEREZ, DACRIS AUTO BODY INC, 2729 GARFIELD AVE SUITE H, SILVER SPRING, MD 20910-1874
22791765    +  DANTE LOPEZ - GARCIA, 10677 OBSIDIAN ST, EL PASO TX 79924-1693
22791766    +  DANTE MANCUSO, MANCUSO'S PAINT AND BODY, 1500 W US 290 SUITE 1A, FREDERICKSBURG TX 78624-6626
22791767    +  DANTE REYNA DEL TORRO, DBA HIGH FADE TRANSPORT, 4509 PARKWOOD DR, FOREST HILL TX 76140-1410
22791769    +  DANY GARCIA, 811 S FLOWER ST APT 3, INGLEWOOD, CA 90301-5389
22791771    +  DANY MELINA IBANEZ CAVANZO, 10217 SOUTH BURIN AV, INGLEWOOD, CA 90304-1523
22791772    +  DANY ROBLES, 551 S BUCKNER BLVD, DALLAS TX 75217-4512
22791773    +  DANY SAUCEDA, 1109 LARCHFIELD DR, GARLAND TX 75042-5019
22791774    +  DANY TORRES OCHOA, 8012 FORD PLACE, TAMPA, FL 33615-1918
22791775    +  DANY VEGA, 5909 RANCHESTER DR APT 106, HOUSTON TX 77036-2422
22791776    +  DANYEL COOPER, 711 SANTA FE DR, APT 211, WEATHERFORD TX 76086-6515
22791777    +  DANYER PEREZ, 113 NEW HAVEN ST, SAN MARCOS TX 78666-5643
22791778    #+  DAOUDA DIAKITE, 5835 GULFTON ST, APT 3306, HOUSTON TX 77081-2512
22791779    +  DAPHNE AILEEN MEJIA, 8650 SOUTHWESTERN BLVD APT 4016, DALLAS TX 75206-8225
22791780    +  DAPHNE MEJIA, 8650 SOUTHWESTERN BLVD, APT 4016, DALLAS TX 75206-8225
22791781    +  DARAUNDA BRYANT, 3118 CREEK HAVEN DR, LEWISVILLE TX 75077-1810
22791783    +  DAREZHAN BASALO-REYNA, 12349 METRID BLVD, APT No.723, AUSTIN TX 78758-2585
22791784    +  DARIAN ROBEN, 6425 WESTHEIMER RD No.626, HOUSTON TX 77057-5118
22791785    +  DARIAN VENTURA JR, 6301 STONEWOOD DRIVE APT 2510, PLANO TX 75024-5296
22791786    +  DARIANA BUSTILLOS, 330 W 13TH S, PECOS TX 79772-4909
22791787    +  DARIANA VELAZQUEZ, 7435 BROCKLEY LN, HOUSTON TX 77087-6105
22791788    +  DARICEMA ANDRELLY RUANO-JOLON, 141 VIA SERENA, RANCHO SANTA MARGARITA, CA 92688-1723
22791789    +  DARIEL MARTINEZ, 6719 GREENHOUSE RD, KATY TX 77449-8304
22791790    +  DARIEL THOMAS BLET, 13099 WESTHEIMER RD No.1103, HOUSTON TX 77077-5574
22791791    +  DARIEN I. BARRIOS RAMOS, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22791793    +  DARIEN VAZQUEZ-GONZALEZ, 1200 ALPINE ST, ODESSA TX 79762-5621
22791794    +  DARIO ALCIVAR ZAMBRANO, 7258 BORLAND DRIVE, FORT WORTH TX 76123-2664
22791795    +  DARIO AUTO FINANCE COMPANY, LLC, 2401 E. MAIN ST, GRAND PRAIRIE TX 75050-6208
22791796    +  DARIO ESCALANTE, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22791797    +  DARIO HERNANDEZ MARTINEZ, 12514 DAVENTRY LANE, HOUSTON TX 77039-4416
22791798       DARIO LOPEZ QUINONEZ, 316 E US-83 BUS, MCALLEN TX 78501
22791799    +  DARIO MARCELINO FRANCISCO, 1918 ROSE MARIE LN UNIT 110, STOCKTON, CA 95207-8803
22791800    +  DARION BOYKINS, 2402 S 61ST ST APT 114A, TEMPLE TX 76502-1056
22791801    +  DARIUS JENKINS, 246 DE HAVEN ST, HOUSTON TX 77029-4814
22791802    +  DARK ZONE WINDOW TINT, 3763 BRIGHT ST, FORT WORTH TX 76119-3909
22791803    +  DARLEN ROSA ALFONSO PUENTE, 23103 PEERLESS DR, SPRING TX 77373-2325
22791805    +  DARLENE KELLY ESCOBEDO, 1267 E 4TH ST, POMONA, CA 91766-2214
22791806    +  DARLIN REYES ZELAYA, 3335 HAUCK ST APT 2055, LAS VEGAS, NV 89146-8028
22791807       DARLIN WILMER ARITA MONTUFAR, SAN ANTONIO TX 78238
22791808    +  DARLING D OLANO-PEREZ, 308 W REGENT ST, INGLEWOOD, CA 90301-1106
22791809    +  DARLING GUZMAN-VALLECILLO, 9032 DUGAS RD APT 518, SAN ANTONIO TX 78251-4136
22791810    +  DARLISHA WASHINGTON, 426 S WALTON WALKER BLVD, No.101, DALLAS TX 75211-3953
22791812    +  DARREL MARTINEZ, DBA DARREL MARTINEZ LANDSCAPE AND MAINTE, 4051 LEXINGTON CT, PALMDALE, CA
               93552-4357
22791813    +  DARRELL E DIXON, 1605 INDIAN SUMMER TRAIL, DALLAS TX 75241-2712
22791814    +  DARRELL WILLIAMS, 2620 ALTA MESA BLVD, FORT WORTH TX 76133-5806
22791815    +  DARREN LAMOND ELSE, 232 W HAWES ST, FRESNO, CA 93706-2903
22791816    +  DARREYLIA LAKNISHA-MARIE FAMBER, 8642 LAKE ASHMERE DR APT 72, SAN DIEGO, CA 92119-3220
22791817    +  DARRICK RICHARDSON, 17 CLARK ST, CUTHBERT, GA 39840-6210
22791818    +  DARRIN CALVIN CURTIS JR., 831 COTTONWOOD WAY, WALNUT, CA 91789-1493
22791819    +  DARRON KENNEDY, KENNEDY'S TOWING & RECYCLING LLC, 104 HAWKINS STREET, TERRELL TX 75160-3917
22791820    +  DARRYLGLEN TRANSPORT LLC, 1865 SANTA FE AVE, SNYDER TX 79549-0829
22791821    +  DARSEY TAMARA MARROQUIN, 3701 WHITEWING AVE, MCALLEN TX 78501-3339
22791822    +  DARVIN ANTONIO DUARTE-SANDOVAL, 8160 WHEELER AVE APPARTMENT F, FONTANA, CA 92335-3548
22791823    +  DARVIN ANTONIO MOLINA-MUNTO, 27355 RED BUD PL APT 201, SANTA CLARITA, CA 91387-6053
22791824    +  DARVIN ARSENIO PEREZ-CARIAS, 1219 S OAKLAND AVE APT B, MONTCLAIR, CA 91762-5081
22791825    +  DARWIN A GARCIA CACERES, 838 MILDREN LANE, FATE TX 75087-0527
22791826    +  DARWIN ABDIEL DE LEON-MORALES, 1615 E 42ND ST APT 4, LOS ANGELES, CA 90011-3346

District/off: 0539-3                                          User: admin                                          Page 94 of 488
Date Rcvd: Oct 17, 2025                                      Form ID: pdf017                                      Total Noticed: 25410

| | | |
|---|---|---|
| 22791827 | + | DARWIN ADOLFO TZAY-AJQUEJAY, 1040 N SHATTUCK PL APT 1, ORANGE, CA 92867-5929 |
| 22791828 | + | DARWIN ALFREDO GALEAS-VASQUEZ, 25094 SLATE CREEK DR, MORENO VALLEY, CA 92551-1000 |
| 22791829 | + | DARWIN FLORES, 14698 BRIAR FOREST DR APT 4302, HOUSTON TX 77077-2590 |
| 22791830 | + | DARWIN JOSE HERNANDEZ, HERNANDEZ LANDSCAPING, 266 SOPSTONE PASS, MAXWELL TX 78656-2013 |
| 22791831 | + | DARWING IVAN GALEANO-PENALBA, 2110 SUNSET CT, COLTON, CA 92324-9541 |
| 22791832 | + | DARYL HINTON, DBA H&H TRANSPORT LLC, 18121 TOPSAILS ST, MANOR TX 78653-3759 |
| 22791833 | + | DARYL L MOORE, MOORES HAULING SOLUTION, 200 RB AVE, STANTONSBURG, NC 27883-9808 |
| 22791834 | + | DAS MOVING LLC, 1465 S HIGHVIEW LN, APT 209, ALEXANDRIA, VA 22311-2338 |
| 22791835 | + | DASH TRANSPORT LLC, BALDHEAD TOWING & RECOVERY, 7582 S LAS VEGAS BLVD No.701, LAS VEGAS, NV 89123-1009 |
| 22791836 | + | DASHAUN JOSEPH COLEMAN, 9140 NEWHALL DR, SACRAMENTO, CA 95826-5341 |
| 22791837 | + | DATAOCEANS, LLC, 2400 LAKEVIEW PKWY, SUITE 580, ALPHARETTA, GA 30009-7902 |
| 22791839 | + | DATAVAIL CORPORATION, PO BOX 75179, CHICAGO, IL 60675-5179 |
| 22791840 | + | DAVE HERNANDEZ, 3013 HIGHGATE DRIVE, SEAGOVILLE TX 75159-1435 |
| 22791841 | + | DAVE STEINDL, STEINDL AUTO BODY, 1633 S. 72ND AVE, EAU CLAIRE, WI 54703-9798 |
| 22791842 | + | DAVID A ZAMORA, 7291 GINGER AVE, FONTANA, CA 92336-3254 |
| 22791843 | + | DAVID A. TERRAZAS LINARES, TERLIN, 3408 S COUNTY RD. W, ODESSA TX 79766-8915 |
| 22791844 | + | DAVID AGUILAR, 719 FM 360, BEASLEY TX 77417-9580 |
| 22791845 | + | DAVID ALAVEDRA, 7500 ROLLING BROOK DR APT 707, FRISCO TX 75034-5447 |
| 22791846 | + | DAVID ALBERTO CASTANEDA-GUERRA JR., 824 W D ST APT D, WILMINGTON, CA 90744-5242 |
| 22791847 | + | DAVID ALEJANDRO MARQUEZ-MORALES, 16005 JUNIPER ST B, HESPERIA, CA 92345-3587 |
| 22791848 | + | DAVID ALEXANDER MARTINEZ-ZAMORA, 12491 TIBBETTS, SYLMAR, CA 91342-2641 |
| 22791849 | + | DAVID ALFONSO PIMIENTA-APONTE, 152 VIA SERENA APT 152, RANCHO SANTA MARGARITA, CA 92688-1739 |
| 22791850 | + | DAVID ALMAGUER, 18108 S PARKVIEW DR, No.M-M22, HOUSTON TX 77084-5884 |
| 22791851 | #+ | DAVID ALMAGUER PEREZ, 18108 SOUTH PARIS VIEW DR, M22, HOUSTON TX 77084-6691 |
| 22791853 | + | DAVID ALONSO-ALVAREZ, 105 ROAD 5512, CLEVELAND TX 77327-4782 |
| 22791854 | + | DAVID ANH KHA NGUYEN, 1250 EL CAJON BLVD APT 51, EL CAJON, CA 92020-5764 |
| 22791855 | + | DAVID ANTOMARCHI, 9411 WESTHEIMER RD, APT 324B, HOUSTON TX 77063-3450 |
| 22791856 | + | DAVID ANTONIO CORTEZ-OBANDO, 15540 VANOWEN ST APT 241, VAN NUYS, CA 91406-5134 |
| 22791857 | + | DAVID ANTONIO HERNANDEZ-ARANDA, 5310 OLIVEWOOD AVE APT 25, RIVERSIDE, CA 92506-1320 |
| 22791858 | + | DAVID ARMENDARIZ, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22791859 | + | DAVID BARRIENTOS, 4750 NORMA ST, FORT WORTH TX 76103-3314 |
| 22791860 | + | DAVID BIANCO-DELGADILLO, 980 E MISSION AVE APT 5, ESCONDIDO, CA 92025-2200 |
| 22791861 | | DAVID BIRRUETA-RAMOS, 428 HIGHWAY 58 APT 16, BUTTONWILLOW, CA 93206 |
| 22791862 | + | DAVID BOLT, DBA A+ AUTO REPAIR, 1412 33RD ST, WICHITA FALLS TX 76302-1616 |
| 22791863 | + | DAVID C MULLEN, 351 NORTH ORANGE AVENUE, LA PUENTE, CA 91744-3441 |
| 22791864 | + | DAVID CAMILO MOJICA-HERRERA, 2810 BEVERLY BLVD APT C, LOS ANGELES, CA 90057-1010 |
| 22791865 | + | DAVID CARMONA GORDILLO, 220 SARITA DR, CHANNEL ISLANDS, CA 93030-6170 |
| 22791866 | + | DAVID CARMONA-PACHECO, 930 W. CEDAR COURT APT C, OXNARD, CA 93033-3162 |
| 22791867 | + | DAVID CARRIZALES, NU-IMAGE COLLISION CENTER, 7422 LAURA KOPPE, HOUSTON TX 77028-1728 |
| 22791868 | + | DAVID CASANOVA-SALLES, 2089 ALDENGATEWAY, HAYWARD, CA 94545-4390 |
| 22791869 | + | DAVID CAYEROS-DELGADO, 1575 W BALL RD. APT E, ANAHEIM, CA 92802-1638 |
| 22791870 | + | DAVID CHARLES KUBOSH, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315 |
| 22791871 | + | DAVID CHOC, 123 WINKLER DRIVE APT 19, HOUSTON TX 77087-1423 |
| 22791873 | + | DAVID COLEMAN, 213 E BENNETT ST APT A, COMPTON, CA 90220-4974 |
| 22791874 | + | DAVID COLINA-VILLALOBOS, 25469 BOROUGH PARK DR, APT 314, SPRING TX 77380-3539 |
| 22791875 | + | DAVID CONCEPCION RUBIO LOPEZ, 2273 E 115ST APT 439, LOS ANGELES, CA 90059-2229 |
| 22791877 | + | DAVID D CORTEZ, 1056 E PHILLIPS BLVD, POMONA, CA 91766-5425 |
| 22791879 | + | DAVID D JONES, 412 RED BUD LN, WILMER TX 75172-1518 |
| 22791880 | + | DAVID DE JESUS ESCOTO CASTRO, 2224 FOXCROFT LANE, ARLINGTON TX 76014-3609 |
| 22791881 | + | DAVID DE JESUS HERNANDEZ-REYNOSO, 803 JAVA AVE APT 8, INGLEWOOD, CA 90301-0920 |
| 22791882 | + | DAVID DE LEON, 1807 BRONTE ST, SAN ANTONIO TX 78207-7476 |
| 22791883 | + | DAVID DIAZ, 450 FM 2537, SAN ANTONIO TX 78221-9703 |
| 22791884 | + | DAVID DUANE PICKETT, 8060 PEDEN RD, AZLE TX 76020-5428 |
| 22791885 | + | DAVID E FUENTES, 35431 ANTHONY ROAD, AGUA DULCE, CA 91390-4539 |
| 22791886 | + | DAVID E. SERNA, 1200 PATRICIA DR APT A 803, SAN ANTONIO TX 78213-1520 |
| 22791887 | + | DAVID EASLEY, 3312 RADCLIFFE DRIVE, PLANO TX 75093-7138 |
| 22791888 | + | DAVID EDUARDO VALDOVINOS, 7222 HEIL AVE APT 3, HUNTINGTON BEACH, CA 92647-8514 |
| 22791889 | + | DAVID ENMANUEL RHODEN CARBALLO, 760 DAWSON AVE, LONG BEACH, CA 90804-4528 |
| 22791890 | + | DAVID ENRIQUE MARTINEZ, 2267 POMONA AVE APT B, COSTA MESA, CA 92627-2938 |
| 22791891 | + | DAVID ENRIQUE RECINOS, 157 S BERENDO ST APT 21, LOS ANGELES, CA 90004-5795 |
| 22791892 | + | DAVID ERNESTO GALAN-AGUILAR, 3720 W 107TH ST APT B, INGLEWOOD, CA 90303-1934 |
| 22791893 | + | DAVID ERNESTO MIRANDA-ROMERO, 3701 W 111TH PL, INGLEWOOD, CA 90303-2721 |

| | | |
|---|---|---|
| 22791894 | + | DAVID ERNESTO VALLE AGUILLON, 5590 NEWBURY AVE, SAN BERNARDINO, CA 92404-2952 |
| 22791895 | + | DAVID ESQUIVEL., 825 N 20TH, MCALLEN TX 78501-6823 |
| 22791896 | + | DAVID FLORES, 260 WEST COURT STREET, WOODLAND, CA 95695-2568 |
| 22791897 | + | DAVID FLORES CHAVEZ, EL GOLO TRANSPORT LLC, 5203 N 78TH DRIVE, GLENDALE, AZ 85303-5658 |
| 22791898 | + | DAVID GAONA GUZMAN, 107 CARSON ST, MARSHALL TX 75672-2313 |
| 22791899 | + | DAVID GARCIA, 9125 HIGHWAY 6 N APT 2237, HOUSTON TX 77095-2358 |
| 22791900 | + | DAVID GARCIA DBA LR TOWING, 8774 HENDERSON RD, VENTURA, CA 93004-2163 |
| 22791901 | + | DAVID GARDNER GARCIA, PO BOX 800356, BALCH SPRINGS TX 75180-0356 |
| 22791902 | + | DAVID GARDNER GARCIA, 2107 KENNETH HOPPER DRIVE, MESQUITE TX 75149-8609 |
| 22791903 | + | DAVID GARZA-ORTIZ, 4710 CHEDDER DR, SAN ANTONIO TX 78229-5026 |
| 22791904 | + | DAVID GIRALDO ECHAVARRIA, 6121 SETTLERS SQUARE LANE, KATY TX 77449-0107 |
| 22791905 | + | DAVID GIRON GUERRA, 10722 FOREST LEAF DR, SUGAR LAND TX 77498-1799 |
| 22791908 | + | DAVID GONZALEZ.., 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22791909 | + | DAVID GOODGAME, 6021 CONNECTIONS DRIVE, IRVING TX 75039-2607 |
| 22791912 | + | DAVID GUTIERREZ-RIVERA, 8938 VIRGINIA AVE, SOUTH GATE, CA 90280-3026 |
| 22791911 | + | DAVID GUTIERREZ.., 1 SHOAL COURT, SACRAMENTO, CA 95831-1452 |
| 22791913 | + | DAVID H ALVAREZ, 10258 COTTAGE FIELD, HOUSTON TX 77041-8846 |
| 22791914 | + | DAVID H ZAMORA-MILLAN, WAKSTER AUTO TRANSPORTATION, 5180 SANDBAR COVE WAY, SAN DIEGO, CA 92154-4872 |
| 22791915 | + | DAVID HERNANDEZ, 1704 ANACUA CIRCLE, WESLACO TX 78599-3600 |
| 22791916 | + | DAVID HERNANDEZ ., 1602 NISSON ROAD, APT AA4, TUSTIN, CA 92780-5800 |
| 22791918 | + | DAVID HERNANDEZ-MARQUEZ, 700 LAGOON AVE APT A, WILMINGTON, CA 90744-5418 |
| 22791917 | + | DAVID HERNANDEZ., 9275 CYPRESS AVE APT 9, FONTANA, CA 92335-5662 |
| 22791919 | + | DAVID I GUTIERREZ, 2202 PARK TALON DR., HOUSTON TX 77067-3957 |
| 22791920 | + | DAVID ISAHI ZABALA-PAREDES, 88705 62ND AVE APT 13, THERMAL, CA 92274-9342 |
| 22791921 | + | DAVID ISIDRO DBA DAVID CUSTOM'S BODYSHOP & PAINT, 11460 REEDER RD. STE 100, DALLAS TX 75229-2110 |
| 22791922 | + | DAVID ISRAEL PEREZ-TRUJILLO, 14141 GOLDENWEST STREET APT 9, WESTMINSTER, CA 92683-3773 |
| 22791923 | + | DAVID J MARTINEZ, 215 MOODY ST, HOUSTON TX 77009-2741 |
| 22791924 | + | DAVID JOSE ZUNIGA, 1651 MITCHELL AVE APT H2, TUSTIN, CA 92780-5875 |
| 22791925 | + | DAVID JOSEPH SALAZAR, 2622 E CARSON ST APT 4, LONG BEACH, CA 90810-1500 |
| 22791926 | + | DAVID JUAREZ JIMENEZ, 207 MOONEY DR, MONTEREY PARK, CA 91755-4109 |
| 22791927 | + | DAVID KORTRIGHT, AMAZED RIDES LLC, 31 CAROLINA RD, STAMFORD, CT 06902-3623 |
| 22791928 | | DAVID L SCHUBERT, CONTIGO AUTO SALES, 1493 S BUSINESS 1H35, NEW BRAUNFELS TX 78130 |
| 22791929 | + | DAVID LERMA-AGUILAR, 14121 MANZANO RD, VICTORVILLE, CA 92392-5002 |
| 22791930 | | DAVID LONG, SKL LOGISTICS LLC, 701 THRUSH DR., AUSTIN TX 78764 |
| 22791931 | + | DAVID LOPEZ, DBA THREE STRAND CORD TRANSPORT, 6804 WOODWAY DR., FORT WORTH TX 76133-5567 |
| 22791933 | + | DAVID MANCHA, DENTAWAY, 7397 ROCKYPOINT RD, JURUPA VALLEY, CA 92509-1223 |
| 22791934 | + | DAVID MARTINEZ., DBA BOAST GRAPHIC DESIGNS, 5624 E WASHINGTON STREET, STOCKTON, CA 95215-5456 |
| 22791935 | + | DAVID MCDAVID AUTO GROUP, 3700 W AIRPORT FRWY, IRVING TX 75062-5998 |
| 22791936 | + | DAVID MENDEZ ORTEGA, 1120 N VISTA DR TRLR 61, HOUSTON TX 77073-5578 |
| 22791937 | + | DAVID MEZA, 9246 STEAM BOAT RUN, SAN ANTONIO TX 78250-3507 |
| 22791938 | + | DAVID MEZA-HERNANDEZ, 1518 N BUSH ST APT F, SANTA ANA, CA 92701-2375 |
| 22791939 | + | DAVID MICHAEL DURAN, 6836 SAN BRUNO CT, FONTANA, CA 92336-5061 |
| 22791940 | #+ | DAVID MICHAEL PAYNE, PO BOX 3844 LAKE, LAKE ISABELLA, CA 93240-3844 |
| 22791941 | + | DAVID MOLINA, 5959 BELKNAP ST, HALTOM CITY TX 76117-4104 |
| 22791942 | + | DAVID MORAGA, 13259 EMILY RD, DALLAS TX 75240-8963 |
| 22791943 | + | DAVID MURILLO PINEDA, 991 W SIERRA MADRE AVE., APT 3, AZUSA, CA 91702-1839 |
| 22791944 | + | DAVID NARANJO, 2516 MALABAR ST, LOS ANGELES, CA 90033-2526 |
| 22791945 | + | DAVID ORTIZ, 9170 ACACIA AVE. APT No. 214 B, FONTANA, CA 92335-4764 |
| 22791946 | | DAVID PADILLA, LINDA DRIVE 19280, TORNILLO TX 79853 |
| 22791949 | + | DAVID PEREZ., 9128 BURKE STREET APT 126, PICO, CA 90660-4648 |
| 22791950 | + | DAVID PHELPS, 33041 JOSEPH RD, LOT A6, WALLER TX 77484-5960 |
| 22791952 | + | DAVID PRIETO, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22791953 | + | DAVID R. PIEHLER, 8200 BARTLEY CIRCLE, PLANO TX 75025-4317 |
| 22791954 | + | DAVID R. SEGURA, BIG COUNTRY COLLISION, 5234 N. 3RD ST, ABILENE TX 79603-6414 |
| 22791955 | + | DAVID REMPEL REDECOP, 457 PRIVATE ROAD 201-D, SEMINOLE TX 79360-1619 |
| 22791956 | + | DAVID RENE DUARTE JR., 4008 MELODY LN, ODESSA TX 79762-5766 |
| 22791957 | + | DAVID RIVERA, 3022 LOIS LN, ROWLETT TX 75088-7517 |
| 22791958 | + | DAVID ROBLES-GIRON, 14547 BLYTHE ST APT 2, PANORAMA CITY, CA 91402-6014 |
| 22791959 | + | DAVID RODRIGUEZ, 1108 E ALAN AVE, PHARR TX 78577-2714 |
| 22791960 | + | DAVID RODRIGUEZ, DBA D&A TRANSPORTATION, 5604 ROSA AVE, EL PASO TX 79905-1736 |
| 22791961 | + | DAVID ROLANDO HERNANDEZ, 1425 E 114TH ST UNIT 875, LOS ANGELES, CA 90059-1705 |
| 22791962 | + | DAVID ROSALES-DIAZ, 381 REDBUD PL, PERRIS, CA 92570-2508 |

District/off: 0539-3                                     User: admin                                     Page 96 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22791963 | + | DAVID RYAN CUSTER-SIELSK, PRIME LIGHT TRANSPORT LLC, 356 MOURNING DOVE, FLORESVILLE TX 78114-3564 |
| 22791964 | + | DAVID S ARELLANO HERNANDEZ, 1860 E STUART AVE, WEST COVINA, CA 91791-1940 |
| 22791966 | + | DAVID SAMUEL LANE, 1843 SILVER ALMOND LANE, SACRAMENTO, CA 95834-2682 |
| 22791967 | + | DAVID SANTANA RAMIREZ, 940 CANYON RICH DRIVE, DESOTO TX 75115-3836 |
| 22791968 | + | DAVID SAUCEDA, 3406 STONEWALL ST, HOUSTON TX 77020-8337 |
| 22791969 | + | DAVID SILVESTRE BRAVO, 10705 SAN MARCOS RD, ATASCADERO, CA 93422-2169 |
| 22791970 | + | DAVID SIMS, 18218 STABLEWOOD MANOR TRAIL, RICHMOND TX 77407-2328 |
| 22791971 | + | DAVID STANLEY CHEVROLET, 614 SW 74TH STREET, OKLAHOMA CITY, OK 73139-4419 |
| 22791972 | + | DAVID THEODORE BRINSON, 545 E BRADENHALL DR, LONG BEACH, CA 90746-1126 |
| 22791973 | + | DAVID TREJO, 6155 CHERRY AVE APT 2, LONG BEACH, CA 90805-3233 |
| 22791974 | + | DAVID TURBYFIELD, BIG COUNTRY TOWING AND RECOVERY, 499 NORTH STREET, TYE TX 79563-2007 |
| 22791975 | + | DAVID U TEJEDA MANZO, 1600 TAMARACK AVE APT 32, MCALLEN TX 78501-4272 |
| 22791976 | | DAVID VACA, 4003 GOLDER AVE, TRLR 13, AUSTIN TX 78764 |
| 22791977 | + | DAVID VALDEZ, 2311 MONTEREY ST, BAKERSFIELD, CA 93306-5130 |
| 22791979 | + | DAVID VALER, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22791980 | + | DAVID VALLE ALVARADO, 502 RITA LN, DUNCANVILLE TX 75116-2065 |
| 22791981 | + | DAVID VELAZCO PEREZ, 2232 POTRERO AVE, SOUTH EL MONTE, CA 91733-2611 |
| 22791982 | + | DAVID VENTURA DE AQUINO, 6206 DEER VALLEY, SAN ANTONIO TX 78242-1520 |
| 22791983 | + | DAVID WAYNE BREDMAN, LEGACY AUTO & GLASS LLC, 4015 ELIZA AVE TRLR 107, BELLINGHAM, WA 98226-8169 |
| 22791984 | + | DAVID WILSON'S VILLA FORD OF ORANGE, 2550 N TUSTIN ST, ORANGE, CA 92865-3003 |
| 22791985 | + | DAVID'S EXPRESS TRANSIT INC, 28 TANAGER RD APT 2806, MONROE, NY 10950-1839 |
| 22791986 | + | DAVID'S TREE SERVICE, INC., 19051 GOTHARD ST., HUNTINGTON BEACH, CA 92648-2227 |
| 22791987 | + | DAVIDSON COUNTY CLERK, P.O. BOX 196333, NASHVILLE-DAVIDSON, TN 37219-6333 |
| 22791988 | + | DAVIDSON J CAMPO CASTRO, 6620 GESSNER RD, APT 3, HOUSTON TX 77040-4052 |
| 22791989 | + | DAVIDSON SUAREZ-ARTUNDUAGA, 1651 PENTECOST WAY, SAN DIEGO, CA 92105-5757 |
| 22791990 | + | DAVIDSSON ALEJANDRO CRUZ HERRERA, 12 CACTUS LN, CARSON, CA 90745-5611 |
| 22791991 | | DAVIDSSON ALEJANDRO CRUZ HERRERA, 50 CAMELBACK, CARSON, CA 90745 |
| 22791992 | + | DAVILA RODRIGUEZ, SUSANA ESTEFANI, 2757 EL TOREADOR STREET, LAS VEGAS, NV 89169-1709 |
| 22791993 | + | DAVINSON CAMPO, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22791994 | + | DAVION RAY HARGROVE, 4300 E CENTRALIA ST APT C, LONG BEACH, CA 90808-1354 |
| 22791995 | + | DAVIS CHEVROLET, 2277 SOUTH LOOP WEST, HOUSTON TX 77054-4802 |
| 22791996 | + | DAVIS LEE TRANSPORT LLC, 3501 GUS THOMASSON RDNo.870893, MESQUITE TX 75150-3699 |
| 22791997 | + | DAVIS POLK & WARDWELL LLP, 450 LEXINGTON AVENUE N, NEW YORK, NY 10017-3982 |
| 22791999 | + | DAVIS, DAVID, 413 PARKSIDE DRIVE, WHITE SETTLEMENT TX 76108-2625 |
| 22792000 | + | DAVIS, LUZ M, 1716 GLYNN OAKS DRIVE, ARLINGTON TX 76010-5952 |
| 22792001 | + | DAVIS, NAKIA D, 5401 INDEPENDENCE PARKWAY, No.404, PLANO TX 75023-5464 |
| 22792002 | + | DAVIT CHIRGADZE, GEORGIA AUTO LLC, 130 AVENUE P APT 5F, BROOKLYN, NY 11204-6339 |
| 22792003 | + | DAVON A RENE LEWIS, 1500 MAGNOLIA AVE APT 2, LONG BEACH, CA 90813-1555 |
| 22792004 | + | DAVONNE MAJORS, 6701 WIETHORN DR, WACO TX 76710-5565 |
| 22792005 | + | DAVONTAE DAJON PERRY-BROOKS, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22792006 | + | DAWIT F WOLDEHAWARIAT, AL AQSA TRANS LLC, 16038 3RD PI S UNIT C, BURIEN, WA 98148-1490 |
| 22792007 | + | DAWSON TYLER O'TETER, DENT DEPT PDR LLC, 808 ROYAL OAK LN, BURLESON TX 76028-6221 |
| 22792008 | + | DAX OF ROCKWALL, 1810 INTERSTATE 30, ROCKWALL TX 75087-6201 |
| 22792009 | + | DAY 1 TOWING & RECOVERY INC, 130 NE 173RD ST, MIAMI, FL 33162-1735 |
| 22792010 | + | DAY2DAY LLC, 4242 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91602-2742 |
| 22792012 | + | DAYAN ALMARALES-REYES, 5512 BUNTE ST, HOUSTON TX 77020-3151 |
| 22792013 | + | DAYANA CUELLO-DIZ, 7205 W MCDOWELL RD APT 1056, PHOENIX, AZ 85035-4550 |
| 22792014 | + | DAYANA DANGER BRATHWAITE, 7922 MONCUR DR, HOUSTON TX 77095-3984 |
| 22792015 | + | DAYANA DEL CARMEN MENJIVAR, 10631 ILEX AVE, PACOIMA, CA 91331-3040 |
| 22792016 | + | DAYANA INFANTE SANTO, 9401 BEECHNUT ST APT 1308, HOUSTON TX 77036-6686 |
| 22792017 | + | DAYANA M MARQUEZ-RODRIGUEZ, 3915 MENNES AVE, JURUPA VALLEY, CA 92509-6790 |
| 22792018 | + | DAYANA STEFANNY RAMIREZ BAUTISTA, 15320 GUNDRY AVE APT 7, PARAMOUNT, CA 90723-3965 |
| 22792019 | + | DAYANA SUAREZ LEWIS, 5305 GULFWAY DR APT 26, GROVES TX 77619-3312 |
| 22792020 | + | DAYANA TREJO-ESCOBAR, 232 AQUILLA DR, FORT WORTH TX 76108-9405 |
| 22792021 | + | DAYANA YAKELIN DONAIRE GIRON, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22792022 | + | DAYANES OLIVERO-MORAN, 705 W BAYVIEW BLVD, UNIT E5, PORTLAND TX 78374-1825 |
| 22792023 | + | DAYDREAM LOGISTICS LLC, 716 HIDDEN POINT DR, FORT WORTH TX 76120-3629 |
| 22792024 | + | DAYER URIBE, ALBA, 301 ROADRUNNER PARKWAY, APT 1106, LAS CRUCES, NM 88011-9056 |
| 22792025 | + | DAYLEN TORNES, 619 S LEE AVE, ODESSA TX 79761-6322 |
| 22792026 | | DAYLIN GARCIA, 1022 FORUM WEST DR, APT 928, HOUSTON TX 77036 |
| 22792027 | + | DAYMARA JORGE-BUEDO & DEBYS RIVERO VARELA, 216 E OAK ST, APT A, JUNEAU, WI 53039-1202 |
| 22792028 | + | DAYMARIS PALACIO-RAMIREZ, 2702 COLLINS CREEK APT B, AUSTIN TX 78741-5345 |
| 22792029 | + | DAYMI RAVENTOS CARDENAS, 4453 EL COMAL WAY, LAS VEGAS, NV 89121-6645 |

District/off: 0539-3                          User: admin                                              Page 97 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                   Total Noticed: 25410

| | | |
|---|---|---|
| 22792030 | + | DAYMIR PALACIOS, 6318 BARTON HOLLOW LN, KATY TX 77449-7582 |
| 22792031 | + | DAYNIER ALBERTO CASTRO RODRIGUEZ, 8990 RICHMOND AVE APT 309, HOUSTON TX 77063-4932 |
| 22792032 | + | DAYRON ALVAREZ, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22792033 | + | DAYRON CARRERAS ALCANTARA, 6041 W THOMAS RD APT 148, PHOENIX, AZ 85033-5865 |
| 22792034 | + | DAYRON ZAMBRANO-ROMERO, 8155 RICHMOND VALLEY, APT 506, HOUSTON TX 77063-6028 |
| 22792035 | + | DAYSY JARAMILLO-MACEDO, 709 N COLLINS FWY LOT 101, HOWE TX 75459-3635 |
| 22792036 | + | DAYVONNA ANIQUE SMITH, 8912 AVALON BLVD, LOS ANGELES, CA 90003-3819 |
| 22792038 | + | DBC TRANSPORT LLC, 15453 W STATLER CIR, SURPRISE, AZ 85374-1461 |
| 22792039 | + | DBDD ENTERPRISE LLC, 6416 TOWERSTONE ST, NORTH LAS VEGAS, NV 89084-2555 |
| 22792040 | + | DBN AUTO TRANSPORT, 1250 N GROVE ST, ANAHEIM, CA 92806-2113 |
| 22792043 | + | DCA-CASHERING UNIT, 1625 N MARKET BLVD, SACRAMENTO, CA 95834-1924 |
| 22792045 | + | DD GROUP LLC, 3430 MCKELVEY ROAD STE L PMB 1457, BRIDGETON, MO 63044-2556 |
| 22792046 | + | DD RAMIREZ, 925 SOMERSET, SAN ANTONIO TX 78211-1951 |
| 22792047 | + | DD-DM INC. DBA SUPERIOR RECOVERY - TX, 105 CROCKETT ROAD, PALESTIN TX 75801-3609 |
| 22792048 | + | DD-DM INC. DBA SUPERIOR RECOVERY - TX, 1119 LAREDO ST., CORPUS CHRISTI TX 78401-3309 |
| 22784399 | | DE 19890 DE 19899 DE 19801 NY 14240 TX 77015 CA 90, TX 76028 TX 77036 CA 91786 TX 78232 TX 7, TX 78229 UNITED STATES, NJ 08096 UNITED STATES, MS 39204 UNITED STATES VA 24084 UNITED STATES |
| 22792049 | + | DE ANDRADE DA SILVA, ANI, 15510 RANCH ROAD 620 NORTH, AUSTIN TX 78717-5218 |
| 22792050 | | DE FREITAS, CHRISTIAN, 1040 WATER CANNA DRIVE, FORT WORTH TX 76177 |
| 22792051 | + | DE LA CERDA HERRERA, MARTIN, 8525 FLOYD CURL DRIVE, APT 2308, SAN ANTONIO TX 78240-1524 |
| 22792052 | + | DE LA CRUZ, JULIO A, 7900 VISCOUNT BOULEVARD, APT 599, EL PASO TX 79925-5727 |
| 22792053 | + | DE LA CRUZ, ROBIN, 12858 WEST WINDROSE DRIVE, EL MIRAGE, AZ 85335-7218 |
| 22792054 | + | DE LA RIVA INC DBA, ART'S ELECTRIC, 8707 GATEWAY SOUTH, EL PASO TX 79904-1212 |
| 22792055 | + | DE LA TORRE TOWING CORP, 3919 SARATOGA DR, HOUSTON TX 77088-6937 |
| 22792056 | + | DE LA VINA LAW PLLC, 1204 SAN ANTONIO. 2ND FLOOR, AUSTIN TX 78701-1869 |
| 22792057 | + | DE LAGE LANDEN FINANCIAL SERVICES, INC, AS SERVICING AGENT FOR CISCO SYSTEMS CAP, P.O. BOX 825736, PHILADELPHIA, PA 19182-5736 |
| 22792058 | + | DE LEON GOMEZ, FREDDY A, 3462 BROADWAY, HUNTINGTON PARK, CA 90255-6444 |
| 22792059 | + | DE LEON RAMIREZ, WILLIAM, 141 EAST 223RD STREET, APT 141, CARSON, CA 90745-3802 |
| 22792060 | + | DE LOS SANTOS, JOSE L, 515 EAST SLAUGHTER LANE, AUSTIN TX 78744-2143 |
| 22792061 | + | DE LUNA ARELLANO, PRISCILA, 713 WEST KINGSBURY STREET, SEGUIN TX 78155-2535 |
| 22792062 | + | DE MEDLOCK AUTO & CYCLE LLC, 701 EXPRESS WAY, ODESSA TX 79761-4920 |
| 22792063 | + | DE MIRANDA PENA, LEONARDO, 7910 BELLAIRE BOULEVARD, APT 636, HOUSTON TX 77036-4854 |
| 22792064 | + | DE POOL MORAN, GUSTAVO J, 1641 W WILSON ST, RIALTO, CA 92376-6214 |
| 22792065 | + | DE VORE LIGHTING INC., 5211 VENICE BLVD, LOS ANGELES, CA 90019-5237 |
| 22792075 | + | DE'ANDREA LE'QUAN MOORE, 1357 E 114TH ST APT 905, LOS ANGELES, CA 90059-1700 |
| 22792112 | + | DE'LAWRENCE W NELSON, 642 EASTLAKE ST., HOUSTON TX 77034-2010 |
| 22792066 | + | DEALER INDUSTRIES, LLC, 2001 110TH STREET, GRAND PRAIRIE TX 75050-1502 |
| 22792067 | + | DEALER PROSPECT, INC., 2028 E. BEN WHITE AVE. SUITE 240-2048, AUSTIN TX 78741-6966 |
| 22792068 | + | DEALER SOCKET, INC., PO BOX 843876, LOS ANGELES, CA 90084-3876 |
| 22792069 | + | DEALER TIRE INTERMIDIATE HOLDINGS, LLC, DENT WIZARD INTERNATIONAL LLC, 4710 EARTH CITY EXPRESSWAY, BRIDGETON, MO 63044-3831 |
| 22792070 | #+ | DEALIGENCE INC, DBA IDEALS SOLUTIONS GROUP, 815 N ROYAL STR SUITE 202, ALEXANDRIA, VA 22314-1778 |
| 22792071 | + | DEAN Z. XU, DKX VENTURES, INC. DBA XULAB DESIGN STUD, 9522 ROBIN MEADOW DRIVE, DALLAS TX 75243-7521 |
| 22792072 | + | DEANDRE COBB, 507 GETTYSBURG ST, MESQUITE TX 75149-4883 |
| 22792073 | + | DEANDRE MARCELL WINDER, 615 E 87TH PL, LOS ANGELES, CA 90002-1002 |
| 22792074 | + | DEANDRE SHAWN STEELE, 297 MYER DR APT 506, CHOWCHILLA, CA 93610-8328 |
| 22792076 | + | DEANNA LOUISE STUDLEY, 148 VIA MAGNOLIA, NEWBURY PARK, CA 91320-6959 |
| 22792077 | + | DEANNA NANACYDEL BANKS, 620 PORTER ST No.2, VALLEJO, CA 94590-7278 |
| 22792078 | + | DEAUNDREE BLOUNT, 12811 DOPEY HOLW, HOUSTON TX 77082-1463 |
| 22792079 | + | DEBBI L. EAST INC., DBA DELTA TIRE SERVICE, 1311 SCHARPE, HOUSTON TX 77023-3540 |
| 22792080 | + | DEBBIE WILSON, 3725 CYPRESS ST No.19B, SACRAMENTO, CA 95838-3473 |
| 22792081 | + | DEBI ANN HOGGE, 1404 VIRGINIA AVE, BAKERSFIELD, CA 93307-1746 |
| 22792082 | + | DEBORA AMBROSIO-DIXON, 706 ASTOR ST, STOCKTON, CA 95210-2740 |
| 22792083 | + | DEBORA CARMONA, 811 LOVETT AVE, SAN ANTONIO TX 78211-2823 |
| 22792084 | + | DEBORAH HERNANDEZ, 2920 SHADOWBRIAR DR, APT 1115, HOUSTON TX 77082-8327 |
| 22792085 | | DEBORAH JIMENEZ, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22792086 | + | DEBORAH L. BAGLEY, DBA BAKERSFIELD LOCKSMITH, 3740 N. SILLECT AVE, UNIT 3F, BAKERSFIELD, CA 93308-6311 |
| 22792087 | + | DEBORAH MURRAY, 3460 LAUREN DR, LAWRENCE, IN 46235-7210 |
| 22792088 | + | DEBRA ANN CULP, 10933 S WESTERN AVE, LOS ANGELES, CA 90047-4634 |
| 22792089 | + | DEBRA ANN WILLIAMS, 839 EAST 87TH PL 5, LOS ANGELES, CA 90002-1072 |
| 22792091 | + | DEBRA KAY MURRAY, 162 E 81ST ST, LOS ANGELES, CA 90003-2518 |
| 22792093 | + | DEBRIELLE JAMELA WILLIS, 10910 LONG BEACH BLVD No.103-263, LYNWOOD, CA 90262-2689 |

District/off: 0539-3                                            User: admin                                            Page 98 of 488
Date Rcvd: Oct 17, 2025                                    Form ID: pdf017                                    Total Noticed: 25410

| | | |
|---|---|---|
| 22792094 | + | DEEPAK DEEPAK, 6294 WEST SAN MADELE AVENUE, FRESNO, CA 93723-7604 |
| 22792095 | + | DEGARY MARTIN-HARGRAVE, 1101 BRUSHY CREEP RD, CEDAR PARK TX 78613-3274 |
| 22792096 | + | DEGROOTE PARTNERS, LLC, 501 S 2ND AVENUE, SUITE A-700, DALLAS TX 75226-3203 |
| 22792097 | + | DEIBY DAVID CONDE-TIBOCHA, 1980 HENDERSON AVE APT 6, LONG BEACH, CA 90806-5326 |
| 22792098 | + | DEIDALINA RIVAS, 6045 W FIG ST, ODESSA TX 79766-1342 |
| 22792099 | + | DEIONTE BIDDLE, 733 NORTH LANCASTER HUTCHINS ROAD, LANCASTER TX 75146-1719 |
| 22792100 | + | DEISI VARELA, 312 CHASE AVE, CLEBURNE TX 76031-3311 |
| 22792101 | + | DEISY ARRIAS, 4100 W ILLINOIS, MIDLAND TX 79703-2502 |
| 22792102 | + | DEISY ESPARZA CALZADA, 4500 SOUTH FRWY, FORT WORTH TX 76115-3513 |
| 22792103 | + | DEIVIS JOSE OLIVEROS-RUIZ, 6333 LA MIRADA AVE, WEST HOLLYWOOD, CA 90038-1605 |
| 22792104 | + | DEIVYS GONZALEZ, 5225 BRAZOS AVE, MIDLAND TX 79707-3161 |
| 22792105 | + | DEJA CALHOUN, 6018 OVERHILL DR, LOS ANGELES, CA 90043-3556 |
| 22792107 | #+ | DEJAN SAKOTIC, 803 CHICKESAW LN, WYLIE TX 75098-8705 |
| 22792108 | + | DEL BARRIO, IMELDA, 444 EAST ROWLAND STREET, No. 38, COVINA, CA 91723-5400 |
| 22792109 | + | DEL RINCON, FRANK, 9803 CAROME MILL DRIVE, SAN ANTONIO TX 78254-4838 |
| 22792111 | + | DELAROSA, BLANCA R, 5022 FAIRFORD DRIVE, SAN ANTONIO TX 78228-1059 |
| 22792113 | + | DELAYNA RIVAS, 259 HALLIE CV, SAN ANTONIO TX 78227-4820 |
| 22792114 | + | DELEON, CONNIE, 1401 EAST JEFFERSON BOULEVARD, APT. 8, DALLAS TX 75203-1106 |
| 22792115 | + | DELFINO AGUILAR GOMEZ, 419 LUCKY LANDING DRIVE, WILMER TX 75172-1270 |
| 22792116 | + | DELFINO DON MENDEZ, 9703 GALAXY ST, HOUSTON TX 77078-2107 |
| 22792117 | + | DELFINO FLORES, 17215 E SHAWNEE, BAYTOWN TX 77523-8219 |
| 22792118 | + | DELFINO GASPAR-SALDANA, 5612 DONLON RD APT 7, SOMIS, CA 93066-9651 |
| 22792119 | + | DELGADILLO, UVALDO, 8550 ACAPULCO WAY, APT 2, STOCKTON, CA 95210-1856 |
| 22792120 | + | DELGADO BROTHER, 5225 LAS COLINAS BLVD, IRVING TX 75039-4542 |
| 22792121 | + | DELGADO GUERRERO, DIEGO DANIEL, 3343 CASEY DRIVE, APT. 203, LAS VEGAS, NV 89120-1121 |
| 22792122 | + | DELGADO MORALES, BRIAN, 2904 ELINOR STREET, FORT WORTH TX 76111-6226 |
| 22792123 | + | DELGADO, DANIEL A, 5200 DOLFIELD AVENUE, BAKERSFIELD, CA 93304-7032 |
| 22792124 | + | DELGADO, JACQUELINE, 3616 FAIRMEADOWS STREET No.101, 101, SAN ANTONIO TX 78211-3938 |
| 22792125 | + | DELGADO, MARICELA, 4945 MORAVIAN DRIVE, CORPUS CHRISTI TX 78415-2713 |
| 22792126 | + | DELGADO, RAI A, 2369 IRIS COURT, APT 3, FULLERTON, CA 92833-4336 |
| 22792127 | + | DELHART UNIVERSAL, 355 SOUTH GRAND AVE SUITE 2450, LOS ANGELES, CA 90071-9500 |
| 22792128 | + | DELIA CELIS, 11527 LOVINGTON DR, HOUSTON TX 77088-3373 |
| 22792129 | + | DELILAH OLIVAS, 15841 HIGHLAND AVE, FONTANA, CA 92336-4501 |
| 22792130 | + | DELIVERANCE TRUCKING LLC, 16319 SUN SUMMIT DR, RIVERSIDE, CA 92503-0508 |
| 22792131 | + | DELIVERY BY WHEELS INC, 9783 E 116TH, PMB 2344, FISHERS, IN 46037-2822 |
| 22792132 | + | DELKO LOGISTIC INC, 1146 N CENTRAL AVE No.356, GLENDALE, CA 91202-2506 |
| 22792133 | ++ | DELL FINANCIAL SERVICES, P O BOX 81577, AUSTIN TX 78708-1577 address filed with court:, DELL FINANCIAL SERVICES LLC, PO BOX 6547, CAROL STREAM, IL 60197 |
| 22792134 | + | DELL MARKETING LP, C/O DELL USA LP P.O. BOX 676021, DALLAS TX 75267-6021 |
| 22792137 | + | DELMA GOMEZ, 1409 DANISH DRIVE, GRAND PRAIRIE TX 75050-7069 |
| 22792138 | + | DELMA L ABARCA-VASQUEZ, 4615 COLISEUM ST APT 5, LOS ANGELES, CA 90016-6120 |
| 22792139 | + | DELMAR HARRISON ROBLERO SOTO, 333 MAGNOLIA AVE, INGLEWOOD, CA 90301-3233 |
| 22792140 | + | DELMY D CALDERON DE NERIO, 5909 FONDREN RD APT 2001, HOUSTON TX 77036-2926 |
| 22792141 | + | DELMY DIAZ DE MARAVILLA, 23221 LA GLORIETA APT A, MISSION VIEJO, CA 92691-2862 |
| 22792142 | + | DELMY MARITZA LOPEZ, 822 N MARIPOSA AVE APT 26N, LOS ANGELES, CA 90029-3494 |
| 22792143 | + | DELOITTE & TOUCH LLP, PO BOX 844708, DALLAS TX 75284-4708 |
| 22792144 | + | DELONZO DWAYNE CARRAWAY JR., 1315 KIMBERLY CT, SUISUN CITY, CA 94585-3608 |
| 22792145 | + | DELORGE, LEON, 1913 YOSEMITE LN, KELLER TX 76248-9715 |
| 22792146 | + | DELSY SARAHY DIAZ, 1416 WILSON RD APT B, HUMBLE TX 77338-5381 |
| 22792147 | + | DELTA EXPRESS INC, 603 CANTERBURY RD, KINGS MOUNTAIN, NC 28086-9601 |
| 22792149 | #+ | DELTA TRANSIT LLC, 14320 TRIBUTE PLACE DRIVE UNIT 203, HUNTERSVILLE, NC 28078-3460 |
| 22792150 | + | DELTA TRANSPORT & LOGISTICS LLC, 13725 VILLAGE VISTA DR, HASLET TX 76052-4822 |
| 22792151 | #+ | DELUBIO DE PAULA, 11851 BELAIR DR APT 1101, SAN ANTONIO TX 78213-4860 |
| 22792152 | + | DELUCA, ANDREW M, 1206 ASHMOORE COURT, SOUTHLAKE TX 76092-4603 |
| 22792153 | + | DELVIN OROZCO, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22792154 | + | DELWIN MONCADA SINTA, 1013 S TAMARIND AVE, COMPTON, CA 90220-4817 |
| 22792155 | + | DEMARCUS TURNER, 725 SNOWY ORCHID, DESOTO TX 75115-6692 |
| 22792156 | + | DEMARKUS SHAKIR RIDGLE, 1135 MAGNOLIA CIRCLE, HEMET, CA 92543-8052 |
| 22792157 | + | DEMARSI ANDREWS, 8402 COTTON VALLEY, ARLINGTON TX 76002-3062 |
| 22792158 | + | DEMETRIA KING, 2 KINGS AUTO GROUP, 4200 BOXWOOD DR, BALCH SPRINGS TX 75180-3626 |
| 22792160 | + | DEMETRICE LASHY PHILLIPS, 4116 GRASSMERE ST, HOUSTON TX 77051-3346 |
| 22792161 | + | DEMETRIO LAREDO-PINEDA SR., 14500 MCNAB AVE APT 801, BELLFLOWER, CA 90706-3339 |
| 22792163 | #+ | DEMETRIO LOYA, 7343 22ND ST, SACRAMENTO, CA 95822-4911 |

| | | |
|---|---|---|
| 22792164 | + | DEMETRIO LUGO RODRIGUEZ, 449 MEUFELD STREET, SHAFTER, CA 93263-3534 |
| 22792165 | | DEMETRIO RECIOMORALES, INGLEWOOD, CA 90301 |
| 22792166 | + | DEMETRIO TORREBLANCE LOPEZ, 31021 CALLE SAN DIEGO, SAN JUAN CAPISTRANO, CA 92675-2129 |
| 22792167 | + | DEMETRIUS RICKY ATKINS, 11143 S INGLEWOOD AVE No.27, INGLEWOOD, CA 90304-2555 |
| 22792168 | + | DEMICHELLI, JORGE, 10121 TRUCHAS ROAD, LAREDO TX 78045-6386 |
| 22792169 | + | DEMO DUCK, INC., 2041 W. CARROLL AVE, SUITE C227, CHICAGO, IL 60612-1630 |
| 22792170 | + | DEMONDRE RODGERS, 3501 ROSS AVE APT 3013, DALLAS TX 75204-5484 |
| 22792171 | #+ | DEMONTE HOUSTON, 1131 ORANGE ST APT C, REDLANDS, CA 92374-3287 |
| 22792172 | + | DENBY, KELLY GERALD, 2922 JEROME STREET, DALLAS TX 75223-2328 |
| 22792173 | + | DENIA ANDINO CHACON, 418 BULADORA DR, LITTLE ELM TX 75068-4017 |
| 22792174 | + | DENICE LOPEZ, 9814 FM 1960 BYPASS RD W, HUMBLE TX 77338-3507 |
| 22792175 | + | DENIER ORDAZ-DOMINGUEZ, 11908 ANDERSON MILL RD APT 326, AUSTIN TX 78726-1122 |
| 22792176 | + | DENILSON MATUL-ICHEL, 420 S LA FAYETTE PARK PL APT 227, LOS ANGELES, CA 90057-1627 |
| 22792177 | + | DENILSON RONALDO GRAMAJO-SARCENO, 901 W 76TH ST APT 1, LOS ANGELES, CA 90044-5143 |
| 22792178 | + | DENIS A TELLEZ, 212 EAST AVENUE F, ROBSTOWN TX 78380-2714 |
| 22792179 | + | DENIS ANDRIENKO, CBS LOGISTICS INC, 738 E DUNDEE RD APT 129, PALATINE, IL 60074-2858 |
| 22792180 | + | DENIS AUSENCIO ARELLANO-MORENO, 4567 W CENTURY BLVD, INGLEWOOD, CA 90304-1401 |
| 22792181 | + | DENIS GABRIEL CRUZVARELA, 1219 E. 60TH ST, LOS ANGELES, CA 90001-1119 |
| 22792182 | | DENIS GEORGE, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22792183 | + | DENIS HURTADO, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22792184 | + | DENIS ISMAEL BORJA-CRUZ, 13100 VANOWEN ST APT K, NORTH HOLLYWOOD, CA 91605-4721 |
| 22792185 | + | DENIS VLADIMIR RAMOS-RIVERA, 9324 CALIFORNIA AVE, SOUTH GATE, CA 90280-4518 |
| 22792186 | + | DENIS ZAMORA CHAVARRIA, 2295 WEST BROADWAY K306, ANAHEIM, CA 92804-1348 |
| 22792187 | + | DENISE C MARTINEZ, 13044 EDGEMONT APT 204, MORENO VALLEY, CA 92553-8016 |
| 22792188 | + | DENISE EDITH CABRERA PEREZ, 22902 BLACK WILLOW DR, TOMBALL TX 77375-2814 |
| 22792189 | + | DENISE L VALDEZ, 440 SUMMIT DR, RICHARDSON TX 75081-5118 |
| 22792190 | + | DENISE ROBERSON, 11411 SUNSHINE PARK DR, CYPRESS TX 77429-3082 |
| 22792191 | + | DENISE RUSSO, 3014 FULMAR DRIVE, APT 35, LORAIN, OH 44053-1587 |
| 22792192 | + | DENISE SWEENEY, 6230 HAVEN AVE APT 25, ALTA LOMA, CA 91737-3834 |
| 22792193 | + | DENISHA THOMAS, 9418 ASHVILLE DR, HOUSTON TX 77051-3206 |
| 22792194 | + | DENISSE ALTAMIRANO, 7417 NORTH INTERSTATE 35, AUSTIN TX 78752-1625 |
| 22792195 | + | DENISSE JEANETTE VILLAGRANA, 3500 MAXSON RD 8, EL MONTE, CA 91732-2753 |
| 22792197 | + | DENIZE FERREIRA MARTINS, 6711 YUCCA ST APT 117, LOS ANGELES, CA 90028-4650 |
| 22792198 | + | DENNIS DANIEL MARTINEZ HERRERA, 8601 BROADWAY ST APT 1202, HOUSTON TX 77061-2217 |
| 22792199 | + | DENNIS ERVIN, ERWIN STRONG LOGISTICS LLC, 8438 ASH GROVE DR, CAMBY, IN 46113-8109 |
| 22792201 | + | DENNIS JIMENEZ, 3363 W NORTHWEST, DALLAS TX 75220-5931 |
| 22792202 | + | DENNIS MCCONNELL, 1034 STRICKLAND, DALLAS TX 75216-1216 |
| 22792203 | + | DENNIS MICHAEL ADKINS, 16604 SHINEDALE DR, CANYON COUNTRY, CA 91387-3247 |
| 22792204 | + | DENNIS REVELO PORTILLO, 8559 ARTESIA BLVD, BELLFLOWER, CA 90706-6101 |
| 22792205 | + | DENNIS RUIZ-MOLINA, 1657 REORDAN ST APT 1, KEY WEST, FL 33040-4449 |
| 22792207 | #+ | DENT AND DETAIL CLINIC, LLC, 7615 SHAWNEE MISSION PKWY, OVERLAND PARK, KS 66202-3060 |
| 22792209 | #+ | DENT MENDER USA, INC., 1714 QUARTERPATH DR., RICHMOND TX 77406-6582 |
| 22792208 | #+ | DENT MENDER USA, INC., 1714 QUATERPATH DR., RICHMOND TX 77406-6582 |
| 22792210 | + | DENT WIZARD INTERNATIONAL CORP LLC, 4710 EARTH CITY EXPRESSWAY, BRIDGETON, MO 63044-3831 |
| 22792212 | + | DENTONS US LLP, 233 S. WACKER DR., SUITE 5900, CHICAGO, IL 60606-6404 |
| 22792213 | + | DENYCE THOMPSON, 1108 LONG AVE, FORT WORTH TX 76114-3013 |
| 22792214 | + | DENYS BOHUN, FIXITROCKET LLC, 10320 BOULDER LN APT 1628, AUSTIN TX 78726-1873 |
| 22792216 | | DENZEL STEIN, 3800 N I45, STE 100, WILMER TX 75172 |
| 22792217 | + | DEO, RAHUL, 261 HIGHFIELD CIRCLE, SACRAMENTO, CA 95832-1257 |
| 22792218 | + | DEON CHARLES, DC CALI TRANSPORT LLC, 1842 W 145TH STREET No.F, GARDENA, CA 90249-3498 |
| 22792219 | + | DEON JAMARI BELL, 11200 AUBURN AVE 94, ADELANTO, CA 92301-2078 |
| 22792220 | + | DEONDRA JACKSON, 14423 ROUNDSTONE LANE, HOUSTON TX 77015-2527 |
| 22792221 | + | DEONDRE DANIELS, 118 BROKEN BRANCH DR, GOOSE CREEK, SC 29445-9602 |
| 22792222 | | DEONDRE MARTELL WOODARD, 1362 LEE AVE APT 626, ADELANTO, CA 92301 |
| 22792226 | #+ | DEPARTMENT OF BUSINESS OVERSIGHT, 2101 ARENA BLVD, ATTN: ACCOUNTING, SACRAMENTO, CA 95834-2307 |
| 22792227 | + | DEPARTMENT OF BUSINESS OVERSIGHT, LOS ANGELES OFFICE OF THE DEPARTMENT OF, 320 WEST 4TH STREET, SUITE 750, LOS ANGELES, CA 90013-2349 |
| 22792225 | | DEPARTMENT OF BUSINESS OVERSIGHT, 1515K ST., SUITE 200, SACRAMENTO, CA 95814 |
| 22792228 | + | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION, 320 WEST 4TH STREET, SUITE 750, LOS ANGELES, CA 90013-2349 |
| 22792229 | + | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION, 2101 ARENA BLVD, SACRAMENTO, CA 95834-2307 |
| 22792231 | + | DEPARTMENT OF INDUSTRIAL RELATIONS, PAYMENT PROCESSING CENTER, PO BOX 511266, LOS ANGELES, CA 90051-7821 |

District/off: 0539-3                                    User: admin                                    Page 100 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22792230 | + | DEPARTMENT OF INDUSTRIAL RELATIONS, PO BOX 511232, LOS ANGELES, CA 90051-3030 |
| 22792232 | + | DEPARTMENT OF MOTOR VEHICLES, OCCUPATIONAL LICENSING SECTION MS L224, PO BOX 932342, SACRAMENTO, CA 94232-3420 |
| 22792233 | + | DEPARTMENT OF MOTOR VEHICLES, OCCUPATIONAL LICENSING SECTION MS L224, PO BOX 944231, SACRAMENTO, CA 94244-2310 |
| 22792234 | + | DEPARTMENT OF MOTOR VEHICLES ASF/ISF UNI, P.O. BOX 932366, SACRAMENTO, CA 94232-3660 |
| 22792236 | + | DEPARTMENT OF MOTOR VEHICLES., PO BOX 825339, SACRAMENTO, CA 94232-5339 |
| 22792235 | + | DEPARTMENT OF MOTOR VEHICLES., P.O. BOX 932370, SACRAMENTO, CA 94232-3700 |
| 22792237 | + | DEPARTMENT OF PUBLIC SAFETY, PO BOX 2100, MD 552-M, PHOENIX, AZ 85001-2100 |
| 22792238 | + | DEPARTMENT OF REVENUE, 500 CLINTON CENTER DR., CLINTON, MS 39056-5678 |
| 22792242 | + | DEPENDER MI SINGH-RANA, 4894 CLOUDCREST WAY, FONTANA, CA 92336-0799 |
| 22792243 | + | DEPOSITION SOLUTIONS LLC, ADVANCED ONE LEGAL / LEXITAS, PO BOX 734298, DEPT 2038, DALLAS TX 75373-4298 |
| 22792244 | + | DERARD BUCKNER, DBA DB AUTO SALES LLC, 19108 HAWKHILL AVE, PERRIS, CA 92570-6533 |
| 22792245 | + | DERECK GONZALEZ, 9001 KEMPWOOD DR, APT 111, HOUSTON TX 77080-4124 |
| 22792246 | + | DEREK BACA, QUALITY TRANSMISSIONS, 20469 HAZEL AVE, SOULSBYVILLE, CA 95372-9770 |
| 22792247 | #+ | DEREK HAGAN, RUGGED TRANSPORTATION LLC, 5302 S OSO PKWY, CORPUS CHRISTI TX 78413-6050 |
| 22792248 | + | DEREK HERNANDEZ, 11463 TAMARISK AVE, HESPERIA, CA 92345-4539 |
| 22792249 | + | DERENARD II, JOHNATHON NEIL, 11842 WEST WASHINGTON STREET, AVONDALE, AZ 85323-1183 |
| 22792250 | + | DERESHIA BLACKWELL, 15530 RIO DEL SOL DR, HOUSTON TX 77083-4029 |
| 22792251 | + | DERIAN LUIS LANDA CONTRERAS, 190 COURTYARD DR, PORT HUENEME, CA 93041-3160 |
| 22792252 | + | DERIAN PRATER, MOW EXPRESS LLC, 9720 HARLEM RD UNIT 5, RICHMOND TX 77407-5400 |
| 22792253 | + | DERRECK GONZALEZ, 9001 KEMPWOOD DR, APT 111, HOUSTON TX 77080-4124 |
| 22792254 | #+ | DERRICK JONES JR, FUEG LLC, 213 W ELM AVE APT 208, STILLWATER, OK 74074-3364 |
| 22792255 | + | DERRICK KELLY, D&K CARRIERS LLC, 1605 MORSON RD, JACKSON, MS 39209-6544 |
| 22792256 | + | DERRICK LLOYD COOPER, 2139 E 4 TH ST SPC 200, ONTARIO, CA 91764-2689 |
| 22792257 | + | DERRICK LLOYD COOPER., 20931 BROWN ST, PERRIS, CA 92570-9177 |
| 22792258 | + | DERRICK PIERCE, TIRE 4 WHEEL ZONE, 1917 EL CAMINO AVE, SACRAMENTO, CA 95815-2817 |
| 22792259 | + | DERRICK SHINE, 1110 ALEXANDRIA DR, FORNEY TX 75126-6461 |
| 22792260 | + | DESARAE XZABYA DAPRI JOHNSON, 531 E 17TH ST, LONG BEACH, CA 90813-1909 |
| 22792262 | + | DESCARTES U.S. HOLDINGS, INC., DBA DESCARTES VISUAL COMPLIANCE (USA) LL, 2030 POWERS FERRY ROAD SE, SUITE 350, ATLANTA, GA 30339-5066 |
| 22792261 | + | DESCARTES U.S. HOLDINGS, INC., DBA DESCARTES VISUAL COMPLIANCE (USA) LL, P.O. BOX 404037, ATLANTA, GA 30384-4037 |
| 22792263 | + | DESEREE YVETTE GONZALES, 916 ROSELAWN AVE, MODESTO, CA 95351-3826 |
| 22792264 | + | DESERT BORN TRANSPORTATION, LLC, 6316 W. MCKINLEY ST, PHOENIX, AZ 85043-2409 |
| 22792265 | + | DESERT TITLE & TAG, 2815 S. ALMA SCHOOL RD STE 107, MESA, AZ 85210-4032 |
| 22792266 | + | DESERT TITLE MVS, LLC, 2915 E BASELINE RD STE 122, GILBERT, AZ 85234-2475 |
| 22792267 | + | DESHAWN ANTHONY CROSS, 10915 S FIGUEROA ST APT 102, LOS ANGELES, CA 90061-1559 |
| 22792268 | + | DESHONIE VIOLA RUBY MOTON, 2029 E SUSSEX WAY APT 203, FRESNO, CA 93726-3948 |
| 22792271 | + | DESIREE GARCIA, 723 W 52ND ST, SAN BERNARDINO, CA 92407-3013 |
| 22792272 | + | DESIREE MARTINEZ, 18444 EAST BELLEFONT DRIVE, AZUSA, CA 91702-4703 |
| 22792273 | + | DESIREE MONAE LITTLES, 6045 CHERRY AVE APT 1, LAKEWOOD, CA 90805-3231 |
| 22792274 | + | DESIRIE IRENE GARCIA, 521 E AVE J5, LANCASTER, CA 93535-3837 |
| 22792275 | | DESMOND RAY JOHNSON, 4325 BRIGHT AVE, LOS ANGELES, CA 90601 |
| 22792276 | + | DESMOND THOMAS, 1317 NW VIVIAN RD, KANSAS CITY, MO 64118-4554 |
| 22792277 | + | DESOTO MAC HAIK FORD LTD, 515 N INTERSTATE 35 E, DE SOTO TX 75115-4803 |
| 22792278 | + | DESPAIGNE CAMPOS, CARLOS L, 12002 SYRIANA CT, RICHMOND TX 77406-5017 |
| 22792279 | + | DESSAINT, BRENT JOSEPH, 16709 NORTH 157TH AVENUE, SURPRISE, AZ 85374-4325 |
| 22792281 | + | DESTANI POWELL, 630 MAGNOLIA AVE, LONG BEACH, CA 90802-1200 |
| 22792282 | + | DESTIN RAY STRICKLAND, 7600 N LAURELGLEN BLVD APT C, BAKERSFIELD, CA 93309-5301 |
| 22792283 | + | DESTINI B THOMAS, 11923 BLUFF CT, ADELANTO, CA 92301-4905 |
| 22792284 | + | DESTINY ADAMAE DAVISON, 508 E COLLAMER DR, CARSON, CA 90746-1142 |
| 22792285 | + | DESTINY ALIZEA WVENCE, 8127 S GATE AVE, SOUTH GATE, CA 90280-2228 |
| 22792286 | + | DESTINY ANN HENDERSON, 3338 FREMONT ST, LAS VEGAS, NV 89104-2210 |
| 22792287 | + | DESTINY BOWLES, 7450 NORTHROP DR APT 274, RIVERSIDE, CA 92508-5010 |
| 22792288 | + | DESTINY CARNEY, 5759 PINELAND DRIVE, DALLAS TX 75231-5373 |
| 22792289 | + | DESTINY CELESTE EMETERIA SANDOVAL, 5219 NORTH FRESNO STREET APT 104, FRESNO, CA 93710-6966 |
| 22792291 | + | DESTINY LOVE MOORE, 14499 BEGONIA RD APT 99, VICTORVILLE, CA 92392-5920 |
| 22792292 | + | DESTINY MIRACLE ANN JONES, 10730 CHURCH ST APT 66, RANCHO CUCAMONGA, CA 91730-6815 |
| 22792293 | + | DESTINY PATTERSON, 10634 SHORELINE DR, NORWALK, CA 90650-3409 |
| 22792295 | + | DESTINY TUAMOHELOA, 24235 FINLEY DR, MORENO VALLEY, CA 92553-3551 |
| 22792296 | + | DETRICK HERRON, 2079 AVONDOWN RD, FORNEY TX 75126-0927 |
| 22792297 | + | DEVANTE JAMAL FLOURNOY, 9307 FAIRFAX, EL PASO TX 79924-7213 |
| 22792298 | + | DEVERONA MINERA-PEREIRA, 5491 HOWARD ST, ONTARIO, CA 91762-4610 |

District/off: 0539-3                                 User: admin                                 Page 101 of 488

Date Rcvd: Oct 17, 2025                           Form ID: pdf017                           Total Noticed: 25410

| | | |
|---|---|---|
| 22792299 | + | DEVIESE, ELISA, 8838 EAST AVENIDA LAS NOCHES, GOLD CANYON, AZ 85118-4724 |
| 22792300 | + | DEVIN ALLEN, DTA TRUCKING, 661 E.MAIN STREET STE 200-131, MIDLOTHIAN TX 76065-3340 |
| 22792301 | + | DEVIN ARRON BROOKS, 11711 COLLETT AVENUE APT 1736, RIVERSIDE, CA 92505-3784 |
| 22792302 | | DEVIN NATHAN RODRIGUEZ, 8414 CREATH PL, SAN ANTONIO TX 78221 |
| 22792305 | + | DEVONTE FIELDS, 1262 E 115TH ST 192, LOS ANGELES, CA 90059-1739 |
| 22792306 | + | DEVORA ROMERO-SILVA, 529 TRINITY MALL, DENTON TX 76207-7587 |
| 22792308 | + | DEWAYNE EDDIE CEZERE, 10441 N LYNN CIR APT 3, JURUPA VALLEY, CA 91752-1339 |
| 22792309 | + | DEWAYNE G BYRD, LEROY TRANSMISSION, 27692 HWY 43 SOUTH, PO BOX 186, LEROY, AL 36548-0186 |
| 22792310 | + | DEWUANE HUGHES, 3301 S GENERAL BRUCE DR, TEMPLE TX 76504-6335 |
| 22792311 | + | DEX IMAGING LLC, 5109 W LEMON ST, TAMPA, FL 33609-1105 |
| 22792312 | + | DEYANIRA LISBETH LOPEZ-RAMIREZ, 13445 VANOWEN ST APT 4, VAN NUYS, CA 91405-4345 |
| 22792313 | + | DEYANIRA VASQUEZ ESEORCCA, 6009 BELLAIRE BLVD, APT 230, HOUSTON TX 77081-5418 |
| 22792314 | + | DEYBI GONZALEZ, 5959 BELKNAP ST, HALTOM CITY TX 76117-4104 |
| 22792315 | + | DEYBIS RICHARD TORRES-VILLAMIZAR, 3943 W 112TH ST, INGLEWOOD, CA 90303-2642 |
| 22792316 | + | DEYDA DALILA GONZALEZ-HERNANDEZ, 8820 TOPANGA CANYON BLVD APT 10, WEST HILLS, CA 91304-1481 |
| 22792317 | + | DEYKELL AARON JACKSON, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22792320 | + | DEYSI G MEJIA, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22792321 | + | DEYSI GABRIELA CUELLAR-MELARA, 2404 EAST 124TH STREET, COMPTON, CA 90222-1310 |
| 22792322 | + | DEYVID CANUTO FERREIRA DA CRUZ, 18702 LIBRA CIRCLE, APT 04, HUNTINGTON BEACH, CA 92646-1738 |
| 22792323 | + | DEYVID MEJIA TREJO, 13225 BONANZA DR, DICKINSON TX 77539-6769 |
| 22792324 | + | DEYVIN ALONSO RIVAS-MOLINARES, 1386 BALDY VIEW AVE, POMONA, CA 91767-4526 |
| 22792325 | + | DEZARAY ALVARADO, 1519 CHIHUAHUA, SAN ANTONIO TX 78207-6006 |
| 22792326 | + | DEZBA TERRY, 2502 CACTUS DR, KILLEEN TX 76549-3478 |
| 22792327 | + | DF EXPRESS TRANSPORTATION INC, 44 LOWER BROOK RD, S YARMOUTH, MA 02664-4022 |
| 22792328 | + | DFC MECHANICAL INC, ONE STOP PRO, 805 W LIBERTY DRIVE, WHEATON, IL 60187-4844 |
| 22792329 | + | DFP FIRE SERVICES, LLC, DBA DIVERSIFIELD FIRE PROCTECTION, LLC, 5941 MIDWAY RD, HALTOM CITY TX 76117-4738 |
| 22792330 | + | DFW PRESTIGE TOWING LLC, 7777 GLEN AMERICA DR, APT 210, DALLAS TX 75225-1836 |
| 22792331 | + | DFW WASTE OIL SERVICE, INC., PO BOX 975201, DALLAS TX 75397-5201 |
| 22792332 | + | DGA LLC, 4130 LINDEN AVE STE 180, DAYTON, OH 45432-3058 |
| 22792334 | + | DHALIA JASMINE SAHAGUN, 13225 SHAW LANE, LOS ANGELES, CA 91342-4870 |
| 22792335 | + | DHEIBBY D AZUAJE MORA, RENOVO HOME EFFICIENCY, 391 PEBBLE CREEK RUN, NEW BRAUNFELS TX 78130-0226 |
| 22792336 | + | DHESI, MANMEET, 1797 HARBOR TOWN DRIVE, YUBA CITY, CA 95993-8264 |
| 22792337 | + | DHT INC, MIDAS AUTO SERVICE, 231 JOHN ST, SALINAS, CA 93901-3322 |
| 22792338 | + | DI LUSSO CARRIAGE TRANSPORTATION, LLC, 25206 WELLS STATION CT, KATY TX 77493-4630 |
| 22792339 | + | DI NAPOLI ANZOLA, ERIKA, 23223 GOSLING ROAD, 6107, SPRING TX 77389-5465 |
| 22792340 | + | DIABILETH CABALLERO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22792341 | + | DIAMOND AIR SERVICESM INC., DBA DIAMOND AIR, 1630 E. FRANCIS ST. STE C, ONTARIO, CA 91761-5784 |
| 22792342 | + | DIAMOND M INVESTMENTS LLC, COLOR NEW MOBILE UPHOLSTERY, 2117 GALVESTON ST., GRAND PRAIRIE TX 75051-1239 |
| 22792343 | + | DIAMOND MOTOR COMPANY, LLC, PO BOX 392, NORTH LITTLE ROCK, AR 72115-0392 |
| 22792344 | + | DIAMOND TOWING INC, 1950 NW 10TH TERRACE, HOMESTEAD, FL 33030-2938 |
| 22792345 | + | DIAMOND VALLEY AUTOMOTIVE GROUP, DIAMOND VALLEY HONDA, 300 CARRIAGE CIRCLE, HEMET, CA 92545-9618 |
| 22792346 | + | DIAMOND WEISS, 9038 GERALDINE ST, SAN ANTONIO TX 78224-2313 |
| 22792347 | + | DIANA ANGELICA DURAN SOTO, AUTO PREMIERE BODY SHOP, 14322 VALERIO ST No.37, VAN NUYS, CA 91405-5908 |
| 22792348 | + | DIANA ARMOUR ARMOUR, 826 EDIE DR, DUARTE, CA 91010-2132 |
| 22792350 | + | DIANA BAEZ, 12501 OLD RIVER SCHOOL RD, APT 9, DOWNEY, CA 90242-3337 |
| 22792351 | + | DIANA CAROL NICHOLAS, 3017 LAS VEGAS TR, FORT WORTH TX 76116-3358 |
| 22792352 | + | DIANA CAROLINA SIERRA, 8950 ARROW RTE APT 101, RANCHO CUCAMONGA, CA 91730-4445 |
| 22792353 | + | DIANA CASIQUE, 1321 FREMONT WAY, OXNARD, CA 93030-3817 |
| 22792354 | + | DIANA CELESTINO, 7824 S NORVELL DR, DALLAS TX 75227-5523 |
| 22792355 | + | DIANA COBOS, 22204 ISABELLE PLACE, CARSON, CA 90745-3270 |
| 22792356 | + | DIANA CRISTAL FLORES LEYVA, 457 E. VINE AVE APT 2, MESA, AZ 85204-7517 |
| 22792357 | + | DIANA ESPINOZA-MENDEZ, 12612 N FM 2401, MIDKIFF TX 79755-4405 |
| 22792358 | + | DIANA GABRIELA HERNANDEZ AMARO, 16824 KAYUGA ST, VICTORVILLE, CA 92395-8935 |
| 22792359 | + | DIANA GALVEZ-MURGUIA, 4922 AUSTIN RD, APT 1, BROWNSVILLE TX 78521-5957 |
| 22792360 | + | DIANA GAMA, 6812 RANDOL MILL RD No.170, FORT WORTH TX 76120-1232 |
| 22792362 | + | DIANA IBARRA MILIA OR ADRIAN, CUBAMEX TRUCKING, 12919 CENTURY LN, HOUSTON TX 77015-6301 |
| 22792363 | + | DIANA ITZEL ILLESCAS -NICANOR, 13923 S KALSMAN AVE, COMPTON, CA 90222-3709 |
| 22792364 | + | DIANA IVETTE BARRON LAVIN, 8101 ALAMEDA, EL PASO TX 79915-4710 |
| 22792366 | + | DIANA JASMIN LOPEZ TOBAR, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22792367 | + | DIANA JOSELYN FUENTES, 5901 NORWALK AVE, WHITTIER, CA 90606-1113 |
| 22792368 | + | DIANA KATERINE AGUILAR-OJEDA, 2100 E KATELLA AVE, ANAHEIM, CA 92806-6026 |
| 22792369 | + | DIANA KATHERINE ALVAREZ-CORTEZ, 12348 HESBY ST, VALLEY VILLAGE, CA 91607-3018 |

District/off: 0539-3            User: admin            Page 102 of 488
Date Rcvd: Oct 17, 2025            Form ID: pdf017            Total Noticed: 25410

| | | |
|---|---|---|
| 22792370 | + | DIANA LARIOS., 15107 PRADO CT., VICTORVILLE, CA 92395-3633 |
| 22792371 | + | DIANA LERMA, 3704 FALCON DRIVE, FOREST HILL TX 76119-7227 |
| 22792372 | + | DIANA LINDA VILLEGAS, 1972 N. ARROWHEAD AVE, SAN BERNARDINO, CA 92405-4116 |
| 22792373 | + | DIANA LORENA OCAMPO MARMOLEJO, 6760 KNOT AVE APT 7, BUENA PARK, CA 90621-2734 |
| 22792374 | + | DIANA MACIAS, 1202 S WASHINGTON AVE, COMPTON, CA 90221-4655 |
| 22792375 | + | DIANA MARCELA LOAIZA HERNANDEZ, 666 STANLEY AVE, LONG BEACH, CA 90814-1145 |
| 22792376 | + | DIANA MARCELA ROJAS-DAZA, 9017 LANGDON AVE, NORTH HILLS, CA 91343-3982 |
| 22792377 | + | DIANA MARGARITA AMAYA, 2500 GREENHOUSE RD APT 7205, HOUSTON TX 77084-8009 |
| 22792378 | N | DIANA MARITZA BELLO-CARRILLO, 955 N DUESENBERG DR APT 3322, ONTARIO, CA 91764-7931 |
| 22792379 | + | DIANA MELENDEZ-RAYA, 2511 POPLAR PL., HUNTINGTON PARK, CA 90255-6709 |
| 22792380 | + | DIANA MENDEZ, 2801 WIBLE ROAD APT 31, BAKERSFIELD, CA 93309-6154 |
| 22792381 | + | DIANA MIRANDA TORRES, 855 KEYSTONE COURT, FERRIS TX 75125-1112 |
| 22792382 | + | DIANA MITE-TIRSIO, 2600 WESTHOLLOW DR No.2030, HOUSTON TX 77082-1939 |
| 22792384 | + | DIANA PAEZ LOZANO, 7619 LUSKEY BLVD APT 3308, SAN ANTONIO TX 78256-1756 |
| 22792386 | + | DIANA R MENDOZA-MENDOZA, 18632 GROVE PL., BLOOMINGTON, CA 92316-1810 |
| 22792387 | + | DIANA REYES-MEDINA, 108 E ST, TAFT, CA 93268-4402 |
| 22792388 | + | DIANA RODRIGUEZ ., 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22792390 | + | DIANA RODRIGUEZ., 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028 |
| 22792389 | + | DIANA RODRIGUEZ., 4900 PEAR RIDGE DR No.2105, DALLAS TX 75287-3117 |
| 22792391 | + | DIANA SANABRIA-GARCIA, 409 E 2ND STREET, OXNARD, CA 93030-6015 |
| 22792392 | | DIANA SARAI LERMA, 163 CARRASCO AVENIDA, ODESSA TX 79763 |
| 22792393 | + | DIANA SEPULVEDA, 3101 WELLS BRANCH PARKWAY, APT 518, AUSTIN TX 78728-6623 |
| 22792394 | + | DIANA SMITH CONTRERAS-RODRIGUEZ, 518 E PINE ST APT 409, SANTA ANA, CA 92701-7609 |
| 22792395 | | DIANE JOHN, 7501 WITSON AVE APT 18, NORTH HOLLYWOOD, CA 91605 |
| 22792396 | + | DIANE STEPHANIE SOSSAESPITIA, 238 E 8TH ST, LINCOLN, CA 95648-2031 |
| 22792397 | + | DIANELA LOPEZ, 3600 WINDHAVEN PARKWAY APT 1220, LEWISVILLE TX 75056-6644 |
| 22792398 | + | DIANELIS LEYVA, 6205 MARINETTE DR APT 116C, HOUSTON TX 77036-4212 |
| 22792399 | + | DIANELIS MULET GUERRA, 8255 SUNBURY LN No. 306, HOUSTON TX 77095-2419 |
| 22792400 | + | DIAS NUR-SULTAN AUBAKIROV, SHIPPING CARS LLC, 3501 W ALGONGUIN RD UNIT 331, ROLLING MEADOWS, IL 60008-3103 |
| 22792401 | + | DIAZ BAEZ, GIOVANNI, 12220 PELLICANO DRIVE, APT 1503, EL PASO TX 79936-7956 |
| 22792402 | + | DIAZ ESPINOZA, ANGEL, 905 VIKA ST, DENTON TX 76209-1639 |
| 22792403 | + | DIAZ GOMEZ, LIZANDRA, 19702 BYRON MEADOWS, KATY TX 77449-2208 |
| 22792404 | + | DIAZ GONZALEZ, ARIANNA, 5807 BIG BLUESTEM LANE, KATY TX 77493-5039 |
| 22792405 | #+ | DIAZ GROUP LLC, 747 N CHURCH ROAD, SUITE G7, ELMHURST, IL 60126-1435 |
| 22792406 | + | DIAZ JIMENEZ, JOSEPH, 3021 NANDINA DRIVE, DALLAS TX 75241-6524 |
| 22792407 | + | DIAZ MENDEZ, IRMA LETICIA, 6463 WEST LAWRENCE LANE, GLENDALE, AZ 85302-4460 |
| 22792408 | + | DIAZ PADILLA, LINDA, 334 EAST DUDLEY AVENUE, APT B, FRESNO, CA 93728-3137 |
| 22792409 | + | DIAZ PEREZ, SHARON, 13628 QUIET POND RD, 1311, ROANOKE TX 76262-1827 |
| 22792410 | + | DIAZ PEREZ, VICTOR, 5350 FOSSIL CREEK BOULEVARD, No. 1212, FORT WORTH TX 76137-2838 |
| 22792411 | + | DIAZ REAL ESTATE HOLDINGS II LLC, 8100 JOHN W CARPENTER FWY. STE 200, DALLAS TX 75247-4732 |
| 22792412 | | DIAZ SANDOVAL, JOHANNA T, 10715 MOUNTAIN ROAD, PINON HILLS, CA 92372 |
| 22792413 | + | DIAZ SOLARES, MARCO, 4253 HUNT DRIVE, 2910, CARROLLTON TX 75010-3220 |
| 22792414 | + | DIAZ VERGARA, RAFAEL, 503 WEST 47TH STREET, ODESSA TX 79764-4031 |
| 22792415 | + | DIAZ, ERICK, 6549 NORTH PALM AVENUE, No. 134, FRESNO, CA 93704-1065 |
| 22792416 | + | DIAZ, JODY, 4336 POTOMAC AVENUE, DALLAS TX 75205-2682 |
| 22792417 | + | DIAZ, ROBIN A, 2325 ORANGE AVENUE, SELMA, CA 93662-3147 |
| 22792418 | + | DIAZ, RYAN, 205 WEST 50TH STREET, LOS ANGELES, CA 90037-3207 |
| 22792419 | + | DIAZ, STEVE, 5217 YELLOW ROSE CIRCLE No.416, FORT WORTH TX 76115-3161 |
| 22792420 | + | DICARD A MAITLAND-JIMENEZ, 742 WESTFORD ST, HOUSTON TX 77022-4952 |
| 22792421 | + | DICK GENTHE CHEVROLET, 15600 EUREKA RD, SOUTHGATE, MI 48195-2624 |
| 22792422 | + | DICK POE DODGE, LC, 6501 MONTANA AVE, EL PASO TX 79925-2128 |
| 22792423 | + | DICKERSON, RONALD KURT, 3030 WEST GLENN DRIVE, PHOENIX, AZ 85051-8440 |
| 22792424 | + | DIDIANA GARCIA PANTOJA, 8369 SANS POINT DR, HOUSTON TX 77036-2767 |
| 22792425 | | DIDIER DANIEL RODRIGUEZ-CANON, 6699 BALBOA AVE, SAN DIEGO, CA 92117 |
| 22792426 | + | DIDIER DAVID OCHOA-GARCES, 8207 LURLINE AVE, CANOGA PARK, CA 91306-1732 |
| 22792427 | | DIDIER PARTAL, 720 LIME AVE, LONG BEACH, CA 90813 |
| 22792428 | + | DIDIER PARTAL AVELLO, 729 LIME AVE APT 12, LONG BEACH, CA 90813-4634 |
| 22792429 | + | DIEGO A ANGEL-GUERRERO, 9215 DATE ST APT H, FONTANA, CA 92335-5678 |
| 22792430 | + | DIEGO ALEJANDRO ACOSTA-SANCHEZ, 601 E 8TH ST APT 133, AZUSA, CA 91702-2582 |
| 22792431 | + | DIEGO ALEXANDER BOTERO, 108 NORTH PLUM AVE, ONTARIO, CA 91764-4137 |
| 22792432 | + | DIEGO ALFONSO BERNAL-ROMERO, 1305 S PALM AVE, SAN GABRIEL, CA 91776-3325 |
| 22792433 | + | DIEGO ANGEL-CASTEBLANCO, 3918 BRIGHTON AVE APT 301, LOS ANGELES, CA 90062-1201 |

District/off: 0539-3                                   User: admin                                        Page 103 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                   Total Noticed: 25410

22792434    +  DIEGO ARMANDO RODRIGUEZ-SANDOVAL, 682 VERMONT AVE APT 215, LOS ANGELES, CA 90005-1348
22792435    +  DIEGO AYALA HURTADO, 25362 DIANA CIRCLE, MISSION VIEJO, CA 92691-4514
22792436    +  DIEGO AYALA-RODRIGUEZ., 681 LAS POSAS ROAD APT 203, CAMARILLO, CA 93010-5725
22792437    +  DIEGO BAUTISTA RODRIGUEZ, 330 E CENTER ST, POMONA, CA 91767-5502
22792438    +  DIEGO CASTILLO - FLORES, 1137 W 164TH ST APT C, LOS ANGELES, CA 90247-4858
22792439    +  DIEGO CASTRO, MEMOS TIRE AND AUTO REPAIR INC, 15415 W CALIFORNIA AVE, KERMAN, CA 93630-1201
22792440    +  DIEGO CASTRO., 800 FINSBURY ST, APT 7321, DURHAM, NC 27703-7645
22792441    +  DIEGO CORDOVA, 1105 PHYLLIS LN, COLUMBUS TX 78934-3428
22792442    +  DIEGO DANIEL DELGADO, 3343 CASEY DRIVE, LAS VEGAS, NV 89120-1291
22792443    +  DIEGO FERNANDO AMAYA-MUNOZ, 8921 CAMPUS PARK CT, BAKERSFIELD, CA 93311-1435
22792444    +  DIEGO FERNANDO PANESSO MARQUEZ, 5320 4TH AVE, LOS ANGELES, CA 90043-2620
22792445    +  DIEGO FRANCISCO ACOSTA DE LA ROSA, 1516 LAKE ST, BAKERSFIELD, CA 93305-4842
22792446    +  DIEGO GARCIA, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104
22792447    +  DIEGO GARMENDIA MENJIVAR, 13042 SONOPAH ST, PACOIMA, CA 91331-4942
22792448    +  DIEGO GERARDO ROMERO-HERNANDEZ, 200 ROOSEVELT AVE, MADERA, CA 93638-3920
22792449    +  DIEGO GONZALEZ PEREZ, 1038 ELDORADO ST, SAN ANTONIO TX 78225-1711
22792450    +  DIEGO GRIMALDO COLMENERO, 14146 STALLION RIDGE DR, DALLAS TX 75253-4928
22792451    +  DIEGO GUADALUPE MUNOZ MORENO, 10214 GOULD ST APT 114, RIVERSIDE, CA 92503-1676
22792452    +  DIEGO GUARCHAJ-OCH, 518 S PARK VIEW ST, LOS ANGELES, CA 90057-2763
22792453    +  DIEGO GUTIERREZ, 4111 N DRINKWATER BLVD, APT B209, SCOTTSDALE, AZ 85251-3656
22792454    +  DIEGO HERNANDEZ IBARRA, 24802 RAMONA LN, MORENO VALLEY, CA 92553-3863
22792455    +  DIEGO HERNANDEZ OVIEDO, 5003 SUMMIT PASS 3, SAN ANTONIO TX 78229-6130
22792456    +  DIEGO HERRERA, 3111 TRANSCONTIENTAL DR APT D, METAIRIE, LA 70006-5153
22792457    +  DIEGO JESUS MENDOZA RIVAS, 1206 GLADYS AVE APT 2, LONG BEACH, CA 90804-3771
22792458    +  DIEGO JOSE MONSALVE MARTOS, 744 W WILLIAM CANNON DR APT 1093, AUSTIN TX 78745-3975
22792459    +  DIEGO LANDAETA, 1810 AMY MICHELLE, CHANNELVIEW TX 77530-2765
22792460    +  DIEGO LASTRA MELE, 302 TOUCHDOWN DR, IRVING TX 75063-5344
22792461    +  DIEGO MARTINEZ, 4109 PATE DR, FORT WORTH TX 76119-3784
22792462    +  DIEGO MENDIZABAL VELASQUEZ, 12129 MANOR DRIVE, HAWTHORNE, CA 90250-3730
22792463       DIEGO NOLASCO SANCHEZ, 7975 CANADA AVE. APT No.524, WOOLDRIDGE, MO 65287
22792464    +  DIEGO OMAR REYES CARDENAS, 474 E WABASH ST APT 16, SAN BERNARDINO, CA 92404-5339
22792466    +  DIEGO QUIAHUA-ANTONIO, 7313 PALMETTO AVE, FONTANA, CA 92336-2154
22792467    +  DIEGO RAMIREZ ARELLANO, 8550 SPRING VALLEY RD, APT 121, DALLAS TX 75240-4116
22792469    +  DIEGO RODRIGO ANTELO-JUSTINIANO, 1408 E ROSEWOOD AVE, ANAHEIM, CA 92805-1221
22792470    +  DIEGO RODRIGUEZ, 121 W. MIDWAY MANOR, ANAHEIM, CA 92805-4612
22792471    +  DIEGO RODRIGUEZ LIEVANO, 121 W MIDWAY MANOR, ANAHEIM, CA 92805-4612
22792472    +  DIEGO SALAZAR ENTERPRISES INC., 5963 CASA ALGRE, CARMICHAEL, CA 95608-6555
22792473    +  DIEGO SANCHEZ, 15338 GUNDRY AVENUE, PARAMOUNT, CA 90723-3959
22792474    +  DIEGO SILVA, 20705 DOT STREET, SANTA CLARITA, CA 91350-2001
22792475       DIEGO TAPERIA, 2060 CANAL ST, APT 432, SAN RAFAEL, CA 94901
22792476    +  DIEGO VILLAMAR JIMENEZ, 10001 CLUB CREEK DR, APT 240, HOUSTON TX 77036-7645
22792477    +  DIEGO YANTAS, 7417 N I H 35, AUSTIN TX 78752-1625
22792478    +  DIEGO ZAPLANA, 8301 BECHNUT ST, HOUSTON TX 77036-6834
22792479    +  DIEGO'S AUTO BODY LLC, 4186 DOMESTIC AVE, NAPLES, FL 34104-7019
22792481    +  DIGITAL MATRIX SYSTEMS, INC, 4975 PRESTON PARK BLVD STE 700, PLANO TX 75093-3618
22792482    +  DIGNA MIRANDA-VENTA, 701 W SPRUCE ST, COMPTON, CA 90220-1931
22792483    +  DIKI KACIMAIWAI, 6267 MARTIN LUTHER KING JUNIOR BOULEVARD, SACRAMENTO, CA 95824-3612
22792485    +  DILAN CAMILO JARAMILLO-SEGURO, 528 W VINEYARD AVE, OXNARD, CA 93036-1915
22792486    +  DILAYDA DEL CAMPO, DBA DEL CAMPO HAULING LLC, 1705 SANDALWOOD PL, COLUMBUS, OH 43229-3641
22792487    +  DILCIA ALTAGRACIA VILLANUEVA SAN AGUSTIN, 25655 OVERLOOK PKWY, APT 4202, SAN ANTONIO TX 78260-1733
22792488    +  DILCIA LILIAN RUIZ, 8514 DASHWOOD DR, HOUSTON TX 77036-4716
22792489    +  DILCIA Y. PENA VASQUEZ, 7211 NORTHLINE DR APT 824, HOUSTON TX 77076-1564
22792490    +  DILLAN PATRICIO HINOJOSA-ALVAREZ, 34 NORTHRUP ST APT 1, BAKERSFIELD, CA 93307-1670
22792491    +  DILLIEN BLAKE, 2257 W 30TH STREET, LOS ANGELES, CA 90018-2543
22792492    +  DILMA DINORA ROSALES-AMAYA, 1034 N RIDGEWOOD PL, LOS ANGELES, CA 90038-3254
22792493    +  DILSHAD IBRAGIMOV, DBA UNITED ROAD EXPRESS LLC, 4689 WEST LACE WOOD DR, WEST JORDAN, UT 84084-5604
22792494    +  DIMAS DE NOVA DOMINGUEZ, 2810 DAIRY RD No.116, GARLAND TX 75041-2855
22792495    +  DIMAS, MICHAEL JOSEPH, 172 SOUTH 191ST AVENUE, BUCKEYE, AZ 85326-2848
22792496    +  DIMITRI CENTOV, DBA VALDAS-COM, 3715 TALLYHO DR. APT.3, SACRAMENTO, CA 95826-5459
22792497    +  DIMUTHU DEWALEGAMA GAMACHARIGE, 14614 VANCE JACKSON RD APT 3306, SAN ANTONIO TX 78249-3245
22792498    +  DINA RUANO MURCIA, 1619 VIDA CR, DALLAS TX 75253-4833
22792499    +  DINA VIOLETA SILIEZAR, 13308 S LARGO AVE, COMPTON, CA 90222-3016
22792500    +  DINH, TRUONG C, 2932 GIBSON VIEW WAY, ANTELOPE, CA 95843-4021

| | | |
|---|---|---|
| 22792501 | + | DINIA GLADIBEL MARTINEZ BONILLA, 4000 WATONGA BLVD, HOUSTON TX 77092-5355 |
| 22792503 | + | DIOANTE MCCOY, 2135 JACKSBORO HWY, FORT WORTH TX 76114-2317 |
| 22792504 | + | DIONICIO DELCID RODRIGUEZ, 1110 CLAXTON ST, HOUSTON TX 77087-1704 |
| 22792505 | + | DIONICIO DURAN QUINTANA, 4532 TURNBULL DR, DALLAS TX 75236-1371 |
| 22792506 | + | DIONISIO MENDEZ-ISLAS, 1002 N HICKS AVE, LOS ANGELES, CA 90063-2730 |
| 22792507 | + | DIONTRE D MCCOWEN, 904 W 73RD ST APT 3, LOS ANGELES, CA 90044-5139 |
| 22792508 | + | DIOSBEIDY MIR SUAREZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22792509 | + | DIOSDADO L LANSANG, 885 COUNTRY GLEN ST, ANAHEIM, CA 92808-2635 |
| 22792510 | + | DIOSMARIS TAMAYO, 8100 SANDS POINT DR, No. 3301, HOUSTON TX 77036-2753 |
| 22792512 | + | DIRECT ENERGY BUSINESS, PO BOX 660749, DALLAS TX 75266-0749 |
| 22792513 | + | DIRECT FREIGH LLC, 20 S 3RD ST STE 210, COLUMBUS, OH 43215-4206 |
| 22792514 | + | DIRECT MOTOR LINES INC, 5522 CLAREDON HILLS ROAD, CLARENDON HILLS, IL 60514-1534 |
| 22792515 | + | DIRECT POINT ADVISORS, INC., 611 SOUTH ORCHARD DR, BURBANK, CA 91506-2904 |
| 22792518 | #+ | DISCOUNT MOTORS, 501 W ROAD TO SIX FLAGS, ARLINGTON TX 76011-5500 |
| 22792517 | ++ | DISCOUNT MOTORS, 501 W ROAD TO SIX FLAGS ST, ARLINGTON TX 76011-5500 address filed with court:, DISCOUNT MOTORS, 5801 E. BELKNAP ST, HALTOM CITY TX 76117 |
| 22792520 | + | DISLEIMY RAMIREZ-CARDOSO, 12660 JUPITER RD APT 416, DALLAS TX 75238-3944 |
| 22792521 | + | DISTINGUISHED DELIVERIES LLC, 2063 MASTERS LN., MISSOURI CITY TX 77459-4424 |
| 22792522 | + | DISTRIBUTOR OPERATION, INC., DBA IBS OF DALLAS, 2100 JO DRIVE No.100 B, DE SOTO TX 75115-8616 |
| 22792523 | + | DITA HENRY, ALEXEY, 10362 SAHARA STREET, APT 1208, SAN ANTONIO TX 78216-4532 |
| 22792524 | + | DITEODORO USECHE, MARYBELL, 2818 WEST LOOP 250 NORTH, APT I 204, MIDLAND TX 79705-3359 |
| 22792525 | + | DIURIS PENA FERNANDEZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22792526 | + | DIVERSIFIED FIRE PROTECTION, INC., 5941 MIDWAY RD, FORTH WORTH TX 76117-4738 |
| 22792527 | + | DIVERSIFIED SERVICES, INC, PO BOX 723, CROWLEY TX 76036-0723 |
| 22792528 | + | DIVINA SANTIAGO-GOMEZ, 206 B ST, TAFT, CA 93268-3817 |
| 22792529 | #+ | DIVINE DISPATCH INC, 6000 W FLOYD AVE, UNIT 116, DENVER, CO 80227-5490 |
| 22792530 | + | DIXIUS ZELEDON, 13700 CF HAW FREEWAY, APT 156, DALLAS TX 75253-5407 |
| 22792531 | + | DIXON III, EDDIE DEAN, 15400 WEST MONTE VISTA ROAD, APT. 2101, GOODYEAR, AZ 85395-2374 |
| 22792532 | + | DIXON ROCHAEL CORADO PEREZ, 4466 W 104TH ST, INGLEWOOD, CA 90304-1902 |
| 22792533 | + | DIXON, DARRELL E, 1605 INDIAN SUMMER TRAIL, DALLAS TX 75241-2712 |
| 22792534 | + | DIYEN ROA-PULIDO, 6207 WAR LODGE LN, SAN ANTONIO TX 78238-3422 |
| 22792535 | + | DJ MUELLER MMS INC, MIDAS, 2944 MALMO DR, ARLINGTON HEIGHTS, IL 60005-4726 |
| 22792536 | + | DJIBY SENE, 8990 RICHMOND APT 703, HOUSTON TX 77063-4934 |
| 22792537 | + | DJK, INC, 700 N GRANT AVE, STE 600, ODESSA TX 79761-4554 |
| 22792538 | + | DJLT CORPORATION, DBA BEACON EQUIPMENT RESOURCES, 10321 VETERANS MEMORIAL DR, HOUSTON TX 77038-1727 |
| 22792539 | + | DK AUTO TRANS INC, 522 W RIVERSIDE AVE STE N, SPOKANE, WA 99201-0581 |
| 22792540 | #+ | DK MOTORSPORTS INC, 207 HWY 279, FAYETTEVILLE, GA 30214-3953 |
| 22792541 | + | DM AUTO TRANSPORT LLC, 10454 W PASADENA AVE, GLENDALE, AZ 85307-4233 |
| 22792542 | + | DMAX3, INC., AUTO INTERIOR SOLUTIONS, 6507 PACIFIC AVE No.291, STOCKTON, CA 95207-3717 |
| 22792543 | + | DMC AUTO REPAIR, 50-21 70TH STREET, WOODSIDE, NY 11377-6020 |
| 22792544 | #+ | DMITRY JOHN ROLLAND, 800 HILLSDALE AVENUE 531, SAN JOSE, CA 95136-1153 |
| 22792545 | + | DMV - OL COLLECTIONS, PO BOX 93242 MS-L224, SACRAMENTO, CA 94232-0001 |
| 22792546 | + | DMV REG BUSINESS OFFICE, 7226 FLORING MAIN DRIVE, SACRAMENTO, CA 95823-2785 |
| 22792547 | #+ | DNB LOGISTICS, 911 MORNINGSIDE LANE, ALLEN TX 75002-4596 |
| 22792548 | + | DNS SERVICES INC., 4505 FOX VALLEY CIRCLE, NORTH HIGHLANDS, CA 95660-3900 |
| 22792549 | + | DNUPENA BROS. UPHOLSTERY CO., LLC., 5305 BANDERA RD., SAN ANTONIO TX 78238-1910 |
| 22792550 | + | DOCK TO DOCK TRUCKING, 1412 MAIN ST SUITE 1100, DALLAS TX 75202-4014 |
| 22792551 | + | DOCKSTADER & DOCKSTADER INC, FIX AUTO FRESNO BODY WORKS SOUTH, 4624 E. OLIVE AVE., FRESNO, CA 93702-1660 |
| 22792552 | + | DOGGETT AUTO BMT - H LLC, DOGGETT HONDA OF BEAUMONT, 9111 NORTH FWY, HOUSTON TX 77037-2038 |
| 22792553 | + | DOGGETT AUTO BMT - H LLC, DOGGETT HONDA OF BEAUMONT, 1515 INTERSTATE 10 SOUTH, BEAUMONT TX 77701-4758 |
| 22792554 | + | DOGGETT AUTO GROUP, DOGGETT FORD, 9225 NORTH FREEWAY, HOUSTON TX 77037-2040 |
| 22792555 | + | DOLORES GARCIA, 5803 MISSION BLVD SPC 10, RIVERSIDE, CA 92509-4220 |
| 22792556 | + | DOLORES HERNANDEZ, 6234 APPLE VALLEY DR, SAN ANTONIO TX 78242-1506 |
| 22792557 | + | DOLORES HERNANDEZ-MARINES, 1264 S MCBRIDE AVE, LOS ANGELES, CA 90022-2929 |
| 22792558 | + | DOLORES IVON GREGORIO-SARMIENTO, 12831 SAN FERNANDO RD APT 218, SYLMAR, CA 91342-7819 |
| 22792560 | + | DOLORES ORTEGA DIAZ, 3847 W 116TH ST, HAWTHORNE, CA 90250-2625 |
| 22792562 | + | DOLORES TORRES SALAZAR, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22792563 | + | DOLPHIN MOTOR COMPANY LLC, 904 W HELMER ST, PHARR TX 78577-4437 |
| 22792565 | + | DOMAR AUTOMOTIVE INC, 4006 W PLANO PKWY STE 135, PLANO TX 75093-5621 |
| 22792566 | + | DOMINGO GALILEO CRUZ-ORTIZ, 1108 CAMULOS ST, LOS ANGELES, CA 90023-2112 |
| 22792567 | | DOMINGO HERNANDEZ, 405 MOLINA LOOP, EAGLE PASS TX 78852 |

| | | |
|---|---|---|
| 22792568 | + | DOMINGO JUAN-VALENTIN, 4449 FAIRBANKS AVE, JURUPA VALLEY, CA 92509-4110 |
| 22792569 | | DOMINGO MOISES CHARAR-ESCUM, 11129 1-2 BELHAVEN AVE, LOS ANGELES, CA 90059 |
| 22792570 | + | DOMINGO NAVA, NAVA'S LANDSCAPING, 11971 MOOREHEAD ROAD, CONROE TX 77302-3318 |
| 22792571 | + | DOMINGO REYNA JR, XTREME COLLISION, 528 E KLEBERG AVE, KINGSVILLE TX 78363-3875 |
| 22792572 | + | DOMINGO SANTOS-RODAS, 2559 JACKSON ST, RIVERSIDE, CA 92503-6429 |
| 22792573 | + | DOMINGO SERRANO-FLORES, 1319 E 58TH DR, LOS ANGELES, CA 90001-1201 |
| 22792574 | + | DOMINGO ZUNIGA, 234 LONGHORN DR, BLANCO TX 78606-4775 |
| 22792575 | + | DOMINGUEZ MEZA, FELIPE D, 2716 ROLINDA DRIVE, DALLAS TX 75211-9011 |
| 22792576 | + | DOMINGUEZ, JOSE M, 19235 CHESHIRE STREET, RIALTO, CA 92377-4539 |
| 22792577 | + | DOMINGUEZ, KEVIN, 492 WEST 59TH STREET, SAN BERNARDINO, CA 92407-2641 |
| 22792578 | + | DOMINICK RAY VILLARREAL, 16562 PENTONSHIRE LN, HOUSTON TX 77090-3814 |
| 22792580 | + | DOMINICK YOUNG, DBA YOUNG TRUCKING 4EVER LLC, 1731 MCBROOM ST., DALLAS TX 75212-2614 |
| 22792581 | + | DOMINIQUE KESHAUNA ADAMS, 602 N. HARBOR BLVD., SANTA ANA, CA 92703-2739 |
| 22792582 | + | DOMINIQUE LARY, 9549 WICKERSHAM RD, DALLAS TX 75238-3110 |
| 22792583 | + | DOMINIQUE LASHELLE WADDLES, 10325 CLOVIS AVE, LOS ANGELES, CA 90002-3333 |
| 22792584 | + | DOMINIQUE S. WILLIAMS, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22792585 | + | DOMITILO DE LA CRUZ ROMERO, 624 SUTTON AVE, SANTA BARBARA, CA 93101-4433 |
| 22792586 | + | DON APROVADO TRANSPORT LLC, 107 OTANES, LAREDO TX 78046-7499 |
| 22792587 | + | DON DAVIS, PO BOX 1587, ARLINGTON TX 76004-1587 |
| 22792588 | + | DON DAVIS AUTO GROUP, PO BOX 1587, ARLINGTON TX 76004-1587 |
| 22792589 | + | DON DAVIS AUTO GROUP, 2111 WEST DIVISION, ARLINGTON TX 76012-3604 |
| 22792590 | + | DON EDWARD RAMIREZ, 346 NO AZUSA AVE, AZUSA, CA 91702-3439 |
| 22792591 | + | DON MCGILL OF WEST HOUSTON, 11800 KATY FREEWAY, HOUSTON TX 77079-1299 |
| 22792593 | + | DON RINGLER AUTOMOTIVE GROUP INC, DBA DON RINGLER CHEVROLET DON RINGLER TO, PO BOX 1928, TEMPLE TX 76503-1928 |
| 22792594 | + | DON WAY TRANSPORTATION, 483 DRINKER TPKE, COVINGTON TWP, PA 18424-7834 |
| 22792595 | + | DONA ANA COUNTY TREASURER, PO BOX 1179, LAS CRUCES, NM 88004-1179 |
| 22792596 | + | DONALD DOBBINS, BACK TO LIFE DETAILING, 920 S 57TH ST, TEMPLE TX 76504-5120 |
| 22792597 | + | DONALD EDWARDS, 11603 CASIMIR AVE, HAWTHORNE, CA 90250-1992 |
| 22792598 | + | DONALD G KENISON JR, DK-N-SONS AUTO REPAIRS, 35 CHURCH ST, GROVETON, NH 03582-4060 |
| 22792599 | + | DONALD I MENDOZA-DAVILA, 2574 ILLINOIS AVE, SOUTH GATE, CA 90280-3908 |
| 22792600 | + | DONALD JEFFERY PALMER, 2805 WALL AVE, SAN BERNARDINO, CA 92404-3632 |
| 22792601 | + | DONALD LAWRENCE JENKINS, 400 MITCHEL ST, JONESBORO, LA 71251-2516 |
| 22792602 | + | DONALD MITCHELL SMARTT, 1801 BAYSIDE DR., No.4306, ROWLETT TX 75088-6705 |
| 22792603 | + | DONALD R. MAXWELL, MAXX TOWING AND RECOVERY, 1407 COGGIN, BROWNWOOD TX 76801-4233 |
| 22792604 | + | DONALD ROBERT SCHNEIDER, 3314 W 1ST ST UNIT 211, SANTA ANA, CA 92703-5453 |
| 22792605 | + | DONALD ROLANDO GOMEZ-SOSA, 461 STEPHANIE CT, LINCOLN, CA 95648-1539 |
| 22792606 | + | DONALD THOMPSON, 1904 WURZBURG, FORT WORTH TX 76134-3311 |
| 22792607 | + | DONALD VEALS, GENERAL LOGISTICS, 4742 OLD HIGHWAY 24 LN W, WOODVILLE, MS 39669-4339 |
| 22792608 | | DONATILO ZUNIGA SIERRA, 624 ANTOINE DR, HOUSTON TX 77091 |
| 22792609 | + | DONATO MALDONADO-VIVAR, 802 SRAITT ST, SANTA ANA, CA 92704-2918 |
| 22792610 | + | DONAVAN A JOHNSON, 3535 ORANGE AVE APT 3, OROVILLE, CA 95966-3642 |
| 22792611 | + | DONAVAN CLARK ARNEY, 1230 CROSSFIELD DR, KATY TX 77450-4302 |
| 22792612 | + | DONDOV OCHIR, LAGUNA HILLS TRANSPORT LLC, 21 ROSEWOOD, ALISO VIEJO, CA 92656-1508 |
| 22792613 | | DONDRE BURTON, 7417 N INTERSTATE 35 FRONTAGE RD, AUSTIN TX 78752 |
| 22792614 | + | DONDRE ROBERT MAURICE JOHNSON, 524 HONKER LN, SUISUN CITY, CA 94585-2112 |
| 22792615 | + | DONIS BRENES, BRENES AUTO REPAIR LLC, 4718 POPLAR LEVEL RD, LOUISVILLE, KY 40213-2402 |
| 22792616 | + | DONLON PLUMBING INC, 3401 WEST 5TH STREET No.130, OXNARD, CA 93030-6404 |
| 22792617 | + | DONNA GARCIA & JAIME GARCIA, COMMAND FIRE SOLUTIONS, 837 S 11TH ST, KANSAS CITY, KS 66105-1638 |
| 22792619 | + | DONNA HATFIELD WARNOCK, DBA STARS N CARS, 6285 CALIFORNIA ST, BROOKSVILLE, FL 34604-8311 |
| 22792620 | + | DONNA MAIRE MCCAUL, 11908 MAGNOLIA BLVD No.9, VALLEY VILLAGE, CA 91607-2851 |
| 22792621 | + | DONNA PULICE, 1111 W. MOCKINGBIRD, STE 1500, DALLAS TX 75247-5070 |
| 22792622 | + | DONNA ROWLAND, 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918 |
| 22792623 | + | DONNALEE VILLASENOR HERNANDEZ, 110 GUNNISON AVENUE, SACRAMENTO, CA 95838-2124 |
| 22792624 | + | DONNIE CLAY, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22792625 | + | DONOVAN LEAKES, 628 W GLADYS ST, COMPTON, CA 90220-3609 |
| 22792626 | + | DONTAE DAVION ROY, 11609 DEHN AVE, INGLEWOOD, CA 90303-3019 |
| 22792627 | + | DONTAY LUEL MARSHALL, 119 S HARBOR BLVD No.411, SAN PEDRO, CA 90731-2829 |
| 22792628 | + | DONTAYE M JOHNSON, 9313 RALPH ST, ROSEMEAD, CA 91770-1945 |
| 22792629 | + | DONTE-JOVAN RUSHIN, 1900 MARTIN LUTHER KING BLVD APT 109, BIG SPRING TX 79720-4130 |
| 22792630 | + | DOOR AND FRAME SOLUTIONS, LLC, 2627 BRENNER DR, DALLAS TX 75220-1319 |
| 22792631 | + | DORA BONILLA-RAMIREZ, 24011 RICHARDS RD, APT 1708, SPRING TX 77386-3278 |
| 22792632 | + | DORA E. RODRIGUEZ, 2751 SW MILITARY DR., SAN ANTONIO TX 78224-1031 |
| 22792633 | | |

| | | |
|---|---|---|
| 22792634 | + | DORA ELENA DENIZ-RAMIREZ, 3620 GRANDVIEW AVE., RIVERSIDE, CA 92509-4359 |
| 22792635 | + | DORA JIMENEZ-SANTIAGO, 9830 SARATOGA AVE, MONTCLAIR, CA 91763-2944 |
| 22792636 | + | DORA MARQUEZ-HIGUERA, 2008 PALO DURO DR, ODESSA TX 79762-4530 |
| 22792637 | | DORA MORALES PEREZ, MORALESOLGA1992@ICLOUD.COM, COLTON, CA 92324 |
| 22792638 | + | DORA RODRIGUEZ, 6201 SNEED CV UNIT 1610, AUSTIN TX 78744-4218 |
| 22792640 | + | DORA VILLARREAL, 1601 PLANTATION RD, GARLAND TX 75044-7275 |
| 22792641 | + | DORADO MADERA, JOSE M, 12037 RUSTLING OAKS DR, CROWLEY TX 76036-1350 |
| 22792642 | + | DORENE W SCOTT, 1333 CASTLE RIDGE RD, FORT WORTH TX 76140-5750 |
| 22792643 | + | DORIAN HERRIN, 7508 CAPE COD DR. APT 1024, FORT WORTH TX 76133-0805 |
| 22792644 | + | DORIAN SADE THOMPSON, 8358 MAIZE CT, FONTANA, CA 92335-7011 |
| 22792645 | + | DORIEN HAYES, 1592 W NORWOOD ST, RIALTO, CA 92377-4302 |
| 22792646 | + | DORIS BARRAZA, 8710 DATA POINT DR APT No. 1820, SAN ANTONIO TX 78229-3251 |
| 22792647 | | DORIS GONZALEZ SANCHEZ, 109 N FRONT ST, WINFIELD TX 75493 |
| 22792648 | + | DORIS MEJIA, 613 SLAUGHTER ST APT No. 107, ARLINGTON TX 76011-5915 |
| 22792649 | + | DORIS ZAPATA-ESCOBAR, 1411 MONUMENT BLVD APT E3, CONCORD, CA 94520-4325 |
| 22792651 | + | DORWIN JOSE RUIZ-REYES, 18819 WALL ST, CARSON, CA 90746-2170 |
| 22792652 | + | DOTY, JACOB J, 384 ADAMS STREET, APT C, TAFT, CA 93268-2042 |
| 22792653 | + | DOUG2 INC, EBERT'S AAMCO TOTAL CAR CARE, 2918 WADE HAMPTON BLVD, TAYLORS, SC 29687-2714 |
| 22792654 | + | DOUGLAS ALEXIS HERNANDEZ-RODAS, 8708 S HOOVER ST APT 8, LOS ANGELES, CA 90044-6439 |
| 22792655 | + | DOUGLAS CASTRO MENENDEZ, 306 NIKKI DR APT B, LONGVIEW TX 75604-1331 |
| 22792656 | + | DOUGLAS DARIEL CASALI, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22792657 | + | DOUGLAS ELECTRICAL SERVICES, LLC, 1405 TIMBERLINE DR, BENBROOK TX 76126-3820 |
| 22792658 | + | DOUGLAS GUTIERREZ, 16635 FOOTHILL BLVD, FONTANA, CA 92335-8408 |
| 22792659 | + | DOUGLAS JOSE UZCATEGUI ARENAS, DOUGLAS MECHANIC SHOP & AUTO SALES, 10083 VETERANS MEMORIAL DR, SUITE 1, HOUSTON TX 77038-2403 |
| 22792660 | + | DOUGLAS MANUEL PEREZ-MARADIAGA, 4614 PHELAN AVE, BALDWIN PARK, CA 91706-2722 |
| 22792662 | + | DOUGLAS RAMOS LABRADOR, 1801 MCCORD WAY APT 1015, FRISCO TX 75033-1156 |
| 22792663 | + | DOUGLAS RAUL GUTIERREZ VASQUEZ, 7420 NORTHROP RD, ALEXANDRIA, VA 22306-2231 |
| 22792664 | + | DOUGLAS RINCON-ANDRADE, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22792665 | + | DOUGLAS VOLL, DBA GENERATIONAL TRUCKING AND TRANSPORT, 15600 N ULRICH WAY, SURPRISE, AZ 85374-5247 |
| 22792666 | + | DOUGLAS W MORALES, 1523 259TH ST SPC A3, HARBOR CITY, CA 90710-3944 |
| 22792667 | + | DOUGLAS ZAVALA, SPECIALIZED RETAIL MERCHANDIZER LLC, 32 W 200 S No.304, SALT LAKE CITY, UT 84101-1603 |
| 22792668 | + | DOUGLAS, ANA, 5132 ESTRELLA LANE, BENBROOK TX 76126-1674 |
| 22792669 | + | DOUGLAS, MICHAEL ANTHONY, 2830 STAFFORD STREET, IRVING TX 75062-6974 |
| 22792670 | + | DOUGLASS NISSAN OF WACO, LLC, DOUGLASS NISSAN OF WACO, 5605 LEGEND LAKE PKWY, WACO TX 76712-6964 |
| 22792671 | + | DOVUD AZIZOV, DBA AZIZOV TRANSPORT LLC, 1709 LONG MEADOW RD, WYLIE TX 75098-0315 |
| 22792672 | + | DOWN SOUTH EXPRESS LLC, 1095 NORTHWOOD DR, SUMMIT, MS 39666-9165 |
| 22792673 | + | DOWNSOUTH TRANSPORTATION LLC, 1716 W ISRAEL AVE, ALTON TX 78573-0112 |
| 22792674 | + | DOWNSTREAM ASSET RECOVERY & TOWING, LLC, 243 GLADSTONE STREET, IDAHO FALLS, ID 83401-2511 |
| 22792675 | + | DOWNTOWN FORD SALES, INC, DOWNTOWN FORD OF SACRAMENTO, 1535 HOWE AVE, SACRAMENTO, CA 95825-3303 |
| 22792676 | + | DOWNTOWN SD GENERAL AUTO REPAIR INC, GENERAL AUTO REPAIR, 1616 PRECISION PARK LANE SUITE A, SAN YSIDRO, CA 92173-1354 |
| 22792677 | + | DOYLE, AMANDA J, 300 LISA LN, CEDAR HILL TX 75104-1752 |
| 22792678 | #+ | DP REAL ESTATE LP, 511 W FRENCH PLACE, OLMOS PARK TX 78212-3608 |
| 22792679 | + | DPEP & INC, RACEWAY NISSAN, 6030 SYCAMORE CANYON BLVD, RIVERSIDE, CA 92507-0709 |
| 22792680 | + | DRAGONFLY AUTOMOTIVE PB, LLC, 5074 CASS ST, SAN DIEGO, CA 92109-1804 |
| 22792681 | + | DRAGONFLY AUTOMOTIVE, INC, 4055 PACIFIC HWY, SAN DIEGO, CA 92110-2029 |
| 22792682 | + | DRAINS AND PLUMBING 24, 10367 WAGNER WAY, RIVERSIDE, CA 92505-1621 |
| 22792683 | + | DRAMAC, INC., TEXAS BEST AUTO REPAIR, 9931 LONGPOINT RD, HOUSTON TX 77055-4115 |
| 22792684 | + | DRAVEN TAYLOR, 5911 ALCOVA LN, DALLAS TX 75249-2815 |
| 22792685 | + | DRB AUTO TRANSPORT, INC, 171 GUADALAJARA DRIVE, KISSIMMEE, FL 34743-7037 |
| 22792686 | + | DRENIET PINERO APAULAZA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22792687 | + | DREYER & REINBOLD INC, DREYER & REINBOLD GREENWOOD, 1301 US 31 SOUTH, GREENWOOD, IN 46143-2414 |
| 22792688 | + | DRIVE AWAY, 5715 N FREEWAY, HOUSTON TX 77076-4504 |
| 22792689 | + | DRIVELINE MOTORS, 7903 BRANCH AVE, CLINTON, MD 20735-1647 |
| 22792690 | + | DROPBOX, INC., 1800 OWENS STREET, STE 200, SAN FRANCISCO, CA 94158-2533 |
| 22792691 | + | DS SERVICES OF AMERICA, INC., ALHAMBRA, PO BOX 660579, DALLAS TX 75266-0579 |
| 22792692 | + | DS TRANSPORT LLC, 3517 PERLITER AVE, NORTH LAS VEGAS, NV 89030-2111 |
| 22792693 | + | DSD ALARM ADMINSTRATION, CITY OF AUSTIN PDC-ALARM CASHIER, PO BOX 1088, AUSTIN TX 78767-1088 |
| 22792694 | + | DSG UNITED TRANSPORT, LLC, DBA STEPHANIE E. HERNANDEZ, 620 CRESTVIEW COURT, SAGINAW TX 76179-0941 |
| 22792695 | + | DSJ CONSTRUCTION SERVICES LLC, 1406 AARON ST, SAN ANTONIO TX 78221-2012 |
| 22792698 | + | DUANE LESLIE NORMAN, 18422 NORTH 36TH LANE, GLENDALE, AZ 85308-2424 |
| 22792700 | + | DUANE MORRIS LLP, ATTN: PAYMENT PROCESSING, PO BOX 787166, PHILADELPHIA, PA 19178-7166 |

| | | |
|---|---|---|
| 22792701 | + | DUANY SOSA, GABRIELA, 1305 WISCASSET DRIVE, 174, ARLINGTON TX 76010-3402 |
| 22792702 | + | DUARTE GUZMAN, JAVIER A, 5033 WINDER CT B, NORTH RICHLAND HILLS TX 76180-6974 |
| 22792703 | + | DUARTE VALDERRAMA, AIVIL G, 2201 ROCKBROOK DR, APT 0313, LEWISVILLE TX 75067-3814 |
| 22792704 | + | DUARTE VAZQUEZ, VENANCIO, 3847 TIMBERGLEND RD, APT.2615, DALLAS TX 75287-3806 |
| 22792705 | + | DUBAN AVITIA VILLARREAL, 10568 BLUE WING RD, SAN ANTONIO TX 78223-5220 |
| 22792706 | + | DUBAR ALONSO-FORERO, 7329 WILCOX AVE, BELL GARDENS, CA 90201-4308 |
| 22792707 | + | DUBERLIS RODRIGUEZ, 25551 3RD ST, MENIFEE, CA 92585-9450 |
| 22792708 | + | DUBLAR GONGORA FUENTES, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22792709 | + | DUBLIN ENVIRONMENTAL, INC, DBA ROTO-ROOTER, 1579 N. LEXINGTON BLVD, CORPUS CHRISTI TX 78409-1319 |
| 22792710 | + | DUGAN'S BODY SHOP, 2119 N. JACKSON AVE, ODESSA TX 79761-1220 |
| 22792711 | + | DUILSON LOZADA, 5909 FONDRED RD APT 1902, HOUSTON TX 77036-2912 |
| 22792712 | + | DUILSON LOZADA ALVARADO, 5909 FONDREN RD No.1508, HOUSTON TX 77036-2909 |
| 22792713 | + | DULCE CANTAREL PALACIOS, 1020 S MCCALL ST, RIDGECREST, CA 93555-7510 |
| 22792714 | + | DULCE CHAVEZ, 202 PARK STREET, UNIT 44, LAREDO TX 78040-4177 |
| 22792715 | + | DULCE EUGENIA RODRIGUEZ-REYES, 9911 VELMA AVE, LAMONT, CA 93241-1421 |
| 22792716 | + | DULCE GONZALEZ DE JIMENEZ, 12402 HASTER STREET, H34, GARDEN GROVE, CA 92840-4511 |
| 22792717 | + | DULCE KARINA DE LA ROCHA INZUNZA, 11909 PIONEER BLVD APT K, NORWALK, CA 90650-1763 |
| 22792718 | + | DULCE MARIA ORELLANA-LOPEZ, 936 E 47TH ST, LOS ANGELES, CA 90011-5429 |
| 22792719 | + | DULCE MAYRA GARCIA CERNA, 13337 CAMELLIA RD, VICTORVILLE, CA 92392-9333 |
| 22792720 | + | DULCE NAYELI NIETO SILVA, 561 COUDURES WAY, PERRIS, CA 92571-3337 |
| 22792721 | + | DULIO EDGAR MARTINEZ-SALGADO, 9442 PACIFIC AVE, ANAHEIM, CA 92804-6375 |
| 22792722 | + | DUMAR HUMBERTO RODRIGUEZ-ROSAS, 3046 S MAIN ST APT 68F, SANTA ANA, CA 92707-4209 |
| 22792723 | + | DUMENG RIVERA, DAVID, 13628 QUIET POND RD., ROANOKE TX 76262-1827 |
| 22792725 | + | DUNCANVILLE N LLC, CLAY COOLEY NISSAN DUNCANVILLE, 39690 LBJ FREEWAY SOUTH, DALLAS TX 75237-3574 |
| 22792726 | + | DUNEGAN COLLISION REPAIR LLC, 123 SOUTH 21ST AVENUE, DURANT, OK 74701-4939 |
| 22792728 | + | DUNIA MARTIN, 7979 WESTHEIMER RD APT 413, HOUSTON TX 77063-4501 |
| 22792729 | + | DUNIA MARTIN, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22792730 | + | DUNIEL ISAAC HERNANDEZ, 522 HIGHLAND VILLAGE DR, MESQUITE TX 75149-2421 |
| 22792731 | + | DUNIEL ISSAC, 9303 WOODFAIR DR APT 1602, HOUSTON TX 77036-7722 |
| 22792732 | + | DUNIESKY ONDARZA GONZALEZ, 5902 PRESTON OAKS RD APT 2114, DALLAS TX 75254-8778 |
| 22792733 | + | DUNIESKY ONDARZA GONZALEZ, 5959 BELKNAP ST, HALTOM CITY TX 76117-4104 |
| 22792734 | + | DUNISHA HAMMOND, 43445 E SAHUAYO ST APT 328, LANCASTER, CA 93535-5017 |
| 22792735 | | DUNN, ROBERT BRUCE, 4860 SARUM COURT, GRAND PRAIRIE TX 75052 |
| 22792736 | + | DUNO SANCHEZ, FRANCISCO, 24418 ARGONNE FOREST DRIVE, KATY TX 77493-4269 |
| 22792737 | + | DUPLICATE-SEVERO SALAZAR-AVILA, 813 S SYLVAN ST, ANAHEIM, CA 92804-4030 |
| 22792738 | + | DUQUE MARIN, CARLOS A, 1165 MONTGOMERY BLVD APT 313, ALLEN TX 75013-0122 |
| 22792739 | + | DURAN BARRERA, ERIK P, 72 CARRIAGE WAY, POMONA, CA 91766-6720 |
| 22792740 | + | DURAN CABRERA, JENIFFER E, 8734 HARBOR PINE DRIVE, CYPRESS TX 77433-5346 |
| 22792741 | + | DURAN GALVIS, SERGIO, 529 BARKER-CLODINE ROAD, APT 4106, HOUSTON TX 77094-1451 |
| 22792742 | + | DURAN VELAZQUEZ, BERTA E, 8225 DORADO DRIVE, APT 514, ODESSA TX 79765-8786 |
| 22792743 | + | DURAN, VICTOR, 9717 PALO ALTO ST., RANCHO CUCAMONGA, CA 91730-1435 |
| 22792744 | + | DURANYORK HYDRAULIC SERVICE LLC., 515 N HACKBERRY, SAN ANTONIO TX 78202-2222 |
| 22792745 | + | DURON, SEBASTIAN, 309 SAINT ANDREWS COURT, CRANDALL TX 75114-5088 |
| 22792746 | + | DURRETT TRANSPORT LLC, 16479 GOSHEN RD, MONTPELIER, VA 23192-2310 |
| 22792747 | + | DUSHANBE LLC, 19185 EAST 55TH AVE, DENVER, CO 80249-8753 |
| 22792748 | + | DUSTBOWL TRANSPORTATION INC., 261 N. OXFORD DR, SAN ANGELO TX 76901-4814 |
| 22792749 | + | DUSTIN CARRILLO, 8700 TOPANGA CYN BLVD APT 313, WEST HILLS, CA 91304-2457 |
| 22792750 | + | DUSTYS AUTO SERVICE, 5624 LAKE AVENUE, ST JOSEPH, MO 64504-1443 |
| 22792751 | + | DUTT MOTORS LLC, DUTTS MOTORS, 1400 AVENUE H, ROSENBERG TX 77471-2402 |
| 22792752 | | DUVAN BOYGA CRESPO, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22792753 | + | DUVAN CAMILO ORTIZ-CASTRO, 12245 MANOR DR APT G, HAWTHORNE, CA 90250-3751 |
| 22792754 | + | DUVAN ESTEBAN GARCIA-SANCHEZ, 185 DUANE ST 1, SAN JOSE, CA 95110-2815 |
| 22792755 | + | DUVER A. HERNANDEZ SOLARTE, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22792756 | + | DUVIEL ZAMORA-RODRIGUEZ, 1700 JACKSON KELLER RD, APT 1316, SAN ANTONIO TX 78213-3249 |
| 22792757 | + | DVA LOGISTICS LLC, 2244 PILEGGI RD APT A, WARRINGTON, PA 18976-1871 |
| 22792758 | + | DW LOGISTICS LLC, 2915 BRITTON DR, DALLAS TX 75216-4403 |
| 22792759 | + | DWAIN LEE GILLIAM, G&G AUTO EXPRESS, 6815 HANESBROOK CIRNo.201, CLEMMONS, NC 27012-9655 |
| 22792760 | + | DWIGHT LANDRY, 2317 RUSK ST, BEAUMONT TX 77702-2418 |
| 22792761 | + | DWIGHT LOCKHART, RANCHO CORDOVA WHOLESALE DISTRIBUTING, I, PO BOX 1124, RANCHO CORDOVA, CA 95741-1124 |
| 22792762 | + | DX GROUP LLC, 250 174TH ST APT 309, SUNNY ISLES BEACH, FL 33160-5379 |
| 22792763 | + | DX HAULING LLC, 15280 HORIZON BLVD, EL PASO TX 79928-8526 |
| 22792765 | + | DYANNA YAZMIN GUZMAN, 5017 S HARVARD BLVD, LOS ANGELES, CA 90062-2404 |

District/off: 0539-3                          User: admin                                    Page 108 of 488
Date Rcvd: Oct 17, 2025                        Form ID: pdf017                             Total Noticed: 25410

| | | |
|---|---|---|
| 22792766 | + | DYLAN EXPRESS CORP, 20160 NW 46 AVE, MIAMI GARDENS, FL 33055-1560 |
| 22792767 | + | DYLAN GABRIEL TEJEDA-VALVERDE, 6626 ROSEMEAD BLVD APT 219, SAN GABRIEL, CA 91775-1953 |
| 22792768 | + | DYLAN JAMES LARKIN, 3551 SOUTH WESTERN AVE APT 1, LOS ANGELES, CA 90018-3883 |
| 22792769 | + | DYLAN O MATHIS, 1031 IVY STREET, HEMET, CA 92545-4765 |
| 22792770 | + | DYMEK'S FREEDOM PLUMBING, INC., PO BOX 696, PLACENTIA, CA 92871-0696 |
| 22792771 | + | DYNAMIC DIAGNOSTICS LLC, ALL CLEAR DIAGNOSTICS & CALIBRATION, 3066 ZELDA RD., SUITE 102, MONTGOMERY, AL 36106-2651 |
| 22792772 | + | DYNAMIC LOGISTICS, 3703 NE 56TH ST, VANCOUVER, WA 98661-2047 |
| 22792773 | + | DYNAMIC REFRIGERATION LLC., DYNAMIC REFRIGERATION, 1449 E HIGHLAND AVE UNIT 37, PHOENIX, AZ 85014-3766 |
| 22792774 | + | DYNASTY PEST LLC, 25 HIGHLAND PARK VILLAGE, No.100-266, HIGHLAND PARK TX 75205-2789 |
| 22792775 | #+ | DYNASTY RAMOS, 13700 JUDSON RD LOT 61, SAN ANTONIO TX 78233-4505 |
| 22762681 | + | Daniel Chu, c/o Alan Loewinsohn, MCKOOL SMITH, PC, 300 Crescent Court, Suite 1200, Dallas, Texas 75201-6935 |
| 22765323 | | Delma Lizbeth Gomez, 14096 Danish Dr, Grand Prairie, TX 75050 |
| 22777446 | + | Diana Milagros Marrero Leon, 6233 Melody Ln apt 1206, Dallas, TX 75231-7526 |
| 22766879 | + | Douglas Alberto, Cuba Ramos, 3637 Timberglen Rd., Apt. 9115, Dallas, TX 75287-3596 |
| 22792776 | + | E & E EL PAISANO MOTORS, 10301 I-35, AUSTIN TX 78753-3813 |
| 22792777 | + | E & M AUTO CARE, DBA LONE STAR AUTO SERVICE, 17715 CLAY RD, HOUSTON TX 77084-3903 |
| 22792778 | + | E AND E AUTO BODY, 10210 NORTH IH 35, SUITE 120, AUSTIN TX 78753-3792 |
| 22792779 | + | E C A X LOGISTICS CORP, 6436 IVINS DR, FRAZIER PARK, CA 93225-9793 |
| 22792780 | + | E H R TRUCKING LLC, 4839 SANGAY WAY, LAS VEGAS, NV 89147-5670 |
| 22792781 | + | E O TAYLOR ENTERPRISE LLC, DBA DEALER TRADE HOUSTON, 500 CRAWFORD ST SUITE 657, HOUSTON TX 77002-2278 |
| 22792782 | + | E Q LOGISTICS CO, 1699 WALL ST 201-F, MOUNT PROSPECT, IL 60056-5795 |
| 22793417 | + | E-MACULATE AUTO CENTER INC, 16666 FOOTHILL BLVD, FONTANA, CA 92335-8404 |
| 22793584 | + | E-OSCAR, DEPT 224501, P.O. BOX 55000, DETROIT, MI 48255-0001 |
| 22792784 | + | EAGLE FIRE EXTINGUISHER CO., INC., 4430 BRASS WAY, DALLAS TX 75236-2002 |
| 22792785 | + | EAGLE GRAPHIC SYSTEMS, INC, DBA IMAGE 360, 6290 S PECOS RD., SUITE 600, LAS VEGAS, NV 89120-6202 |
| 22792786 | + | EAKINS, DE' ASIA MONIQUE, 14757 NORTH 159TH DRIVE, SURPRISE, AZ 85379-5036 |
| 22792788 | + | EARLIE WESLEY, 9819 TAMALPAIS DR, DALLAS TX 75217-3819 |
| 22792789 | + | EARNEST HALCOMB, 2744 AVENUE H APT B, FORT WORTH TX 76105-2202 |
| 22792790 | + | EARNEST WILLIAMS, CREATIVE KUSTOMS, 107 PARKER ST, NEW IBERIA, LA 70563-3121 |
| 22792791 | + | EARNHARDT AVONDALE HONDA, EARNHARDT HONDA, 10151 W PAPAGO FWY, AVONDALE, AZ 85323-5306 |
| 22792792 | + | EASLEY, JORDAN B, 616 SADDLE CLUB WAY, PRINCETON TX 75407-1039 |
| 22792793 | + | EASLEY, TERRY ALAN, 110 RIDGE CREST STREET, RED OAK TX 75154-5124 |
| 22792794 | + | EAST ANY AGV LLC F/K/A EAST ROCHESTER ANY AGV LLC, VISION CHRYSTLER DODGE JEEP RAM, 5875 NW 163RD STREET, SUITE 104, MIAMI LAKES, FL 33014-5618 |
| 22792795 | ++ | EAST TEXAS PROFESSIONAL CREDIT UNION, ATTN KELLY EVANS, COLLECTION DEPARTMENT, PO BOX 6750, LONGVIEW TX 75608-6750 address filed with court:, EAST TEXAS PROFESSIONAL CU, PO BOX 6750, LONGVIEW TX 75608 |
| 22792796 | + | EAST TEXAS RADIO GROUP, ACCESS 1 COMMUNICATIONS CORP, P.O. BOX 7820, TYLER TX 75711-7820 |
| 22792797 | + | EASY ABC LOGISTICS INC, 825 E RAND RD STE 270, ARLINGTON HEIGHTS, IL 60004-4098 |
| 22792798 | + | EASY WAY TRANSPORTER LLC., DBA HOUSTON TRANSPORTING COMPANY, 1414 SEAGLER POND LN., HOUSTON TX 77073-2798 |
| 22792799 | + | EAZY DOES IT AUTO CARE CENTER, 675 KANSAS LANE, MONROE, LA 71203-4730 |
| 22792800 | + | EBBI TRANSPORTATION LLC, 562 UNION HILL RD, ENGLISHTOWN, NJ 07726-1867 |
| 22792801 | + | EBERTH MEDINA, 2355 COUNTY RD 101, FLORESVILLE TX 78114-4037 |
| 22792802 | + | EBILE YOHANA RAMIREZ-RAMIREZ, 418 S NORMANDIE AVE, APT 408, LOS ANGELES, CA 90020-2945 |
| 22792803 | + | EBONEE BRIONNE MARSHALL, 722 SOUTH FORD BOULEVARD APT 7, LOS ANGELES, CA 90022-2444 |
| 22792804 | + | EBONEE RENAY GRAYER, 1160 N CONWELL AVE APT 610, COVINA, CA 91722-1353 |
| 22792806 | + | EBONY C TILLMAN, 2002 27TH STREET UNITNo.8, GALVESTON TX 77550-7865 |
| 22792807 | + | EBONY GARZA, 85565 CALLAWAY CIR, COACHELLA, CA 92236-1453 |
| 22792808 | + | EBONY IRENE ROSS, 16838 CERES AVE APT 213, FONTANA, CA 92335-8672 |
| 22792809 | + | EBONY JOY EVANS, 8340 NORTHGATE AVE, CANOGA PARK, CA 91304-3401 |
| 22792810 | + | EBONY K AVERY, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22792812 | + | EBONY RENE BAMBERG, 2056 35TH AVE, OAKLAND, CA 94601-3145 |
| 22792813 | + | EBONY SYMONE GOULD, 519 E 7TH ST APT 612, LOS ANGELES, CA 90014-2226 |
| 22792814 | + | EBRO LLC, DBA EBRO LLC, 904 SILVER SPUR ROAD No.338, ROLLING HILLS, CA 90274-3852 |
| 22792815 | + | ECARMOVER INC, 4490 S ROSEMARY PL., CHANDLER, AZ 85248-9109 |
| 22792816 | + | ECHEVARRIA, GABRIELA, 3442 COUNTRY CLUB DRIVE WEST, APT. 352, IRVING TX 75038-8177 |
| 22792817 | + | ECHEVERRIA MARTINEZ, DAYANA, 6765 WEST GARDENIA AVENUE, GLENDALE, AZ 85303-2155 |
| 22792818 | + | ECHEVERRIA, MARIA J, 2197 UECKER LANE, APT 1711, LEWISVILLE TX 75067-7813 |
| 22792820 | | ECHOPARK AUTOMOTIVE, INC, ECHOPARK GA, LLC D/B/A ECHOPARK, C/O SONIC AUTOMOTIVE, INC. ATTN: ACCOUNT, CHARLOTTE, NC 28211 |
| 22792821 | + | ECO AUTO SERVICE, 11481 HARRY HINES BLVD, DALLAS TX 75229-2104 |
| 22792822 | + | ECO PEST SOLUTIONS, INC., PEST PROS PEST SOLUTIONS, PO BOX 348780, SACRAMENTO, CA 95834-8780 |
| 22792823 | + | ECONOM GHIOCEL, 5701 BURNHAM AVE APT B, BUENA PARK, CA 90621-4730 |

District/off: 0539-3                                    User: admin                                    Page 109 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22792824 | + | ECONOMY AUTO CARE CENTER INC, 1621 RAILROAD AVE No.102, CLOVIS, CA 93612-2717 |
| 22792825 | | ECOTEAM, LLC, BOYDSTUN PEST, 3610 S COUNTY ROAD 1232, SUITE 8, MIDLAND TX 79706 |
| 22792826 | + | ECOTECH REFRIGERATION & HVAC, INC., 1630 S. SUNKIST ST. UNIT R, ANAHEIM, CA 92806-5816 |
| 22792827 | + | ECTOR COUNTY APPRAISAL, 1301 E 8TH ST, ODESSA TX 79761-4726 |
| 22792828 | + | ED ESPOSITO MOTORS, 1400 READ PLACE, LAKEWOOD, NJ 08701-5430 |
| 22792829 | + | ED MORSE AUTOMOTIVE, LLC, FREEDOM CHRYSLER DODGE JEEP RAM BY ED MO, 815 E CAMP WISDOM RD, DUNCANVILLE TX 75116-2827 |
| 22792830 | + | ED NAPLETON ELMHURST IMPORTS INC, ED NAPLETON KIA / ED MAPLETON ACURA, 745 W LAKE STREET, ELMHURST, IL 60126-1448 |
| 22792831 | + | EDCO DISPOSAL CORPORATION, P.O. BOX 6178, BUENA PARK, CA 90622-6178 |
| 22792832 | + | EDDESHA LUCAS, 1426 W 179TH ST APT 1, GARDENA, CA 90248-3780 |
| 22792833 | + | EDDI MARTINEZ-GARCIA, 4120 KINGSLEY ST APT 19, MONTCLAIR, CA 91763-3586 |
| 22792834 | + | EDDIE ANTHONY DEMITRO, 14150 GRANT ST APT 87, MORENO VALLEY, CA 92553-9114 |
| 22792835 | + | EDDIE D GOMEZ, 5617 DENKER AVE, LOS ANGELES, CA 90062-2833 |
| 22792836 | + | EDDIE HERNANDEZ FLORES, 3016 WEST DUDLEY AVENUE, FRESNO, CA 93722-5918 |
| 22792837 | + | EDDIE NORIS, 4121 CUMBERLAND, EL PASO TX 79903-1409 |
| 22792838 | + | EDDIE OR DORIS LUCK, TROPHY PLUS, PO BOX 562, ENNIS TX 75120-0562 |
| 22792839 | + | EDDIE ROSS, 7323 S HOOVER ST, LOS ANGELES, CA 90044-6128 |
| 22792840 | + | EDDIE SANCHEZ, 3916 ROTMAN ST, HOUSTON TX 77003-1350 |
| 22792841 | + | EDDIE VANDERHORST, 11201 KILDOON DRIVE, AUSTIN TX 78754-6071 |
| 22792842 | + | EDDIE WILKERSON, 3808 ALHAMBRA DR., FOREST HILL TX 76119-7309 |
| 22792843 | + | EDDY ALEXANDER SALGADO-MENA, 498 E PLYMOUTH ST, LAKEWOOD, CA 90805-5918 |
| 22792844 | + | EDDY CAMILA COBO-HURTADO, 412 S FIR AVE APT 3, INGLEWOOD, CA 90301-2689 |
| 22792845 | + | EDDY DAVID RAMOS-MIRANDA, 150 N IDAHO ST, SAN MATEO, CA 94401-1980 |
| 22792846 | + | EDDY FLORES-SUAZO, 7016 DANFORTHE DR UNIT 102, GOLETA, CA 93117-2375 |
| 22792847 | + | EDDY GARCIA, 1426 W. BROADWAY RD, MESA, AZ 85202-1114 |
| 22792848 | + | EDDY GARCIA, 4850 W GLENDALE AVE, GLENDALE, AZ 85301-2734 |
| 22792849 | + | EDDY JOEL PEREZ JUCUP, 3301 S GENERAL BRUCE DR, TEMPLE TX 76504-6335 |
| 22792850 | + | EDDY ORTEGA, 1500 FARO DR, AUSTIN TX 78741-5030 |
| 22792851 | + | EDDY RAMOS-LEON, 1915 WELLS BRANCH PARKWAY, AUSTIN TX 78728-6991 |
| 22792852 | + | EDDY ROLANDO LOPEZ MEJIA, 11016 S OSAGE AVE, INGLEWOOD, CA 90304-2405 |
| 22792853 | + | EDDY VILLAVICENCIO-SOSA, 112 CANDLE LIGHT, LAS VEGAS, NV 89145-5346 |
| 22792854 | + | EDEIO LA O MILAN, LA O TRANSPORT, 6359 DONCREST LANE, NORTH HIGHLANDS, CA 95660-4436 |
| 22792856 | + | EDELMIRA MOLINA, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028 |
| 22792855 | + | EDELMIRA MOLINA, 4774 TIMBERGLEN RD APT 3217, DALLAS TX 75287-5269 |
| 22792857 | + | EDER A CORTES, DBA EAC, 9341 PINON AVE, HESPERIA, CA 92345-3302 |
| 22792858 | + | EDER AGUSTIN-VAIL, 12 PRAGUE ST, SAN MATEO, CA 94401-1311 |
| 22792859 | + | EDER ALDAIR DE-LEON, 24922 HAYUCO, MISSION VIEJO, CA 92692-2711 |
| 22792860 | + | EDER PINERA - GIMENEZ, 21919 CLAY RD APT 9101, KATY TX 77449-2927 |
| 22792861 | + | EDERSON NEFTALY CHO-COY, 1414 W CENTRAL AVE No.SPC 32, BREA, CA 92821-2405 |
| 22792862 | + | EDGAR A MORENO ORTIZ, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22792863 | + | EDGAR ABRAHAM TZAQUITZAL AJCHE, 462 NORTH MADISON AVE, LOS ANGELES, CA 90004-2203 |
| 22792864 | + | EDGAR ACOSTA, 13922 WOODSON PARK DR, APT 625, HOUSTON TX 77044-4561 |
| 22792865 | + | EDGAR AGUILAR, 9435 DIANA DR APT 1303, EL PASO TX 79924-6981 |
| 22792866 | + | EDGAR ALAN CHAVEZ-MORENO, S & C BODY SHOP, 4101 CANYON DR, AMARILLO TX 79110-1104 |
| 22792867 | + | EDGAR ALEXANDER TOVAR, 37729 3RD ST, PALMDALE, CA 93550-5246 |
| 22792868 | + | EDGAR ALEXIS DIAZ-HERNANDEZ, 221 S OJAI ST, SANTA PAULA, CA 93060-3713 |
| 22792869 | | EDGAR ALVARADO, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22792870 | + | EDGAR ANDRES OSORIO-OSORIO, 7545 KATELLA AVENUE APT 159, STANTON, CA 90680-2231 |
| 22792871 | + | EDGAR ANGUIANO, 4550 N FIGUEROA ST, APT 204B, LOS ANGELES, CA 90065-3059 |
| 22792872 | + | EDGAR ANTONIO RIVERA-SERRANO, 10500 SHERMAN GROVE AVE No.108, LOS ANGELES, CA 91040-3406 |
| 22792873 | + | EDGAR APONTE, 14695 BRIAR FOREST DR No.6104, HOUSTON TX 77077-2713 |
| 22792875 | + | EDGAR BARROSO, 5622 ENCHANTED LANE, DALLAS TX 75227-1509 |
| 22792877 | + | EDGAR BONILLA, 18496 WISP WILLOW WAY, PORTER TX 77365-3993 |
| 22792879 | + | EDGAR CARRANCO, 3004 EAST CONSTANCE WAY, PHOENIX, AZ 85042-7147 |
| 22792880 | + | EDGAR CARRASCO, 20821 LAKEVIEW DR, CHANDLER TX 75758-8637 |
| 22792881 | + | EDGAR DANIEL MOLANO-HERRENO, 215 ESTANCIA, IRVINE, CA 92602-1102 |
| 22792882 | + | EDGAR DUARTE, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22792883 | | EDGAR E GONZALEZ, 2216 E HARRIS, HOUSTON TX 77506 |
| 22792884 | + | EDGAR E GONZALEZ-GONZALEZ, 3104 KONING LN, CERES, CA 95307-9472 |
| 22792885 | + | EDGAR E. GARZA SANCHEZ, 900 PRINCETON DR, MISSION TX 78572-6070 |
| 22792886 | + | EDGAR ERAZO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22792887 | + | EDGAR ESTUARDO DUARTE-PINEDA, 14732 LAKESIDE ST, SYLMAR, CA 91342-3961 |

| | | |
|---|---|---|
| 22792888 | + | EDGAR F ESTRADA PITTMAN, 3442 HILLCREST DR, LOS ANGELES, CA 90016-4111 |
| 22792889 | + | EDGAR FABIAN BELTRAN, 21150 SUNWOOD DR, WALNUT, CA 91789-3317 |
| 22792890 | + | EDGAR FABIAN BELTRAN RAMOS, 2550 E RIVERSIDE DR, APT 84, ONTARIO, CA 91761-7373 |
| 22792891 | + | EDGAR FRANCISCO PEREZ, 1561 RIDGE CREST ST APT.D, MONTEREY PARK, CA 91754-4371 |
| 22792892 | + | EDGAR GARCIA-MARTINEZ, 5877 DENVER AVE, LOS ANGELES, CA 90044-6317 |
| 22792893 | + | EDGAR GIOVANNI NAJERA-PEREZ, 663 AVENIDA DEL CHARRO, NEWBURY PARK, CA 91320-2527 |
| 22792894 | + | EDGAR IVAN ALVAREZ MANDARREZ, 12800 FOXDALE DR, MORENO VALLEY, CA 92553-5673 |
| 22792895 | + | EDGAR IVAN GOMEZ, 5800 HAMNER AVE SPC 79, EASTVALE, CA 91752-4634 |
| 22792896 | + | EDGAR IVAN HUERTA-PACHECO, 20362 MURAL ST, PERRIS, CA 92570-8129 |
| 22792897 | + | EDGAR IVAN VILLANUEVA-VILLA, 1218 95TH AVENUE, OAKLAND, CA 94603-1420 |
| 22792899 | + | EDGAR JHONNY PEREZ SANCHEZ, 110 E BASELINE RD. No.05, SAN DIMAS, CA 91773-1411 |
| 22792900 | + | EDGAR JR ALVAREZ, 3900 CROSSWIND WAY, BAKERSFIELD, CA 93313-4460 |
| 22792901 | + | EDGAR LEDESBI ESCOBAR-HERNANDEZ, 13037 BURTON ST, NORTH HOLLYWOOD, CA 91605-1043 |
| 22792902 | + | EDGAR LEON LOPEZ, 600 LANGSDORF DRIVE, APT A22, FULLERTON, CA 92831-3746 |
| 22792903 | + | EDGAR LOPEZ, 6705 BELCAMP DR, PLANO TX 75023-2018 |
| 22792904 | + | EDGAR M LUCAS, 3535 14TH STREET 3003, PLANO TX 75074-7065 |
| 22792905 | + | EDGAR M NAVARRO ZUNIGA, 482 SAN FELIPE RD, SAN BERNARDINO, CA 92408-1208 |
| 22792906 | + | EDGAR MANUEL RIOS-CASTILLO, 15533 COHASSET ST, VAN NUYS, CA 91406-3305 |
| 22792907 | + | EDGAR MARTINEZ, 10333 OASIS DR APT 1107, SAN ANTONIO TX 78216-4060 |
| 22792908 | + | EDGAR MARTINEZ MARTINEZ, 3113 KINGSBOROUGH AVE, MCALLEN TX 78504-6156 |
| 22792909 | + | EDGAR MARTINEZ-QUIROZ, COMMAND FIRE SOLUTIONS, 261 SUNVALLEY DR, APT A12, MESQUITE, NV 89027-5159 |
| 22792910 | + | EDGAR MAXIMILIANO ACEVES-FRANCO, 723 DE HAVEN ST, SAN FERNANDO, CA 91340-2124 |
| 22792911 | + | EDGAR MOLANO, 215 ESTANCIA, IRVINE, CA 92602-1102 |
| 22792912 | + | EDGAR MURILLO-BOCANEGRA, 2357 N. NAVARRO AVE, ALTADENA, CA 91001-5615 |
| 22792914 | + | EDGAR NAVA ORTIZ, 22110 HORST AVENUE, HAWAIIAN GARDENS, CA 90716-1520 |
| 22792913 | + | EDGAR NAVA ORTIZ, 13750 BEACH BLVD, WESTMINSTER, CA 92683-3254 |
| 22792915 | + | EDGAR OMAR ROSALES ANGUIANO, 8967 BEECH AVE, FONTANA, CA 92335-4304 |
| 22792916 | + | EDGAR PABLO MUNOZ LOPEZ, 3336 W 132ND ST, HAWTHORNE, CA 90250-5506 |
| 22792917 | + | EDGAR PERALTA-ALEJO, 100 DICKERSON AVE, LOS ANGELES, CA 90063-3604 |
| 22792918 | + | EDGAR PEREZ, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22792919 | + | EDGAR QUIMBAY PACHON, 171 S NORMANDIE AVE, APT 114, LOS ANGELES, CA 90004-5696 |
| 22792920 | + | EDGAR RAFAEL LOPEZ-PAMATZ, 8222 GLADE AVE, CANOGA PARK, CA 91304-3821 |
| 22792921 | | EDGAR RAMON ROBLES SANCHEZ, 18722 JURUPA AVE, BLOOMINGTON, CA 92316 |
| 22792922 | + | EDGAR RAMOS, 5711 PRESTON OAKS RD, DALLAS TX 75254-9000 |
| 22792923 | + | EDGAR RAMOS., 812 N ROCKWALL AVE, TERRELL TX 75160-2121 |
| 22792924 | + | EDGAR ROJAS, 1035 N AZUSA AVE, AZUSA, CA 91702-2003 |
| 22792925 | + | EDGAR RUBIO MARTINEZ, 7234 WIND TRAIL ST, HOUSTON TX 77040-3465 |
| 22792927 | + | EDGAR SIERRA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22792928 | + | EDGAR TELLEZ, E&T LOGISTIC AND TRANSPORTATION LLC, 1304 RABBIT RDG, CEDAR HILL TX 75104-1212 |
| 22792929 | + | EDGAR TUY CHOPEN, 902 N. MCKINNEY, MEXIA TX 76667-2324 |
| 22792930 | + | EDGAR ULISES RODRIGUEZ LOPEZ, 1755 W 30TH ST, SAN BERNARDINO, CA 92407-6610 |
| 22792931 | + | EDGAR VALDEZ, EL GUATEMALA BODY SHOP, 1430 E CALIFORNIA AVE, BAKERSFIELD, CA 93307-1304 |
| 22792932 | + | EDGARD ARGENIS CASTILLO, 321 N ORANGE AVE APT 5, CITY OF INDUSTRY, CA 91744-3464 |
| 22792933 | + | EDGARD DUARTE, 11038 MILLVALE COURT, FRISCO TX 75035-3783 |
| 22792934 | + | EDGARDO MARTINEZ-AYALA, 13020 KAMLOOPS ST, PACOIMA, CA 91331-3316 |
| 22792935 | + | EDGARDO VILLA, 706 JACK ST., SEAGOVILLE TX 75159-1740 |
| 22792936 | + | EDGAU SERVICES AND TRANSPORTATION INC, 55 LITTLETON RD UNIT 21E, AYER, MA 01432-1760 |
| 22792937 | + | EDGLY BARRIOS-LEDEZMA, 7155 GLEN TER APT No.2, SAN ANTONIO TX 78239-3751 |
| 22792938 | + | EDIEL LLANES, 2757 BRIARGROVE DR APT 621, HOUSTON TX 77057-5288 |
| 22792939 | + | EDIGAR PABLO-SALOMON, 243 E 73RD ST, LOS ANGELES, CA 90003-2111 |
| 22792940 | + | EDILBERTO AGUILERA - PUPO, 600 WESTINGHOUSE DR, APT 2303, GEORGETOWN TX 78626-3917 |
| 22792941 | + | EDILBERTO FERNANDEZ, 9901 CLUB CREEK DR No.168, HOUSTON TX 77036-7591 |
| 22792942 | + | EDILMA CAICEDO-DELGADO, 2424 E 2ND ST, LOS ANGELES, CA 90033-4008 |
| 22792943 | + | EDILSAR LIZANDRO HERNANDEZ GARCIA, 32440 PUEBLO TRL APT B, CATHEDRAL CITY, CA 92234-4487 |
| 22792944 | + | EDILSON JEREMIAS MEJIA GARCIA, 3144 E COMMERCE ST APT 2001, SAN ANTONIO TX 78220-1100 |
| 22792945 | + | EDIMAEL RODRIGUEZ-GUTIERREZ, 151 N CONEJO SCHOOL RD, APT B, THOUSAND OAKS, CA 91362-3145 |
| 22792946 | + | EDIMIA BENITEZ VILLATORO, 9941 WHITEBURST DR No.2036, DALLAS TX 75243-7812 |
| 22792947 | + | EDIN BONILLA, 7953 CLIFFBROOK DR APT 219, DALLAS TX 75254-8265 |
| 22792948 | + | EDISON CASTILLO - RUIZ, 404 E B ST, APT 404, ONTARIO, CA 91764-4108 |
| 22792949 | + | EDISON CASTILLO RUIZ, 1145 W. I ST APT 10, ONTARIO, CA 91762-2119 |
| 22792950 | + | EDISON CASTRO-GUILLEN, 3918 BRIGHTON AVE No.3, LOS ANGELES, CA 90062-1201 |
| 22792951 | + | EDISON EDUARDO CAICEDO POLOMINO, 1261 E 76TH PL, LOS ANGELES, CA 90001-2418 |
| 22792952 | + | EDISON RICARDO RODRIGUEZ-GOMEZ, 11314 LOUISE AVE APT 6, LYNWOOD, CA 90262-3158 |

| | | |
|---|---|---|
| 22792953 | + | EDITH CHAVEZ, 5811 ESPADA BEND, SAN ANTONIO TX 78222-3464 |
| 22792954 | + | EDITH DIAZ, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22792955 | + | EDITH ELIZABETH VELIS, 3620 W 102ND ST, INGLEWOOD, CA 90303-1161 |
| 22792956 | + | EDITH GUTIERREZ CHAVEZ, 105 CEMETERY RD APT 205, ANGLETON TX 77515-5205 |
| 22792957 | + | EDITH MADERA-ERENAS, 203 SHEPHERD AVE APT 1, HAYWARD, CA 94544-3971 |
| 22792958 | + | EDITH QUINTANA, 3083 BUSINESS HWY 377, WHITESBORO TX 76273-7179 |
| 22792959 | | EDITH TIRADO DE LEON, INGLEWOOD, CA 90301 |
| 22792960 | + | EDIXIO GALICIA CASERES, 1507 DAYTONA DR, CORPUS CHRISTI TX 78415-4907 |
| 22792961 | + | EDIXON BALLESTEROS-NARANJO, 1810 HAMILTON POOL, SAN ANTONIO TX 78245-4606 |
| 22792962 | + | EDM, LLC, EAST DALLAS MOTORCARS, 12150 SHILOH RD SUITE 112, DALLAS TX 75228-1595 |
| 22792963 | + | EDMEL CHACON-PINILLA, 1980 KENSWICK DRIVE, APT 332, HOUSTON TX 77338-2151 |
| 22792964 | + | EDMUNDO MAESE, BEST TIRE SERVICE CO, 8801 DYER ST, EL PASO TX 79904-2028 |
| 22792965 | + | EDMUNDO REY, SUNREY TECHNOLOGIES, LLC, 4037 E 42ND STE 203, ODESSA TX 79762-5935 |
| 22792967 | + | EDNA FABIOLA ARAUZA BARBOZA, 1305 W COUNTY ROAD 116, MIDLAND TX 79706-3922 |
| 22792969 | + | EDNA K ZUANY, 1836 JUNIUS STREET, FORT WORTH TX 76103-2041 |
| 22792970 | + | EDORFE D PARRA-SALAS, 938 S VANCOUVER AVE, LOS ANGELES, CA 90022-3915 |
| 22792971 | + | EDRAS A ORDONES, 100 BICENTENNIAL CIR, SACRAMENTO, CA 95826-2801 |
| 22792972 | + | EDRAS EDUARDO MEDRANO-GUIDO, 3636 IMPERIAL HWY APT 106, INGLEWOOD, CA 90303-7011 |
| 22792974 | + | EDSON JOVANNI CHARRAGA-GONZALEZ, 14355 HUSTON ST APT 212, SHERMAN OAKS, CA 91423-1879 |
| 22792975 | + | EDSON MORANTES-CONTRERAS, 505 N FIGUEROA ST, APT 554, LOS ANGELES, CA 90012-2194 |
| 22792976 | + | EDSON TZAJ CHACON, 3230 S. GESSNER RD No.2312, HOUSTON TX 77063-3758 |
| 22792977 | + | EDUAR ALBEIRO CARDONA-BERNAL, 2428 BOULDER ST 12, LOS ANGELES, CA 90033-2528 |
| 22792978 | + | EDUAR BUSTOS-ARIAS, 8660 CORBIN AVE, NORTHRIDGE, CA 91324-4130 |
| 22792979 | + | EDUAR GEOVANNY GUTIERREZ QUINTEROS, 1557 165TH AVE, APT, SAN LEANDRO, CA 94578-3184 |
| 22792980 | + | EDUARD ALEXANDRU, 506 N MAPLEWOOD ST, ORANGE, CA 92867-6917 |
| 22792981 | + | EDUARD DAVID MARTINEZ, 633 TIERNEY RD, FORT WORTH TX 76112-6336 |
| 22792983 | + | EDUARDO A VASQUEZ-GUATEMALA, 18602 ALBANY ST, HESPERIA, CA 92345-5503 |
| 22792984 | + | EDUARDO A. SOLIS SALAICES, 9326 LANEYVALE AVE, DALLAS TX 75217-4131 |
| 22792985 | + | EDUARDO AGUILAR SALAZAR, 11106 KAUFFMN ST E, EL MONTE, CA 91731-2713 |
| 22792986 | + | EDUARDO ALEXANDER PACHECO -ARRIAZA, 6318 S HARCOURT AVE, LOS ANGELES, CA 90043-3739 |
| 22792987 | + | EDUARDO ALVAREZ BARRERAS, 5144 BEAVERHILL DR, HOUSTON TX 77084-2963 |
| 22792988 | + | EDUARDO AMBRONA VALERINO, SHADOW TOWING LLC, 5005 TIMBERCREEK DR, APT 112, ARLINGTON TX 76017-0875 |
| 22792989 | + | EDUARDO ANDRES ARAYA JAQUE, 9721 CYPRESSWOOD DR APT 625, HOUSTON TX 77070-3288 |
| 22792990 | + | EDUARDO BAUTISTA, 15732 MAYALL ST, NORTH HILLS, CA 91343-1516 |
| 22792991 | + | EDUARDO C SANCHEZ VILLACORTA, 1948 BONSALLO AVE APT 306, LOS ANGELES, CA 90007-1357 |
| 22792993 | + | EDUARDO CANDIDO TEJEDOR, 4217 COLBATH AVE, MCALLEN TX 78503-8442 |
| 22792994 | + | EDUARDO CASANOVA, 1410 S GOLIAD ST APT No.1808, ROCKWALL TX 75087-4607 |
| 22792995 | + | EDUARDO CHO LOPEZ, 851 W 81ST APT 6, LOS ANGELES, CA 90044-5003 |
| 22792996 | + | EDUARDO CHUBAY CHOC, 6318 HAZELTINE AVE, VAN NUYS, CA 91401-2242 |
| 22792997 | + | EDUARDO CUERVO-ROCHE, 303 FM 1417 APT 02, SHERMAN TX 75092-7728 |
| 22792998 | + | EDUARDO DE JESUS GONGORA SALAZAR, 15525 NORDHOFF ST APT 8, SEPULVEDA, CA 91343-3208 |
| 22792999 | + | EDUARDO DE JESUS VARELA-OCHOA, 2754 LAUREL PL APT R, SOUTH GATE, CA 90280-2769 |
| 22793000 | + | EDUARDO DELGADO CARDENAS, 4121 DALE RD APT 216, MODESTO, CA 95356-8608 |
| 22793001 | + | EDUARDO E LOBO, 1680 HERO WAY APT 2311, LEANDER TX 78641-3431 |
| 22793002 | + | EDUARDO ENRIQUE NAVARRO NAVARRO, 1705 N GREENVILLE AVE APT 114, RICHARDSON TX 75081-1804 |
| 22793003 | #+ | EDUARDO ENRIQUE OLAYA-ROMERO, 5011 SUNHILL CIRCLE, EL SOBRANTE, CA 94803-1884 |
| 22793004 | + | EDUARDO F ORTIZ, DBA AUTOS ORTIZ, 33000 W INTERSTATE 10 No.20, BOERNE TX 78006-9298 |
| 22793005 | + | EDUARDO GABRIEL NAVARRO-BARBA, 407 WEST J ST APT B, ONTARIO, CA 91762-1947 |
| 22793006 | + | EDUARDO GARCIA-LOPEZ, 2132 CARMONA AVE, LOS ANGELES, CA 90016-2002 |
| 22793007 | | EDUARDO GOMEZ SOLIS, LOS ANGELES, CA 90037 |
| 22793008 | + | EDUARDO GONZALEZ DIAZ, 831 W 40TH PL, LOS ANGELES, CA 90037-1902 |
| 22793009 | + | EDUARDO GONZALEZ VADELL, 7721 WOOD BLF, SAN ANTONIO TX 78240-3562 |
| 22793012 | + | EDUARDO GONZALEZ-OLIVAREZ, 2810 BEVERLY BLVD, LOS ANGELES, CA 90057-1010 |
| 22793011 | + | EDUARDO GONZALEZ..., 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22793013 | + | EDUARDO GUTIERREZ, 36819 BENEDICT CT, PALMDALE, CA 93552-5341 |
| 22793014 | + | EDUARDO GUTIERREZ NAVARRO, 1917 E BONANZA RD, LAS VEGAS, NV 89101-3323 |
| 22793015 | + | EDUARDO HARDING GALA, 10300 HARWIN DR No.412, HOUSTON TX 77036-1524 |
| 22793016 | + | EDUARDO HERIBERTO ZUNIGA AGUILERA, 3336 PAISLEY ST, CHINO HILLS, CA 91709-2819 |
| 22793017 | + | EDUARDO HORTA MADRIGAL, 16787 MILLER AVE APT D8, FONTANA, CA 92336-2038 |
| 22783261 | + | EDUARDO JOSE RIVERO ACOSTA, 31347 Kenswick Grove Lane, 31347 Kenswick Grove Lane, Fulshear, TX 77441-2851 |
| 22793018 | + | EDUARDO MARIN ORELLANA, 5727 VIRGINIA AVE APT 9, LOS ANGELES, CA 90038-4900 |
| 22793019 | + | EDUARDO MARTINEZ VEGA, 8542 FM 31 LOT F, MARSHALL TX 75672-3631 |
| 22793021 | + | EDUARDO MILAN-GUTIERREZ, 8330 CARVEL LN APT 62, HOUSTON TX 77036-6336 |

22793022          EDUARDO MONARREZ RAMIREZ, MONARREZ TIRES SHOP LLC., 6412 AL-75, HORTON, AL 35980
22793023     +    EDUARDO MONTIEL-ESCOBAR, 5721 DEAN WAY, RIVERSIDE, CA 92504-1508
22793024     +    EDUARDO MORENO, CASA BLANCA COLLISION CENTER DBA FIX MY, 1343 SILBER RD, HOUSTON TX 77055-7129
22793025     +    EDUARDO MUNOZ-ARANDA, 811 MOORE ST APT A, BAKERSFIELD, CA 93307-1939
22793026     +    EDUARDO MURILLO, 1021 MYRTLE AVE APT 1, INGLEWOOD, CA 90301-8811
22793027     +    EDUARDO NARANJO VELARDE, 2500 GUERRERO DR, APT 1123, CARROLLTON TX 75006-1838
22793028     +    EDUARDO NAZARIO MIRANDA, 1546 E 41ST PL, LOS ANGELES, CA 90011-3312
22793029     +    EDUARDO NEFTALI MORALES, 9937 FERON BLVD APT B, RANCHO CUCAMONGA, CA 91730-5268
22793030          EDUARDO PEREZ, 2484 COUNTY ROAD 341, MCKINNEY TX 75071-0520
22793031     +    EDUARDO R MENDOZA- SALTY, 12726 S MONA BLVD, COMPTON, CA 90222-1523
22793032     +    EDUARDO RAMIREZ, 5840 TOURIST DR, NORTH RICHLAND HILLS TX 76117-2845
22793033     +    EDUARDO RANGEL LIRA, 7417 NORTH I-35, AUSTIN TX 78752-1625
22793034     +    EDUARDO REY CARRIILLO CARRILLO, 29678 EAGLE CREST AVE, MURRIETA, CA 92563-6730
22793036     +    EDUARDO RODRIGUEZ YANEZ, 10209 ANNIE OAKLEY TRL, AUSTIN TX 78753-3650
22793037     +    EDUARDO ROQUE MANCERA, 3555 MIDDLE FIELD RD, DALLAS TX 75253-3200
22793038     +    EDUARDO ROSALES., 2221 W. DALLAS ST, APT 227, HOUSTON TX 77019-4395
22793039     +    EDUARDO SANCHEZ, 4663 LYNNACRE, DALLAS TX 75211-8020
22793040     +    EDUARDO SEBRIAN-RIVAS, 14155 DALLAS PKWY, APT 1525, FARMERS BRANCH TX 75254-4461
22793041     +    EDUARDO SOTO - MAYA, 3835 W 104TH ST APT 28, INGLEWOOD, CA 90303-4847
22793042          EDUARDO SUAREZ, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301
22793044     +    EDUARDO TAPIA, 18904 SANTA MADRINA CR, FOUNTAIN VALLEY, CA 92708-6317
22793045     +    EDUARDO VALDEZ RODRIGUEZ, 3422 MCINNEY RD TRLR 6, BAYTOWN TX 77521-4741
22793046     +    EDUARDO VEGA, EV CONCEPTS, LLC, 6113 LOS SIGLOS DR, EL PASO TX 79912-7509
22793047     +    EDUARDO VELAZCO CONTRERAS, 5601 S COUNTY RD 1185 LOT D, MIDLAND TX 79706-7687
22793048     +    EDUARDO VILORIA AGUILAR, 4714 ACACIA HL, SAN ANTONIO TX 78244-1741
22793049     +    EDUIN YANES, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315
22793050     +    EDUVINA MARGARITA SANDREZ, 2619 AREBA ST, HOUSTON TX 77091-3005
22793051     +    EDVIN GONZALEZ, 12000 E NORTHWEST HWY, SUITE BU2, DALLAS TX 75218-1401
22793052     +    EDWAR CANO, 2346 E 8TH ST, ODESSA TX 79761-4210
22793053     +    EDWAR FABIAN MONTES PUENTES, 622 E 43RD ST UNIT 624, LOS ANGELES, CA 90011-3004
22793054     +    EDWAR LEONARDO CAMARGO-CONSUEGRA, 3118 SATURN AVE, HUNTINGTON PARK, CA 90255-5341
22793055     +    EDWAR R ROMERO-GUZMAN, 227 BRADFORD DR, SUNNYVALE, CA 94089-1547
22793056     +    EDWARD ALEXANDER DIAZ-ARANGO, 2651 PINE PL APT 206, SOUTH GATE, CA 90280-2059
22793057     +    EDWARD ALEXANDR TAGINTSEV, 5979 DEVECCHI AVE 154, CITRUS HEIGHTS, CA 95621-6075
22793058     +    EDWARD BALLEZ, 406 EADS AVE, SAN ANTONIO TX 78210-4708
22793059     +    EDWARD BONILLA, 16666 FOOTHILL BLVD, FONTANA, CA 92335-8404
22793060     +    EDWARD CANO, 12016 W BRADLEY DR, ODESSA TX 79764-8115
22793061     +    EDWARD CANTU JR, DBA TOP OF TEXAS RECOVERY, P.O. BOX 9034, AMARILLO TX 79105-9034
22793062     +    EDWARD ELKHALIL, DBA GOOD2GO AUTO TRANSPORT, 5181 PHILADELPHIA ST No.4, CHINO, CA 91710-2432
22793063     +    EDWARD ESCAMILLA, 2939 KERRI ELIZABETH, SAN ANTONIO TX 78237-4458
22793064     +    EDWARD G RITTER, RITTER CONSULTING, 18807 PARK GROVE LANE, DALLAS TX 75287-3975
22793065     +    EDWARD GRANADOS, 2938 EMERY FALLS, SAN ANTONIO TX 78222-4443
22793066     +    EDWARD GUZMAN, 6713 MARBRISA AVE APT A, HUNTINGTON PARK, CA 90255-3706
22793067     +    EDWARD MCDUFFIE, 1016 W AVENUE J14, LANCASTER, CA 93534-4817
22793070     +    EDWARD MICHAEL ALFICHE, 721 S SINCLAIR AVE, STOCKTON, CA 95215-6738
22793071     +    EDWARD MONROY, 1090 OBISPO AVENUE, APT 46, LONG BEACH, CA 90804-3832
22793072     +    EDWARD RODRIGUEZ, 6805 CREST AVENUE, RIVERSIDE, CA 92503-1105
22793074     +    EDWARD RODRIGUEZ, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037
22793073     +    EDWARD SKRIPCHENKO, BORDERLINE MOTORSPORTS LLC, 800 BLUE RIDGE ST, INMAN, SC 29349-8041
22793076     +    EDWARD T PATTON, TEMECULA TRANSMISSION & DIFFERENTIAL, 43186 VIA DOS PICOS, SUITE A1, TEMECULA, CA
22793077     +    92590-3457
22793078     +    EDWARD VIVAS-GUZMAN, 4812 TRENTON ST, METAIRIE, LA 70006-6418
22793079     +    EDWARD W VILLEGAS, 305 LOCUST, MODESTO, CA 95351-2629
22793080     +    EDWARD WILBUR, 2632 CASTLE ROAD, BURLESON TX 76028-1440
22793081     +    EDWARDO F GUERRERO, 14132 ANOLA ST., WHITTIER, CA 90604-1603
22793082     +    EDWARDO SALMERON DIAZ, 801 NELLIE STREET, ENNIS TX 75119-2915
22793083     +    EDWARDS, JESSE, 6740 CAPITAL CIRCLE, SACRAMENTO, CA 95828-1243
22793084     +    EDWARDS, MARK TAYLOR RIKER, 8168 WEST MONROE STREET, PEORIA, AZ 85345-6527
22793085     +    EDWIN ALEXANDER DE LA CRUZ, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22793086     +    EDWIN ALEXIS RIVAS GONZALEZ, 141 E JULIA ST APT 5, SAN BERNARDINO, CA 92408-1434
22793087     +    EDWIN ALFONSO AYALA, 5717 6TH AVE, LOS ANGELES, CA 90043-2641
22793088     +    EDWIN ALFREDO NAVARRO, 1012 S RIVERSIDE AVE No.10, RIALTO, CA 92376-1893
22793089     +    EDWIN AREVALO MARTINEZ, 1819 ESTRADA PKWY 252, IRVING TX 75061-1199

District/off: 0539-3                              User: admin                              Page 113 of 488
Date Rcvd: Oct 17, 2025                          Form ID: pdf017                          Total Noticed: 25410

| | | |
|---|---|---|
| 22793090 | + | EDWIN CAIZA CULGUI, 1919 COUNTY RD, 313, JARRELL TX 76537-1738 |
| 22793091 | + | EDWIN CAMILO PRADA NIEVAS, 2700 S AZUSA AVE APT 278, WEST COVINA, CA 91792-1651 |
| 22793092 | + | EDWIN CRUZ MEJIA, 5410 POST OAK MANDOR DR, HOUSTON TX 77085-1139 |
| 22793093 | + | EDWIN D ROMERO-GOMEZ, 1248 1/2 N NEW HAMPSHIRE AVE No.6, LOS ANGELES, CA 90029-1626 |
| 22793094 | + | EDWIN EDUARDO CASTANEDA-ALFARO, 3226 WEST 108TH STREET, INGLEWOOD, CA 90303-2019 |
| 22793095 | + | EDWIN ERNESTO GARCIA, CHERWIN TRANSPORT LLC, 745 OAK LANE, FRANCIS, UT 84036-9232 |
| 22793096 | + | EDWIN ERNESTO JOVEL, 3108 DAUGHTER AVE, WACO TX 76711-2046 |
| 22793097 | + | EDWIN ESPINO, 7417 NORTH IH 35, AUSTIN TX 78752-1625 |
| 22793098 | + | EDWIN ESTUARDO GIRON-LOPEZ, 2927 S RIDGELEY DR, LOS ANGELES, CA 90016-3717 |
| 22793099 | + | EDWIN ESTUARDO ROSALES-JEREZ, 5916 QUINN ST, BELL GARDENS, CA 90201-5534 |
| 22793100 | + | EDWIN FAJARDO, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22793101 | + | EDWIN FERNANDO HERNANDEZ-ALONZO, 11050 VIRGINIA AVE, LYNWOOD, CA 90262-3025 |
| 22793102 | + | EDWIN R FLORES, 3734 HIGH VISTA DR. No. 3427, DALLAS TX 75244-7112 |
| 22793104 | + | EDWIN GONZALEZ-OBANDO, 11578 W LUXTON LN, AVONDALE, AZ 85323-1311 |
| 22793105 | + | EDWIN HERNANDEZ, 248 E. 54TH ST., LOS ANGELES, CA 90011-5104 |
| 22793106 | + | EDWIN JAIR CARRILLO-QUELAL, 14329 HAYNES ST APT 4, LOS ANGELES, CA 91401-6211 |
| 22793107 | + | EDWIN JESUS CASTILLO, 5350 LA MADERA AVE, EL MONTE, CA 91732-1238 |
| 22793108 | + | EDWIN JOSE MEMBRENO GIBBONS, 9303 WOOD FAIR DR APT 7906, HOUSTON TX 77036-7710 |
| 22793109 | + | EDWIN LARA, 8592 PENNY DR, RIVERSIDE, CA 92503-7805 |
| 22793110 | + | EDWIN LOPEZ., 2717 WESTSIDE DR TRLR 21, PASADENA TX 77502-4846 |
| 22793111 | + | EDWIN MALDONADO, 20311 BROAD HARBOR, CYPRESS TX 77433-5182 |
| 22793112 | + | EDWIN MALDONADO PAREDES, 11721 PARLIAMENT ST No.1708, SAN ANTONIO TX 78213-1123 |
| 22793113 | | EDWIN MARTINEZ JACOME., 932 E 55E APT A, LOS ANGELES, CA 90011 |
| 22793114 | + | EDWIN MELENDEZ, 5825 VILLAGE FOREST COURT, HOUSTON TX 77092-2255 |
| 22793115 | + | EDWIN MORA-SECO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22793116 | + | EDWIN NORBERTO MICHEL DIAZ, 1704 W 85TH ST APT 4, LOS ANGELES, CA 90047-3061 |
| 22793117 | + | EDWIN OCHOA, 4018 OAK ARBOR DR, DALLAS TX 75233-3606 |
| 22793118 | + | EDWIN R MARTINEZ JACOME, 932E 55 STH, APART A, LOS ANGELES, CA 90011-5210 |
| 22793119 | + | EDWIN RIVERA, 2123 WOODOAK DR, IRVING TX 75060-5654 |
| 22793120 | + | EDWIN ROBERTO OYUELA RODRIGUEZ, 2074 N.HIGHLAND ST. APT A, ORANGE, CA 92865-4039 |
| 22793122 | + | EDWIN SANCHEZ, 4663 LYNNACRE DR, DALLAS TX 75211-8020 |
| 22793123 | | EDWIN STIVEN CUESTA-TORRES, 1369 SAN BERNARDINO ROAD, RIVERSIDE, CA 92503 |
| 22793124 | + | EDWIN THOMSEN, 14338 ST HWY 49 No.89, GRASS VALLEY, CA 95949-9230 |
| 22793126 | + | EDY ALEXANDER PICON-HERRERA, 8843 TILDEN AVE, PANORAMA CITY, CA 91402-2508 |
| 22793127 | + | EDY ALVARADO, MEJIAS AUTO BODY SHOP, 747 HARTIN CIRCLE, IRVING TX 75061-6991 |
| 22793128 | + | EDY GARCIA LOPEZ, 1211 N. JUSTIN AVE, DALLAS TX 75211-1143 |
| 22793129 | + | EDY RAMOS-ENRIQUEZ, 1103 S ZARZAMORA ST, SAN ANTONIO TX 78207-5852 |
| 22793130 | + | EFFORTLESS TRANSPORT LLC, 11221 N 161ST LN, SURPRISE, AZ 85379-4679 |
| 22793131 | + | EFRAIN A VERGEL PEREZ, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22793132 | + | EFRAIN BRITO-GONZALEZ, 2547 W 12TH ST APT 9, LOS ANGELES, CA 90006-2761 |
| 22793133 | + | EFRAIN CRUZ SANTIAGO, 4608 ARDEN WAY No.22, EL MONTE, CA 91731-1281 |
| 22793135 | + | EFRAIN CRUZ SANTIAGO., 11441 ASHER ST APT 11, EL MONTE, CA 91732-3051 |
| 22793136 | + | EFRAIN ESCAMILLA ALVARADO, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22793137 | + | EFRAIN FIGUEROA, ALEX CUSTOMS, 2329 S MARKET ST, ELIZABETHTOWN, PA 17022-9793 |
| 22793138 | + | EFRAIN FLORES, 9521 CRANFORD AVE, ARLETA, CA 91331-4104 |
| 22793139 | + | EFRAIN GUEDEZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22793140 | + | EFRAIN JUAREZ, 1200 W WASHINGTON AVE, MIDLAND TX 79701-7074 |
| 22793141 | + | EFRAIN LINARES, B & T PAINT AND BODY, 801 EAST RUSK, JACKSONVILLE TX 75766-5021 |
| 22793142 | + | EFRAIN MUNOZ RODRIGUEZ, 7825 CORPORATE DR APT 512, HOUSTON TX 77036-6568 |
| 22793143 | + | EFRAIN REINALDO UMANZOR, 502 S AUSTIN ST APT 80, WEBSTER TX 77598-5265 |
| 22793144 | + | EFRAIN SILVA FONSECA, 148 SOUTH K ST, SAN BERNARDINO, CA 92410-2338 |
| 22793145 | + | EFRAIN VAZQUEZ PALAFOX, 25451 COLE ST APT 4, LOMA LINDA, CA 92354-3183 |
| 22793146 | + | EFRAIN VAZQUEZ-FRANCISCO, 604 4TH ST APT 4, TAFT, CA 93268-2442 |
| 22793147 | + | EFRAIN VEGA-GOMEZ & ARLIN URQUIDEZ-VEGA, 410 CASPER CT, MIDLAND TX 79705-3955 |
| 22793148 | + | EFRANDY FONT, 1300 N POST OAK RD, HOUSTON TX 77055-5490 |
| 22793149 | + | EFREN BRUNO-GUERRA, 5163 JEFFERSON SQUARE, OXNARD, CA 93033-8641 |
| 22793150 | + | EFREN VARGAS -HERRERA, 2111 W 17TH ST APT K4, SANTA ANA, CA 92706-2368 |
| 22793152 | + | EFREN VARGAS HERRERA, 2111 W 17TH ST APT K04, SANTA ANA, CA 92706-2368 |
| 22793151 | + | EGLIS LEAL, 3700 PRESTON RD No.812, PLANO TX 75093-7433 |
| 22793154 | + | EGNOR, CALIB M, 6112 NORTH 35TH DRIVE, GLENDALE, AZ 85019-1702 |
| 22793155 | + | EHT INC, 155 E 20TH ST, MERCED, CA 95340-3912 |
| 22793156 | + | EI LING BETHANCOURT, 14520 BRIAR FOREST DR, APT 2304, HOUSTON TX 77077-2720 |
| 22793157 | + | EIBY DINORA LOPEZ, 5048 ELIZABETH ST, CUDAHY, CA 90201-5302 |
| 22793158 | | |

| | | |
|---|---|---|
| 22793159 | + | EILEEN SANCHEZ, 307 CONTINENTAL, SAN ANTONIO TX 78228-4708 |
| 22793160 | + | EILLEN GONZALES, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22793161 | + | EINER ALFONSO CATALAN SANTANA, 1212 E WADLEY AVE APT 1622, MIDLAND TX 79705-5749 |
| 22793162 | + | EINER GOMEZ OLAYA, 335 W BEDFORD AVE, SAN ANTONIO TX 78226-1319 |
| 22793163 | + | EKATERINA ANDREEVNA VASILIEVA, 244 W 14TH ST, SAN PEDRO, CA 90731-4315 |
| 22793164 | + | EL BAZAR DE CARROS, 9727 HARRY HINES BLVD SUITE C, DALLAS TX 75220-5441 |
| 22793165 | + | EL BORI AUTO REPAIR AND BODYSHOP LLC, 1525 E TRENTON RD APT 12, EDINBURG TX 78542-6796 |
| 22793166 | + | EL CABO TRANS PARTS, LLC, 3687 W. MCFADDEN AVE, SANTA ANA, CA 92704-1329 |
| 22793167 | + | EL CHAPIN AUTO REPAIR SERVICE, 3102 GUION RD, INDIANAPOLIS, IN 46222-1606 |
| 22793168 | + | EL CHAPIN TRANSPORT LLC, 1303 PRESS ST, HOUSTON TX 77020-4140 |
| 22793169 | + | EL FAUGHT, 2424 COUNTY RD, 529, BURLESON TX 76028-2458 |
| 22793170 | + | EL MONTE/S EL MONTE CHAMBER OF COMMERCE, 10505 VALLEY BL, EL MONTE, CA 91731-2442 |
| 22793171 | + | EL PAISA AUTO REPAIR LLC, 408 SOUTHERLAND AVE, MONROE, NC 28110-3657 |
| 22793172 | + | EL PAISA TOWING LLC, 13230 TULORE CT, VICTORVILLE, CA 92392-9381 |
| 22793173 | + | EL PASO COUNTY TAX ASSESSOR, EL PASO COUNTY TAX ASSESSOR - COLLECTOR, PO BOX 2992, EL PASO TX 79999-2992 |
| 22793174 | + | EL PASO DISPOSAL, A WASTE CONNECTIONS COMPANY, 5539 EL PASO DRIVE, EL PASO TX 79905-2907 |
| 22793178 | + | EL PASO WATER UTILITIES, PO BOX 511, EL PASO TX 79961-0511 |
| 22793179 | + | EL PRIMO AUTO SALES, 9742 BROCKBANK DR., DALLAS TX 75220-2935 |
| 22793180 | + | EL TIGRE SD LLC, P.O. BOX 60429, LAFAYETTE, LA 70596-0429 |
| 22793181 | + | EL TONO AUTOSHOP AND MOBILE MECHANIC, 501 N. BENTSEN RD, MCALLEN TX 78501-8149 |
| 22793183 | + | ELAINE MURGA, 733 S ADAMS ST APT C, GLENDALE, CA 91205-2556 |
| 22793184 | + | ELAINE PATRICIA GOMEZ JIMENEZ, 3990 SPRING VALLEY RD APT No.221, FARMERS BRANCH TX 75244-3488 |
| 22793185 | + | ELANA WHEELER, 91457 PAPIPI RD, EWA BEACH, HI 96706-2334 |
| 22793186 | + | ELASTAC FIRE & SAFETY PRODUCTS INC., DBA A&C FIRE EQUIPMENT COMPANY, INC., 4822 NEPTUNE STREET, CORPUS CHRISTI TX 78405-3604 |
| 22793187 | + | ELBA JUDITH PUM-VELASQUEZ, 626 W 47TH ST, LOS ANGELES, CA 90037-3122 |
| 22793188 | + | ELBIO GUSTAVO ANDRE, 525 N SYCAMORE AVE, APT 411, LOS ANGELES, CA 90036-2051 |
| 22793189 | + | ELCY ROJAS CARDENAS, 16409 WHITE FISH LN, JUSTIN TX 76247-1099 |
| 22793190 | + | ELDA GUADALUPE COY-POP, 8040 RESEDA BLVD, RESEDA, CA 91335-1374 |
| 22793191 | + | ELDA GUADALUPE GONZALEZ, 9518 AVALON BLVD APT 5, LOS ANGELES, CA 90003-4345 |
| 22793192 | + | ELDER AVILA MEJIA, 508 N CHANDLER DR, FORT WORTH TX 76111-4135 |
| 22793193 | + | ELDER E MORALES-BARRIENTOS, 1129 E 78TH ST, LOS ANGELES, CA 90001-2937 |
| 22793194 | + | ELDER LEONARDO GOMEZ, 4216 HOOPER AVE, LOS ANGELES, CA 90011-3224 |
| 22793195 | + | ELDER OMAR RUIZ-LOPEZ, 430 E 48TH ST, LOS ANGELES, CA 90011-3924 |
| 22793196 | | ELDER RAMIRO CHIQUIN COC, 3108 BASETALLABE AVE, INDUSTRY, CA 91732 |
| 22793197 | + | ELDER RUFINO QUIROZ GIRON, 3066 PHEASANT GLEN, FORT WORTH TX 76140-8632 |
| 22793198 | + | ELDER SUAZO ORTIZ, 6313 PALO VERDE AVE UNIT A, TWENTYNINE PALMS, CA 92277-2626 |
| 22793199 | #+ | ELDWYN PADILLA, 958 NEPTUNE LN, HOUSTON TX 77062-4304 |
| 22793200 | + | ELEA AUTOMOTIVE LLC, TEXAN HYUNDAI, 27309 SOUTHWEST FREEWAY, ROSENBERG TX 77471-7152 |
| 22793201 | + | ELEANA GALEAS-ZUNIGA, 1419 AVANT AVE, SAN ANTONIO TX 78210-3729 |
| 22793202 | + | ELEANIS DE-FRANCISO-BUZNEGO, 410 LAKE CREEK CR, ROUND ROCK TX 78664-5930 |
| 22793203 | + | ELEAZAR BOLANOS-SAN-JUAN, 8530 LA TUNA CANYON ROAD, SUN VALLEY, CA 91352-2245 |
| 22793204 | + | ELEAZAR GONZALEZ, 7277 E STATE HIGHWAY 29, GEORGETOWN TX 78626-2223 |
| 22793205 | + | ELEAZAR LUEVANOS JR, 1005 COLDWATER DR, FRAZIER PARK, CA 93225-9607 |
| 22793206 | + | ELEAZAR MENDOZA, 2002 DENMARK LN, LAREDO TX 78045-8395 |
| 22793207 | + | ELEAZAR RUIZ-ALVAREZ, 37 KENNETH DR., EULESS TX 76040-5505 |
| 22793208 | + | ELECTRIC BROTHERS CO., 9523 SLAUSON AVE., PICO, CA 90660-4749 |
| 22793209 | + | ELECTRIC FX CORP, 10808 FOOTHILL BLVD, No.160-526, RANCHO CUCAMONGA, CA 91730-3889 |
| 22793210 | + | ELECTRONIC INTERIORS INC, 4832 MEMPHIS STREET, DALLAS TX 75207-5210 |
| 22793211 | + | ELEHONDRO MAURICE POWELL, 15004 LEMOLI AVE 7, GARDENA, CA 90249-3416 |
| 22793212 | + | ELEINNA DEL CARMEN UTRIA FERRER, 3000 LAKELINE BLVD 335, LEANDER TX 78641-4906 |
| 22793213 | + | ELENA ALFEREZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22793214 | + | ELENA BARRAGAN DE LUNA, 2230 MENCHACA STREET, SAN ANTONIO TX 78207-1321 |
| 22793215 | + | ELENA BEATRIZ PERDOMO-SALAZAR, 5800 HAMNER AVE SPC 81, MIRA LOMA, CA 91752-4634 |
| 22793216 | + | ELENA EGAN, 3816 WHITNEY AVENUE, SACRAMENTO, CA 95821-3132 |
| 22793217 | + | ELENA GRIMALDO, 1400 E COUNTRY RD 133, MIDLAND TX 79706-6582 |
| 22793218 | + | ELENA JUDITH DIAZ MERIDA, 5925 MIDDLETON ST No. 45, HUNTINGTON PARK, CA 90255-7132 |
| 22793219 | + | ELENA JULISSA TORRES GALEAS, 1257 S GREENWOOD AVE APT 4, MONTEBELLO, CA 90640-6357 |
| 22793220 | + | ELENA LOPEZ FERNANDEZ, 1836 LEHLGH DRIVE, DAVIS, CA 95616-4006 |
| 22793221 | + | ELENA MARTINEZ, 4216 SLOANE STREET. No. 309, CARROLLTON TX 75007-2366 |
| 22793222 | + | ELENA MATIAS, 1860 E STUART AVE, WEST COVINA, CA 91791-1940 |
| 22793223 | + | ELENA PONCE DE LOPEZ, 7920 S SAN PEDRO ST, LOS ANGELES, CA 90003-2629 |

District/off: 0539-3                                    User: admin                                    Page 115 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                               Total Noticed: 25410

22793224        +   ELESMERY VIAMONTE RUIZ, 9411 WESTHEIMER RD No.324 B, HOUSTON TX 77063-3450
22793225        +   ELESMERY VIAMONTE-RUIZ, 6201 MARINETTE DR APT 211B, HOUSTON TX 77036-4268
22793226        +   ELESY TORRES, 8721 TOWN PARK DR APT 1133, HOUSTON TX 77036-2639
22793227        +   ELEUTERIO ARIAS BATISTA, 19606 PARK ROW APT932, HOUSTON TX 77084-6016
22793229        +   ELEVATION STAFFING TEAM INC, ADVANTAGE BUSINESS CAPITAL, PO BOX 4283 DEPT 53, HOUSTON TX 77210-4283
22793231        +   ELFEGA BRAVO RIVERA, 240 EDITH AVE APT 231, CORNING, CA 96021-2069
22793232        +   ELHASSAN SABEK, DBA SABEK CARRIERS LLC, 10190 KATY FREEWAY, SUITE 430 B, HOUSTON TX 77043-5236
22793233        +   ELIA LUZ SANCHEZ ALAS, 1132 1/2 LEMOYNE ST, LOS ANGELES, CA 90026-3369
22793234        +   ELIAN TAMAYO GOMEZ, 1001 N PECOS RD, APT 122, LAS VEGAS, NV 89101-1854
22793235        +   ELIANA CAMPOS JIMENEZ, 1757 FULLERTON ROAD APT.2, ROWLAND HEIGHTS, CA 91748-2616
22793236        +   ELIANA PAOLA POMAR, 2516 MALABAR ST APT 2516, LOS ANGELES, CA 90033-2526
22793237        +   ELIANA ROCIO QUINTERO-LEON, 233 ELLMAR OAKS CT, SAN JOSE, CA 95136-3503
22793238        +   ELIANA ROCIO QUINTERO-LEON., 461 N 11 TH ST, SAN JOSE, CA 95112-3333
22793239        +   ELIANI LOTTI, 8011 AUGUSTA PINES DR No.302, SPRING TX 77389-2170
22793240        +   ELIANIS OCONOR & JAMNIER QUESADA, 17201 BLACKHAWK BLV, APT 311, FRIENDSWOOD TX 77546-3434
22793241        +   ELIANNE DE LA CARIDAD MENESES PRIDA, 4635 W LAUREL LN, GLENDALE, AZ 85304-3020
22793242        +   ELIAS CENTENO VILLEGAS, 1513 W STONERIDGE CT APT B, MONTCLAIR, CA 91762-2843
22793243        +   ELIAS DIVERSIFIED, INC, RASKULL SUPPLY CO, 1303 N MAIN ST, SEMINOLE TX 79360-2820
22793244        +   ELIAS ELICEO MENDEZ-HELENA, 13685 ASTER RD, VICTORVILLE, CA 92392-9324
22793245        +   ELIAS GUZMAN, 14290 ALETA, SAN ANTONIO TX 78223-6035
22793246        +   ELIAS IBARRA, 2421 NW 25TH ST, FORT WORTH TX 76106-6633
22793247        +   ELIAS MALDONADO - FLORES, 2109 95TH ST, LUBBOCK TX 79423-4428
22793248        +   ELIAS MARCANO, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043
22793249        +   ELIAS ORDAZ-REYES, 508 ANACAPA STREET, APT C, SANTA BARBARA, CA 93101-1680
22793250        +   ELIAS RODRIGUEZ GARCIA, 16200 AVENIDA RAMBLA, DESERT HOT SPRINGS, CA 92240-7000
22793251        +   ELIAS RODRIGUEZ-ZELAYA, 6061 DE ZAVALA RD, APT 1605, SAN ANTONIO TX 78249-2225
22793252        +   ELIAS SALINAS-ZARATE, 937 W 48TH ST, LOS ANGELES, CA 90037-2917
22793253        +   ELIASIB BENITEZ DE DIOS, 1803 EAST ANDERSON LANE APT 2146, AUSTIN TX 78752-1905
22793254        +   ELICIA ANASTASIA-HAUOLI DE-LAS-NIEVES, 8936 BLUE FOX WAY, STOCKTON, CA 95209-4823
22793255        +   ELIDA NIETO CELIS, 347 COUNTY ROAD 3405, CLEVELAND TX 77327-2599
22793256        +   ELIDIANYS J ZAMORA VAZQUEZ, 21411 WIMBORNE GLEN WAY, KATY TX 77449-6864
22793257        +   ELIDIO LOPEZ, DBA ELIDIO LAWN CARE, 4810 SQUIRES DR., OXNARD, CA 93033-7741
22793258        +   ELIECER DE LA CRUZ ALEMAN, 113 ALYSSA LOOP, BASTROP TX 78602-3609
22793259        +   ELIER COLON-REYES, 2120 JACOCKS LN No.1614, FORT WORTH TX 76115-5820
22793260        +   ELIER ROMERO VAZQUEZ, 2511 ROPER ST, ODESSA TX 79761-1609
22793261        +   ELIESER MARTINEZ, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043
22793262        +   ELIEZER GONZALEZ, 3617 NORTHEAST 19 AVE, AMARILLO TX 79107-7222
22793263        +   ELIEZER LINARES MENDEZ, 1611 S HIGHLAND AVE APT G, FULLERTON, CA 92832-3322
22793264        +   ELIEZER MIRANDA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22793265            ELIGIA CRUZ-CORTEZ, ELIGIA CRUZ-CORTEZ, DALY CITY, CA 94015
22793266        +   ELIJAH BRYAN LIGHTWOODS, 1303 WEST I ST APT 9, ONTARIO, CA 91762-2000
22793267        +   ELIJAH DARIUS SMITH JR., 1077 W 38TH ST APT 239, LOS ANGELES, CA 90037-1161
22793268        +   ELIJAH J BENNET, 14540 ERWIN ST No.305, LOS ANGELES, CA 91411-2554
22793270        +   ELIJAH ULA POLETA, 5833 SUTTER AVE., CARMICHAEL, CA 95608-2306
22793271        +   ELIJAH WINDLE, 11784 EDEN ESTATES PL, CARMEL, IN 46033-3254
22793272        +   ELIM HVAC INC, 8060 FLORENCE AVE SUITE 213, DOWNEY, CA 90240-4314
22793273        +   ELIM JOSUE ORTIZ-PAZ, 34935 MARCIA RD, CATHEDRAL CITY, CA 92234-6988
22793274        #+  ELIO MORA, 7081 NW 16TH ST, APT B-415, FORT LAUDERDALE, FL 33313-5241
22793275        +   ELISA ALEMAN - CARCAMO, 5800 TECHNI CENTER DR, APT 1014, AUSTIN TX 78721-2330
22793276        +   ELISA FONTANA-RUIZ, 962 N MILLARD AVE, RIALTO, CA 92376-4141
22793277        +   ELISA MARIE SANTOS, 1761 E MISSION BLVD SP 49, POMONA, CA 91766-2314
22793278        +   ELISA MATTIE MATCHEM, 1741 TEMPLE AVENUE, LONG BEACH, CA 90804-1643
22793279        +   ELISA TALAVERA, 1426 W BROADWAY RD, MESA, AZ 85202-1114
22793280        +   ELISABETH LEYVA PEREZ, 4923 STEEL MEADOWS LN, HUMBLE TX 77346-2888
22793281        +   ELISEO AGUILAR-MACEDO, 7016 TEGENER DR, HILMAR, CA 95324-9736
22793282        +   ELISEO ALVARADO, 5002 WINGFOOT LN APT B, CORPUS CHRISTI TX 78413-2225
22793283        +   ELISEO ANTONIO-MARTINEZ, 13097 SHIREBOURN RD, MORENO VALLEY, CA 92553-4248
22793284        +   ELISEO CUETO, 4450 S. FREEWAY, FORT WORTH TX 76115-2619
22793285        +   ELISEO GARCIA, BELTA TRANSPORTATION LLC, 4405 JENNIFERS DR, EDINBURG TX 78541-4356
22793286        +   ELITE AUTO LOGISTICS INC, 7144 QUAIL HOLLOW BLVD, WESLEY CHAPEL, FL 33544-2525
22793287        +   ELITE AUTO MOVERS CORP, 270 WASHINGTON AVE, BELLEVILLE, NJ 07109-3155
22793288        +   ELITE CARGO SERVICES LLC, 12485 TIERRA LAUREL DR, EL PASO TX 79938-4503
22793289        +   ELITE DIGITAL SERVICES INC, SIGNS EXPRESS, 1500 N INTERSTATE 35E STE 100, CARROLLTON TX 75006-3879

District/off: 0539-3          User: admin          Page 116 of 488
Date Rcvd: Oct 17, 2025        Form ID: pdf017        Total Noticed: 25410

| | | |
|---|---|---|
| 22793290 | #+ | ELITE DISCOVERY, INC., 400 NORTH ST. PAUL STREET SUITE 1300, DALLAS TX 75201-6881 |
| 22793291 | + | ELITE ELECTRONICS LLC, SUBLET SERVICES LLC, 1401 N CENTRAL EXPRESSWAY, STE 150, RICHARDSON TX 75080-4462 |
| 22793292 | + | ELITE PORTABLE AIR LLC, 37781 AMBER LN, MURRIETA, CA 92562-5045 |
| 22793293 | #+ | ELITE RECOVERY LLC, 401 W SIMONDS RD, SEAGOVILLE TX 75159-2711 |
| 22793294 | + | ELITE TRANSPORT GROUP LLC, 1455 GRAYSON CT., MARIETTA, GA 30062-6272 |
| 22793295 | + | ELITIST INC., 8001 SOMERSET BLVD No.109, PARAMOUNT, CA 90723-4334 |
| 22793296 | + | ELIU PEREZ MORALES, MUSTANG TOWING SERVICE, 6394 TWILIGHT CIR, FORT WORTH TX 76179-3709 |
| 22793297 | + | ELIUD G. RODRIGUEZ GOMEZ, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315 |
| 22793298 | + | ELIUD LEYVA-GUTIERREZ, 17540 MERRIL AVE, FONTANA, CA 92335-5039 |
| 22793299 | + | ELIXAMEL ECHEVARRIA, 1202 EVANS RD APT. 1815, SAN ANTONIO TX 78258-6974 |
| 22793300 | + | ELIZABETH ANN SMITH, 7661 DEL ROSA AVE, SAN BERNARDINO, CA 92410-4608 |
| 22793301 | + | ELIZABETH BENAVIDES, 2304 MISSION HILL UNIT 102, AUSTIN TX 78741-7149 |
| 22793302 | + | ELIZABETH BENITA GONZAGA-MARTINEZ, 1022 RAYMOND AVE 1, LONG BEACH, CA 90804-3515 |
| 22793303 | + | ELIZABETH BRACHO, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22793304 | + | ELIZABETH COMPEAN, 4201 FOX ST, HOUSTON TX 77003-1337 |
| 22793305 | + | ELIZABETH ESCAMILLA, 3625 UP RIVER ROAD TRLR 15, CORPUS CHRISTI TX 78408-3236 |
| 22793307 | | ELIZABETH GARCIA, 712 W. PIONEER DRNo.126, IRVING TX 75061 |
| 22793306 | + | ELIZABETH GARCIA, DBA NEW ERA PAINT & BODYSHOP, 2824 W MARTIN, SAN ANTONIO TX 78207-2831 |
| 22793308 | + | ELIZABETH GARCIA.., 18668 14TH ST, BLOOMINGTON, CA 92316-3330 |
| 22793309 | #+ | ELIZABETH GARZA, 8249 NORTH LOOP APT 6-B, EL PASO TX 79907-4283 |
| 22793310 | + | ELIZABETH GONZALEZ MENDEZ, 6619 AJAX AVENUE, BELL GARDENS, CA 90201-3011 |
| 22793311 | + | ELIZABETH GUZMAN -MANON, 615 W CALIFORNIA AVE APT B, GLENDALE, CA 91203-1544 |
| 22793312 | + | ELIZABETH HARRISON, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22793313 | + | ELIZABETH LOPEZ CORONADO, 2403 BONITA ST, DONNA TX 78537-9072 |
| 22793315 | + | ELIZABETH MARADIGA, 10202 BUFFUM ST, HOUSTON TX 77051-4001 |
| 22793316 | + | ELIZABETH MARIE RAMIREZ, 375 W DORAN ST APT 2, GLENDALE, CA 91203-1785 |
| 22793317 | + | ELIZABETH MATA, 2730 NORTH HUNTER STREET, STOCKTON, CA 95204-4521 |
| 22793318 | + | ELIZABETH MCBRIDE GOULD, DBA INTEGRATED FINANCIAL SYSTEMS AND SOL, 3665 EAST BAY DRIVE No.204-271, LARGO, FL 33771-1990 |
| 22793319 | + | ELIZABETH MORALES, 2134 SHERIFF DR., GRAND PRAIRIE TX 75051-4112 |
| 22793320 | | ELIZABETH MUNIZ CONCHAS, 1114 CAMOLETH WAY, CHANNEL ISLANDS, CA 93030 |
| 22793321 | | ELIZABETH NAVA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22793322 | + | ELIZABETH NICOLE ZIEGLER, 527 E NEW YORK ST APT C, LONG BEACH, CA 90813-7308 |
| 22793323 | + | ELIZABETH NUNEZ, 1536 DEL AMO BLVD, TORRANCE, CA 90501-1631 |
| 22793324 | + | ELIZABETH NUNEZ CAMACHO, 7060 ARGYLE AVE, SAN BERNARDINO, CA 92404-6108 |
| 22793325 | + | ELIZABETH NUNEZ-CAMACHO, 25246 FISHER ST, SAN BERNARDINO, CA 92404-6323 |
| 22793326 | + | ELIZABETH OCAMPO TORRES, 1248 AHART ST, SIMI VALLEY, CA 93065-1902 |
| 22793328 | + | ELIZABETH QUIROGA-CARRERO, 1208 PLEASANT AVE, LOS ANGELES, CA 90033-2356 |
| 22793329 | + | ELIZABETH RIOS, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22793330 | + | ELIZABETH VAZQUEZ, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22793332 | + | ELIZABETH YVONNE BLACK, 1643 PACIFIC AVE UNIT 112, LONG BEACH, CA 90813-1744 |
| 22793333 | + | ELIZALDE, JOSEPH, 146 SOUTH LOUISE AVENUE, AZUSA, CA 91702-4345 |
| 22793334 | + | ELIZALDE, MANUEL, 146 SOUTH LOUISE AVENUE, AZUSA, CA 91702-4345 |
| 22793335 | + | ELIZEBETH CONNIE KINDER, 1830 T STREET AVE, SACRAMENTO, CA 95811-7247 |
| 22793336 | + | ELIZONDO JAUREGUI, KAREN, 2828 TAMARACK AVENUE, MCALLEN TX 78501-6425 |
| 22793337 | | ELIZONDO, ROLANDO, 51 PLEASANT POINT PL, THE WOODLANDS TX 77389 |
| 22793338 | + | ELKIN CRUZ, 17103 IMPERIAL VALLEY APT 6, HOUSTON TX 77060-2764 |
| 22793339 | + | ELKIN GIOVANNY RUIZ-RICO, 357 S REXFORD DRIVE APT 307, BEVERLY HILLS, CA 90212-4662 |
| 22793340 | + | ELL BEE TOWING LLC, 1905 W 5TH STREET, OWENSBORO, KY 42301-0461 |
| 22793341 | + | ELLEN OWENS TAX ASSESSOR/COLLECTOR, PO BOX 579, BASTROP TX 78602-0579 |
| 22793342 | + | ELLIOT CASTRO-RIOS, 9044 ROSE ST APT 2, BELLFLOWER, CA 90706-6433 |
| 22793343 | + | ELLIOT TORRES- DIAZ, 1600 POPLAR AVE APT 6, WASCO, CA 93280-3407 |
| 22793344 | | ELLIOTT AUTO SUPPLY CO INC, FACTORY AUTO SUPPLY CO., INC., BIN 139107, PO BOX 9107, MINNEAPOLIS, MN 55480 |
| 22793345 | + | ELLIS JEFFERSON LLC, 3020 BAR H AVE, AUBREY TX 76227-3154 |
| 22793346 | + | ELLIS, MICHAEL S, 6155 EAST MOCKINGBIRD LANE, APT 226, DALLAS TX 75214-2688 |
| 22793347 | | ELLY JOSELYN VANEGAS, 520 PLEASANT DR, DALLAS TX 75217 |
| 22793348 | + | ELMA WINCESLAO ARZU, 9715 S BROADWAY APT 4, LOS ANGELES, CA 90003-4159 |
| 22793349 | + | ELMAN GIOVANNI HERRERA-AGUILAR, 23230 MEHDEN AVE, CARSON, CA 90745-5219 |
| 22793350 | + | ELMER A NAVAS-CHAJON, 234 1/2 W FLORENCE AVENUE, LOS ANGELES, CA 90003-1871 |
| 22793351 | + | ELMER AVILES, 5657 LA MIRADA AVE APT 404, LOS ANGELES, CA 90038-2297 |
| 22793352 | + | ELMER DANIEL PEREZ-CRUZ, 815 IROLO ST APT 102, LOS ANGELES, CA 90005-4301 |
| 22793354 | + | ELMER FRANCISCO GODOY BLANCO, 1112 MONTANA AVE No. 275, SANTA MONICA, CA 90403-1652 |

| | | |
|---|---|---|
| 22793355 | | ELMER GEOVANY REYES PINEDA, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22793356 | + | ELMER IGNACIO HERNANDEZ DE LEON, 3049 W 8TH ST APT 218, LOS ANGELES, CA 90005-1817 |
| 22793357 | + | ELMER J. HERNANDEZ CRUZ, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22793358 | + | ELMER JOSUE QUINTANILLA-ZELAYA, 602 KANSAS AVE, PLACENTIA, CA 92870-6811 |
| 22793359 | + | ELMER MARTINEZ, 11776 LANSDALE, EL MONTE, CA 91732-2678 |
| 22793360 | + | ELMER ORTEGA REGALADO, 311 PARRAMATTA LN APT 3525, HOUSTON TX 77073-4010 |
| 22793361 | + | ELMER RODRIGUEZ, 493 FARM ROAD 3134, CUMBY TX 75433-5773 |
| 22793362 | + | ELMER S VELASQUEZ, 8070 GATEWAY BLVD EAST, EL PASO TX 79907-1240 |
| 22793363 | + | ELMER S VELAZQUEZ, 8070 GATEWAY BLVD. EAST, EL PASO TX 79907-1240 |
| 22793364 | + | ELMIRA CHAVARRIA, 12409 FISCHER RD, VON ORMY TX 78073-3109 |
| 22793365 | + | ELMORE TOWING & AUTOMOTIVE, INC, 807 SECOND ST, PELAHATCHIE, MS 39145-3002 |
| 22793366 | + | ELMOT LLC, 75 144TH LANE NW, ANDOVER, MN 55304-6287 |
| 22793367 | | ELODIA ESTRADA-ORTIZ, 4001 W VINEYARD AVE 493, OXNARD, CA 93036 |
| 22793368 | + | ELOIDER CASTILLO, 6550 HILLCROFT ST APT A206, HOUSTON TX 77081-4706 |
| 22793369 | + | ELOISA RAMIREZ HERNANDEZ, JENNIFERS BODY SHOP, 7750 SEPULVEDA BLVD, UNIT No.8, VAN NUYS, CA 91405-6458 |
| 22793370 | + | ELOISA VILLA, 1502 BELMONT ST, MIDLAND TX 79701-8148 |
| 22793371 | + | ELOUISE JEFFERY, 11200 E NORTHWEST HWY, SUITE BU2, DALLAS TX 75218-1401 |
| 22793372 | + | ELOY CASTILLO, DBA CC WRECKER SERVICES, 3622 APOLLO RD, CORPUS CHRISTI TX 78413-1905 |
| 22793373 | + | ELOY ORQUIZ, 2502 ALEXANDER LN, APT 1010, PEARLAND TX 77581-4586 |
| 22793374 | + | ELOY RODRIGUEZ, 14698 BRIAR FOREST DR APT 4302, HOUSTON TX 77077-2590 |
| 22793375 | + | ELOY VILLEGAS, 27322 BARCELONA DRIVE, CORONA, CA 92883-6296 |
| 22793376 | + | ELSA ANGULO OSORIO, 1540 WEST BITTERS RD, SAN ANTONIO TX 78248-1485 |
| 22793377 | + | ELSA AURORA ZANABRIA AMARO, 602 CLARA ST, ANAHEIM, CA 92804-2606 |
| 22793378 | + | ELSA ESPARZA, 17959 WELLFORD DR, LA PUENTE, CA 91744-5853 |
| 22793379 | + | ELSA SUAREZ HERNANDEZ, 83120 AVE 44, INDIO, CA 92201-2504 |
| 22793380 | + | ELSER TORRES PEREZ, 1601 E LOVERS LANE, ARLINGTON TX 76010-5932 |
| 22793381 | + | ELSIE MACIAS, DBA ATHENA AUTOMOTIVE, 1464 E KAMM AVE, DINUBA, CA 93618-8802 |
| 22793382 | + | ELSINGER ENTERPRISES, LLC, DBA AURORA COLLISION CENTER, 403 LAREDOST, STE B, AURORA, CO 80011-9208 |
| 22793383 | + | ELSY ARCE DE ALCANTARA, 635 LAGOON AVE APT 8, WILMINGTON, CA 90744-5456 |
| 22793384 | + | ELSY TATIANA JIMENEZ-DIAZ, 13151 YORBA AVE. APT 27, CHINO, CA 91710-4068 |
| 22793385 | + | ELTHON GUILLERMO RUIZ-GUERRERO, 15025 SATICOY ST APT 26, VAN NUYS, CA 91405-1116 |
| 22793386 | + | ELTON RUMBAUT, RUMBAUT XPRESS LLC, 4845 W CAROL AVE, GLENDALE, AZ 85302-3619 |
| 22793387 | + | ELVA FUENTES, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22793388 | + | ELVER ALVA, 1208 SMITH ST, BAKERSFIELD, CA 93307-3463 |
| 22793389 | + | ELVIA GARZA FLORES, 10601 N MOORFIELD RD, MISSION TX 78574-4404 |
| 22793390 | + | ELVIA MORENO-RODRIGUEZ, 3900 EISENHAUER RD, APT 419, SAN ANTONIO TX 78218-3458 |
| 22793391 | + | ELVIA OCAMPO, 8112 MILREDGE ST, HOUSTON TX 77017-5222 |
| 22793392 | + | ELVIA ZAMORA-MARIN, 4536 MORALES, EL CENIZO TX 78046-7956 |
| 22793393 | + | ELVIN ANTONIO RAMIREZ, 78650 AVENUE 42 APT 1616, BERMUDA DUNES, CA 92203-1354 |
| 22793394 | #+ | ELVIN GONZALEZ, 8525 CLEARBROOK DR, FORT WORTH TX 76123-2315 |
| 22793395 | + | ELVIN HERNANDEZ, 8515 HAMMERLY BLVD APT 97, HOUSTON TX 77055-1461 |
| 22793396 | + | ELVIN JOSE DOLMUS-CASTILLO, 1334 N E ST APT 5, SAN BERNARDINO, CA 92405-4552 |
| 22793397 | + | ELVIN MEJIA, 14698 BRIAR FOREST DR APT 4302, HOUSTON TX 77077-2590 |
| 22793398 | + | ELVIN MOLINA MARTINEZ, 10440 SOUTH DR No.1707, HOUSTON TX 77099-2883 |
| 22793399 | + | ELVIN N MORENO, 10562 SANTA FE DRIVE, UNIT 301, EL MONTE, CA 91731-2541 |
| 22793400 | + | ELVIN OMAR MARQUEZ-BARAHONA, 428 LINCOLN ST, RED BLUFF, CA 96080-3727 |
| 22793401 | + | ELVIN OTONIEL CHAVARRIA - RIZO, 2903 VALLEY BLVD, POMONA, CA 91768-2536 |
| 22793402 | + | ELVIN RAMIRO FLORES MONTOYA, 14751 TITUS ST, PANORAMA CITY, CA 91402-4706 |
| 22793403 | + | ELVIN S BACA-BACA, 6567 MANZANO ST, CHINO, CA 91710-6909 |
| 22793404 | + | ELVIN SMITH, BEVO TRANSPORT LLC, 2209 NESTLEWOOD DR, AUSTIN TX 78754-6055 |
| 22793405 | + | ELVIRA CHAVARRIA, 12409 FISCHER RD, VON ORMY TX 78073-3109 |
| 22793406 | + | ELVIRA MONTANEZ, 855 S VALLEY DR., LAS CRUCES, NM 88005-2756 |
| 22793407 | + | ELVIS BENITE-LIZADA, 355 THOROUGHBRED LN LOT 120, GRAND PRAIRIE TX 75050-6687 |
| 22793408 | + | ELVIS ESPINOZA-ONTIVEROS, 4450 S FREEWAY, FORT WORTH TX 76115-2619 |
| 22793409 | + | ELVIS GARCIA, 396 E SOUTHWEST PRKWY APT 1421, LEWISVILLE TX 75067-6342 |
| 22793410 | + | ELVIS JOSE MARTINEZ-CENTENO, 13120 DEBELL ST, ARLETA CA 91331-4743 |
| 22793411 | + | ELVIS ROSALINO CIFUENTES-GUZMAN, 14805 ERWIN ST No.5, VAN NUYS, CA 91411-2416 |
| 22793412 | + | ELYANA MEDINA, 13171 LOPEZ RD, EL PASO TX 79938-8462 |
| 22793414 | + | ELYN HERNANDEZ MARTINEZ, 3429 VAN HWY, TYLER TX 75702-2657 |
| 22793415 | + | ELYTE, INC, 4516 DISTRICT BLVD., BAKERSFIELD, CA 93313-2314 |
| 22793416 | | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE |
| 22785108 | | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785044 | | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785033 | | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |

District/off: 0539-3                                    User: admin                                    Page 118 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

| | |
|---|---|
| | EMAIL ON FIL |
| 22785112 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL Creditor Creditor Creditor Creditor EMAI |
| 22785049 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL EMAIL ON FILE |
| 22785144 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL |
| 22785135 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE Creditor |
| 22785282 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE Creditor Creditor Creditor Creditor EMA |
| 22785047 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785114 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL |
| 22785095 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, Creditor Creditor |
| 22785056 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, Creditor Creditor Creditor Creditor EMAI Creditor |
| 22785029 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE Creditor |
| 22785063 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL EMAIL ON FILE |
| 22785154 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, Creditor Creditor Creditor Creditor Cred Creditor Creditor Creditor Creditor Cred |
| 22785041 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE Creditor |
| 22785055 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE Creditor Creditor Creditor Creditor |
| 22785224 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE |
| 22785024 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785171 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE Creditor Cre Creditor |
| 22785198 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE |
| 22785186 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785110 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE Creditor |
| 22785285 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE Creditor Creditor Creditor |
| 22785061 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785102 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, Creditor Creditor |
| 22785078 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, Creditor Creditor Creditor Creditor Cred Creditor EMAIL ON FILE |
| 22785158 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, Creditor Creditor Creditor Creditor Creditor Creditor Cred |
| 22785263 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, Creditor Creditor |
| 22785027 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE Creditor |
| 22785118 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785170 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL Creditor Creditor |
| 22785122 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785267 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE, Creditor Creditor Creditor Creditor |
| 22785163 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785046 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE Creditor Creditor Creditor Creditor Cred |
| 22785058 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL EMAIL ON FILE EMAIL ON FILE |
| 22785130 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE Creditor Creditor Creditor |
| 22785219 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, |

District/off: 0539-3                                      User: admin                                      Page 119 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

Creditor Creditor EMAIL ON FILE EMAIL ON Creditor EMAIL ON FILE EMAIL ON FILE Cre

| | |
|---|---|
| 22785240 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL EMAIL ON FILE |
| 22785261 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, Creditor Creditor Creditor Creditor Creditor Creditor Creditor EMAIL ON FILE |
| 22785217 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL EMAIL ON FILE |
| 22785132 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL Creditor EMAIL ON FILE |
| 22785251 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE Creditor Creditor Creditor |
| 22785197 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL EMAIL ON FILE EMAIL ON FILE |
| 22785178 | EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, Creditor Creditor Creditor Creditor Creditor Cred |
| 22785286 | EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE Creditor EMAIL ON FILE Creditor EMAIL ON |
| 22785115 | EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL EMAIL ON FILE |
| 22785243 | EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE Creditor Creditor Creditor Creditor Cred |
| 22785188 | EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE ON, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, Creditor Creditor |
| 22785253 | EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL |
| 22785128 | EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE |
| 22785231 | EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE Creditor EMAIL ON FILE EMAIL ON FILE |
| 22793418 | + EMANI DIANE MARSHALL, 808 W CENTURY BLVD, LOS ANGELES, CA 90044-4516 |
| 22793419 | + EMANUEL DIAZ, 222 GREENBOW LN, HIGHLANDS TX 77562-2102 |
| 22793420 | + EMANUEL ESPINOZA, LAMONT AUTO REPAIR, 9804 MAIN ST, LAMONT, CA 93241-1404 |
| 22793421 | + EMANUEL JOSE SOLIS AVILA, 18400 MALDEN ST No.35, NORTHRIDGE, CA 91325-3637 |
| 22793422 | + EMANUEL MARRERO RIVERA, 9821 SUMMERWOOD CIR No.302, DALLAS TX 75243-7728 |
| 22793423 | + EMANUEL POLO, 7310 BROU LN, HOUSTON TX 77074-4824 |
| 22793424 | + EMBARK INTERMEDIATE HOLDINGS LLC, EMBARK CONSULTIN LLC, 333 1ST AVE, DALLAS TX 75226-1914 |
| 22793425 | + EMEKA KALU, 21172 E AVENIDA DEL VALLE, QUEEN CREEK, AZ 85142-6760 |
| 22793426 | + EMEKA NWAKUCHE, 21011 BRIGHT LAKE BEND CT., RICHMOND TX 77407-4493 |
| 22793427 | + EMELINE OCHOA, 208 LAFAYETTE DRIVE, OXNARD, CA 93036-2468 |
| 22793428 | + EMERALD CITY RECOVERY, LLC, 10121 EVERGREEN WAT STE 25-164, EVERETT, WA 98204-3885 |
| 22793429 | + EMERSON ARMANDO RAXIC-COCHE, 8719 ORION AVE APT 13, NORTH HILLS, CA 91343-4942 |
| 22793430 | + EMERSON MISAEL SOSA-LOPEZ, 635 E 118TH PL., LOS ANGELES, CA 90059-2709 |
| 22793431 | + EMERSON YAERY GODOY ALVAREZ, 3767 VINEYARD AVE, PLEASANTON, CA 94566-6897 |
| 22793432 | + EMIA E TAMBRIZ-TZEP, 685 WITMER ST APT 310, LOS ANGELES, CA 90017-5335 |
| 22793433 | + EMIGDIO VIVERO-MARTINEZ, 102 N HOPE AV, SANTA BARBARA, CA 93110-1665 |
| 22793434 | + EMILAIDYS PUGA MARTINEZ, 222 N DIXIE BLVD No.F08, ODESSA TX 79761-5259 |
| 22793435 | + EMILCE MARTINEZ DE ESCOBAR, 217 ALEXANDRIA ST, MESQUITE TX 75149-1756 |
| 22793436 | + EMILI CHICO GONZALEZ, 1468 FRANCESCA DR, EL PASO TX 79936-6710 |
| 22793437 | + EMILIA MICHELL DURAN, 10259 FIELD STONE RD, HOUSTON TX 77041-8825 |
| 22793438 | + EMILIANO AGUILAR CORONA, 4258 ARCHDALE DR, CORPUS CHRISTI TX 78416-2601 |
| 22793439 | + EMILIANO ORTIZ TRUJILLO, 31527 CALLE LA PURISIMA, SAN JUAN CAPISTRANO, CA 92675-2542 |
| 22793440 | + EMILIANO TUM XOCOL, 9000 TOWN PARK DR APT 811, HOUSTON TX 77036-2515 |
| 22793441 | + EMILIO ALBERTO HERRERA-GARCIA, 212 S AZUSA AVE E-4, AZUSA, CA 91702-4517 |
| 22793442 | + EMILIO ALEJANDRO ZEGARRA-ODAR, 7107 FULTON AVE APT 3, NORTH HOLLYWOOD, CA 91605-4445 |
| 22793444 | + EMILIO GONZALEZ-PEREZ, 1022 S WASHINGTON ST APT 02, LODI, CA 95240-5339 |
| 22793445 | + EMILIO IVAN ARAUJO-CEDILLO, 1129 DESERT PINE CT, MODESTO, CA 95351-3459 |
| 22793446 | + EMILIO LAVANDERA, 5656 CLARA ST, APT 22, BELL GARDENS, CA 90201-4500 |
| 22793447 | + EMILIO MANUEL ARRUEBO ACOSTA, 3330 N LAS VEGAS BLVD APT 1022, LAS VEGAS, NV 89115-1524 |
| 22793448 | + EMILIO PERDOMO-CAPOTE, 4823 PLATA DEL SOL DR, LAS VEGAS, NV 89121-6861 |
| 22793449 | + EMILIO RIVERO-DURAN, 5239 EISENHAUER RD, SAN ANTONIO TX 78218-3705 |
| 22793450 | + EMILIO RODRIGUEZ TORRES, 5103 ROYAL JASMINE PL., KATY TX 77449-2135 |
| 22793451 | + EMILIO RUBIO, 14489 LAS AGUILAS DR, HORIZON CITY TX 79928-7130 |
| 22793452 | + EMILIO SANCHEZ AGUILAR, 102 SCARLETT RD 10, WEATHERFORD TX 76087-7781 |
| 22793453 | + EMILSON ELIEZER GONZALES GOMEZ, 329 W 14TH ST APT H, LONG BEACH, CA 90813-3074 |
| 22793455 | + EMILY ANNE BOLIO, 1262 NEWBURY ROAD APT 6, NEWBURY PARK, CA 91320-6406 |
| 22793456 | + EMILY B MENJIVAR-ALEMAN, 6819 LAUREL CANYON BLVD APT 5, NORTH HOLLYWOOD, CA 91605-5660 |

| | | |
|---|---|---|
| 22793457 | + | EMILY ELIZABETH GESTON, 2720 EAST PERSHING COURT, VISALIA, CA 93292-3164 |
| 22793458 | + | EMILY JANEE BARCO-ORTIZ, 269 BURNS CT, SHAFTER, CA 93263-3420 |
| 22793459 | + | EMILY MARTINEZ, 4718 S. DENLEY DR, DALLAS TX 75216-8314 |
| 22793460 | + | EMILY MORALES, 3236 REFORMA DR, SAN ANTONIO TX 78211-4561 |
| 22793462 | + | EMILY NAYET ROJAS-PIRAVAN, 341 S BERENDO ST APT 305, LOS ANGELES, CA 90020-2071 |
| 22793463 | + | EMILY NICOLE LARA, 6056 COLONIAL DR, RIVERSIDE, CA 92506-2133 |
| 22793464 | | EMILY PINON, ODESSA TX 79761 |
| 22793465 | + | EMILY RENEE MICHELLE MARTINEZ LUCIO, 443 MESA RD, WAXAHACHIE TX 75167-8142 |
| 22793466 | + | EMILY TORRES, 2400 FIRESTONE BLVD, SOUTH GATE, CA 90280-2649 |
| 22793467 | + | EMIN CABALLERO CRUZ, 442 N PROSPER, MARION, OH 43302-2370 |
| 22793468 | + | EMIRHAN AYHANLI, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22793469 | + | EMIROMAR MEDINA-OLIVEROS, 130 CO RD 1152, CULLMAN, AL 35057-5338 |
| 22793470 | #+ | EMMA IRENE CHAVEZ-CARRILLO, 1818 KENTUCKY STREET, BAKERSFIELD, CA 93305-4952 |
| 22793472 | + | EMMA LOPEZ CALDERON, 540 PLEASANT PARK DR, WILMER TX 75172-1288 |
| 22793473 | + | EMMA MARTINEZ, 11511 ADCO AVE APT 10, DOWNEY, CA 90241-4143 |
| 22793474 | + | EMMA RUELAS, DBA EMMA'S PRESSURE WASHER MOBILE, 1417 SOUTH OAK ST, ARLINGTON TX 76010-2532 |
| 22793475 | + | EMMA ZARAI DE LEON RODRIGUEZ, 4317 BALDWIN AVE APT 201, FORT WORTH TX 76115-1202 |
| 22793476 | + | EMMANUEL ARCEO-VACIO, 9254 PALM ST APT 13, BELLFLOWER, CA 90706-6244 |
| 22793477 | + | EMMANUEL AVENDANO VALDEZ, 91887 KATHERINE DR, MECCA, CA 92254-6256 |
| 22793478 | + | EMMANUEL AYALA, 13601 TERRA BELLA ST, LOS ANGELES, CA 91331-4638 |
| 22793479 | + | EMMANUEL CAMACHO, 1802 E SAN VINCENTE ST, COMPTON, CA 90221-2353 |
| 22793480 | | EMMANUEL CARDENAS, 8240 1/2 W 164TH ST, GARDENA, CA 90247 |
| 22793481 | + | EMMANUEL CERVANTES., ABC AUTO COLLISION, 5450 HURD PL UNIT C, EL PASO TX 79912-5768 |
| 22793482 | + | EMMANUEL DE JESUS ROSENDO TAFOLLA, 176 W. 8TH ST. APT. 105, SAN BERNARDINO, CA 92401-1061 |
| 22793483 | + | EMMANUEL DEAN, DEANS ALL GENERAL, 3575 FM2101, GREENVILLE TX 75402-5488 |
| 22793484 | + | EMMANUEL FAGIOLO, 806 RAYMOND AVE, LONG BEACH, CA 90804-4665 |
| 22793485 | + | EMMANUEL HERRERA, MRT TRANSMISSIONS LLC, 704 N BENTSON PALM DRIVE, PALMVIEW TX 78574-4279 |
| 22793486 | + | EMMANUEL INDUSTRIES LLC, 19870 SW 190 STREET, MIAMI, FL 33187-1818 |
| 22793487 | + | EMMANUEL MARTINEZ BORJAS, 710 WEST 8TH AVENUE, MESA, AZ 85210-3571 |
| 22793488 | + | EMMANUEL MUTABARUKA, 15309 RANCHO POLERMO RD, PARAMOUNT, CA 90723-4569 |
| 22793490 | + | EMMANUEL RODRIGUEZ, 14006 MORGAN TER, SAN ANTONIO TX 78254-2352 |
| 22793491 | + | EMMANUELLE ANTHONY CORLEY, 2048 HONEY CHURCH PLACE, ROSEVILLE, CA 95747-8952 |
| 22793492 | + | EMMIS AUSTIN RADIO BROADCASTING, DBA WATERLOO MEDIA, P.O. BOX 731488, DALLAS TX 75373-1488 |
| 22793493 | + | EMMIS AUSTIN RADIO BROADCASTING, DBA WATERLOO MEDIA, 8309 NORTH IH 35, AUSTIN TX 78753-5720 |
| 22793494 | + | EMOJUNG LA'MOTHE ANDRUS, DBA ANDRUS TRANSPORT LOGISTICS, 8524 HWY 6 N No.507, HOUSTON TX 77095-2103 |
| 22793495 | + | EMONIE ESHANEA GLENN, 1630 W 145TH ST APT A, GARDENA, CA 90247-2354 |
| 22793496 | + | EMPIRE AUTO RECOVERY, 115 ALLEN BLVD, FARMINGDALE, NY 11735-5616 |
| 22793497 | + | EMPIRE AUTOMOTIVE LLC, ESCONDIDO AUTO PROS, 1181 N ESCONDIDO BLVD STE A, ESCONDIDO, CA 92026-2900 |
| 22793498 | + | EMPIRE TOWING AND RECOVERY INC, 506 BULLIS ROAD, WEST SENECA, NY 14224-2512 |
| 22793499 | + | EMPLOY MEDIA LLC DBA JOBS, 3029 PROSPECT AVE, CLEVELAND, OH 44115-2659 |
| 22793500 | + | EMPLOYMENT PRACTICES SOLUTIONS, INC., 539 W COMMERCE ST. No.780, DALLAS TX 75208-1953 |
| 22793502 | + | EMPYRE AKASA, 425 PINSON RD STE M, FORNEY TX 75126-9774 |
| 22793503 | + | EMV TRANSPORTATION, PO BOX 12651, CHICAGO, IL 60612-0651 |
| 22793504 | + | EMY DIAZ GARCIA, 1500 N HARBOR BLVD APT D3, SANTA ANA, CA 92703-1356 |
| 22793505 | + | EMY SARAHI MOLINA, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22793506 | + | ENA LEMUS LEMUS, 2123 WINTHROP DR, DALLAS TX 75228-2860 |
| 22793507 | + | ENAJ ALEXIE MCLEMORE, 6261 MENLO AVE, LOS ANGELES, CA 90044-5421 |
| 22793508 | + | ENCIN NOE CALIX AVILA, 1742 WOODVINE DR No.37, HOUSTON TX 77055-3669 |
| 22793509 | + | ENDER DE JESUS CARDOZO RINCON, 14220 PARK ROW DR, No. 1024, HOUSTON TX 77084-5190 |
| 22793510 | + | ENDRIUSKA HERNANDEZ, 5535 TIMBERCREEK APT 606, HOUSTON TX 77084-6646 |
| 22793511 | + | ENDSLEY, MICHAEL LEE, 301 MARS ROAD, No.515, WILMER TX 75172-3321 |
| 22793512 | + | ENEDELIA GIRON-HUERTA, 111 W WESTMONT AVE, HEMET, CA 92543-5935 |
| 22793513 | + | ENEDINA PEREZ-TADEO, 10100 WASHINGTON ST, BELLFLOWER, CA 90706-3229 |
| 22793514 | + | ENEDITA HERRERA, 8315 CF HAWN FWY, DALLAS TX 75217-7010 |
| 22793515 | + | ENEIDA YAMILETH RODRIGUEZ, 23758 SUNNY MEAD BLVD, MORENO VALLEY, CA 92553-3022 |
| 22793516 | + | ENGIE RESOURCES LLC, PO BOX 841680, DALLAS TX 75284-1680 |
| 22793517 | + | ENIO JOHAB DAS - VIRGENS - SILVA, 4800 MARCONI AVE., CARMICHAEL, CA 95608-4111 |
| 22793519 | + | ENIT LLC, 609 OLIVER ST, RAMSEUR, NC 27316-9523 |
| 22793520 | + | ENIT LLC, 1835 E HALLANDALE BEACH BLVD, SUITE 601, HALLANDALE, FL 33009-4619 |
| 22793521 | + | ENLACE SOLUTIONS LLC, 1288 N BAGLEY ST TRLR 6, DALLAS TX 75211-1150 |
| 22793522 | + | ENMANUEL HERRERA, 10 ARLEY COURT, DALY CITY, CA 94015-2847 |
| 22793523 | + | ENMER RAMIREZ BAMACA, 616 W 42ND PL, LOS ANGELES, CA 90037-2624 |
| 22793524 | + | ENNY MAZUELOS VELA, 16820 CHATSWORTH ST, APT 240, GRANADA HILLS, CA 91344-5869 |

| | | |
|---|---|---|
| 22793525 | + | ENRIQUE ALBERTO PEREZ-MACHUCA, 349 W 88TH ST, LOS ANGELES, CA 90003-3605 |
| 22793526 | + | ENRIQUE BALDERAS, 7227 RICHFIELD ST APT 6, PARAMOUNT, CA 90723-5734 |
| 22793527 | + | ENRIQUE BELLO MUNOZ, 3103 S FORT HOOD ST TRLR 34, KILLEEN TX 76542-2319 |
| 22793528 | + | ENRIQUE CASTRO, 1207 SAM HOUSTON ST, AMES TX 77575-4638 |
| 22793529 | + | ENRIQUE CASTRO CASTRO, 1050 KENDRA STREET APT 33, MCFARLAND, CA 93250-1635 |
| 22793530 | + | ENRIQUE CUESTA, 12752 N HOUSTON ROSSLYN RD, APT 1331, HOUSTON TX 77086-3198 |
| 22793531 | + | ENRIQUE FERNANDEZ ESTANGA, 138 KILMICHAEL DR, COPPELL TX 75019-2074 |
| 22793532 | + | ENRIQUE G FLORES INIGUEZ, 205 N FICKETT ST No.5, LOS ANGELES, CA 90033-3537 |
| 22793533 | + | ENRIQUE GALINDO, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315 |
| 22793534 | + | ENRIQUE GALVAN LARA, 5203 GASTON AVE APT 218, DALLAS TX 75214-7225 |
| 22793535 | + | ENRIQUE GONZALEZ, 4307 WENDOVER AVE APT 51, ODESSA TX 79762-4669 |
| 22793536 | + | ENRIQUE GUINAC-OXLAJ, 333 WEST 58 ST, LOS ANGELES, CA 90037-4123 |
| 22793537 | + | ENRIQUE HERNANDEZ, 384 ROYAL OAKS DR, VACAVILLE, CA 95687-5025 |
| 22793538 | + | ENRIQUE HERNANDEZ ALBINEDA, 3043 NORWALK AVE, DALLAS TX 75220-6207 |
| 22793539 | + | ENRIQUE HINOJOSA, 817 S FAIRMONT AVE, LODI, CA 95240-5116 |
| 22793540 | + | ENRIQUE III JIMENEZ, 529 W GARDEN ST, UVALDE TX 78801-5147 |
| 22793541 | + | ENRIQUE IVEY TOLENTINO, 518 TEAKWOOD ST, OXNARD, CA 93033-6021 |
| 22793542 | + | ENRIQUE JUC, 580 CONNELL RD, VIDOR TX 77662-6404 |
| 22793543 | + | ENRIQUE L RAMOS, 2423 HOLLANDALE CIR APT Q, ARLINGTON TX 76010-2346 |
| 22793545 | + | ENRIQUE MONTANEZ, 15250 KLEBERG RD, TRLR No. 11, DALLAS TX 75253-5317 |
| 22793546 | | ENRIQUE MORALES RIVERA, 1233 S NUTWOOD ST APT 85, PLACENTIA, CA 92870 |
| 22793547 | + | ENRIQUE NAVARRO, AGGIELAND PIT STOP, 807 TEXAS AVE SOUTH, BRYAN TX 77803-3959 |
| 22793548 | + | ENRIQUE OMAR RODRIGUEZ, 4711 S WILTON PL, LOS ANGELES, CA 90062-1950 |
| 22793549 | + | ENRIQUE OROZCO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22793550 | + | ENRIQUE RAMIREZ, 1426 W. BROADWAY RD, MESA, AZ 85202-1114 |
| 22793551 | + | ENRIQUE RIVAS, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22793552 | + | ENRIQUE RODRIGUEZ, 4711 S WILTON PL, LOS ANGELES, CA 90062-1950 |
| 22793553 | + | ENRIQUE ROSALES, 6007 CAMRON POINT CIR, KATY TX 77449-2015 |
| 22793554 | + | ENRIQUE SALAS, 12640 MENLO AVE APT A, HAWTHORNE, CA 90250-4565 |
| 22793555 | + | ENRIQUE SALAZAR AVILA, 8300 CHAPMAN AVE APT 2, STANTON, CA 90680-3748 |
| 22793556 | + | ENRIQUE SANCHEZ, 6012 NARCISO DRIVE, LAREDO TX 78043-4117 |
| 22793557 | + | ENRIQUE VALDEZ- LOPEZ, 783 N MALLARD ST APT 3, ORANGE, CA 92867-7519 |
| 22793558 | + | ENRIQUE VAZQUEZ PUAC, 7500 BELLERIVE DR, APT 2003, HOUSTON TX 77036-3041 |
| 22793559 | + | ENRIQUETA CRUZ, 398 W WALNUT AVE APT 33, FARMERSVILLE, CA 93223-2216 |
| 22793560 | | ENRIQUETA GARZA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22793562 | + | ENRIQUETA GARZA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22793561 | | ENRIQUETA GARZA, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22793563 | + | ENRIQUEZ LOZANO, JONATHAN, 3001 201ST PLACE, LYNWOOD, IL 60411-1587 |
| 22793564 | + | ENRIQUEZ ROOFING INC, 2971 SEABRIGHT AVE, LONG BEACH, CA 90810-2929 |
| 22793565 | + | ENRIQUEZ, OMAR, 5082 ARENA DRIVE, LAS CRUCES, NM 88012-0662 |
| 22793566 | + | ENTERCOM COMMUNICATIONS CORP, PO BOX 74093, CLEVELAND, OH 44194-0159 |
| 22793568 | + | ENTERPRISE HOLDING, INC. (SOUTH TEXAS), 1505 HARRY WURZBACH, SAN ANTONIO TX 78209-6065 |
| 22793569 | + | ENTERPRISE HOLDINGS, INC, 21503 SPRING PLAZA DR., SPRING TX 77388-1419 |
| 22793570 | + | ENTERPRISE HOLDINGS, INC (SOCAL), 333 CITY BLVD. WEST, SUITE 1100, ORANGE, CA 92868-5917 |
| 22793571 | + | ENTRAVISION COMMUNICATIONS CORPORATION, 5426 N MESA ST, EL PASO TX 79912-5421 |
| 22793572 | + | ENTRAVISION COMMUNICATIONS CORPORATION, 500 E PILOT RD SUITE D, LAS VEGAS, NV 89119-3624 |
| 22793574 | + | ENTRAVISION COMMUNICATIONS CORPORATION, 1792 TRIBUTE ROAD SUITE 450, SACRAMENTO, CA 95815-4320 |
| 22793573 | + | ENTRAVISION COMMUNICATIONS CORPORATION, PO BOX 842682, LOS ANGELES, CA 90084-2682 |
| 22793575 | + | ENTRUSTED AUTO TRANSPORT INC., P.O. BOX 2634, CLINTON, NC 28329-2634 |
| 22793576 | + | ENVIROCARE, INC, SOUTHERN ENTERPRISES OF ENVIROCARE, INC, P. O. BOX 547, 1551 OLD MOODY ROAD, EDDY TX 76524-0547 |
| 22793577 | + | ENVIRONMENTAL RECYCLING & DISPOSAL, PO BOX 3429, JOLIET, IL 60434-3429 |
| 22793578 | + | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC., DBA, INC, PO BOX 741076, LOS ANGELES, CA 90074-1076 |
| 22793579 | + | ENVISION WC MB LLC, MERCEDES BENZ OF WEST COVINA, 2010 E. GARVEY AVE S., WEST COVINA, CA 91791-1911 |
| 22793580 | + | ENVY AUTOMOTIVE LLC, 21024 SHERMAN WAY UNIT B, CANOGA PARK, CA 91303-1745 |
| 22793581 | + | ENVY THIS KUSTOMS LLC, 1048 W MAIN ST, UVALDE TX 78801-5062 |
| 22793582 | + | ENYERT DELFIN RICARDO, 6100 MARINETTE DR No.132B, HOUSTON TX 77036-4222 |
| 22793583 | + | ENZO GIOVANI FRAGA-BERAUN, 950 GENEVA AVE, SAN FRANCISCO, CA 94112-3403 |
| 22793584 | + | EPIFANIA CHAVEZ HERNANDEZ, 215 E TAMARACK AVE, APT 7, INGLEWOOD, CA 90301-6615 |
| 22793586 | + | EPIFANIO CASTILLO RIJO, 6805 WINDY CREEK DR, CORPUS CHRISTI TX 78414-3993 |
| 22793588 | + | EPIFANIO MARTINEZ-PENA, 4325 ARLINGTON AVE, LOS ANGELES, CA 90008-4031 |
| 22793589 | + | EPIGMENIO CANTU ROCHA, 807 S NEW MEXICO ST, ALTON TX 78573-1493 |
| 22793590 | + | EPIQ CLASS ACTION & CLAIMS SOLUTIONS INC, 10300 SW ALLEN BLVD, BEAVERTON, OR 97005-4833 |

| | | |
|---|---|---|
| 22793591 | + | EPT AUTO HAUS, 5710 E PAISANO DR, EL PASO TX 79925-3336 |
| 22793592 | + | EQ ONE, 333 S HOPE STREET, STE 3750, LOS ANGELES, CA 90071-3047 |
| 22793593 | + | EQUIFAX INC., DBA EQUIFAX WORKFORCE SOLUTIONS LLC, 4076 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 22793594 | + | EQUIFAX INFORMATION SERVICES, LLC, DBA EQUIFAX CREDIT MARKETING, A DIVISION, P.O. BOX 71221, CHARLOTTE, NC 28272-1221 |
| 22793595 | + | EQUITABLE SERVICES, INC., 7475 N. ROGERS AVE, CHICAGO, IL 60626-9808 |
| 22793596 | + | ERASMO MORENO-HUERTA, 9301 VAN NUYS BLVD APT 139, PANORAMA CITY, CA 91402-1333 |
| 22793597 | + | ERAZO AMAYA, RUDY P, 2817 FAIRVIEW STREET, APT H, SANTA ANA, CA 92704-5920 |
| 22793598 | + | ERDENETUYA ULZIIBAATAR, JIGUUR TRANSPORTATION LLC, P.O. BOX 74112, LOS ANGELES, CA 90004-0112 |
| 22793599 | + | EREU GONZALEZ, WILKER J, 2312 MONOCEROS DR, HASLET TX 76052-3997 |
| 22793600 | + | EREU GONZALEZ, WILMER A, 14456 PAVO DR, HASLET TX 76052-3993 |
| 22793601 | + | ERI ARNALDO ANAVISCA-ORELLANA, 11311 TAMPA AVE UNIT 1, PORTER RANCH, CA 91326-1738 |
| 22793602 | + | ERI REYNOLDS, EFFEX, 1205 NOBLE ST, HOUSTON TX 77009-8403 |
| 22793603 | + | ERIANNI PEREZ, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22793604 | + | ERIC ALEXANDER CARRILLO-ESQUINA, 966 S WESTMORELAND AVE, LOS ANGELES, CA 90006-5826 |
| 22793606 | + | ERIC BANUELOS, 3966 SHEPARD RD, PHELAN, CA 92371-7681 |
| 22793607 | + | ERIC BEDOLLA-LOEZA, 658 RENDON AVE, STOCKTON, CA 95205-6604 |
| 22793608 | + | ERIC BOSWELL, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22793609 | + | ERIC CORONADO, 8502 RIVERSIDE WALK LN, HOUSTON TX 77064-8022 |
| 22793610 | + | ERIC DE LA GARZA, 16135 S KLONYKE AVE, ODESSA TX 79766-1421 |
| 22793611 | + | ERIC ESPIRIDION MARTINEZ, LA TRINIDAD TRANSPORT, 17490 IH 35 S No.5, ATASCOSA TX 78002-5554 |
| 22793612 | + | ERIC FRANKLIN, 24275 BOSTWICK DR, MORENO VALLEY, CA 92553-3531 |
| 22793613 | + | ERIC GONZALEZ, 7029 SHADY HILLS LN, BURLESON TX 76028-1050 |
| 22793614 | + | ERIC GRIFFIN, 396MEDIA, LLC, 937 PINDAR AVE, DALLAS TX 75217-5061 |
| 22793615 | + | ERIC GUTIERREZ, DBA 4G AUTO TRANSPORT LLC, 12114 TOWER VIEW DR., EL PASO TX 79936-0606 |
| 22793616 | + | ERIC GUTIERREZ., DBA EZ TRANSIT SOLUTIONS, LLC, P.O. BOX 7964, PASADENA TX 77508-7964 |
| 22793617 | + | ERIC HANCHETT, 994 COUNTRY ROAD 3135, BUNA TX 77612-0197 |
| 22793618 | + | ERIC HERNANDEZ, 750 COUNTY RD 320, CLEVELAND TX 77327-8304 |
| 22793619 | | ERIC HERNANDEZ., DBA FIESTA MOTORS INDIANAPOLIS MOTORS, 14524 FRANCIS SCOBEE, EL PASO TX 79936 |
| 22793620 | + | ERIC HERNANDEZ., DBA FIESTA MOTORS INDIANAPOLIS MOTORS, 11724 FRANCIS SCOBEE, EL PASO TX 79936-5097 |
| 22793621 | + | ERIC IVAN SPENCER, 1755 SHERMAN PL APT 205, LONG BEACH, CA 90804-7391 |
| 22793622 | + | ERIC JEMEL TUCKER, 9874 BANCROFT AVE No.E, OAKLAND, CA 94603-2805 |
| 22793623 | + | ERIC KENNETH CLARK, 15112 EASTWOOD AVE, LAWNDALE, CA 90260-1743 |
| 22793624 | + | ERIC LEE BEHRENS, 3816 FANNIN STREET, HOUSTON TX 77004-3918 |
| 22793625 | + | ERIC LOPEZ MARTINEZ, 6515 S VICTORIA AVE APT 1, LOS ANGELES, CA 90043-4372 |
| 22793626 | + | ERIC LUIS, 915 S CARONDELET APT 300, LOS ANGELES, CA 90006-1936 |
| 22793627 | + | ERIC MARTINEZ, 14033 FOOTHILL BLVD APT 8, SYLMAR, CA 91342-8112 |
| 22793628 | + | ERIC MARTINEZ PAZ, 37746 RUDALL AVE, PALMDALE, CA 93550-5578 |
| 22793629 | + | ERIC MBUTA, 1207 MONTERREY BLVD No.111B, EULESS TX 76040-6005 |
| 22793630 | + | ERIC MICHAEL SOLANO, 1815 GLENOAKS BLVD, SAN FERNANDO, CA 91340-1620 |
| 22793631 | + | ERIC MORENO-VEGA, 9971 QUAIL BOULEVARD, AUSTIN TX 78758-5134 |
| 22793632 | + | ERIC PEREZ, 2515 NORFOLK ST, LOS ANGELES, CA 90033-1534 |
| 22793633 | + | ERIC PINEDA, TOYSHOP COLLISION CENTER, 205 N COUNTRY RD W, ODESSA TX 79763-4441 |
| 22793634 | + | ERIC RAMIREZ, 7417 NORTH I-H 35, AUSTIN TX 78752-1625 |
| 22793635 | + | ERIC REY CRUZ-PEREZ, 1714 S HARVARD BLVD No. 1716, LOS ANGELES, CA 90006-5229 |
| 22793636 | + | ERIC RUBEN CARRILLO, 3215 MEADOW OAKS DRIVE, TEMPLE TX 76502-1752 |
| 22793637 | + | ERIC SMITH, PO BOX 270164, DALLAS TX 75227-0164 |
| 22793638 | + | ERIC T. QUINN, DBA PRECISION HAULING INC, 282 SUN DR., JACKSON, MS 39211-4338 |
| 22793639 | + | ERIC VANHELDORF, VANHELDORF ENTERPRISES No.2 LLC DBA MIDA, 6122 SEBASTIAN BLVD DR., KATY TX 77494-0321 |
| 22793640 | + | ERIC VAZQUEZ-MAGANA, 2303 TWIN OAK DR, PORTLAND TX 78374-3214 |
| 22793642 | + | ERICA CUEVAS-ROMAN, 125 E MADERA ST, AVENAL, CA 93204-1543 |
| 22793643 | + | ERICA LEVINGSTON, 437 ARBORVIEW DR, DALLAS TX 75043-2935 |
| 22793644 | + | ERICA MADRIGAL, 150 ALPHINE ST, OXNARD, CA 93030-5502 |
| 22793646 | | ERICA MORENO, 629 NW COUNTY RD 0148, RICE TX 75155 |
| 22793647 | + | ERICA NIEISHA MILES, 3600 ASHE RD APT 11, BAKERSFIELD, CA 93309-5690 |
| 22793649 | + | ERICA NUNEZ., 2401 S HACIENDA BLVD, APT 171, HACIENDA HEIGHTS, CA 91745-4793 |
| 22793650 | + | ERICA PEREZ, 977 ASHLAND BLVD APT C, CHANNELVIEW TX 77530-2482 |
| 22793651 | #+ | ERICA RAMIREZ, 6607 CATTLE DR., DALLAS TX 75241-8806 |
| 22793652 | + | ERICA RENEE DEAN, 1918 ROOSEVELT ST, BAKERSFIELD, CA 93304-2854 |
| 22793653 | + | ERICA ROMANO, 1609 MONTANA, PLANO TX 75023-3017 |
| 22793654 | #+ | ERICA ROSALVA PACHECO, 1611 FLOWER STREET, BAKERSFIELD, CA 93305-4139 |
| 22793655 | + | ERICEL PACHECO RAMOS, 738 E 104TH ST, LOS ANGELES, CA 90002-3251 |
| 22793656 | + | ERICK A CARRILLO GALDAMEZ, 10160 HELENDALE AVE, TUJUNGA, CA 91042-2238 |

| | | |
|---|---|---|
| 22793657 | + | ERICK A SOTO, 2501 WEBB CHAPEL EXTENSION, APT 9201, DALLAS TX 75220-5862 |
| 22793658 | + | ERICK ALBERTO DEVORA, 501 WALDEN RD, WEATHERFORD TX 76087-7971 |
| 22793659 | + | ERICK ALEJANDRO CASAS MONTOY, 975 NEW JEFFERSON RD, PARIS TX 75460-7631 |
| 22793660 | + | ERICK ALEJANDRO FIGUEROA, 7411 RADFORD TRL, SAN ANTONIO TX 78244-2233 |
| 22793661 | + | ERICK ALFREDO MORAN TORRES, 16422 VANOWEN ST, VAN NUYS, CA 91406-4729 |
| 22793662 | + | ERICK ALMAGUER, 561 COUDURES WAY, PERRIS, CA 92571-3337 |
| 22793663 | + | ERICK ALVAREZ, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22793664 | + | ERICK ANTONIO RODRIGUEZ-LIZCANO, 9124 RANCHO REAL RD, TEMPLE CITY, CA 91780-3032 |
| 22793665 | + | ERICK B BACALLAO VEGA, 7417 NORTH INTERSTATE 35, AUSTIN TX 78752-1625 |
| 22793666 | + | ERICK BACALLAO, 7584 CHEVY CHASE DRIVE, APT 16-108, AUSTIN TX 78752-1590 |
| 22793667 | + | ERICK BARAJAS-LOPEZ, 1886 W LINCOLN AVE APT C, SAN BERNARDINO, CA 92411-3022 |
| 22793668 | + | ERICK BAUTISTA, 561 COUDURES WAY, PERRIS, CA 92571-3337 |
| 22793670 | + | ERICK D ALEXANDER SR., 25965 LA BARCA RD, MORENO VALLEY, CA 92551-1930 |
| 22793671 | + | ERICK DANIEL HERNANDEZ GARCIA, 1431 QUINCY ST, BAKERSFIELD, CA 93305-4707 |
| 22793672 | + | ERICK DANIEL QUEVEDO MARTINEZ, 18145 SOLEDAD CANYON RD SPC 55, CANYON COUNTRY, CA 91387-5761 |
| 22793673 | + | ERICK DARIO LIMONES, 34542 COUNTY LINE RD, YUCAIPA, CA 92399-5307 |
| 22793674 | + | ERICK DAVID FLORES REYES, 8079 CHAPMAN AVENUE, STANTON, CA 90680-3765 |
| 22793675 | + | ERICK DE JESUS CHABARRIA-ARANDA, 1225 W 7TH ST, POMONA, CA 91766-2708 |
| 22793676 | #+ | ERICK DE JESUS MELGAR-SANCHEZ, 135 E 37TH ST, LOS ANGELES, CA 90011-2603 |
| 22793677 | + | ERICK DELGADO, 2804 PRITCHETT DR, IRVING TX 75061-6654 |
| 22793678 | + | ERICK E AVELAR-CANIZALEZ, 4010 ESMERALDA AVE, EL MONTE, CA 91731-2014 |
| 22793679 | + | ERICK EDILZER NORIEGA - TAHUAL, 8301 LONELY HILL WAY, SACRAMENTO, CA 95843-4847 |
| 22793680 | + | ERICK EMANUEL ENRIQUEZ-COREA, 458 BERRY AVE APT 30, HAYWARD, CA 94544-2372 |
| 22793681 | + | ERICK FLORES AGUILAR, 2013 TIEHACK LN, GARLAND TX 75044-6786 |
| 22793682 | + | ERICK HERNANDEZ, 30000 FM 2978 RD APT 635, MAGNOLIA TX 77354-3821 |
| 22793683 | + | ERICK HOLANDA MACHADO, 107 S RAMPART BLVD, LOS ANGELES, CA 90057-1401 |
| 22793684 | + | ERICK I PAZOS-TREJO, 445 E 28TH ST, LOS ANGELES, CA 90011-1531 |
| 22793685 | + | ERICK J. TORRES VALVERDE, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22793686 | + | ERICK JOSSIMAR GARCIA PAZ, 421 E ALTERN ST, MONROVIA, CA 91016-5013 |
| 22793687 | + | ERICK JULIO URRIOLA, 3535 14TH ST APT 3303, PLANO TX 75074-7065 |
| 22793688 | | ERICK LEIVA, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78752 |
| 22793689 | + | ERICK LEONEL TZUL BATZ, 2649 MARENGO ST APT 21, LOS ANGELES, CA 90033-2092 |
| 22793690 | + | ERICK LEONEL YOQUE-GOMERO, 324 N ORANGE ST, LA HABRA, CA 90631-4763 |
| 22793691 | + | ERICK MIRANDA-SANTIBANEZ, 265 WEST WILLOW AVENUE, PORTERVILLE, CA 93257-3487 |
| 22793693 | + | ERICK PEREZ, 1020 E HUNT ST, MEXIA TX 76667-8410 |
| 22793694 | + | ERICK PINA, 1961 KINGS CONYON CIR, FORT WORTH TX 76134-4880 |
| 22793695 | + | ERICK QUIROZ HERNANDEZ, ARBOL ROBLE LANDSCAPING SERVICES, 12672 LIMONITE AVE, SUITE 3E No.418, EASTVALE, CA 92880-4208 |
| 22793696 | + | ERICK REYNALDO PERDOMO-HERNANDEZ, 5824 ARLINGTON AVENUE, LOS ANGELES, CA 90043-3241 |
| 22793697 | + | ERICK ROBERT HERNANDEZ CARLOS, 308 KISSIMMEE DR, ARLINGTON TX 76002-5462 |
| 22793698 | + | ERICK ROQUE MERLOS, 1954 DAISY AVE, LONG BEACH, CA 90806-5223 |
| 22793699 | + | ERICK ROQUE-MERLOS, 1991 E SPRING ST, LONG BEACH, CA 90806-1920 |
| 22793700 | + | ERICK STUARDO DE-LEON-MARROQUIN, 10260 EAST LIVE OAK AVENUE, ARCADIA, CA 91007-8461 |
| 22793701 | + | ERICK TORRES, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22793702 | + | ERICK VILLATORO, 6101 AUTOINE DR, APT 7208, HOUSTON TX 77091-3514 |
| 22793703 | + | ERICK XAVIER CHAVEZ-CHAVEZ, 620 W 57TH ST, LOS ANGELES, CA 90037-4024 |
| 22793704 | + | ERICK ZEPEDA, 5014 FOREST HURST DR, SPRING TX 77373-2416 |
| 22793705 | + | ERICKA EDITH GARCIA CARRILLO, 1905 GLENOAKS BLVD No. 208, SAN FERNANDO, CA 91340-1635 |
| 22793706 | + | ERICKSON ALEXIS RAMIREZ, 8710 OLEANDER AVE APT E4, FONTANA, CA 92335-7784 |
| 22793707 | + | ERICKSON MORANTES-CONTRERAS, 505 N FIGUJEROA ST, APT 554, LOS ANGELES, CA 90012-2194 |
| 22793708 | + | ERICSON K MUJ-MORALES, 1016 EAST 75TH STREET APT B, LOS ANGELES, CA 90001-2451 |
| 22793709 | + | ERIE TRANS LLC, 2345 ASHLAND AVE, CINCINNATI, OH 45206-2204 |
| 22793711 | + | ERIK GOMEZ RUBIO, 8070 GATEWAY BLVD. EAST, EL PASO TX 79907-1240 |
| 22793712 | + | ERIK HANSEN, 535 W IRON AVE 104, MESA, AZ 85210-6029 |
| 22793713 | + | ERIK J RIVERA, RIVERAS ENTERPRISE, 437 GOLDSHIRE PL, EL PASO TX 79928-2509 |
| 22793714 | + | ERIK JOSUE ZAPETA-SOLARES, 3967 S NORMANDIE AVE, LOS ANGELES, CA 90037-1668 |
| 22793715 | + | ERIK KENT MARTIN, 4815 LINSCOTT PL APT 2, LOS ANGELES, CA 90016-5437 |
| 22793716 | | ERIK MENDEZ-HERNANDEZ, 1455 ROSS STREET APT 2, WRIGHTWOOD, CA 92397 |
| 22793717 | | ERIK MENDOZA, 610 AVE I, OZONA TX 76943 |
| 22793718 | + | ERIK NUNEZ, 737 NORTH HOBSON AVENUE, WEST SACRAMENTO, CA 95605-1710 |
| 22793719 | + | ERIK P DURAN BARRERA, 72 CARRIAGE WAY, POMONA, CA 91766-6720 |
| 22793720 | + | ERIK PENA, 1114 W 59TH ST, ODESSA TX 79764-3590 |
| 22793722 | + | ERIK PINZON, 474 F ST. APT C, CHULA VISTA, CA 91910-3705 |

| | | |
|---|---|---|
| 22793723 | | ERIK QUINTANA, 27017 BEACH WOOD ST, ODESSA TX 79762 |
| 22793724 | + | ERIK REA SANTOYO, 1443 VIA BONITO APT 46, CAMARILLO, CA 93012-5837 |
| 22793725 | + | ERIK ROA, 7438 CHURCH ST, YUCCA VALLEY, CA 92284-3248 |
| 22793726 | + | ERIK SALAZAR, 24250 JUNIPER FLATS RD, HOMELAND, CA 92548-9792 |
| 22793727 | + | ERIK SAUZA & JOSE SAUZA, 4610 WILLOW WAY, MCKINNEY TX 75070-7760 |
| 22793728 | + | ERIK VALENCIA-VIRRUETA, 3779 BELOMONT DR, HOOD RIVER, OR 97031-9704 |
| 22793729 | + | ERIK VALLASMIL, 7818 ANTOINE DR, HOUSTON TX 77088-4204 |
| 22793730 | + | ERIK VILLARREAL, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22793731 | + | ERIKA ALTAGRACIA FERRER, 50 S PATTERSON AVE APT 106, SANTA BARBARA, CA 93111-2013 |
| 22793732 | + | ERIKA AVILA, 9151 OASIS AVE, WESTMINSTER, CA 92683-4756 |
| 22793733 | + | ERIKA AVILA LOPEZ, 260 N YUCCA AVE, RIALTO, CA 92376-5741 |
| 22793734 | + | ERIKA CANTU, 7751 BEAVER HEAD RD, FORT WORTH TX 76137-5422 |
| 22793735 | + | ERIKA ELEANOR MORALES, 2619 RIVER PLAZA DR No.334B, SACRAMENTO, CA 95833-3274 |
| 22793736 | + | ERIKA ELIAS ARMENDARIZ AND D.R. CLARK AND ASSOCIAT, 720 SOUTH 7TH ST, STE 300, LAS VEGAS, NV 89101-6930 |
| 22793737 | + | ERIKA FERNANDA MENDEZ-SUAREZ, 118 TANGLEWOOD ST, CITY OF INDUSTRY, CA 91744-6204 |
| 22793738 | + | ERIKA FERNANDEZ TAMARIZ, 14843 CHEVALIER AVE, BALDWIN PARK, CA 91706-5654 |
| 22793739 | + | ERIKA FRANCISCA DIAZ-RODRIGUEZ, 1210 SHORT ST, PERRIS, CA 92570-3524 |
| 22793740 | + | ERIKA GONZALEZ, 2216 VALENCIA AVE, MISSION TX 78574-4896 |
| 22793741 | + | ERIKA GUZMAN, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22793742 | + | ERIKA HOLIDAY, 751 CENTRAL PARK DRIVE, No. 1422, ROSEVILLE, CA 95678-3514 |
| 22793743 | + | ERIKA IRAUSQUIN-SANCHEZ, 4405 N GARFIELD ST APT 1214, MIDLAND TX 79705-3407 |
| 22793744 | + | ERIKA M. SOTO BERNAL, 8070 GATEWAY BLVD. EAST, EL PASO TX 79907-1240 |
| 22793745 | + | ERIKA MANRIQUEZ, LA PERLA TRUCKING, 1878 W NEW YORK DR, SALT LAKE CITY, UT 84116-1444 |
| 22793746 | + | ERIKA MARCELA VARGAS-MATIZ, 6343 LINCOLN AVE APT 4, BUENA PARK, CA 90620-3602 |
| 22793747 | + | ERIKA MONREAL RIVAS, 1351 N D ST APT 19, SAN BERNARDINO, CA 92405-4751 |
| 22793748 | + | ERIKA N HOLIDAY, 26180 YALE STREET, HEMET, CA 92544-6258 |
| 22793749 | + | ERIKA PATRICIA VALENCIA-ANAYA, 1709 JOHN ST, MODESTO, CA 95351-3516 |
| 22793750 | + | ERIKA SANCHEZ GONZALEZ, 2211 CROCKET DR, CARROLLTON TX 75006-7753 |
| 22793751 | + | ERIKA VEGA JAUREGUI, 7325 NORWALK BLVD APT 11, WHITTIER, CA 90606-2175 |
| 22793752 | + | ERIKA VEGA JAUREGUI, 120 COUNTY RD 5609, CLEVELAND TX 77327-5446 |
| 22793753 | + | ERIKA YULIANA QUISPE-RAMOS, 1724 TERRACE WAY, BAKERSFIELD, CA 93304-3940 |
| 22793754 | + | ERIKS E GARCIA, 1136 1/2 WEST 42ND STREET, LOS ANGELES, CA 90037-1873 |
| 22793755 | + | ERIN J PEREZ RAMOS, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22793756 | + | ERIN NATASHA TURNER, 1256 W 42ND ST, LOS ANGELES, CA 90037-1748 |
| 22793757 | + | ERISLANDI CARDENAS CERVANTES, 709 ASHFORD ST, BROOKLYN, NY 11207-7314 |
| 22793758 | + | ERISLANDY CAMINERO - LABANINO, 600 GREENHILL DR, APT 133, ROUND ROCK TX 78665-2289 |
| 22793759 | + | ERIVALDO G DIAZ-ROBLERO, 2453 OLIVE ST, HUNTINGTON PARK, CA 90255-6319 |
| 22793760 | + | ERLIN ORLANDO RAMOS BONILLA, 1717 COLLEGE ST APT 40, HOUSTON TX 77017-7026 |
| 22793761 | + | ERLIZ ORLANDO MEDINA PEREZ, 4200 KINGSLEY ST APT D, MONTCLAIR, CA 91763-3591 |
| 22793762 | + | ERLYN ORELLANA, 27377 FAHREN CT APT 201, CANYON COUNTRY, CA 91387-6070 |
| 22793763 | + | ERMA GONZALEZ, 1111 W. MOCKINGBIRD LN SUITE 1500, DALLAS TX 75247-5070 |
| 22793764 | + | ERMA GONZALEZ, 6021 CONNECTION DR 4TH FLOOR, IRVING TX 75039-2607 |
| 22793765 | + | ERMER PIZANI JIMENEZ, 3939 MADISON AVE APT 238, NORTH HIGHLANDS, CA 95660-5075 |
| 22793766 | + | ERMES ORLANDO CHITIQUEZ ABAJ, 3232 CASA DE CAMPO APT 3, SAN MATEO, CA 94403-3027 |
| 22793767 | #+ | ERMISLENYS GONZALEZ RODRIGUEZ, 1400 BLUE BELL RD, APT 1107, HOUSTON TX 77038-3042 |
| 22793768 | + | ERNALDO A GARCIA BRENES, 880 HIGHWAY 6 SOUTH APT 3013, HOUSTON TX 77079-1062 |
| 22793769 | + | ERNERSTO ROBLES GONZALEZ, 6990 CONEJO DR APT 4, SAN BERNARDINO, CA 92404-6284 |
| 22793771 | + | ERNEST GUILLORY II, CHANGING LANES LOGISTICS LLC, 214 E WILLOW ST, LAFAYETTE, LA 70501-3658 |
| 22793772 | + | ERNEST HERRERA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22793773 | + | ERNEST OBIAJURU CHUKWUDEBE UBOH, 711 SOUTH B ST APT 312, OXNARD, CA 93030-7160 |
| 22793775 | + | ERNESTINA RODRIGUEZ GRANDE, 13740 MONTFORD DR No.527, DALLAS TX 75240-4483 |
| 22793776 | + | ERNESTO A ROSAS, NETO BOYS, 5708 TANGLEWOOD PL, LAS CRUCES, NM 88012-8348 |
| 22793779 | + | ERNESTO ANDRADE., 2189 BOWERS RD, SEAGOVILLE TX 75159-3209 |
| 22793780 | + | ERNESTO BARO BLANCO, 3030 ELMSIDE DR APT 101, HOUSTON TX 77042-3915 |
| 22793781 | + | ERNESTO BELMONTE SANCHEZ, 311 YOLANDA DR, SAN ANTONIO TX 78228-5864 |
| 22793782 | + | ERNESTO BORIS TRUJILLO PEREZ BORROTO, 2149 FLINTLOCK BLVD, KISSIMMEE, FL 34743-3642 |
| 22793783 | + | ERNESTO CABREJA-MORENO, 1360 W COUNTY LINE RD, APT 2306, NEW BRAUNFELS TX 78130-8431 |
| 22793784 | + | ERNESTO CARBAJAL-JIMENEZ, 2436 MURRELL RD, SANTA BARBARA, CA 93109-1857 |
| 22793785 | + | ERNESTO CASTREJON, 4346 DALMATIAN DR, HOUSTON TX 77045-6248 |
| 22793786 | + | ERNESTO ESCOBAR, 5805 REAM WAY, BAKERSFIELD, CA 93307-5555 |
| 22793787 | + | ERNESTO FERRER, 1350 N GREENVILLE AVE APT 2206, RICHARDSON TX 75081-2759 |
| 22793788 | + | ERNESTO GONZALEZ, 5929 WOOLDRIDGE RD, APT 1806, CORPUS CHRISTI TX 78414-2815 |
| 22793789 | + | ERNESTO HERNANDEZ MARTINEZ, 31911 AVENIDA LA PALOMA, CATHEDRAL CITY, CA 92234-5237 |

| | | |
|---|---|---|
| 22793790 | + | ERNESTO ISMAEL DE-LEON-CHIP, 14108 DOTY AVE APT 25, HAWTHORNE, CA 90250-8057 |
| 22793791 | + | ERNESTO LOPEZ SANCHEZ, 217 SOUTH HARBOR BLVD, SANTA ANA, CA 92704-1397 |
| 22793792 | + | ERNESTO MANUEL LIRANZA VEGA, 2647 KAREN CT UNIT 536, LAS VEGAS, NV 89109-1278 |
| 22793793 | + | ERNESTO MARRERO RODRIGUEZ, 2401 WEST SAM HOUSTON PARKWAY, APT 113, HOUSTON TX 77043-2022 |
| 22793794 | | ERNESTO MARTINEZ MENESES, 29823 NORWOOD CANYON, KATY TX 77494 |
| 22793795 | + | ERNESTO MASCORRO GONZALEZ, 591 GINA DR EE. UU., KYLE TX 78640-5991 |
| 22793796 | + | ERNESTO MEDINA, 4918 FRONTIER RD, GARLAND TX 75043-3505 |
| 22793797 | | ERNESTO MENDOZA, 1204 GOODVINE ST, NACOGDOCHES TX 75964 |
| 22793798 | + | ERNESTO MOYOTL BERMUDEZ, 2613 MARGUERITE ST, APT 2, CORPUS CHRISTI TX 78405-1600 |
| 22793799 | + | ERNESTO NAVARRO, 5723 FINELY RUN ST, SPRING TX 77373-2137 |
| 22793800 | + | ERNESTO PEREZ, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22793801 | + | ERNESTO RODRIGUEZ, TEXAS EMPIRE CONTRACTORS, 4622 BRIDLEWOOD LN, BALCH SPRINGS TX 75180-4344 |
| 22793802 | + | ERNESTO ROJAS, 7127 BUFFALO TRAIL, SAN ANTONIO TX 78238-1253 |
| 22793803 | + | ERNESTO ROJAS CASTANEDA, 4600 SANTA ANA ST APT 12, CUDAHY, CA 90201-5948 |
| 22793804 | + | ERNESTO SAUCEDO, ESAU ELECTRICAL SERVICES, 13170 E. ANNETTE ST., MOORPARK, CA 93021-2132 |
| 22793805 | + | ERNESTO SOTO RIGUAL, 5510 TIMBER CREEK PLACE DR. APT 2909, HOUSTON TX 77084-5394 |
| 22793807 | + | ERNESTO TORRES MEZA, 9721 STATE ST UNIT A, SOUTH GATE, CA 90280-4310 |
| 22793808 | + | ERNESTO VALBUENA MEDINA, 6805 BARON DR, MIDLAND TX 79705-2426 |
| 22793809 | #+ | ERNESTO VERA, 14100 THERMAL DR APT 424, AUSTIN TX 78728-7406 |
| 22793810 | + | ERNESTO VILLAGOMEZ ORTIZ, 11316 1/2 GARVEY AVE, EL MONTE, CA 91732-3302 |
| 22793811 | + | ERNISLEY RAMIREZ GARCIA, 9001 AMBERGLEN BLVD APT 3204, AUSTIN TX 78729-1118 |
| 22793812 | + | ERNST & YOUNG U.S. LLP, 200 PLAZA DRIVE STE 2222, SECAUCUS, NJ 07094-3699 |
| 22793813 | + | EROSMAN DIAZ PADRON, 2205 RUTH ST, ARLINGTON TX 76010-2241 |
| 22793814 | + | ERUBEY GONZALEZ-GUTIERREZ, 1620 E 6TH ST, LONG BEACH, CA 90802-1920 |
| 22793815 | + | ERVEY CABRALES, CABRALES TRANSPORT LLC, 13800 VILLA VISTA AVE, HORIZON CITY TX 79928-2321 |
| 22793816 | + | ERVIN GABRIEL PAZ-RIZO, 7800 S FIGUEROA ST APT 103, LOS ANGELES, CA 90003-2779 |
| 22793817 | + | ERWIN ESTUARDO VIVAR-FLORES, 29748 GIFHORN CT, MENIFEE, CA 92584-8600 |
| 22793818 | + | ERWIN FRANCISCO TORRES-RODAS, 25906 MARKET PL., LOMITA, CA 90717-3319 |
| 22793819 | + | ERWIN M TOMAS-LOPEZ, 2109 ESTRELLA AVE APT 208, LOS ANGELES, CA 90007-2076 |
| 22793820 | + | ERYKAH DAYVONNA ALLEN, 757 E FRANKLIN AVE, FRESNO, CA 93701-1550 |
| 22793821 | + | ERYN DIONICIO IXMAY-PEREZ, 1387 E HAWTHORNE ST, ONTARIO, CA 91764-2133 |
| 22793822 | + | ESAU AULI RAMOS, 1409 GLACIER DR, PLANO TX 75023-7301 |
| 22793823 | + | ESCAPE NN LLC, DBA GRAY DANIELS NISSAN NORTH, 6080 I-55 NORTH, JACKSON, MS 39211-2641 |
| 22793824 | | ESCALANTE, ANTHONY PETE, 12200 1H-10W, APT 1011, SANANTONIO TX 78230 |
| 22793825 | + | ESCALONA MARTINEZ, LUIS E, 2350 NORTH BECKLEY AVENUE, APT. 522, DALLAS TX 75208-2140 |
| 22793826 | + | ESCALONA MARTINEZ, MARGARET, 10928 AUDELIA ROAD, APT 1916, DALLAS TX 75243-8249 |
| 22793827 | + | ESCALONA TAMAYO, YEDSEY, 2400 FOUNTAIN VIEW DRIVE, HOUSTON TX 77057-4824 |
| 22793828 | + | ESCAMILLA, PEDRO, 14443 SAN DIEGUITO, LA MIRADA, CA 90638-4325 |
| 22793829 | + | ESCAMILLA, SARA, 208 EAST 8TH STREET, FERRIS TX 75125-2728 |
| 22793830 | + | ESCOBAR ALZATE, YENNY PAOLA, 275 WEST JUNIPER AVENUE, APT 1228, GILBERT, AZ 85233-3960 |
| 22793831 | + | ESCOBAR GONZALES, JESSE, 12730 WEST VENTURA STREET, EL MIRAGE, AZ 85335-4934 |
| 22793832 | | ESCOBAR PINEDA, HECTOR R, 6544 GROTTO LN, UNIT 3, FONTANA, CA 92336-5569 |
| 22793833 | + | ESCOBEDO, KRYSTAL R, 13122 C F HAWN FWY LOT 45, DALLAS TX 75253-4761 |
| 22793834 | + | ESCORCIA FERNANDEZ, MANYEL, 928 SOUTH CYPRESS AVENUE, ONTARIO, CA 91762-6835 |
| 22793835 | + | ESCOTO CASTRO, DAVID DE JESUS, 2224 FOXCROFT LANE, ARLINGTON TX 76014-3609 |
| 22793836 | + | ESEQUIEL CARRANZA-VALDEZ, 9716 STOBAUGH ST, LAMONT, CA 93241-1324 |
| 22793837 | + | ESEQUIEL GUEVARA, CHICO'S DETAIL SERVICE CENTER, 300 N. MAY ST., MADISONVILLE TX 77864-1640 |
| 22793838 | + | ESEQUIEL JIMENEZ ANICLE, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22793839 | + | ESHARES, INC., CARTA, INC., 333 BUSH STREET, SUITE 2300, SAN FRANCISCO, CA 94104-2854 |
| 22793841 | + | ESLI ALONZO, 2036 EDISON DR, SAN ANTONIO TX 78201-3406 |
| 22793842 | ++++ | ESMEL SANCHEZ, 1320 GESSNER RD APT 92, HOUSTON TX 77055-4082 address filed with court:, ESMEL SANCHEZ, 1310 GESSNER RD APT 92, HOUSTON TX 77055 |
| 22793843 | + | ESMERALDA CHAVEZ, 5811 ESPADA BND, SAN ANTONIO TX 78222-3464 |
| 22793844 | + | ESMERALDA DIAZ, 3905 W 105TH ST, INGLEWOOD, CA 90303-1814 |
| 22793845 | + | ESMERALDA ENRIQUEZ, 3428 PARK LANE, DALLAS TX 75220-1606 |
| 22793846 | + | ESMERALDA GONZALEZ-PETERS, 7603 DESERT VIPER, SAN ANTONIO TX 78253-7082 |
| 22793847 | + | ESMERALDA MUNOZ, 5020 WEST 116TH STREET, LOS ANGELES, CA 90045-6214 |
| 22793850 | + | ESMERALDA SALAZAR PEREZ, 23938 DEERFERN AVE, MORENO VALLEY, CA 92553-3233 |
| 22793851 | + | ESMERALDA URIOSTEGUI, ECHEVERRIA AUTO GROUP No.2, 4214 W DAVIS ST SUITE 49, DALLAS TX 75211-1599 |
| 22793852 | + | ESMIR RODRIGUEZ, 3820 VITRUVIAN WAY APT 114, ADDISON TX 75001-4433 |
| 22793853 | + | ESN EXPRESS, 56 ELM STREET, NORTH ARLINGTON, NJ 07031-6520 |
| 22793854 | + | ESNEIDER HERRAN-CARRILLO, 1955 LARKSPUR, APT 2122, SAN ANTONIO TX 78213-4867 |
| 22793855 | + | ESPARZA AMARO, JUAN ARMANDO, 709 SUNLIGHT LOOP, PRINCETON TX 75407-4318 |

22793856      + ESPARZA, ANGEL A, 9455 VISCOUNT BOULEVARD, No. 429, EL PASO TX 79925-7001
22793857      + ESPEJO ANDRADE, VICTOR M, 3210 EL SEGUNDO BOULEVARD, APT 18, LYNWOOD, CA 90262-4720
22793858      + ESPERANZA MARES, 258 MOHAWK, SAN ANTONIO TX 78211-3818
22793859      + ESPINOSA CARRIER LOGISTICS LLC, 1505 N 25TH ST, APT 101, HARLINGEN TX 78550-4407
22793860      + ESPINOSA GUILLEN, ARLET M, 1501 EAST COLTER STREET, APT 6, PHOENIX, AZ 85014-3054
22793861      + ESPINOZA ARIAS, JONATHAN, 4300 CROMWELL DRIVE, APT 7109, KYLE TX 78640-6501
22793862      + ESPINOZA ARROYO, VICTOR, 824 EAST WALNUT AVENUE, APT B, FULLERTON, CA 92831-4556
22793863      + ESPINOZA AUTO EXPERTS INC, 540 GARCIA AVE SUITE D, PITTSBURG, CA 94565-4950
22793864      + ESPINOZA AUTOMOTIVE, 2001 E. TEXAS ST., BOSSIER CITY, LA 71111-3880
22793865      + ESPINOZA GARCIA, GUADALUPE D, 1122 1/2 S. KERN AVE, LOS ANGELES, CA 90022-3063
22793866      + ESPINOZA, ALFREDO, 28601 LOS ALISOS BOULEVARD, APT 3042, MISSION VIEJO, CA 92692-7928
22793867      + ESPINOZA, ERIC M, 83 SOUTH 227TH LANE, BUCKEYE, AZ 85326-8792
22793868      + ESPINOZA, EVELYN, 11100 TELEGRAPH ROAD, APT 44, VENTURA, CA 93004-0348
22793869      + ESPINOZA, LUPITA, 633 S PASADENA AVE, APT 43, GLENDORA, CA 91740-6804
22793870      + ESQ LOGISTICS CO, 1699 WALL ST 201-F, MOUNT PROSPECT, IL 60056-5795
22793871      + ESQUIVEL LARA, ANGEL, 906 N. VIRGINIA ST., TERRELL TX 75160-1816
22793872      + ESSAM ALISSAWI, EYE NATIONAL LTD. CO, 2924 MOSAIC CT, GRAND PRAIRIE TX 75052-8728
22793874      + ESTEBAN ALDAIR GARCIA LANCERIO, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104
22793875      + ESTEBAN BRENIS ROSETE, 18806 E VINE ST, ORANGE, CA 92869-3542
22793876      + ESTEBAN BRICENO-RIOS, 1607 7TH AVE, LOS ANGELES, CA 90019-6002
22793877      + ESTEBAN DELGADO PORFIRIO, 1861 S HASTERS ST APT 74, ANAHEIM, CA 92802-3728
22793878      + ESTEBAN ESPINOZA, 6030 CENTURY DR, SAN ANTONIO TX 78242-1113
22793879      + ESTEBAN HERNANDEZ GARCIA, 16859 PASSAGE AVE APT 4, PARAMOUNT, CA 90723-5645
22793880      + ESTEBAN HERNANDEZ MALDONADO, 11775 BARTLETT AVE APT 112, ADELANTO, CA 92301-1704
22793881      + ESTEBAN ITEHUA QUIAHUA, 220 W 12TH ST, EAST SAN PEDRO, CA 90731-4361
22793882      + ESTEBAN J REYES POPOCA, 11025 ROSWELL AVENUE, POMONA, CA 91766-3953
22793883      + ESTEBAN J. CANIL, DBA LONE STAR SIGN WELDING REPAIR, 9926 SAGEROYAL LN., HOUSTON TX 77089-4314
22793884      + ESTEBAN MARTINEZ - MALDONADO, 2234 ADRIATIC AVE, LONG BEACH, CA 90810-3555
22793885      + ESTEBAN PEREZ ARANDA, 655 BARRETT PL, SAN ANTONIO TX 78225-1111
22793886      + ESTEBAN VILLA, 2524 HANCOCK ST, LOS ANGELES, CA 90031-2739
22793887      + ESTEBAN'S CORPORATION, DBA THE SHOP TOWING, 2570 N. NELLIS BLVD No.B, LAS VEGAS, NV 89115-4527
22793888      + ESTEFANI J MARAVILLA- HERRERA, 1119 N MADISON AVE APT 4, LOS ANGELES, CA 90029-1811
22793889      + ESTEFANI Y JAI,E ORTIZ, 9228 JUNIPER ST, LOS ANGELES, CA 90002-2626
22793890      + ESTEFANIA DIAZ, 3030 DUNVALE RD APT 5110, HOUSTON TX 77063-4462
22793891      + ESTEFANIA IRAIS CERVANTES-VAZQUEZ, 7537 N FIRST ST APT 102, FRESNO, CA 93720-3710
22793892      + ESTEFANIA SILVA HERRERA, 4435 ALLENTOWN ST, SAN ANTONIO TX 78238-2635
22793893      + ESTEFANIE CHAVOLLA-ARAMBURO, 1118 GRACE ST APT B, BAKERSFIELD, CA 93305-3810
22793894      + ESTEFANY RUIZ, 11251 S STATE ST No.K, SANDY, UT 84070-5163
22793895      + ESTEFANY SALGADO HERNANDEZ, 729 LAUREL AVE, LINDSAY, CA 93247-1724
22793896      + ESTEFANY SANTOS, 488 E LOUISE ST 3, LONG BEACH, CA 90805-5327
22793897      + ESTEFANYS OLEA ELEOBATO, 5219 NORTH FWY, HOUSTON TX 77022-1730
22793898      + ESTELA DE LOS SANTOS, 114 ROSEBUD LN, SAN ANTONIO TX 78221-1219
22793899      + ESTELA EQUIHUA-EQUIHUA, 218 WEST NORTH AVE 87, LOMPOC, CA 93436-8010
22793900      + ESTELA MARISOL FLORES, 8630 WILLIS AVE APT 13, LOS ANGELES, CA 91402-2824
22793901      + ESTELA MENDOZA, E & E TOWING, LLC, 101 CHARLESTON ST, FRIENDSWOOD TX 77546-4927
22793902      + ESTELA TALAMANTEZ, 2421 S EDDY ST, PECOS TX 79772-7513
22793903      + ESTELLA ABALOS, 49 E 21ST, SAN ANGELO TX 76903-2942
22793904      + ESTELLA BERENICE MORELOS, 14576 RATH ST, LA PUENTE, CA 91744-1758
22793905      + ESTELLA REYES, 1501 N TEXAS ST, FORT STOCKTON TX 79735-2837
22793906      + ESTEPHANY GODINEZ-GUTIERREZ, 3730 W 132ND ST, HAWTHORNE, CA 90250-6214
22793908      + ESTER EDOM, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401
22793909      + ESTES, STEPHEN D, 5624 WHARTON DR, FORT WORTH TX 76133-2811
22793910      + ESTEVAN GUTIERREZ JR., GOOD LIGHT LLC., 2309 SANTA ELENA ST, BROWNSVILLE TX 78521-3927
22793911      + ESTHELA G SALINAS ZAMORANO, 104 QUEBEC, MISSION TX 78572-6344
22793912         ESTHER FLORES-GUTIERREZ, 10903 1/2 S ACACIA AVE, INGLEWOOD, CA 90304
22793913      + ESTHER RODRIGUEZ, 5177 3/4 W JEFFERSON BLVD, LOS ANGELES, CA 90016-3850
22793915      + ESTHER SANCHEZ, 1111 W MOCKINGBIRD LN No.1400, DALLAS TX 75247-5028
22793914      + ESTHER SANCHEZ, 4900 PEAR RIDGE DR APT 1203, DALLAS TX 75287-3113
22793916      + ESTHER SIGUENCIA, RDE LOGISTICS, 2509 NORTH FORTY CIR, APT No.727, ARLINGTON TX 76006-5299
22793918      + ESTIVEN SERRANO-HERRERA, 8256 KEIM ST, ROSEMEAD, CA 91770-3611
22793919      + ESTRADA RAMIREZ, JOSE, 609 DELTA DRIVE, EULESS TX 76039-7408
22793921      + ESTRELLA MEDIA, INC., KMPX-TV, NMPX-TV, KBOC-FM, KNOR-FM, KZZA, 3000 BERING DR, HOUSTON TX 77057-5708
22793920      + ESTRELLA MEDIA, INC., KMPX-TV, NMPX-TV, KBOC-FM, KNOR-FM, KZZA, 2410 GATEWAY DRIVE, IRVING TX

75063-2727

| | | |
|---|---|---|
| 22793922 | + | ESTUARDO DAVID SANDOVAL-ALDANA, 18145 SOLEDAD CANYON RD SPC 86, SANTA CLARITA, CA 91387-4214 |
| 22793924 | + | ESTUARDO SIOC CIFUENTES, 12314 YORK AVE, HAWTHORNE, CA 90250-4025 |
| 22793925 | + | ESTUPINAN ARAQUE, DANIEL F, 134 SOUTH BELLA VISTA STREET, APT S19, ANAHEIM, CA 92804-7511 |
| 22793926 | + | ESVELIA VARGAS BELGARA, 5266 SQUIRE DR., OXNARD, CA 93033-8605 |
| 22793927 | + | ESVIN ALDAMI FUNEZ-DIAZ, 6708 WEST BLVD, 232 UNION PL APT 45, LOS ANGELES, CA 90026-5922 |
| 22793928 | + | ESVIN RAFAEL LARA-PERALTA, 8229 AVALON BLVD APT 8, LOS ANGELES, CA 90003-3146 |
| 22793929 | + | ETA TRANS INC, 5825 LINCOLN AVE, SUITE D427, BUENA PARK, CA 90620-3463 |
| 22793930 | + | ETERNITY TRANSPORTATION LLC, 473 E HIGHLINE CIR, CENTENNIAL, CO 80122-1019 |
| 22793931 | + | ETHAN BAEZA, 1024 DEWAYNE ST, ODESSA TX 79763-4705 |
| 22793932 | + | ETHAN HASHEM, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22793933 | + | ETHOS GROUP INC., 5215 NORTH O'CONNOR BLVD, STE 1200, IRVING TX 75039-3740 |
| 22793934 | + | ETTEKA E AKANG, DBA EDIFICE CONTRACTORS LLC, 4701 WYOMING No.8, WICHITA FALLS TX 76310-2496 |
| 22793935 | + | EUFEMIA DE LA CRUZ CARDENAS, 3005 AGUALEGUAS ST, EDINBURG TX 78542-4469 |
| 22793936 | + | EUFORIA ENTERTAINMENT, 5317 LILY DR., KELLER TX 76244-4590 |
| 22793937 | + | EUGENE VALENTINE, 1008 ANDREWS ST, ARLINGTON TX 76011-5021 |
| 22793938 | + | EUGENIA AGUIRRE URBINA, 4405 MORRIS COURT, FORT WORTH TX 76103-3226 |
| 22793939 | + | EUGENIO EPIFANIO PENATE - GALICIA, 16556 RANDALL AVE, FONTANA, CA 92335-5637 |
| 22793941 | + | EUGENIO MARTINEZ, 3001 N MIDLAND DR APT 15, MIDLAND TX 79707-5501 |
| 22793942 | + | EUGENIO MELCHOR-REYES, 18215 FOOTHILL BLVD APT 266, FONTANA, CA 92335-8523 |
| 22793943 | + | EUGENIO SANCHEZ-GUZMAN, 901 S ARDMORE AVE APT 202, LOS ANGELES, CA 90006-1355 |
| 22793944 | + | EULALIA PEDRO FRANCISCO, 4519 1/2 HONDURAS ST, LOS ANGELES, CA 90011-5282 |
| 22793945 | + | EULALIO ROSAS ISIDORO, 6010 COMPTON AVE, LOS ANGELES, CA 90001-1312 |
| 22793946 | + | EULISES M CORONADO HERNANDEZ, 1817 PATRICIA AVE. APT.107, SIMI VALLEY, CA 93065-3455 |
| 22793947 | + | EULOIDA LORENZO FRANCISCO DE PASCUAL, 561 COUDURES WAY, PERRIS, CA 92571-3337 |
| 22793948 | + | EUMEKA THOMAS, 1219 W 109TH ST, LOS ANGELES, CA 90044-1605 |
| 22793950 | + | EUNICE ARANA-VARGAS, 428 S E ST APT B, OXNARD, CA 93030-5905 |
| 22793951 | + | EUNICE SANDOVAL DE PALACIOS, 600 CONCHAS ST, NIEDERWALD TX 78640-2823 |
| 22793952 | + | EUQUERIO QUESADA, 1712 GOLDER AVENUE, ODESSA TX 79761-2559 |
| 22793953 | + | EURY POZO CEDENO, 4034 HIGWAY 6 APT 811, HOUSTON TX 77082-4416 |
| 22793954 | + | EUSEBIO CARRANZA IZAGUIRRE, 2900 DILIDO RD APT 1034, DALLAS TX 75228-8311 |
| 22793955 | + | EUSEBIO FELIX-TORRES, 12692 STAGE COACH DR, VICTORVILLE, CA 92392-9726 |
| 22793956 | + | EUSEBIO LAURO MORENO-MOLINA, 707 W MICHELTORENA STREET, SANTA BARBARA, CA 93101-4111 |
| 22793957 | + | EUSTOLIA GARCIA-GARCIA, 2728 LA PURISIMA AVE, SANTA MARIA, CA 93455-1767 |
| 22793958 | + | EUSTOLIA GONZALEZ -MARTINEZ, 1847 GABLE LN, SANTA MARIA, CA 93458-7481 |
| 22793959 | + | EVA ALVARADO, 12065 BRANFORD ST. No.A, SUN VALLEY, CA 91352-1098 |
| 22793960 | + | EVA CASTELLANOS, 4841 N HIGHWAY 144, GRANBURY TX 76048-7821 |
| 22793961 | + | EVA RUIZ, DBA LUXURY BODY WORK, 7708 SEPULVEDA BLVD UNIT 6 & 7, VAN NUYS, CA 91405-1070 |
| 22793962 | + | EVA SANTIAGO-TORRES, 1315 TATE ST, BAKERSFIELD, CA 93306-4359 |
| 22793963 | + | EVA TORRES, VACA TRANSPORT, 1029 FAIRHAVEN DR, MIDLOTHIAN TX 76065-2772 |
| 22793964 | + | EVA TRANSPORT LLC, 1120 THOUSAND OAKS DR, BARTLETT, IL 60103-1726 |
| 22793965 | + | EVAN R MOSS, 2284 RAINBOW AVENUE, SACRAMENTO, CA 95821-4613 |
| 22793966 | + | EVAN STEVEN RUIZ LOPEZ, 9216 SUCCESS AVE, LOS ANGELES, CA 90002-2234 |
| 22793967 | + | EVANGELINA COTO ORELLANA, 1100 S RAILROAD ST, MCKINNEY TX 75069-6737 |
| 22793969 | #+ | EVANGELINA MARES, 1050 E PANAMA LN, UNIT 85, BAKERSFIELD, CA 93307-5638 |
| 22793970 | + | EVANGELINA PACHECO, 49504 ALAN AVE, TEHACHAPI, CA 93561-1535 |
| 22793971 | + | EVANGELINA VELASQUEZ DE ALVARADO, 416 CULLEN AVE, EL PASO TX 79915-3917 |
| 22793972 | + | EVANGELISTA, RAFAEL, 2960 PACIFIC AVENUE, LONG BEACH, CA 90806-1417 |
| 22793973 | + | EVANS JR., TROYVONNE E, 5704 SAINT IADA STREET, LAREDO TX 78046-8088 |
| 22793974 | + | EVANS PARTNERSHIP, LLP, 3E AUTO, 8800 W SAN ANITA DR, BOISE, ID 83704-2327 |
| 22793975 | + | EVARISTO A. PEREZ, E. D. BODY SHOP, 1910 E STATE HWY 121, LEWISVILLE TX 75056-5000 |
| 22793976 | + | EVARISTO ROMERO-REYES SR, 2260 EAST 115TH ST APT 393, LOS ANGELES, CA 90059-2230 |
| 22793977 | + | EVARTS TRANSPORT LLC, 1990 W 460 S, CEDAR CITY, UT 84720-2863 |
| 22793978 | + | EVELIANNY CALDERA NAVA, 5421 BLACK DRIVE, HALTOM CITY TX 76137-2261 |
| 22793979 | + | EVELIN BEATRIZ MORALES GARCIA, 1022 1/2 W 64TH ST, LOS ANGELES, CA 90044-3636 |
| 22793981 | + | EVELIN FABELA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22793982 | + | EVELIN GABRIELA MORALES-RIVERA, 1021 W 108TH ST, LOS ANGELES, CA 90044-3005 |
| 22793983 | + | EVELIN GUEVARA IBARRA, 1223 W. 17TH ST., SANTA ANA, CA 92706-3417 |
| 22793984 | + | EVELIN TATIANA PRIETO-JIMENEZ, 14361 HOLT AVE, SANTA ANA, CA 92705-3264 |
| 22793985 | + | EVELING JUDITH MORALES MARROQUIN, 9959 TELFAIR AVE, LOS ANGELES, CA 91331-3446 |
| 22793986 | + | EVELIO RUBIO POZOS, 1420 PUMALO ST APT39, SAN BERNARDINO, CA 92404-4370 |
| 22793987 | + | EVELIO VILLANUEVA, 1249 VISTA DEL MONTE, CHAPARRAL, NM 88081-8058 |
| 22793988 | + | EVELYN ALEXANDRA MARTINEZ-BONILLA, 1111 E 7TH ST, PHILLIPS RANCH, CA 91766-3768 |

District/off: 0539-3                          User: admin                                    Page 128 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22793989 | + | EVELYN ALVANEZ AGUIRRE, 285 HUNTINGTON DR, ARCADIA, CA 91007-3439 |
| 22793990 | + | EVELYN AVALOS, 1502 E. 127TH ST., COMPTON, CA 90222-1012 |
| 22793991 | + | EVELYN CHAVARRIA VILLALOBOS, 7405 LARCHMONT DRIVE APT 20, NORTH HIGHLANDS, CA 95660-2740 |
| 22793992 | + | EVELYN DAYANARA RODRIGUEZ-MARTINEZ, 1370 CALLE GOYA, OCEANSIDE, CA 92056-5658 |
| 22793993 | + | EVELYN ESPINOZA, 11100 TELEGRAPH ROAD, APT 44, VENTURA, CA 93004-0348 |
| 22793995 | + | EVELYN GARCIA., 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22793996 | + | EVELYN GRIEGO, 249 KIPLING WAY, EL PASO TX 79928-5530 |
| 22793997 | + | EVELYN GUADALUPE SALAZAR, 7282 PARK ST, WESTMINSTER, CA 92683-4245 |
| 22793998 | + | EVELYN J GARCIA, 1034 PIEDMONT ST, OXNARD, CA 93035-1540 |
| 22793999 | + | EVELYN KIM WHITFIELD, 5950 S MAIN ST APT 306, LOS ANGELES, CA 90003-1280 |
| 22794001 | + | EVELYN LOPEZ, 9838 SOCORRO RD, SOCORRO TX 79927-2515 |
| 22794002 | + | EVELYN MOJICA SANCHEZ, 10311 MISSION ROCK, SAN ANTONIO TX 78224-4451 |
| 22794003 | + | EVELYN RIOS, 33866 EL CENTRO AVE, HEMET, CA 92545-9556 |
| 22794004 | + | EVELYN RODRIGUEZ NUNEZ, 10219 VENA AVE, LOS ANGELES, CA 91331-4453 |
| 22794005 | #+ | EVELYN VALERIA ALMAZAN DIMAS, 4281 S PECOS RD 33 No.102, LAS VEGAS, NV 89121-5072 |
| 22794006 | + | EVENS DAVID MARADIAGA-RAMIREZ, 2037 OAK AVE APT B, SANTA BARBARA, CA 93101-3959 |
| 22794007 | + | EVER CRUZ CRUZ, 506 S. AUSTIN ST. APT 113, WEBSTER TX 77598-5241 |
| 22794008 | + | EVER DAVID ZAMUDIO MONTERO, 13707 DOTY AVE APT 46, HAWTHORNE, CA 90250-7553 |
| 22794010 | + | EVER SAMUEL PINEDA-PINEDA, 11726 PARMELEE AVE, LOS ANGELES, CA 90059-2409 |
| 22794011 | + | EVERARDO CORREA RODRIGUEZ, 2723 WESTWARD LOT 25, PHARR TX 78577-7226 |
| 22794012 | + | EVERARDO ELEOCADIO MONTEJO LOPEZ, 18009 DANIELSON ST, CANYON COUNTRY, CA 91387-6903 |
| 22794013 | + | EVERARDO LEON MARTINEZ, 11511 FERGUSON RD APT 1646, DALLAS TX 75228-1845 |
| 22794014 | #+ | EVERETT BRUNELLE, 6213 EDWARDS VIEW CT, APT 1736, FORT WORTH TX 76132-5376 |
| 22794015 | + | EVERETT CHEVROLET NO.2, INC, EVERETT CHEVROLET, 19236 INTERSTATE 30, BENTON, AR 72019-2053 |
| 22794017 | + | EVERGREEN CHAIN LLC, 1340 REMINGTON RD STE T, SCHAUMBURG, IL 60173-4821 |
| 22794018 | + | EVERT MAGDIEL RAYO-TALAVERA, 2336 E 112TH ST, LOS ANGELES, CA 90059-2030 |
| 22794019 | + | EVERY STAR TRANSPORT, LLC, 1724 GROSS RD, DALLAS TX 75228-4321 |
| 22794020 | + | EVGHENIA BLAGOSLOVITU, ALEXPRIMLUP INC / CONTINENTAL AUTO SHIPP, 2307 S GOEBBERT RD, UNIT 210, ARLINGTON HEIGHTS, IL 60005-4111 |
| 22794021 | + | EVODIO BOLANOS-GUZMAN, 8318 GARFIELD AVE, BELL GARDENS, CA 90201-6123 |
| 22794022 | + | EW BALERIO INC., DBA: THE ORIGINAL DENT SHOP/ODS TRUCK AC, 301 N. DIXIE, ODESSA TX 79761-5235 |
| 22794023 | + | EWELINA STAGGS, GO2HAULERS, 15313 W GRANT ST, GOODYEAR, AZ 85338-2994 |
| 22794024 | + | EWW INVESTMENTS LLC, DBA CHRISTIAN BROTHERS AUTOMOTIVE-LAKE J, 218 HWY 332 W, LAKE JACKSON TX 77566-4013 |
| 22794025 | + | EXCALIBUR AUTOMOTIVE REPAIR INC, 8701 RESEARCH BLVD SUITE H, AUSTIN TX 78758-6509 |
| 22794026 | + | EXCELENTE AUTO BODY AND FRAME INC., 1538 NELLIS ST. STE.C, STOCKTON, CA 95205-4208 |
| 22794027 | + | EXCLAIMER LTD, 445 PARK AVENUE 9TH FLOOR, NEW YORK, NY 10022-8606 |
| 22794028 | + | EXCLUSIVE CUSTOMS, LLC, 4851 W. HACIENDA AVE, LAS VEGAS, NV 89118-1557 |
| 22794029 | + | EXCLUSIVE LUXURY TRANSPORT INC, 4291 POLARIS AVE UNIT A, LAS VEGAS, NV 89103-4103 |
| 22794030 | + | EXCLUSIVE TRANSPORTS COMPANY LLC, 3512 BLACK GOLD DR, MCKINNEY TX 75070-7996 |
| 22794031 | + | EXIT ONE TRUCKING LLC, PO BOX 23354, PHOENIX, AZ 85063-3354 |
| 22794032 | + | EXPERIAN, PO BOX 841971, LOS ANGELES, CA 90088-0001 |
| 22794034 | + | EXPERT ELECTRIC GROUP INC., 22704 VENTURA BLVD, No. 475, WOODLAND HILLS, CA 91364-1333 |
| 22794035 | + | EXPERTCARRIER EXPRESS LLC, 408 LEGACY PLAZA W, LA PORTE, IN 46350-5296 |
| 22794036 | + | EXPRESS AUTO DELIVERY INC, 113 MCHENRY RD 138, BUFFALO GROVE, IL 60089-1796 |
| 22794037 | + | EXPRESS AUTO SHIPPING LLC, 2316 S 3500 W, OGDEN, UT 84401-9026 |
| 22794038 | + | EXPRESS AUTO TRANSPORT INC, 7700 E HWY 101, SHAKOPEE, MN 55379-7400 |
| 22794039 | + | EXPRESS AUTO TRANSPORT INC, 22015 CANTON COURT, FARMINGTON, MN 55024-8505 |
| 22794040 | + | EXPRESS AUTOBODY LLC, PO BOX 861, PASCO, WA 99301-1214 |
| 22794041 | + | EXPRESS AUTOBODY LLC, 33 E B CIR STE A, PASCO, WA 99301-6401 |
| 22794042 | + | EXPRESS CARRIERS LLC, 14308 BERMUDA CT, CHESTER, VA 23836-6079 |
| 22794043 | + | EXPRESS LINE LLC, 814 KENDRICK STREET, PHILADELPHIA, PA 19111-1341 |
| 22794044 | + | EXPRESS NAVIGATORS LLC, P.O. BOX 30482, CLEVELAND, OH 44130-0482 |
| 22794045 | + | EXTREME AUTO TRANSPORT LLC, 1003 DOVE HAVEN DR., MANSFIELD TX 76063-2287 |
| 22794046 | + | EXTREME AUTOMOTIVE, LLC, 8708 ANTELOPE DR, HOUSTON TX 77063-5704 |
| 22794047 | + | EYDER CEPERO MORAGA, 23103 PEERLESS DR, SPRING TX 77373-2325 |
| 22794048 | + | EYDY ORTEGA ROMERO, 4230 E FEEMSTER AVE, VISALIA, CA 93292-9062 |
| 22794049 | + | EYE STREET AUTOMOTIVE, 2429 EYE ST, BAKERSFIELD, CA 93301-4007 |
| 22794050 | + | EYVAR I VAZQUEZ-LOPEZ, 18614 SEQUOIA AVE, BLOOMINGTON, CA 92316-1427 |
| 22794051 | + | EYVY AVILA, 3720 WESTGATE LANE, APT 356, ADDISON TX 75001-1680 |
| 22794052 | + | EZ CAR LOANS, 6767 SANTA MONICA BLVD., HOLLYWOOD, CA 90038-1218 |
| 22794053 | ++++ | EZ LIVIN EXPRESS LLC., 9213 STATE HIGHWAY A, MARQUAND MO 63655-8201 address filed with court:, EZ LIVIN EXPRESS LLC., RT 6 BOX 845, MARQUAND, MO 63655 |

| | | |
|---|---|---|
| 22794054 | + | EZ SLIDING DOOR REPAIR USA LLC, 24545 MULHOLLAND HWY, CALABASAS, CA 91302-2323 |
| 22794055 | + | EZ TO GO TRANSPORT INC, 936 VINE STREET, COLORADO CITY TX 79512-5218 |
| 22794056 | + | EZEQUIEL ALEXANDER RODRIGUEZ AREVALO, 803 JAVA AVE APT 3, INGLEWOOD, CA 90301-0918 |
| 22794057 | + | EZEQUIEL CABEZA, 14563 AGAVE WAY, ADELANTO, CA 92301-4250 |
| 22794058 | + | EZEQUIEL GARCIA, EEL TRANSPORT LLC, 160 EL CERRO MISSION BLVD, LOS LUNAS, NM 87031-7875 |
| 22794059 | + | EZEQUIEL LOZANO-FLORES, 15000 ELM ST, HESPERIA, CA 92345-3815 |
| 22794062 | + | EZH INC, 14042 EUCLID AVE, CHINO, CA 91710-9092 |
| 22794063 | + | EZZIE LEE JOHNSON JR, 6608 MIDDLETON ST, HUNTINGTON PARK, CA 90255-3979 |
| 22765176 | + | Eduardo Enrique Navarro Navarro, 1705 Greenville Ave. apt. 114, Richardson, TX 75081-1804 |
| 22765316 | + | Eduardo Gonzalez Mireless, 3936 Seven Gables St, Fort Worth, TX 76133-7542 |
| 22794064 | + | F & K AUTO PERFORMANCE, LLC, 19005 FM 529 RD STE 12C, CYPRESS TX 77433-0284 |
| 22794065 | + | F & M AUTOMOTIVE, 6400 CARTER AVE STE 100, MERRIAM, KS 66203-3601 |
| 22794066 | #+ | F.A.S. AUTO BODY, 7300 VAN NUYS BLVD STE 7B, VAN NUYS, CA 91405-1968 |
| 22794067 | + | F1 AUTO TRANSPORT INC, 15 GLENSIDE DR, BLACKSTONE, MA 01504-1549 |
| 22794068 | + | FA ACQUISITIONS 3105 SAHARA, LLC, 3025 E. SAHARA AVE., LAS VEGAS, NV 89104-4315 |
| 22794069 | + | FAAFETAI SAO, 24616 PONTIAC STREET, HAYWARD, CA 94544-1926 |
| 22794070 | + | FABIAN AGUSTIN PARDO-ACUNA, 2614 W 108TH ST, INGLEWOOD, CA 90303-2501 |
| 22794071 | + | FABIAN ANDRES LEON VIATELA, 1375 E CHANNEL ISLAND BLVD 230, OXNARD, CA 93033-5526 |
| 22794072 | + | FABIAN ANDRES LEON VIATELA, 2071 INDIANA DR, OXNARD, CA 93036-6279 |
| 22794074 | + | FABIAN CUERVO, 7543 S SEA LN APT 130, SAN ANTONIO TX 78216-6641 |
| 22794075 | + | FABIAN ENRIQUEZ, 902 S VEMON AVE, DALLAS TX 75216 |
| 22794076 | + | FABIAN ESCOBEDO, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22794077 | + | FABIAN HERNAN LOPEZ TORREBLANCA, 7504 MORNING CREST PL, ETIWANDA, CA 91739-9007 |
| 22794078 | + | FABIAN LEONARDO HERRERA, 14910 CHADRON AVE APT L, GARDENA, CA 90249-3542 |
| 22794079 | + | FABIAN NESTOR-JUAN, 289 FRANKLIN ST, ARVIN, CA 93203-1942 |
| 22794080 | + | FABIAN NOE RIVERA, 10007 VALLEY SUN DR, HOUSTON TX 77078-3614 |
| 22794081 | + | FABIAN P. CONCHAS, 4730 FIRESTONE BLVD, SOUTH GATE, CA 90280-3404 |
| 22794082 | + | FABIAN REYES, 424 NORTH AVENUE 56 APT 18, LOS ANGELES, CA 90042-3360 |
| 22794083 | + | FABIAN RIOS, RIOS AUTO TRANSPORT LLC, 1509 MARCY ST, EDINBURG TX 78541-5612 |
| 22794084 | + | FABIAN ROSARIO, SAMUEL, 4699 FOSSIL VISTA DRIVE, HALTOM CITY TX 76137-2892 |
| 22794085 | + | FABIAN RUIZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22794086 | + | FABIAN TREVINO, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22794087 | + | FABIANA OLIVEIRA, 501 HORSESHOE DRIVE, UNIT 1102, LEANDER TX 78641-1021 |
| 22794088 | + | FABIO ANDRES CORREDOR-CASTIBLANCO, 789 E 41ST PL, LOS ANGELES, CA 90011-3126 |
| 22794089 | + | FABIO ANDRES VARGAS GOMEZ, 1860 E PIXLEY ST, COMPTON, CA 90221-2346 |
| 22794090 | + | FABIO CORTES ALZATE, 520 LA CIENEGA BLVD, WEST HOLLYWOOD, CA 90048-2002 |
| 22794091 | + | FABIOLA CAROLINA CORDERO GONZALEZ, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22794092 | + | FABIOLA DOMINGUEZ LEON, 701 N. POINSETTIA AVE, COMPTON, CA 90221-2123 |
| 22794093 | + | FABIOLA GOMEZ CASTANEDA, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22794094 | + | FABIOLA GOMEZ-RODRIGUEZ, 9416 VICTORIA A APT 2, SOUTH GATE, CA 90280-4456 |
| 22794095 | + | FABIOLA GONZALEZ-ORTIZ, 1200 W GALLAGHER ST, FORT STOCKTON TX 79735-7414 |
| 22794096 | + | FABIOLA ITZEL TOVAR-PARRA, 7817 VINELAND AVE APT 19, SUN VALLEY, CA 91352-4561 |
| 22794097 | + | FABIOLA NUNEZ, 6611 LAKEWOOD DR W APT No.22, UNIVERSITY PLACE, WA 98467-3333 |
| 22794098 | + | FABIOLA REYES-VALENCIA, 3609 MYRTLE AVE No.12, NORTH HIGHLANDS, CA 95660-5234 |
| 22794099 | | FACUNDO CHENA, 7694 10TH ST, SANTA FE SPRINGS, CA 90671 |
| 22794100 | + | FADY ABUAYYASH, FALCON SHIPPING LLC, 1760 WOODSPRING DR, POWELL, OH 43065-7502 |
| 22794101 | + | FAEZ OSORIO, YUNIER, 8038 EXCHANGE DRIVE, AUSTIN TX 78754-4800 |
| 22794102 | #+ | FAHD MOHAMMED, B.R TRANSPORT SERVICES INC, 6012 MURPHY ST, HOUSTON TX 77033-1008 |
| 22794103 | | FAIN, MICHAEL GLEN, 1705 FARM TO MARKET 1182, ENNIS TX 75119 |
| 22794104 | + | FAINUULELE PLA, 1317 S CATALINA ST APT 1/2, LOS ANGELES, CA 90006-4416 |
| 22794105 | + | FAIRVIEW FORD SALES INC., 292 'N' G STREET, SAN BERNARDINO, CA 92410-3250 |
| 22794106 | + | FAIRWAY AUTOMOTIVE SERVICES LLC, 5208 S KINGSHIGHWAY BLVD, SAINT LOUIS, MO 63109-2923 |
| 22794107 | + | FAITH D TIPTON, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22794108 | + | FAITH FINANCIAL GROUP, INC, 6829 OLD RANDOL MILL RD, FORT WORTH TX 76120-1209 |
| 22794109 | + | FAITH FINANCIAL GROUP, INC, P.O. BOX 24251, FORT WORTH TX 76124-1251 |
| 22794110 | + | FAJARDO MARISCAL, KIMBERLY, 12103 HIGHDALE STREET, NORWALK, CA 90650-6631 |
| 22794111 | + | FAKHREDIN EMADI, AUTOFIT INC, 6969 NORTH FWY, HOUSTON TX 77076-2031 |
| 22794112 | + | FALCON ASSET FUNDING LLC, C/O COGENCY GLOBAL INC., 850 NEW BURTON ROAD, SUITE 201, DOVER, DE 19904-5786 |
| 22794113 | + | FALCON TIRES INC, 1120 MAIN ST, BRAWLEY, CA 92227-2745 |
| 22794114 | + | FALCON TRANSPORT LOGISTICS, 6096 BUTTONBUSH ST, TIPP CITY, OH 45371-2554 |
| 22794115 | + | FALCON TRUCKING COMPANY LLC, 21 CHARLES ST, CARTERET, NJ 07008-3148 |
| 22794116 | + | FALCON TRUCKING SOLUTIONS INC., 21 CHARLES ST, CARTERET, NJ 07008-3148 |
| 22794117 | + | FAMILY AUTO REPAIR AND COLLISION LLC, 1761 S MOJAVE RD UNIT A, LAS VEGAS, NV 89104-4558 |

| | | |
|---|---|---|
| 22794118 | + | FAMILY NISSAN OF LAREDO LTD, FAMILY NISSAN OF LAREDO, 3701 EAST SAUNDERS, LAREDO TX 78041-5463 |
| 22794119 | + | FAMILY TOYOTA OF ARLINGTON, 1661 WET N WILD WAY, ARLINGTON TX 76011-9007 |
| 22794120 | + | FAMILY TOYOTA OF BURLESON, 801. S. BURLESON BLVD., BURLESON TX 76028-4905 |
| 22794121 | + | FANNY CASTILLO CASTRO, 1430 JUNEWOOD WAY, OXNARD, CA 93030-3334 |
| 22794122 | + | FANY DANIELA URREA URREA, 18215 FOOTHILL BLVD APT 199, FONTANA, CA 92335-8519 |
| 22794123 | + | FARAH BOUSSELMI, 5645 FARMDALE AVE APT 210, NORTH HOLLYWOOD, CA 91601-1780 |
| 22794124 | + | FARALI AUTOMOTIVE INC, COLLISION KING AUTO, 5675 WEST TIDWELL, HOUSTON TX 77091-4414 |
| 22794125 | + | FARIA ORTEGA, CAROLINA D, 4900 PEAR RIDGE DRIVE, APT. 903, DALLAS TX 75287-3112 |
| 22794126 | | FARIAS CHACON, MARIA G, 33070 MAJOR OAK DR, WESLEY CHAPEL, FL 33545-3287 |
| 22794127 | + | FARIAS, ARMANDO A, 3554 KNIGHT ST, CORSICANA TX 75110-2195 |
| 22794128 | + | FARIAS, MAXIMUS J, 5022 VILLAGE PATH, SAN ANTONIO TX 78218-3821 |
| 22794129 | + | FARID DE ALBA, 20410 EAGLE NEST FALLS, KATY TX 77449-6282 |
| 22794130 | + | FARLEY DAN WALKER JR., 600 CENTRAL AVE APT 3, RIVERSIDE, CA 92507-6599 |
| 22794131 | + | FARR'S OF KANSAS INC., JACK SWALL AUTO CARE, 1233 CENTRAL AVE, KANSAS CITY, KS 66102-5498 |
| 22794132 | #+ | FAS SERVICES LLC, 55 FARLEY AVE, NEWARK, NJ 07108-1540 |
| 22794133 | + | FAST LANE TRANSPORT INC, 510 W WHITTIER AVE, TRACY, CA 95376-2536 |
| 22794134 | + | FAST M&M TRANSPORTING LLC, 4117 N TORREY PINES DR, LAS VEGAS, NV 89108-5538 |
| 22794135 | + | FAST SHUTTER PICS, LLC, DBA JUSTIN KAPLAN PHOTOGRAPHY, 2929 CARLISLE ST, SUITE 115, DALLAS TX 75204-0935 |
| 22794136 | + | FAST WAY SOLUTIONS LLC, 2345 ASHLAND AVE No.579, CINCINNATI, OH 45206-2204 |
| 22794137 | + | FASTEX TRANSPORT LLC, 155 S. HAVANA ST No.11-401, AURORA, CO 80010 |
| 22794138 | + | FATHI ABDUL-MUTAKABBIR, 7777 MCCALLUM BLVD No.224C, DALLAS TX 75252-8141 |
| 22794139 | + | FATIMA ESPARZA, 5000 ROBERTA DR, NORTH RICHLAND HILLS TX 76180-6866 |
| 22794140 | + | FATIMA GONZALEZ CAMPUZANO, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22794141 | + | FATIMA M VELASCO-LOPEZ, 2245 W 26TH PL APT 2, LOS ANGELES, CA 90018-2507 |
| 22794142 | + | FATIMA VILLANUEVA-ESPINOSA, 8155 PIONY HEIGHTS B302, COLORADO SPRINGS, CO 80927-4291 |
| 22794143 | | FAUSITINO ZAMORA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22794144 | + | FAUSTINO PEDRO FRANCISCO, 3105 MADISON ST, RIVERSIDE, CA 92504-4448 |
| 22794145 | + | FAUSTO GOMEZ, 3636 N CYPRESS AVE, ODESSA TX 79764-8916 |
| 22794146 | + | FAUSTO HERNANDEZ GALVAN, 11821 GLENOAKS BLVD, SAN FERNANDO, CA 91340-1803 |
| 22794147 | + | FAUSTO JIMENEZ REA, 117 E LEATRICE LN APT 5, ANAHEIM, CA 92802-4256 |
| 22794148 | + | FAUSTO MIGUEL JIMENEZ REA, 117 E LEATRICE LN APT 5, ANAHEIM, CA 92802-4256 |
| 22794149 | + | FAUSTO TORIBIO, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22794150 | + | FAVELA, JESUS, 11749 ORCHARD GROVE DRIVE, KELLER TX 76244-5261 |
| 22794151 | + | FAVIAN CARRILLO, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22794152 | + | FAVIAN HUERTA-MATIAS, 18729 CORBY AVE, ARTESIA, CA 90701-5623 |
| 22794153 | + | FAVILA, NITZA, 1404 EAST MITCHELL STREET, ARLINGTON TX 76010-3001 |
| 22794154 | + | FAVIO ANDRE RUBIO AMAYA, 201 N EAST ST, APT 14, ANAHEIM, CA 92805-3321 |
| 22794155 | + | FAYETTE COUNTY TAX ASSESSOR COLLECTOR, 143 N MAIN STREET, STE B, LA GRANGE TX 78945-2636 |
| 22794156 | + | FCC ENVIRONMENTAL SERVICES. LLC, HOUSTON WASTE SOLUTIONS, LLC, 460 WILDWOOD FOREST DR,SUITE 100, SPRING TX 77380-3885 |
| 22794157 | + | FCO JAVIER GARCIA BEJINEZ, 3006 E 3RD ST, LOS ANGELES, CA 90033-4110 |
| 22794158 | + | FEAGIN, LESTER, 6704 LINCOLN OAKS DRIVE, FAIR OAKS, CA 95628-3112 |
| 22794159 | + | FEBRONIO GAVAZOS, 3822 WAGNER LEE DR, CORPUS CHRISTI TX 78418-3049 |
| 22794160 | + | FEDERAL RECOVERY LLC, 576 VALLEY ROAD SUITE 257, WAYNE, NJ 07470-3526 |
| 22794161 | + | FEDERICO JUAREZ, JOEL & SONS, 1490A GEORGE DIETER No.109, EL PASO TX 79936-7601 |
| 22794162 | + | FEDERICO LUJAN AGUIRRE, 7744 BEN DAY MURRIN RD, FORT WORTH TX 76126-9386 |
| 22794163 | + | FEDERICO OSORIO-VICENTE, 1946 S SHERBOURNE DR APT 6, LOS ANGELES, CA 90034-1347 |
| 22794164 | + | FEDERICO SOLORIO, LOMPOC SMOGS, 524 NORTH I STREET, LOMPOC, CA 93436-4420 |
| 22794165 | + | FEDERICO TORIBIO-SOLANO, 3300 15TH ST W SPACE 63, ROSAMOND, CA 93560-7316 |
| 22794166 | + | FEDERMAN PARRADO PUERTA, 2125 W 10TH ST, SANTA ANA, CA 92703-1918 |
| 22794170 | | FEDEX, CONTACT: ELIZABETH VARNER, COLLECTIONS, PO BOX 63247, NORTH CHARLESTON, SC 29419 |
| 22794169 | | FEDEX, CONTACT: ELIZABETH VARNER, DEPT LA PO BOX 21415, PASADENA, CA 91185-0001 |
| 22794173 | + | FEIST AUTOMOTIVE GROUP, INC., FEIST TOWING, 8878 ZEALAND AVE N, BROOKLYN PARK, MN 55445-1823 |
| 22794174 | + | FELICE C JOHNSON, 7513 LAURIE DR, FORT WORTH TX 76112-4410 |
| 22794175 | #+ | FELICEONO LOVATO, 2109 ISABELLE DR, COPPERAS COVE TX 76522-7588 |
| 22794176 | + | FELICIA HART, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22794177 | + | FELICIA HERNANDEZ, 7412 N EXPRESSWAY 281, EDINBURG TX 78542-1233 |
| 22794178 | + | FELICIA N MARTIN, 2118 E 115TH ST APT 18, LOS ANGELES, CA 90059-2228 |
| 22794180 | + | FELICIA RANADIRUA NAIVELI, 2735 TACHEVAH DR No.1, SANTA ROSA, CA 95405-8450 |
| 22794179 | + | FELICIA RANADIRUA NAIVELI, 2001 PINER RD APT 170, SANTA ROSA, CA 95403-6963 |
| 22794181 | + | FELICIANO MANUELITO MEJIA-VELASQUEZ, 3412 CLAYBURN ROAD, ANTIOCH, CA 94509-6025 |
| 22794182 | + | FELICITA ALICIA HARRELL, 2050 N FRESNO ST APT 105, FRESNO, CA 93703-5106 |
| 22794183 | + | FELICITO PEREZ-ROQUE, 622 LUCARD ST, TAFT, CA 93268-2721 |

| | | |
|---|---|---|
| 22794184 | + | FELICITY ANN DOBBS, 1604 AIRPORT DR, BAKERSFIELD, CA 93308-2250 |
| 22794185 | + | FELIPA CHAVEZ-ZAMUDIO, 231 ADAMS ST, WILMER TX 75172-1022 |
| 22794186 | + | FELIPE ARRIAGA OCAMPO, 3900 S B STREET, OXNARD, CA 93033-6125 |
| 22794187 | + | FELIPE AYALA HURTADO, 113 LINDA LN, EULESS TX 76040-4603 |
| 22794188 | + | FELIPE BASTIDA, FBC TRUCKING, 191 LEE MARSHALL DR, VICTORIA TX 77905-3716 |
| 22794189 | + | FELIPE BOTELLO-RENTERIA, 1213 WESSMITH, MADERA, CA 93638-1854 |
| 22794190 | + | FELIPE CASTILLO, 8037 GRAFTON ST, HOUSTON TX 77017-2205 |
| 22794191 | + | FELIPE CHUNQUI-SARAVIA, 3934 GIBRALTRA AVE APT 7, LOS ANGELES, CA 90008-1277 |
| 22794192 | + | FELIPE COLLAZO NAVARRO, 2 CORRAL DR, ODESSA TX 79764-6732 |
| 22794193 | | FELIPE DE JESUS HERNANDEZ VILLALOBOS, 2934 SPRUCE VALLEY 223 APT, DALLAS TX 75233 |
| 22794194 | + | FELIPE DE JESUS MONTALVAN, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22794195 | + | FELIPE DE JESUS RIVERA RAMIREZ, 135 E QUILL DR No. 3, SAN ANTONIO TX 78228-2939 |
| 22794196 | + | FELIPE GAMEZ CHAVEZ, 1808 IPSWICH WAY, MODESTO, CA 95358-6916 |
| 22794197 | + | FELIPE GARCIA LOPEZ, 6537 SHOUP AVE, WEST HILLS, CA 91307-3726 |
| 22794198 | + | FELIPE GUTIERREZ-RAMIREZ, 3431 ADA AVE, FORT WORTH TX 76105-3419 |
| 22794199 | + | FELIPE HURTADO SANCHEZ, 10 YELLOW BOOT LN, CARSON, CA 90745-5671 |
| 22794200 | + | FELIPE ISIDRO-CORTES, 10627 S BROADWAY, LOS ANGELES, CA 90003-4544 |
| 22794201 | + | FELIPE MARTINEZ HERNANDEZ, 14822 VICTORY BLVD APT 207, VAN NUYS, CA 91411-1545 |
| 22794202 | + | FELIPE MARTINEZ-REYES, 11181 HERRICK AVE, PACOIMA, CA 91331-1920 |
| 22794203 | + | FELIPE MIRANDA, 8616 TURTLE CREEK No.424, DALLAS TX 75225-4019 |
| 22794204 | + | FELIPE PEREZ, 9609 DENSLOW CIRCLE, HOUSTON TX 77076-5203 |
| 22794205 | + | FELIPE PEREZ-MARTINEZ, 11810 HOPLAND ST, NORWALK, CA 90650-6543 |
| 22794206 | + | FELIPE QUINONEZ-ZAPATA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22794207 | + | FELIPE REYNA LOPEZ, 2803 GOLDSMITH ST, SAN ANTONIO TX 78203-1358 |
| 22794208 | + | FELIPE SALAS -GALARZA, 3238 FALLING LEAF AVE, ROSEMEAD, CA 91770-2431 |
| 22794209 | + | FELIPE SALVADOR JAIME-CAMPOS, 1952 S MARVIN AVE, LOS ANGELES, CA 90016-1147 |
| 22794210 | + | FELIPE SARILES, 15143 CHIPMAN LANE, HOUSTON TX 77060-4930 |
| 22794211 | + | FELIPE TEPAZ-REYES, 1439 N EL DORADO AVE, ONTARIO, CA 91764-2181 |
| 22794212 | + | FELIPE VARGAS JIMENEZ, 2728 MC CUTCHEON LANE, DALLAS TX 75227-8220 |
| 22794213 | + | FELIPE VELASQUEZ JR., 1112 JACONA AVE, DELANO, CA 93215-4300 |
| 22794214 | + | FELIPE VERGARA-SABIDO, 581 ARIZONA STREET APT 25, CHULA VISTA, CA 91911-1742 |
| 22794215 | + | FELIPE ZARATE HERNANDEZ, 1685 S LONGWOOD AVE, APT 6, LOS ANGELES, CA 90019-5553 |
| 22794216 | + | FELIPHE FERNANDE DA SILVA, KRONPER LLC, 12618 SPLENDID PL, 3311, ORLANDO, FL 32821-0035 |
| 22794217 | #+ | FELISHA BURNS, 7532 DAMASCUS CT, APT 1802, FORT WORTH TX 76112-8387 |
| 22794218 | + | FELISSA MARIA CANALES, 8944 MCNERNEY AVE APT B, SOUTH GATE, CA 90280-3235 |
| 22794219 | + | FELIX ADEBAYO, GOD FIRST AUTOMOTIVE SERVICE, 632 CAMP STREET, RIVERDALE, GA 30274-2007 |
| 22794220 | + | FELIX ADOLFO BERRIOS-RAMIREZ, 150 W IMPERIAL, LOS ANGELES, CA 90061-1922 |
| 22794221 | + | FELIX ALEJANDRO SAN MARTIN-DOMINGUEZ, 136 E CENTURY BLVD, LOS ANGELES, CA 90003-4710 |
| 22794222 | + | FELIX BADILLO, 1509 MARTIN ST, MARSHALL TX 75670-6356 |
| 22794223 | + | FELIX CATARINO VASQUEZ-FLORES, 1109 BLOSSOM ST, BAKERSFIELD, CA 93306-5809 |
| 22794224 | + | FELIX DANIEL AGUILAR GUZMAN, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22794225 | + | FELIX DE JESUS MANGUAL, 937 E 7TH ST No.2, DES MOINES, IA 50316-2808 |
| 22794226 | + | FELIX DEL PALACIO G, 8225 SAM RAYBURN DR No.107, AUSTIN TX 78753-6065 |
| 22794227 | + | FELIX ERNESTO LICONA, 204 S MARQUITA ST, OXNARD, CA 93030-6144 |
| 22794228 | + | FELIX G SERRANO-SANCHEZ, 1026 N HUNTINGTON ST, SAN FERNANDO, CA 91340-1109 |
| 22794230 | + | FELIX GUTIERREZ-MORALES, 10510 W TIERRA BLANCA DR, ODESSA TX 79763-7919 |
| 22794231 | + | FELIX HAUL LLC, 3418 S 121ST DR, TOLLESON, AZ 85353-2707 |
| 22794232 | + | FELIX HUMBERTO LOPEZ FUENTES, 515 S CHARLES ST, SHERMAN TX 75090-6878 |
| 22794233 | + | FELIX LIZARRAGA, SERGIO Y, 7007 VARDEN STREET, BAKERSFIELD, CA 93311-4608 |
| 22794234 | + | FELIX MORALES, 4500 N MAIN ST No.28, HOUSTON TX 77009-4528 |
| 22794235 | + | FELIX N GARCIA, 12294 HONEYBEAR LANE, VICTORVILLE, CA 92392-8090 |
| 22794236 | + | FELIX NUNEZ, 1503 KENT DR, ARLINGTON TX 76010-8216 |
| 22794237 | + | FELIX PENNINGTON, TRUST COLLISION CENTER, 2801 W SLAUSON AVENUE, LOS ANGELES, CA 90043-2533 |
| 22794238 | + | FELIX PEREZ, 3240 EAST WHITESTONE BOULEVARD, CEDAR PARK TX 78613-1907 |
| 22794239 | + | FELIX QUINONES HERNANDEZ, 2150 KATY FORT BEND APT 311, KATY TX 77493-2793 |
| 22794240 | + | FELIX ROSA, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22794241 | + | FELIX SURIANO LINARES, 1270 CORDOVA ST APT 15, PASADENA, CA 91106-2649 |
| 22794242 | + | FELIX, ANNA MARIA, 2433 IOWA AVE, SOUTH GATE, CA 90280-3909 |
| 22794243 | + | FENDER MENDER PAINT & BODY INC., 12673 HWY 190 W, HAMMOND, LA 70401-4962 |
| 22794244 | + | FENIX INFINITY TRANSPORT LLC, 17428 N 36TH DR, GLENDALE, AZ 85308-3206 |
| 22794245 | + | FENIX PARENT LLC, FENIX SOUTHWEST, FENIX FORT WORTH, FENIX, 860 AIRPORT FWY SUITE 701, HURST TX 76054-3285 |
| 22794246 | + | FERDI RAMIZOR, DBA ALP SERVICES LLC, 13560 CAMBRIDGE DR, HAGERSTOWN, MD 21742-2833 |

22794247      +  FEREDAY, ZACHARY, 13100 NOEL RD APT 538, DALLAS TX 75240-0501
22794248      +  FERICO GRIMES, WILLIAM WRIGHT ENTERPRISES, LLC, 3216 WINSLOW ROAD, MEMPHIS, TN 38109-3224
22794249      +  FERMAN MIRANDA, 21585 ALCORN DR, MORENO VALLEY, CA 92557-8529
22794250      +  FERMIN CABRAL-NAVARRO, 7817 SHRADER CIRCLE, SACRAMENTO, CA 95832-1502
22794251      +  FERMIN JAVIER FERRER, 1100 PATRCIA No.603, SAN ANTONIO TX 78213-1323
22794252      +  FERMIN PABLO-MANUEL, 18325 ALTARIO ST, LA PUENTE, CA 91744-5900
22794253      +  FERMIN SIMON PEREZ, 400 W. TWILIGHT No.514, LONGVIEW TX 75604-1969
22794254      +  FERMIN VELASCO CRUZ, 3615 LAS TUNAS PLACE, OXNARD, CA 93033-6534
22794255      +  FERNANDA BRIGITTE SALAZAR-GUTIERREZ, 1242 E WANAMAKER DR APT C, COVINA, CA 91724-3069
22794256      +  FERNANDA CAROLYNE CAVALINE, 6901 NE LOOP 820 APT 1434, RICHLAND HILLS TX 76180-6681
22794257      +  FERNANDA RAQUEL FARFAN LIMA, 940 LARCH ST APT 2, INGLEWOOD, CA 90301-8500
22794259      +  FERNANDEZ BARRERA, JOSE R, 1296 MORGAN MARIE ST, EL PASO TX 79936-7871
22794260      +  FERNANDEZ ESTANGA, ENRIQUE E, 1035 COLONY STREET, FLOWER MOUND TX 75028-2569
22794261      +  FERNANDEZ FERNANDEZ, SAMUEL D, 23572 RED JUNIPER LN, NEW CANEY TX 77357-3864
22794262      +  FERNANDEZ MAIZ, OSCAR E, 1035 COLONY STREET, FLOWER MOUND TX 75028-2569
22794263      +  FERNANDEZ MORALES, JUAN, 1211 NORHAM, HOUSTON TX 77022-3459
22794264      +  FERNANDEZ ROMERO, ANDREA, 4909 HAVERWOOD LANE, APT 1315, DALLAS TX 75287-4414
22794265      +  FERNANDEZ SUAREZ, ANYERLIN A, 5200 WINDHAVEN PARKWAY, 2301, LEWISVILLE TX 75056-5978
22794266      +  FERNANDEZ, JESSICA P, 2700 MIDLAND DRIVE, MIDLAND TX 79707-5502
22794267      +  FERNANDEZ, LUIS, 6511 PARKDALE DRIVE, DALLAS TX 75227-5860
22794268      +  FERNANDEZ, PALEMON, 1022 BRIGHAM DRIVE, FORNEY TX 75126-3803
22794269      +  FERNANDO A. BETANCOURTH HERNANDEZ, 17303 LEWIS DR., CYPRESS TX 77433-1837
22794270         FERNANDO ACEVEDO-SARMIENTO, 84504 STATE HIGHWAY 360, APT 12212, GRAPEVINE TX 76051
22794271      +  FERNANDO ALEXIS MEDINA-PEREZ, 9530 LOCH AVON DR, PICO RIVERA, CA 90660-2819
22794273      +  FERNANDO ANDRE VIZA-LUNAREJO, 1725 WRIGHT AVE APT 62, MOUNTAIN VIEW, CA 94043-4457
22794274      +  FERNANDO ARAUJO GOMEZ, 6601 EUCALYPTUS DR SPC 289, BAKERSFIELD, CA 93306-6855
22794275      +  FERNANDO AVALOS LEON, 6155 AVON AVE, SAN GABRIEL, CA 91775-2605
22794276      +  FERNANDO BARRERA SAAVEDRA, 7308 W FM 846, KNOTT TX 79748-5010
22794277      +  FERNANDO BELTRAN, 114 ROSEBUD LN, SAN ANTONIO TX 78221-1219
22794278      +  FERNANDO BUENO, 3337 RITA LANE, HALTOM CITY TX 76117-3227
22794279         FERNANDO C. ROMANO, 825 VILLA RIDGE, DALLAS TX 75043
22794280      +  FERNANDO CABAL, DBA THE VIEW TRANSPORTATION LLC, 6891 SW 19TH ST, NORTH LAUDERDALE, FL 33068-4814
22794281      +  FERNANDO CASTILLO LOPEZ, 4300 OLD BENBROOK RD APT 15, FORT WORTH TX 76116-7862
22794282      +  FERNANDO CRUZ, 1426 W. BROADWAY RD, MESA, AZ 85202-1114
22794283      +  FERNANDO DANIEL PLAZA SALAZAR, 4702 HICKORY DOWNS DR, HOUSTON TX 77084-3653
22794284      +  FERNANDO E CEJA GONZALEZ, 2600 E FRANKLIN AVE, APT 4, ALTON TX 78573-0222
22794285      +  FERNANDO ENRIQUE HERRERA-CALA, 2731 N BERKELEY ST, ORANGE, CA 92865-2238
22794286      +  FERNANDO ESCOBEDO, 1929 KROCKER WAY, 1929 KROCKER WAY, SAN ANTONIO TX 78207-7163
22794287      +  FERNANDO FELIPE POPOCA-GARCIA, 10608 S AVALON BLVD, LOS ANGELES, CA 90003-4948
22794288      +  FERNANDO FOURNIER, 9401 BEECHNUT ST No.504, HOUSTON TX 77036-6627
22794289      +  FERNANDO FUENTES, F&B FUENTES GARDENING SERVICES, 1202 POTOMAC AVE, BAKERSFIELD, CA 93307-1248
22794290      +  FERNANDO G RAMOS, 1147 E CAMELBACK RD, PHOENIX, AZ 85014-3233
22794291      +  FERNANDO G RAMOS CASTILLO, 40422 LOCKHART LANE, HEMET, CA 92544-7343
22794292      +  FERNANDO GALINDO DIAZ, 28050 MARGUERITE PKWY 50P, MISSION VIEJO, CA 92692-3622
22794293      +  FERNANDO GALINDO JR., 8331 MARSHALL ST, ROSEMEAD, CA 91770-1616
22794294      +  FERNANDO GARCIA, 3904 BRESEE AVE APT 16, BALDWIN PARK, CA 91706-4174
22794295      +  FERNANDO GERMAN-ORDONEZ, 1568 PACIFIC AVE APT 305, LONG BEACH, CA 90813-6702
22794296      +  FERNANDO HERNANDEZ TORRES, 3400 CERRITOS AVENUE No.102, LONG BEACH, CA 90807-4719
22794297      +  FERNANDO HUERTA CRUZ, 3853 W.104TH ST APT.1, INGLEWOOD, CA 90303-4849
22794298      +  FERNANDO J LOPEZ-RODRIGUEZ, 3911 W 104TH ST, INGLEWOOD, CA 90303-1850
22794299      +  FERNANDO JIMENEZ, 224 MCCORD AVE, BAKERSFIELD, CA 93308-9323
22794300      +  FERNANDO JIMENEZ CERVANTES & MA JIMENEZ, 703 N BRADSHAW ST, DENTON TX 76209-4316
22794301      +  FERNANDO JOAQUIN AGUILAR, 1261 E 87TH ST, LOS ANGELES, CA 90002-1203
22794303      +  FERNANDO JOSE RAMIREZ GARCIA, 130 SANRIVE AVE, RIVERSIDE, CA 92507-1131
22794304      +  FERNANDO JOSE SABALLOS-LEON, 2903 VALLEY BLVD, POMONA, CA 91768-2536
22794306      +  FERNANDO LEON, 8209 WH BURGES DR, EL PASO TX 79925-4908
22794307      +  FERNANDO LORTIA, 9308 LAKEFRONT COLOR STREET, LAS VEGAS, NV 89178-7231
22794308      +  FERNANDO MACIAS LOPEZ, 1675 E YALE ST, ONTARIO, CA 91764-2251
22794309      +  FERNANDO MERA-MUNOZ, 9225 N LAKE CREEK PKWY, APT 9202, AUSTIN TX 78717-6251
22794310      +  FERNANDO MOLINA, 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918
22794311      +  FERNANDO MONARREZ-MENDEZ, 1228 W 57TH ST APT 8, LOS ANGELES, CA 90037-3944
22794312      +  FERNANDO O AGUIAR-BRISENO, 8805 CYPRESS AVE, FONTANA, CA 92335-4601
22794313      +  FERNANDO OCHOA LUGO, AMIGO TRANSPORT, 5807 LINARES ST, BROWNSVILLE TX 78521-6968

| | | |
|---|---|---|
| 22794314 | | FERNANDO PEDROZA ESTRADA, 2706 BERRY CREEK, MEADOWLAKES TX 78654 |
| 22794315 | + | FERNANDO PEREZ-HERNADEZ, 2292 W NORTHGRAND AVE, PORTERVILLE, CA 93257-9540 |
| 22794316 | + | FERNANDO PRIETO JR., 415 N COLONIA DE LAS PALMAS, LOS ANGELES, CA 90022-1310 |
| 22794317 | + | FERNANDO R. LOPEZ, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22794318 | + | FERNANDO RAMOS, 12118 FRED CARTER, EL PASO TX 79936-0301 |
| 22794319 | + | FERNANDO RENE VILLALVA-MENDIOLA, 2701 W MCFADDEN AVE APT 54, SANTA ANA, CA 92704-2738 |
| 22794320 | + | FERNANDO RENEE LOPEZ, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22794321 | + | FERNANDO ROBERTO PADILLA-VARGAS, 2436 MURRELL RD, SANTA BARBARA, CA 93109-1857 |
| 22794322 | | FERNANDO RODRIGUEZ, 303 HATTON ST, SAN ANTONIO TX 78237 |
| 22794323 | + | FERNANDO RODRIGUEZ HERNANDEZ, ONE MILLION COLLISIOON, 1212 S LA BREA AVE, LOS ANGELES, CA 90019-1626 |
| 22794324 | + | FERNANDO ROSAS, 1234 CARROLL DR, GARLAND TX 75041-5012 |
| 22794325 | + | FERNANDO RUELAS, 4976 ROSE AVE, RIVERSIDE, CA 92505-2630 |
| 22794326 | + | FERNANDO RUIZ., 1822 BEUSH DR, PASADENA TX 77502-2762 |
| 22794327 | + | FERNANDO S GARRIDO, 13435 KNIGHTS WAY DR, HOUSTON TX 77083-6592 |
| 22794328 | + | FERNANDO S. DIAZ, JFC AUTO REPAIR, 3412 RODNEY ST, ROSAMOND, CA 93560-7607 |
| 22794329 | + | FERNANDO SANTIZ, 1940 PEORIA PL, OXNARD, CA 93033-7930 |
| 22794330 | + | FERNANDO SIERRA-GARCIA, 600 N EUCLID AVE APT 104, DINUBA, CA 93618-9177 |
| 22794331 | + | FERNANDO SOLIS-ALEMAN, 2490 CROWELL ROAD, TURLOCK, CA 95382-0724 |
| 22794333 | + | FERNANDO TUDORACHE, 5898 MOUNTAIN VALLEY LN, DALLAS TX 75211-6891 |
| 22794334 | + | FERNANDO VAZQUEZ GUTIERREZ, 9815 DEARBORN AVE, SOUTH GATE, CA 90280-4300 |
| 22794335 | + | FERNANDO VELASQUEZ, 505 CYPRESS STATION DR 206, HOUSTON TX 77090-1611 |
| 22794336 | + | FERNANDO VERDIN, PRESTON'S TRANSPORTATION ENTERPRISE LLC, 1088 SAVANNAH DRIVE, NEVADA TX 75173-8452 |
| 22794337 | + | FERNANDO VIDALES-TORRES, 14129 VANOWEN ST APT 20, VAN NUYS, CA 91405-3278 |
| 22794338 | + | FERNANDO VILLANUEVA-ALVARADO, 414 N ARDMORE AVE APT 111, LOS ANGELES, CA 90004-6324 |
| 22794339 | | FERNANDO CASTANEDA, 660 HUGO COUNTY RD, DILLEY TX 78017 |
| 22794341 | + | FERRARO HANCOCK AND ASSOCIATES PLLC, 4219 HILLSBORO PIKE, SUITE 302, NASHVILLE, TN 37215-3332 |
| 22794342 | + | FERRER CORTEZ, AMANDA, 15727 CUTTEN ROAD, APT 423, HOUSTON TX 77070-3896 |
| 22794343 | + | FERRER, JESUS, 7710 CREEKFIELD DRIVE, SPRING TX 77379-4016 |
| 22794344 | + | FERVYL MAGDALUYO CABUDOY, 13816 S BERENDO AVE, GARDENA, CA 90247-2028 |
| 22794345 | + | FEWER FIRES, LLC, PO BOX 82, PLACENTIA, CA 92871-0082 |
| 22794346 | + | FHERMAN, STEVEN, 1807 WEST MONTEREY AVENUE, BURBANK, CA 91506-1105 |
| 22794348 | + | FIDEL A NERI, 250 BIGGER STREET, PARLIER, CA 93648-2443 |
| 22794349 | + | FIDEL ALEJANDRO VELAZQUEZ MARTINEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22794350 | + | FIDEL ANGEL DIAZ-NIEVES, 1925 W COLLEGE AVE APT 171, MUSCOY, CA 92407-3385 |
| 22794351 | + | FIDEL ANGEL LAZO, 6161 REIMS RD APT 922, HOUSTON TX 77036-4336 |
| 22794352 | + | FIDEL APARICIO-HERNANDEZ, 6705 GERALD AVE, LOS ANGELES, CA 91406-5706 |
| 22794353 | + | FIDEL ERNESTO FLORES-PAZ, 33121 LEEWARD WAY, LAKE ELSINORE, CA 92530-5662 |
| 22794354 | + | FIDEL ESPINO SUAREZ, 327 W MOCKING LN, DALLAS TX 75247-6611 |
| 22794355 | + | FIDEL GARCIA ROMERO, 7518 HARSLEY RD, DALLAS TX 75217-4637 |
| 22794356 | + | FIDELA ADAME AVILA, 325 E PINE ST No.B, FORT BRAGG, CA 95437-3334 |
| 22794357 | + | FIDELINA ELIZABETH CHEVEZ HERNANDEZ, 12409 SAN FERNANDO RD APT 2, SYLMAR, CA 91342-5002 |
| 22794359 | + | FIDENCIO OLMOS, 6010 BUSHNELL DR APT 710, FORT WORTH TX 76116-5829 |
| 22794360 | + | FIDENCIO VASQUEZ, 6024 WALRAVEN CIR, FORT WORTH TX 76133-2752 |
| 22794361 | + | FIERRO AUTO SALES, 20634 CAMPBELLTON RD, SAN ANTONIO TX 78264-4404 |
| 22794362 | + | FIESTA IMPORTS COMPANY, INC, DBA NORTHSIDE HONDA, 9100 SAN PEDRO AVE, SAN ANTONIO TX 78216-4439 |
| 22794365 | + | FIGARO LLC, 3124 S. PARKER RD. No.103, AURORA, CO 80014-6215 |
| 22794366 | + | FIGUEROA CORDOLIANI, MERICAR J, 4845 GRAMERCY OAKS DRIVE, DALLAS TX 75287-5334 |
| 22794367 | + | FIGUEROA GONZALEZ, CARLOS R, 3801 VITRUVIAN WAY, APT 409, ADDISON TX 75001-3368 |
| 22794368 | + | FIGUEROA SIFONTE, MARIA, 1403 JANIS DRIVE, APT A, KILLEEN TX 76549-1406 |
| 22794369 | + | FIGUEROA, ALDO, 2115 SOUTH SYCAMORE STREET, SANTA ANA, CA 92707-2728 |
| 22794370 | + | FIGUEROA, FREDDY, 1915 E VICTORIA AV., SAN BERNARDINO, CA 92408-3049 |
| 22794371 | + | FIGUEROA, JOSE, 14775 PINE AVENUE, FONTANA, CA 92335-4271 |
| 22794372 | + | FIGUEROA, VALERIE M, 825 PINE MOUNTAIN D, BURLESON TX 76028-7327 |
| 22794382 | + | FIL'S GROUP LLC, FILS AUTO CENTER, 8925 GULF BEACH HWY, PENSACOLA, FL 32507-2537 |
| 22794373 | | FILDES, NATHAN ANDREW, 602 NORTH 12TH DRIVE, AVONDALE, AZ 85323 |
| 22794374 | + | FILEP, DESI, 1240 NORTH BUSINESS 45, CORSICANA TX 75110-3343 |
| 22794375 | + | FILI TRUCKING LLC, 20509 W DURANGO ST, BUCKEYE, AZ 85326-5676 |
| 22794376 | + | FILIBERTA PEREZ-ANTUNEZ, 929 WEEDPATCH HWY SPC 13, BAKERSFIELD, CA 93307-1066 |
| 22794377 | | FILIBERTO GUADARRAMA, 221 E BIG BEAR BLVD, BIG BEAR CITY, CA 92314 |
| 22794378 | + | FILIBERTO HERMOSILLO, 4850 W GLENDALE AVE, GLENDALE, AZ 85301-2734 |
| 22794380 | + | FILIGONIA YANET LOPEZ-PEREZ, 2624 1-2 WEST BLVD, LOS ANGELES, CA 90033-4123 |
| 22794381 | + | FILMICA STUDIOS LLC, 3100 AFTON DRIVE, CARROLLTON TX 75007-3930 |
| 22794383 | + | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC., 1735 K STREET, NW, WASHINGTON, DC 20006-1506 |

| | | |
|---|---|---|
| 22794384 | + | FINELINE LLC, 5186 BRADSTONE LOOP, GROVE CITY, OH 43123-7665 |
| 22794385 | + | FINEZ URYEL CENTENO-FLORES, 1665 CALLE DIAMONTE, NEWBURY PARK, CA 91320-2615 |
| 22794386 | + | FINISHMASTER INC., 115 W. WASHINGTON STREET, SUITE 700 S, INDIANAPOLIS, IN 46204-3761 |
| 22794387 | + | FINOL DUARTE, JORGE, 15975 RIBBON WALK LANE, APT 103, WESTFIELD, IN 46074-1611 |
| 22794388 | + | FINSIGHT GROUP, INC., FORMERLY KNOWN AS DEAL ROADSHOW LLC, 530 7TH AVE, 27TH FL, NEW YORK, NY 10018-4843 |
| 22794389 | + | FIRE FORCE FIRE & SAFETY, INC., 123 ROOSEVELT AVENUE, NATIONAL CITY, CA 91950-1116 |
| 22794392 | + | FIRE SAFE PROTECTION SERVICES, LP, PO BOX 679783, DALLAS TX 75267-9783 |
| 22794391 | + | FIRE SAFE PROTECTION SERVICES, LP, PO BOX 1759, DEPT 620, HOUSTON TX 77251-1759 |
| 22794390 | + | FIRE SAFE PROTECTION SERVICES, LP, 1815 SHERWOOD FOREST, HOUSTON TX 77043-3001 |
| 22794393 | + | FIRE SAFETY ASSOCIATION LLC, 215 S. COMPRESS RD., LAS CRUCES, NM 88005-2714 |
| 22794394 | + | FIRE SECURITY ELECTRONICS & COMMUNICATIONS INC, 17621 N 25TH AVE, PHOENIX, AZ 85023-2114 |
| 22794396 | + | FIREFIGHTER ROOFING LLC, 5332 DAVIS BLVD, RICHLAND HILLS TX 76180-6824 |
| 22794397 | + | FIREHOUSE TRANSPORT LLC, 1906 FARM ROAD 1506, PARIS TX 75460-5135 |
| 22794398 | | FIRELOFT INC., 300-1062 HOMER ST, VANCOUVER V6B2W9, CANADA |
| 22794399 | + | FIRESTRIKE LOGISTICS, 539 W. COMMERCE ST. STE. 4042, DALLAS TX 75208-1953 |
| 22794400 | + | FIRST EXPRESS INC, 5920 ASBY WAY, CUMMING, GA 30040-0642 |
| 22794402 | + | FIRST NATIONAL BANK OF FORT STOCKTON, C/O DION CHAVEZ, PO BOX 1329, FORT STOCKTON TX 79735-1329 |
| 22794404 | + | FISCAL FREIGHT SERVICES LLC, 2111 GLENFIELD AVE, DALLAS TX 75224-2319 |
| 22794405 | + | FITHEADZ TRANSPORTATION LLC, FITHEADZ EXPRESS, 14427 EASTERN REDBUD LN, HOUSTON TX 77044-4997 |
| 22794406 | | FIVE STAR CHEVROLET LLC, FIVE STAR CHEVROLET, 1735 S I-35E, CARROLLTON TX 75006 |
| 22794407 | + | FIVE STAR SUBARU OF GRAPEVINE LLC, FIVE STAR SUBARU, 2651 WILLIAM D TATE AVE, GRAPEVINE TX 76051-3984 |
| 22794408 | + | FIVE STARZ SERVICES, 9021 NEWHALL DRIVE, SACRAMENTO, CA 95826-5103 |
| 22794410 | + | FIVE-O ENTERPRISES INC, 3423 CONGER ROAD SW, HUNTSVILLE, AL 35805-5417 |
| 22794409 | + | FIVE9 INC, 4000 EXECUTIVE PARKWAY No.400, SAN RAMON, CA 94583-4206 |
| 22794411 | + | FJ AUTO TRANSPORT INC, 11007 WATTS AVE, LOS ANGELES, CA 90059-1441 |
| 22784290 | | FL 33321, NC 28217, MA 01752, IL 60045, FL 33025 OH 44632 |
| 22784392 | | FL 32127 TX 76542 CA 92505 TX 75032 TX 76227 CA 91, TX 78227 TX 79925 CA 93286 CA 92557 TX 7, TX 75320 FL 33430 TN 37214 TX 78852 NM 8, UNITED STATES UNITED STATES UNITED STATE, TX 75762 CO 80246 TX 76179 NC 27528 CO 8 2000 TX 78727 CA 90051 TX 76022 TX 75070 |
| 22794412 | + | FLABIO GONZALEZ-AGREDA, 1303 DAFFAN AVE, ENNIS TX 75119-1909 |
| 22794413 | + | FLAGLER MILLER TIRE SERVICE LLC, 7300 W FLAGLER ST, MIAMI, FL 33144-2506 |
| 22794414 | + | FLANAGAN, COURTNEY N, 3427 CEDAR SPRINGS ROAD, DALLAS TX 75219-3243 |
| 22794415 | + | FLASH FUNDING LLC, PO BOX 21622, HOUSTON TX 77226-1622 |
| 22794416 | + | FLAVIO C HERREJON, 4412 EILEEN, HALTOM CITY TX 76117-3017 |
| 22794417 | + | FLEICHERT RENATTO COLINA-MECHAN, 7534 YARMOUTH AVE, LOS ANGELES, CA 91335-3347 |
| 22794418 | + | FLEX FLEET RENTAL LLC, 6975 S. UNION PARK CENTER, STE 500, MIDVALE, UT 84047-6026 |
| 22794419 | + | FLOATBOT INC, 691 S MILPITAS BLVD, SUITE 217, MILPITAS, CA 95035-5478 |
| 22794420 | + | FLOR BRACAMONTE LIMA, 1900 GLENOAKS AVE, SAN FERNANDO, CA 91340-1623 |
| 22794421 | + | FLOR C. ALVAREZ, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22794422 | + | FLOR CERON-ESPINOZA, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22794424 | + | FLOR DE MARIA MORENO RIVERA, 7761 13TH ST, WESTMINSTER, CA 92683-4485 |
| 22794425 | + | FLOR DE MARIA PEREZ FUENTES, 4000 URSULA AVE APT 6, LOS ANGELES, CA 90008-2017 |
| 22794426 | + | FLOR MARIN TERAN, 111 W JOHNSON ST, COMPTON, CA 90220-4737 |
| 22794427 | + | FLOR MERCADO - BLANCO, 1233 E 5TH ST APT D, ONTARIO, CA 91764-2025 |
| 22794428 | + | FLOR VILLEGAS CARRILLO, 316 WOODPECKER RUN, JARRELL TX 76537-1899 |
| 22794429 | + | FLORENCIA AMALIA REYES-AMAYA, 4595 N ROLINDA AVE, FRESNO, CA 93723-9417 |
| 22794430 | + | FLORENCIA GURMANDI, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22794431 | + | FLORENCIO S ALFARO, 239 EAST 18TH ST, SAN BERNARDINO, CA 92404-4707 |
| 22794432 | + | FLORENTINO MAYA-CAMARGO, 1902 PLAZA DEL AMO, TORRANCE, CA 90501-4406 |
| 22794433 | + | FLORENTINO TAPIERO, 5417 GRIDLEY WAY, RIVERSIDE, CA 92505-2469 |
| 22794434 | + | FLORES GALLEGOS, CINDY DE LOS ANGELES, 3917 HARVEST GLEN DR, DENTON TX 76208-7507 |
| 22794435 | + | FLORES INIGUEZ, ENRIQUE G, 205 NORTH FICKETT STREET, APT 5, LOS ANGELES, CA 90033-3537 |
| 22794436 | + | FLORES LOPEZ, CLAUDIA, 206 HONEY LOCUST DRIVE, NORTH LAS VEGAS, NV 89031-7911 |
| 22794437 | + | FLORES, ALEJANDRO M, 8671 SOUTHWEST LOOP 410, LOT 239, SAN ANTONIO TX 78242-2980 |
| 22794438 | + | FLORES, ARNOLDO, 205 NORTH FICKETT STREET, No. 5, LOS ANGELES, CA 90033-3537 |
| 22794439 | + | FLORES, CHRISTOPHER, 2115 WOOD RANCH, SAN ANTONIO TX 78227-2342 |
| 22794440 | + | FLORES, DAVID, 6337 MELODY LN, APT 1708, DALLAS TX 75231-7628 |
| 22794441 | + | FLORES, ERIC, 5570 MANDARIN WAY, DALLAS TX 75249-2208 |
| 22794442 | + | FLORES, ERICK, 20929 AKBASH LANE, PFLUGERVILLE TX 78660-6792 |
| 22794443 | + | FLORES, GENESIS MICHELLE, 15603 GULF FREEWAY, APT. 1001, WEBSTER TX 77598-3836 |
| 22794444 | + | FLORES, HILDA, 1504 JAMESTOWN DRIVE, IRVING TX 75061-1729 |
| 22794445 | + | FLORES, JAIME A, 2625 CARTEN ST., FORT WORTH TX 76112-5806 |

District/off: 0539-3                                    User: admin                                    Page 135 of 488
Date Rcvd: Oct 17, 2025                                                                          Total Noticed: 25410
                                              Form ID: pdf017

| | | |
|---|---|---|
| 22794446 | + | FLORES, JENNIFER, 210 WEST LUGONIA AVENUE, REDLANDS, CA 92374-2238 |
| 22794447 | + | FLORES, KIMBERLY, 4115 WEST NORTHGATE DRIVE, IRVING TX 75062-1908 |
| 22794448 | + | FLORES, SANDRA, 206 HONEY LOCUST DR, NORTH LAS VEGAS, NV 89031-7911 |
| 22794449 | + | FLORIAN VELASQUEZ, JEISSON J, 916 GETTY ST, ELGIN, IL 60120-8507 |
| 22794450 | + | FLORIANO FLORENCIO CASTELAN CIPRIANO, 112 N MERRIMAC DR APT A, ANAHEIM, CA 92807-2743 |
| 22794451 | + | FLORICE PHILLIPS, 2700 W 141ST PL., APT 4, GARDENA, CA 90249-2847 |
| 22794452 | + | FLORIDA DEPARTMENT OF STATE, 2415 N. MONROE STREET, SUITE 810, TALLAHASSEE, FL 32303-4112 |
| 22794453 | + | FLORIDA LIEN ENFORCEMENT, INC., 12973 SW 112TH ST, SUITE 270, MIAMI, FL 33186-4768 |
| 22794454 | | FLORIDA REPOSSESSION AGENCY, INC, 478 E ALTAMONTE DR 108-317, CASSELBERRY, FL 32707 |
| 22794455 | + | FLORIDA REPOSSESSION AGENCY, INC, 478 E ALTAMONTE DR, 108-317, ALTAMONTE SPRINGS, FL 32701-4628 |
| 22794456 | + | FLORIDA SAFETY TOWING AND REPAIRS, 401 E HENDERSON AVE, TAMPA, FL 33602-2725 |
| 22794458 | + | FLORIDALMA HERNANDEZ-PEREZ, 2212 47TH AVE, OAKLAND, CA 94601-4717 |
| 22794459 | + | FLORIN GUNICI, 2827 DASHWOOD ST, LAKEWOOD, CA 90712-2137 |
| 22794461 | + | FLOURISH SAVINGS, INC., 2261 MARKET STREET, No.4466, SAN FRANCISCO, CA 94114-1612 |
| 22794462 | + | FLOYD DANIEL NUNEZ, 1220 JAMAICA LN, OXNARD, CA 93030-6775 |
| 22794463 | + | FLUORESCENT SIGNS, INC, PO BOX 1315, LAS CRUCES, NM 88004-1315 |
| 22794464 | + | FLYING A INFORMATION RESOURCES, INC., 311 E WARM SPRINGS RD No. 101, LAS VEGAS, NV 89119-4270 |
| 22794465 | + | FM AUTOMOTIVE SPECIALTIES, DBA CANNON AUTOMOTIVE SPECIALTIES, 3345 LINCOLN ST, FRANKLIN PARK, IL 60131-1513 |
| 22794466 | + | FOLEY & LARDNER LLP, 777 E. WISCONSIN AVENUE, MILWAUKEE, WI 53202-5306 |
| 22794467 | + | FOLI TRANSPORTATION INC, 3281 HARBOR RD, KISSIMMEE, FL 34746-3737 |
| 22794468 | + | FOOTBALL SUITE 15, LP, 2722 FAIRMOUNT STREET, DALLAS TX 75201-1958 |
| 22794469 | + | FOR2FI, PO BOX 79428, DARTHMOUTH, MA 02747-0986 |
| 22794470 | | FORD OF CANTON, LLC., 17849 INTERSTATE 20, CANTON TX 75103 |
| 22794471 | + | FORD OF MONTEBELLO INC, DBA FORD OF MONTEBELLO, 2747 VIA CAMPO RD., MONTEBELLO, CA 90640-1701 |
| 22794472 | + | FORD, BRIAN, 282 STONE MOUNTAIN DRIVE, SUNNYVALE TX 75182-2656 |
| 22794473 | + | FORD, SHERROD M, 16945 NORTH STADIUM WAY, APT. 1065, SURPRISE, AZ 85374-0010 |
| 22794475 | + | FOREMOST TRANSPORT, INC, 64825 COUNTY ROAD 31, GOSHEN, IN 46528-9212 |
| 22794476 | + | FOREVER ALL-SAFE PEST ELIMINATION, INC., ALL-SAFE PEST & TERMITE, 1225 MUNICIPAL AVENUE, PLANO TX 75074-6909 |
| 22794477 | + | FORMAN AUTOMOTIVE INC, UNITED NISSAN INC, 3025 E. SAHARA AVE, LAS VEGAS, NV 89104-4315 |
| 22794479 | + | FORT BEND COUNTY SHERIFF'S OFFICS, ATTN. ALARM DETAIL, 1410 WILLIAMS WAY BLVD., RICHMOND TX 77469-3699 |
| 22794480 | + | FORT WORTH FALSE ALARM MANAGEMENT SYSTEM, PO BOX 208767, DALLAS TX 75320-8767 |
| 22794481 | + | FORT WORTH HISPANIC CHAMBER OF COMMERCE, INC., 1327 NORTH MAIN STREET, FORT WORTH TX 76164-9118 |
| 22794482 | + | FORT WORTH MOTORS, LLC, DBA TOYOTA OF FORT WORTH, 9001 CAMP BOWIE WEST BLVD, FORT WORTH TX 76116-6022 |
| 22794484 | + | FORT, ROBERT RASHARD, 211 VALLEYGLEN DRIVE, DESOTO TX 75115-5735 |
| 22794485 | + | FORTIUS LOGISTICS, 1808 PEYTON TERRACE, SHOREWOOD, IL 60404-1235 |
| 22794486 | + | FORTNER FARM TRANSPORT LLC, FORTNER FARM, 11311 FM 1391, KEMP TX 75143-3754 |
| 22794487 | + | FORVIS, LLP, 910 E ST LOUIS STREET, SUITE 400, SPRINGFIELD, MO 65806-2570 |
| 22794488 | + | FORWARD STRONG LLC, 3234 60TH STREET, WOODSIDE, NY 11377-2028 |
| 22794489 | + | FOSTER ASARE OHEMENG, MAILEX LOGISTICS LLC, 5839 S UTAHNA DR, SALT LAKE CITY, UT 84107-5968 |
| 22794490 | + | FOSTER, GLORIA T, 4501 AMHERST LANE, GRAND PRAIRIE TX 75052-4024 |
| 22794491 | + | FOTI, JOSEPH M, 9004 CEBU COURT, TEGA CAY, SC 29708-9316 |
| 22794492 | + | FOUNDATION FOR THE LOS ANGELES COMMUNITY COLLEGES, 770 WILSHIRE BLVD, 8TH FLOOR, LOS ANGELES, CA 90017-3719 |
| 22794493 | #+ | FOUR WHEEL SOLUTIONS, LLC, 1825 AIRLINE DRIVE, BOSSIER CITY, LA 71112-2759 |
| 22794494 | #+ | FOUR'EZ LLC, 102 SOPHIA CT, GLEN BURNIE, MD 21061-2696 |
| 22794495 | + | FOURSMART INVESTMENT INC., 701 TILLERY STREET, AUSTIN TX 78702-3738 |
| 22794496 | + | FOX RENT A CAR, 12324 E. 86TH STREET NORTH No.341, OWASSO, OK 74055-2543 |
| 22794497 | + | FOX TOWING LLC, 10600 SOUTHDOWN TRACE TRAIL APT 1709, HOUSTON TX 77034-4688 |
| 22794498 | #+ | FPD INTERNATIONAL LOGISTICS LLC, 555 PROMENADE PKWY No.391, IRVING TX 75039-1291 |
| 22794499 | + | FRAN BONNER, 5219 NORTH FWY, HOUSTON TX 77022-1730 |
| 22794500 | + | FRANCES SOLER, ERNESTO, 6933 CLUB CREEK DRIVE, FORT WORTH TX 76137-3364 |
| 22794501 | + | FRANCESCO ANGERAME, 1857 MYRTLE AVE, APT 13, LONG BEACH, CA 90806-5657 |
| 22794502 | + | FRANCESCO LLC, USA AUTO GLASS, 5000 BOULDER HWY, LAS VEGAS, NV 89121-3016 |
| 22794504 | + | FRANCHESCO MARTINEZ, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22794507 | + | FRANCIS ESCOBAR, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22794508 | + | FRANCIS MARICELI RODRIGUEZ-APONTE, 7325 BAKMAN AVE APT 1/2, SUN VALLEY, CA 91352-4920 |
| 22794509 | + | FRANCIS NAVEA, 3400 CRAIG DR, MCKINNEY TX 75070-4549 |
| 22794510 | + | FRANCIS NAVEA, 1111 W MOCKINGBIRD LANE, SUITE 1450, DALLAS TX 75247-5028 |
| 22794511 | + | FRANCISCA CHAVEZ VILLEGAS, 2777 BRIARGROVE DR APT 715, HOUSTON TX 77057-5239 |
| 22794512 | + | FRANCISCA GARCIA, 4102 JULIET ST, HOUSTON TX 77087-1214 |
| 22794514 | + | FRANCISCA MARGARITA HENRIQUEZ AGUIRRE, 20401 SOLEDAD CANYON RD SPC 377, CANYON COUNTRY, CA |

District/off: 0539-3                          User: admin                                    Page 136 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                Total Noticed: 25410

91351-7105

22794515   + FRANCISCA SANTIBANEZ-GONZALEZ, 8332 POPPY WAY, BUENA PARK, CA 90620-2130
22794516   + FRANCISCO A ACOSTA-RODRIGUEZ, 143 N TAYLOR AVE, MONTEBELLO, CA 90640-4652
22794517   + FRANCISCO A CRESPIN-MENDEZ, 1734 WEST 7 ST, SAN BERNARDINO, CA 92411-2408
22794518   + FRANCISCO A PEREZ-VALTIERRA, 24416 KATRINA AVE, MORENO VALLEY, CA 92551-3665
22794519   + FRANCISCO A. MEZA, DBA MARANATHA TRANSPORT, 11191 DESERT ROSE DR., ADELANTO, CA 92301-3611
22794520   + FRANCISCO A. REYES, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606
22794521   + FRANCISCO ABELINO PEREZ-JIMENEZ, 225 BENNETT HILL DR 5, VACAVILLE, CA 95688-2946
22794522   + FRANCISCO ALBERTO CORONADO, 1200 E CESAR E CHAVEZ AVENUE, LOS ANGELES, CA 90033-2318
22794523   + FRANCISCO ALTAMIRANO-BANEGAS, 6804 HENNEMAN WAY, No.3079, MCKINNEY TX 75070-3528
22794524   + FRANCISCO ALVAREZ GUTIERREZ, 720 W 81ST ST APT 4, LOS ANGELES, CA 90044-5914
22794525   + FRANCISCO ANDRES FRANCISCO-DOMINGO, 1616 CROWN HILL AVE, LOS ANGELES, CA 90026-5906
22794526   + FRANCISCO ANTONIO ORTEGA GOMEZ, 18121 MERRILL AVE, FONTANA, CA 92335-5117
22794527   + FRANCISCO ANTONIO RIVERA, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404
22794528   + FRANCISCO ANTONIO SANCHEZ CANO, 5959 E. BELKNAP, HALTOM CITY TX 76117-4104
22794529   + FRANCISCO ANTUNEZ, 601 TOLEDO ST, CONROE TX 77301-2046
22794531   + FRANCISCO ARRIAGA MORALES, 3837 W 113TH ST, INGLEWOOD, CA 90303-2605
22794534   + FRANCISCO ARZATE, 5728 LIVE OAK STREET, BELL GARDENS, CA 90201-4615
22794535   + FRANCISCO AVILA RODRIGUEZ, 2203 MOONEY RD, HOUSTON TX 77093-1925
22794536     FRANCISCO BETANCOURT, 158 PR RAYMOND LN, POTEET TX 78065
22794537   + FRANCISCO CHAVIRA MEZA, 2821 ROGERS ST, CORPUS CHRISTI TX 78405-2932
22794538   + FRANCISCO CORREA, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308
22794539   + FRANCISCO DE LA PAZ TORRES, 6731 PARKDALE DR, DALLAS TX 75227-5827
22794540   + FRANCISCO DIAZ, 13740 MONTFORT DR APT No.726, DALLAS TX 75240-4458
22794541   + FRANCISCO ESTEBAN SARACAY, 5010 RANGEVIEW AVE, LOS ANGELES, CA 90042-1736
22794542   + FRANCISCO FABIAN COMPARAN NUNEZ, 3839 BALDWIN AVE APT 108, EL MONTE, CA 91731-4710
22794543   + FRANCISCO FERNANDO SEMINARIO-ARIAS, 939 N MARIPOSA AVE APT 223, LOS ANGELES, CA 90029-3901
22794544   + FRANCISCO FROEVEL BULUX-YAC, 1606 W 45TH ST, LOS ANGELES, CA 90062-1601
22794545   + FRANCISCO FROYLAN VASQUEZ-LEMUS, 7379 CHAPMAN PL, GOLETA, CA 93117-2827
22794546   + FRANCISCO GABRIEL JIMENEZ HERNANDEZ, DBA HIGH RISE SIGNS, 11015 RUSH ST SUITE No. 9, SOUTH EL MONTE, CA
             91733-3559
22794548   + FRANCISCO GARCES, MY AUTO DISCOUNT GROUP LLC, 838 S IMPERIAL AVE, CALEXICO, CA 92231-3116
22794549   + FRANCISCO GARCIA, 1589 RAMAR RD, BULLHEAD CITY, AZ 86442-6010
22794550   + FRANCISCO GERARDO GOMEZ RAMOS, 4486 FELSPAR ST, RIVERSIDE, CA 92509-3015
22794551   + FRANCISCO GONZALEZ, 247 S MILL STREET, SANTA PAULA, CA 93060-3607
22794552   + FRANCISCO GONZALEZ ARANA, 13710 BRADLEY AVENUE, LOS ANGELES, CA 91342-1105
22794553   + FRANCISCO GONZALEZ., 6730 GULF FWY, HOUSTON TX 77087-2518
22794554   + FRANCISCO GONZALEZ.., 2346 E 8TH ST, ODESSA TX 79761-4210
22794555   + FRANCISCO GRIJALBA, 1718 N MCDIVITT AVE, COMPTON, CA 90221-1002
22794556   + FRANCISCO GUMARO HOLGUIN CORONA, 3445 EUCALYPTUS AVE, RIVERSIDE, CA 92507-3348
22794557   + FRANCISCO HAIMELETH URBINA-MIRANDA, 360 LAKE MERCED BLVD APT 15, DALY CITY, CA 94015-3127
22794558   + FRANCISCO HERNANDEZ GARCIA, 3051 LYNWOOD RD APT C, LYNWOOD, CA 90262-4166
22794559   + FRANCISCO HERNANDEZ JR, SVG HEATING AND COOLING CO., 2258 N LAPORTE AVE, CHICAGO, IL 60639-3206
22794561   + FRANCISCO IVAN CASASOLA GONZALEZ, 4211 KINGSBURY PL, RIVERSIDE, CA 92503-3256
22794562   + FRANCISCO J GONZALEZ, MASTER RECOVERY A & TOWING INC., PO BOX 22651, SACRAMENTO, CA 95822-0651
22794563   + FRANCISCO J MEDINA, 8823 BEACHY AVE, ARLETA, CA 91331-4948
22794564   + FRANCISCO J MEDINA DE SOUSA, 15678 KNOLL TRAIL DRIVE APT 1206, DALLAS TX 75248-7001
22794565   + FRANCISCO J MERIDA MORALES, 12820 NORTH LAMAR BOULEVARD APT 812, AUSTIN TX 78753-1224
22794566   + FRANCISCO J MERIDA MORALES, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22794567   + FRANCISCO J REYES-ESPINOZA, 10530 NEWVILLE AVE, DOWNEY, CA 90241-3043
22794568   + FRANCISCO J SANCHEZ, 3104 NW 23 RD, FORT WORTH TX 76106-4827
22794569   + FRANCISCO J VILLALOBOS CASTILLOS, 3412 SLOANE STREET, CARROLLTON TX 75007-2357
22794570   + FRANCISCO J. RAMIREZ MUNOZ, 2119 S FAIRVIEW ST APT A, SANTA ANA, CA 92704-4552
22794571   + FRANCISCO JAVIER AGUILAR, 2902 FOREST POINT DRIVE APT 2708, ARLINGTON TX 76006-3041
22794572     FRANCISCO JAVIER ALVAREZ MEDINA, 316 E US-83 BUS, MCALLEN TX 78501
22794573   + FRANCISCO JAVIER ARTEAGA-QUINONEZ, 2754 PIXIE DR, STOCKTON, CA 95203-1138
22794574   + FRANCISCO JAVIER BRENIS GALLARDO, 255 S OAK ST, ORANGE, CA 92866-2301
22794575   + FRANCISCO JAVIER CARCAMO CACERES, 758 PORTOLLA ST UNIT K102, CORONA, CA 92879-5741
22794576   + FRANCISCO JAVIER CORDERO-ROMERO, 618 W 60TH ST, LOS ANGELES, CA 90044-6331
22794577   + FRANCISCO JAVIER CRESPO JR., 3126 FRANKLIN AVENUE, SAN DIEGO, CA 92113-1429
22794578   + FRANCISCO JAVIER DELGADO - VEGA, 5909 S BROADWAY AVE, LOS ANGELES, CA 90003-1121
22794579   + FRANCISCO JAVIER FIGUEROA ARAMBULA, 15929 HAWTHORNE AVE, FONTANA, CA 92335-5420
22794580   + FRANCISCO JAVIER GALEANA-BRITO, 3781 PEACHWOOD DR., PHILLIPS RANCH, CA 91766-4614

District/off: 0539-3                                    User: admin                                    Page 137 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                 Total Noticed: 25410

22794581    + FRANCISCO JAVIER GONZALEZ YANEZ, 1700 E HILL ST APT 2, SIGNAL HILL, CA 90755-3683
22794582    + FRANCISCO JAVIER ISLAS, ELIMITECH, 1236 E. GREENVILLE DRIVE, WEST COVINA, CA 91790-5309
22794583    + FRANCISCO JAVIER JIMENEZ-ESTRADA, 3204 WEST RAMONA RD. APT.D, ALHAMBRA, CA 91803-4132
22794584    + FRANCISCO JAVIER LLAMAS -ROBLES, 3405 CENTRAL AVE, CERES, CA 95307-3606
22794585    + FRANCISCO JAVIER MELCHOR OCHOA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513
22794586    + FRANCISCO JAVIER MENDOZA, SPEEDY AUTO REPAIR, 7675 S UNION AVE, BAKERSFIELD, CA 93307-5837
22794587    + FRANCISCO JAVIER MEZA-ESTRADA, 12169 FINEVIEW ST, EL MONTE, CA 91733-3756
22794588    + FRANCISCO JAVIER PLANCARTE-AVALOS, 131 S LOCUST AVE, COMPTON, CA 90221-3513
22794589    + FRANCISCO JAVIER RAMIREZ MUNOZ, 2119 S FAIRVIEW ST APT A, SANTA ANA, CA 92704-4552
22794590    + FRANCISCO JAVIER SANDOVAL-RAMOS, 503 MCCORD AVE APT D, BAKERSFIELD, CA 93308-4979
22794591    + FRANCISCO JAVIER SANTOS-GONZALEZ, 2242 XIMENO AVE, LONG BEACH, CA 90815-2541
22794592    + FRANCISCO JEREMIAS, 1103 HIDDEN RIDGE, APTNo. 3017, IRVING TX 75038-7287
22794593    + FRANCISCO JIMENEZ, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513
22794594    + FRANCISCO JIMENEZ-CARBALLO, 2140 N ZARAGOZA APT 138, EL PASO TX 79938-7977
22794595    + FRANCISCO JOSE RACANELLI, 3908 COGSWELL RD, EL MONTE, CA 91732-2404
22794596    + FRANCISCO JR MORENO, 1210 PEARL ST, BAKERSFIELD, CA 93305-3826
22794597    + FRANCISCO LICONA, 12519 W HARDY RD, HOUSTON TX 77037-3524
22794598    + FRANCISCO LOPEZ GARCIA, 1002 CENTER ST, RICHMOND TX 77469-2744
22794599    + FRANCISCO LOPEZ LANDEROS, 3904 TUMBLEWEED TR, MIDLAND TX 79707-4016
22794600    + FRANCISCO LOZANO APAEZ, 4006 WILLOWVIEW DR, PASADENA TX 77504-3044
22794601    + FRANCISCO LOZANO SOTO, 7729 HACIENDA AVE, EL PASO TX 79915-2634
22794602    + FRANCISCO LUIS VELEZ-TAPIERO, 545 S SAN PEDRO ST, LOS ANGELES, CA 90013-2101
22794603    + FRANCISCO LUIS-LOZANO, 1029 BELMONT ST, TULARE, CA 93274-7620
22794604    + FRANCISCO MANUEL LEON-LEAL, 5 BRUNO AVE, PITTSBURG, CA 94565-3722
22794605    + FRANCISCO MARADIAGA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22794606    + FRANCISCO MARTINEZ-GASPAR, 7947 RESEDA BLVD APT 24, RESEDA, CA 91335-1958
22794607    + FRANCISCO MELCHOR SAAVEDRA, 1426 W. BROADWAY RD, MESA, AZ 85202-1114
22794608    + FRANCISCO MENESES, MANGO LANDSCAPE, 1417 E PARK AVE, CHANDLER, AZ 85225-1536
22794609    + FRANCISCO MIGUEL VASQUEZ GARCIA, 810 W DUARTE RD APT No.230, MONROVIA, CA 91016-4342
22794610    + FRANCISCO MONTES ARMENDARIZ, 2346 E 8TH STREET, ODESSA TX 79761-4210
22794611    + FRANCISCO MONTES-ALVERDIN, 78 RHONDA AVE, PALM SPRINGS, CA 92262-1713
22794612      FRANCISCO MORENO, 316 E US-83 BUS, MCALLEN TX 78501
22794613    + FRANCISCO NEFTALI LEY-VASQUEZ, 4331 E HAMILTON AVE APT 205, FRESNO, CA 93702-4583
22794614      FRANCISCO O LOPEZ-GUILLEN, HOOPER 4366, LOS ANGELES, CA 90011
22794615    + FRANCISCO OBDULIO LOPEZ GONZALEZ, 432 ULYSSES ST, LOS ANGELES, CA 90065-2433
22794616    + FRANCISCO OBISPO, 617 HARVEY AVE, FORT WORTH TX 76104-5034
22794617    + FRANCISCO OLACHEA DE LA PENA, 7656 FOUNTAIN AVE, WEST HOLLYWOOD, CA 90046-4008
22794618    + FRANCISCO ORTIZ-RODRIGUEZ, 1039 GARDEN HWY No.35, YUBA CITY, CA 95991-6648
22794619    + FRANCISCO OSORIO-CHIVALAN, 20901 GRESHAM ST APT D, CANOGA PARK, CA 91304-1821
22794620    + FRANCISCO OZUNA ANGELITO, 110 S BALCOM AVE APT 48, FULLERTON, CA 92832-2065
22794621    + FRANCISCO P MARTINEZ, DBA J&F MOBILE CARWASH AND DETAILING, 16079 YARNELL ST. SPC No.C22, SYLMAR, CA
              91342-1001
22794622    + FRANCISCO PALACIOS, 1812 W 27TH ST, MISSION TX 78574-8689
22794623    + FRANCISCO PEREZ, SILVER STAR INSTALLATION, 4214 MODLIN STREET, MESQUITE TX 75150-1638
22794624      FRANCISCO PEREZ GANDARA, 7057 NW CR 0141, RICE TX 75155
22794625    + FRANCISCO PEREZ., 4214 MODLIN ST, MESQUITE TX 75150-1638
22794626    + FRANCISCO PEREZ.., 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607
22794627    + FRANCISCO PEREZ..., 3320 ALTA MERE DR, FORT WORTH TX 76116-5209
22794628    + FRANCISCO PINEDA ARZATE, 205 ROAD 5241, CLEVELAND TX 77327-2609
22794629    + FRANCISCO PINEDA-PINEDA, 21217 GAULT ST APT 4, CANOGA PARK, CA 91303-2117
22794630    + FRANCISCO PRUNEDA, 3106 KOWIS ST, HOUSTON TX 77093-2614
22794631    + FRANCISCO PRUNEDA, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043
22794633    + FRANCISCO RIVERA JR, DBA FRANKY'S AUTOMOTIVE SERVICES, 3602 S. RAYBURN DR, NACOGDOCHES TX 75961-7737
22794634    + FRANCISCO RUIZ JR, 4540 HAZELTINE AVE 18TH, SHERMAN OAKS, CA 91423-2873
22794635    + FRANCISCO SALAZAR VILLARREAL, 2400 WESTHEIMER RD, APT 212E, HOUSTON TX 77098-1325
22794636    + FRANCISCO SANCHEZ BORJAS, SANCHEZ LAWN AND TREE SERVICES, 318 E ACKARD PL, SAN ANTONIO TX 78221-3005
22794637    + FRANCISCO SEGUNDO RAMOS-PUGA, 3250 S MAIN ST APT 43E, SANTA ANA, CA 92707-4436
22794638    + FRANCISCO SERRANO, 504 BIRCH CLUSTER CT, CONROE TX 77301-3202
22794640    + FRANCISCO SOTO, 1890 MERCER PKWY, DALLAS TX 75234-1392
22794641    + FRANCISCO TAMBRIZ GUACHIAC, 6940 MILWOOD AVE APT 1, CANOGA PARK, CA 91303-2100
22794642    + FRANCISCO TAMEZ, 9326 KLONDIKE ST, HOUSTON TX 77075-1640
22794643    + FRANCISCO VALDEZ, VALDEZ CONSTRUCTION, 2052 DEER PATH DR, DALLAS TX 75216-4602
22794644    + FRANCISCO VASQUEZ-GARCIA, 1210 S MESA ST, SAN PEDRO, CA 90731-4230

District/off: 0539-3                                      User: admin                                    Page 138 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                  Total Noticed: 25410

| | | |
|---|---|---|
| 22794645 | + | FRANCISCO VILLA, 1130 S INGLEWOOD AVE APT 3, INGLEWOOD, CA 90301-8126 |
| 22794646 | + | FRANCO AUTOMOTIVE LLC, 801 W THOMPSON ST, CARRIZO SPRINGS TX 78834-1722 |
| 22794647 | + | FRANCO CAMERINI, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22794648 | + | FRANCO HERNANDEZ, 1925 EAST BANYAN ST, ONTARIO, CA 91761-6405 |
| 22794649 | + | FRANCO VALENTINO, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22794653 | + | FRANCO'S PAINT AND BODY SHOP LLC, 2271 N MASCH BRANCH RD, BUILDING 3, DENTON TX 76207-3260 |
| 22794650 | + | FRANCO, CARLOS L, 563 DEERE PARK CIRCLE, APT. 406, BARTLETT, IL 60103-2823 |
| 22794651 | + | FRANCO, ERIC IVAN, 11245 W PHILLIP JACOB DR, SURPRISE, AZ 85378-6920 |
| 22794652 | + | FRANCO, MARTIN, 3200 BLADE AVENUE, BAKERSFIELD, CA 93306-2002 |
| 22794654 | + | FRANCYS ROJAS VALENZUELA, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22794655 | + | FRANDY FELIZ, 8002 FARTHING LN, ROSHARON TX 77583-1148 |
| 22794656 | + | FRANELIS JIMENEZ, 1835 GREEN GATE DR, ROSENBERG TX 77471-5561 |
| 22794657 | + | FRANK ALEXANDER JIMENEZ, 13050 TERRACE RUN LN, HOUSTON TX 77044-5552 |
| 22794658 | + | FRANK ANDRADE, 1356 EAST 6TH STREET, ONTARIO, CA 91764-2183 |
| 22794659 | + | FRANK BANDA, 29542 TRABUCO CREEK RD, SAN JUAN CAPISTRANO, CA 92675-1408 |
| 22794660 | + | FRANK BENITEZ, FVN EXPRESS, 15075 E. LUPON RD., SAINT HEDWIG TX 78152-9830 |
| 22794661 | #+ | FRANK C BROWN, EFE TRANSPORTATION, 9637 VANDERHOOF COURT, LAS VEGAS, NV 89147-8234 |
| 22794662 | + | FRANK CORTEZ, 522 ASTOR STREET, SAN ANTONIO TX 78210-5108 |
| 22794663 | + | FRANK E TILLIS, 5525 WESTCREST DRIVE, FORT WORTH TX 76134-1025 |
| 22794664 | + | FRANK GARCIA, 100 W HIGH ST PO BOX 804, MOORPARK, CA 93020-0804 |
| 22794665 | + | FRANK HAGEAL, FRANK'S AUTO BODY INC, 1611 SOUTH COLLEGE AVE, BRYAN TX 77801-1216 |
| 22794666 | | FRANK JACAS-PEREZ, 3616 FULTON PL, LAS VEGAS, NV 89107 |
| 22794667 | + | FRANK LEDBETTER, FRANK'Z BODYWORK'Z, 8505 CF HAWN FRWY No.224, DALLAS TX 75217-7076 |
| 22794668 | + | FRANK M ALAN, 400 N RIVERSIDE DR, FORT WORTH TX 76111-4732 |
| 22794669 | + | FRANK MAGAA, 3816 FANNIN ST, HOUSTON TX 77004-3918 |
| 22794670 | + | FRANK MANUEL QUEMA TAMBRIZ, 1830 W COMMONWEALTH AVE, UNIT 209, FULLERTON, CA 92833-3020 |
| 22794671 | + | FRANK OVIEDO, 9767 PAGEWOOD LN APT 209, HOUSTON TX 77042-5535 |
| 22794672 | + | FRANK PENASILVA, 3653 W 108TH ST, INGLEWOOD, CA 90303-1913 |
| 22794673 | + | FRANK SARKODIE, SARKS LOGISTICS LLC, 702 RICHLAND HILLS DR No.760761, SAN ANTONIO TX 78245-4527 |
| 22794674 | + | FRANK SOLIS, 214 ESCUELA ST, SAN ANTONIO TX 78237-3933 |
| 22794675 | + | FRANK THOMAS RIVAS, 11152 MINERS TRAIL, MORENO VALLEY, CA 92557-4924 |
| 22794676 | + | FRANK W SMILEY, 2809 MEADOWBROOK DR, PLANO TX 75075-6430 |
| 22794696 | + | FRANK'S AUTOMOTIVE, INC., 1520 SOUTH J ST., TULARE, CA 93274-6419 |
| 22794677 | + | FRANKFURT KURNIT KLEIN & SELZ PC, 28 LIBERTY ST, NEW YORK, NY 10005-1444 |
| 22794678 | + | FRANKIE FRENCHER, M&M TOWING LLC, 9321 E 16TH SOUTH, INDEPENDENCE, MO 64052-1801 |
| 22794679 | + | FRANKIEL LAGO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22794680 | + | FRANKLIN A GUAJARDO, 9326 N FREEWAY, HOUSTON TX 77037-2043 |
| 22794681 | + | FRANKLIN ADONAY CARIAS MUNDO, PERFORMANCE CUSTOM AUTO BODY SHOP, 10790 S CHOCTAW DR, BATON ROUGE, LA 70815-1827 |
| 22794682 | + | FRANKLIN ALEXANDER GONZALEZ-RAMIREZ, 9407 STEPHENS ST, PICO RIVERA, CA 90660-2153 |
| 22794683 | + | FRANKLIN BATISTA FROMETA, FRANKLIN & YADIRA TRANSPORT LLC, 563 S 9TH PL, COOLIDGE, AZ 85128-3800 |
| 22794684 | + | FRANKLIN E CARRASCAL-LEAL, 9266 POPLAR AVE, FONTANA, CA 92335-4441 |
| 22794685 | + | FRANKLIN ENOC CHAVEZ, 45134 3RD ST E, LANCASTER, CA 93535-2502 |
| 22794686 | + | FRANKLIN ESPERANZA, FRANKLIN'S PAINT AND BODY, 5810 STAR LANE, HOUSTON TX 77057-7116 |
| 22794687 | + | FRANKLIN GRAY, DBA EXCESSIVE PERFORMANCE, 900 LEIFESTER CIR STE A, KILLEEN TX 76549-4088 |
| 22794688 | + | FRANKLIN MANUEL RINCON-ROJAS, 2776 BUNGALOW COURT, SAN JOSE, CA 95125-6340 |
| 22794689 | + | FRANKLIN RAFAEL CHAVARRIA - LOPEZ, 10361 LEHIGH AVE APT D, MONTCLAIR, CA 91763-4153 |
| 22794690 | + | FRANKLIN RAFAEL GARACHE - RIVERA, 2657 HOLLY VISTA BLVD, HIGHLAND, CA 92346-1711 |
| 22794691 | + | FRANKLIN RIVERA, 5806 LEXINGTON AVENUE, LOS ANGELES, CA 90038-2466 |
| 22794693 | + | FRANKLIN SAEZ-MEDINA, 2315 SOUTH I ST, BAKERSFIELD, CA 93304-5147 |
| 22794694 | + | FRANKLIN-BROWN TRANSPORT LLC, 12806 SPIRIT MOUND LN, HUMBLE TX 77346-1568 |
| 22794695 | | FRANKLYN E. BORT, 9940 NS S BRASADA ST, LAS VEGAS, NV 89178 |
| 22794697 | + | FRANKSON BRITO, DAYRON, 2811 LA FRONTERA BOULEVARD, APT. 2415, AUSTIN TX 78728-1195 |
| 22794698 | + | FRANKY HILLMAN FRANK, FF & S TRANSPORTING LLC, 1707 EAST MAPLE, EUNICE, LA 70535-6432 |
| 22794699 | + | FRANYI J NAVARRO-CARMONA, 151 KIRBY AVE, MORGAN HILL, CA 95037-9392 |
| 22794700 | + | FRAUSTO, ALFREDO, 5155 CLARA STREET, CUDAHY, CA 90201-4404 |
| 22794701 | + | FRED DEAN SHINAULT, DBA ACCESSIBLITY AND HEALTH & SAFETY CON, 5435 NORTH GARLAND AVENUE, SUITE 140-121, GARLAND TX 75040-2785 |
| 22794702 | | FRED HAAS, 20100 I45 NORTH, SPRING TX 77373 |
| 22794703 | | FRED HAAS NISSAN LP, FRED HAAS NISSAN, 24202 TOMBALL PKWY, TOMBALL TX 77375 |
| 22794704 | + | FRED JOEHNCK, FIGUEROA COMPLETE AUTO CARE, 133 WEST FIGUEROA STREET, SANTA BARBARA, CA 93101-3105 |
| 22794705 | + | FRED RATHON, 425 E BRADLEY AVE APT 116, EL CAJON, CA 92021-3027 |
| 22794729 | + | FRED'S GLASS & MIRROR, 7726 CALIFORNIA AVE, RIVERSIDE, CA 92504-2509 |

District/off: 0539-3                                      User: admin                                      Page 139 of 488
Date Rcvd: Oct 17, 2025                                   Form ID: pdf017                                  Total Noticed: 25410

22794706      + FREDDERICK DE LA MORA, 10757 LEMON AVENUE APT 1823, RANCHO CUCAMONGA, CA 91737-6952
22794707      + FREDDIE ANDERSON, Z'MA LOGISTICS, LLC, 1505 EASY RIDER DR, DESOTO TX 75115-1730
22794708      + FREDDIE GARAY, 14012 W COUNTY RD TRL 175, ODESSA TX 79766-2542
22794709     #+ FREDDIE LAMONT BRIM III, 777 E 3RD ST APT F212, POMONA, CA 91766-8006
22794710      + FREDDIE LEE BROADUS JR, APOLLO LOGISTICS LLC, 4952 S RAINBOW BLVD SUITE 3020, LAS VEGAS, NV 89118-1116
22794711      + FREDDY A DE LEON GOMEZ, 3462 BROADWAY, HUNTINGTON PARK, CA 90255-6444
22794712      + FREDDY ALEXANDER TRUJILLO DIAZ, 1525 E LYNWOOD DR UNIT No.19, SAN BERNARDINO, CA 92404-2763
22794713      + FREDDY ALEXANDER TRUJILLO-DIAZ, 1525 E. LYNWOOD DR UNIT 19, SAN BERNARDINO, CA 92404-2792
22794714      + FREDDY FIGUEROA, 6021 CONNECTION DR, 4TH FLOOR, IRVING TX 75039-2607
22794715      + FREDDY FIGUEROA., 1915 E VICTORIA AV, SAN BERNARDINO, CA 92408-3049
22794717      + FREDDY J BARTOLOZZI DELGADO, 4368 VILLAGE DRIVE F, CHINO HILLS, CA 91709-3747
22794718      + FREDDY JILES, 637 N WORKMAN ST, SAN FERNANDO, CA 91340-2020
22794719      + FREDDY NAVARRO, 2110 FALCON BROOK DR, KATY TX 77494-7374
22794720      + FREDDY SANCHEZ, 39550 LBJ FREEWAY, DALLAS TX 75232-6012
22794721      + FREDDY TALAMANTES, 3107 DARBY BLVD, SAN ANTONIO TX 78237-4416
22794722      + FREDDY VARGAS SANCHEZ, 470 LUCERA CT No.208, POMONA, CA 91766-6800
22794723      + FREDERICK VILLARREAL, VILLARREAL FAMILY INVESTMENTS, LLC, 504 SANTA HELENA, SAN ANTONIO TX
                78232-2784
22794724      + FREDI ARCILA-FLOREZ, 1226 MOTT ST, SAN FERNANDO, CA 91340-4128
22794725      + FREDI NARCISO MORALES, 4110 SOJOURNER ST, AUSTIN TX 78725-1747
22794726      + FREDLY LAIBWIJ, 1921 HODGES AVE, BAKERSFIELD, CA 93304-4933
22794727      + FREDRICK O. OMODELE, FREDOSHINE LTD CO., 12100 FORD ROAD, STE B-260, DALLAS TX 75234-7243
22794728      + FREDRICKSON, ANTHONY L, 12101 ROWSLEY LANE, BURLESON TX 76028-0255
22794730      + FREDY ALBERTO HERNANDEZ PRIETO, 8447 GLENOAKS BLVD APT 9, SUN VALLEY, CA 91352-3521
22794731      + FREDY ALEJANDRO CAMPO GARZON, 2125 W 10TH ST, SANTA ANA, CA 92703-1918
22794733      + FREDY ALEXANDER MARTINEZ-CAMPOS, 10803 DOTY AVE, INGLEWOOD, CA 90303-1903
22794735      + FREDY ANTONIO TORRES LOPEZ, 5614 WESTERN AVE, APTNo. 6, LOS ANGELES, CA 90062-2712
22794736      + FREDY BAUTISTA-MONTALVO, 541 CUESTA DEL MAR APT 3, SAVIERS, CA 93033-8928
22794737      + FREDY CORDON SALGUERO, 3338 FREMONT ST, LAS VEGAS, NV 89104-2210
22794738      + FREDY JAVIER URUENA OSPINA, 911 S IDAHO ST No.88, LA HABRA, CA 90631-6668
22794739      + FREDY MAURICIO CASTRO-SAENZ, 12835 ENCINITAS AVE APT 226, SYLMAR, CA 91342-3518
22794740      + FREDY MENDEZ ESTEBAN, 881 ORCHID CT APT 22, UPLAND, CA 91786-3753
22794741      + FREDY MOISES MALDONADO PENA, 3444 PARKSIDE DR, SAN BERNARDINO, CA 92404-2410
22794742      + FREDY NORBERTO MARTINEZ-ERAZO, 964 FEDORA ST APT 210, LOS ANGELES, CA 90006-1450
22794744      + FREDY RIVERA- FLORES, 2425 LINDEN AVE, LONG BEACH, CA 90806-3122
22794745      + FREDY RODRIGUEZ, 3606 WILD BERRY CT, KATY TX 77449-6150
22794746      + FREDY ROLANDO TUMAX GARCIA, 2017 VIVERO DR APT 10, ROWLAND HEIGHTS, CA 91748-3609
22794747        FREDY ROLDOS CARBONELL, 3203 N LOOP 1604 E APT 1202, DALLAS TX 75247
22794748      + FREDY USBERTO DIAZ-FELIPE, 6521 PICCADILLY ST, RIVERSIDE, CA 92506-4366
22794749      + FREDYS J REYES-VELASQUEZ, 3639 W SAVANNA ST APT 8, ANAHEIM, CA 92804-3682
22794750      + FREDYS PEREZ FORNARIS, 2232 E 46TH ST, ODESSA TX 79762-4768
22794751      + FREEDOM FIRST VENTURES INC, DBA THE REEL ELECTRIC COMPANY, 19308 ELDORADO RD, PERRIS, CA 92570-6530
22794752      + FREEMAN BUICK-GMC, 501 W STATE HWY 114, GRAPEVINE TX 76051-4078
22794753      + FREEMAN MOTORS INC, DBA FREEMAN TOYOTA LEXUS, 2875 CORBY AVE, SANTA ROSA, CA 95407-7882
22794754      + FREEMAN, ADRIANA, 828 CREEKRIDGE DRIVE, DALLAS TX 75218-2205
22794756      + FREGOSO, MARCO, 4709 MARIE, CORPUS CHRISTI TX 78411-3406
22794757      + FREIDI LUNA MATOS, 9801 MEADOWGLEN LN No. 127, HOUSTON TX 77042-4421
22794758      + FREIGHT & AUTO TRANSPORT INC, 13511 MAIN ST No.103, LEMONT, IL 60439-9376
22794760      + FRENCH, JOHNATHAN D, 508 PINYON PLACE, FORNEY TX 75126-9374
22794761      + FRESHWORKS INC, 2950 SOUTH DELAWARE ST. 2ND FL, SAN MATEO, CA 94403-2578
22794762      + FRESNO COUNTY CLERK, 2221 KERN ST, FRESNO, CA 93721-2600
22794764      + FRIAS FRIAS, VICTOR L, 7210 LOVETT AVENUE, DALLAS TX 75227-3825
22794765      + FRIAS, ANTONIO RAFAEL, 2724 HICKEY AVENUE, NORTH LAS VEGAS, NV 89030-7307
22794766      + FRIAS, DANIEL, 3806 SOUTH BROADWAY, APT 6, LOS ANGELES, CA 90037-1453
22794768      + FRIBETH SOTO, 9851 MEADOWGLEN LN APT160, HOUSTON TX 77042-4326
22794769      + FRIDA MIRELES, 7531 STONE PINE LN, HOUSTON TX 77041-1528
22794770      + FRIDEL YOHAN ORTIZ -ROBLERO, 1318 S GRAMERCY PL APT 10, LOS ANGELES, CA 90019-4734
22794773      + FRIENDS OF SOLAR PREP, 3963 MAPLE AVE, STE 300, DALLAS TX 75219-3226
22794774      + FRISKE, JONATHAN JASON, 16630 NORTH REEMS ROAD, APT. 1010, SURPRISE, AZ 85374-7428
22794775      + FRITZTOWN OFF-ROAD LLC, 812 JUNCTION HWY, KERRVILLE TX 78028-2215
22794776      + FRIZZELL, JOSHUA M, 242 BELLS CHAPEL ROAD, WAXAHACHIE TX 75165-6709
22794778      + FROYLAN ALEXANDER MEDINA / JORGE ALEJANDRO MEDINA, GEORGE & SONS BODY SHOP LLC, 3006 EDGEWOOD
                DR SUITE 15, GARLAND TX 75042-6315

| | | |
|---|---|---|
| 22794779 | + | FROYLAN RIOS CAMPOS, 749 N HELM AVE, FRESNO, CA 93727-2415 |
| 22794780 | + | FRUTOS, JESSE, 3000 CEDAR AVENUE, LONG BEACH, CA 90806-1337 |
| 22794781 | + | FSR SERVICES INC, 270 N WOOD DALE RD, BOX 280, WOOD DALE, IL 60191-3447 |
| 22794782 | + | FT BEND TAX ASSESSOR-COLLECTOR, FORT BEND COUNTY TAX ASSESSOR/ COLLECTOR, 1317 EUGENE HEIMANN CIRCLE, RICHMOND TX 77469-3623 |
| 22794783 | + | FT. WALTON BEACH TRANSMISSION INC, AAMCO TRANSMISSIONS, 202 RACETRACK RD NE, FORT WALTON BEACH, FL 32547-1805 |
| 22794784 | + | FTF TOWING LLC, 301 WEBB COURT, MAXWELL, IA 50161-1008 |
| 22794785 | + | FTI CONSULTING, INC., PO BOX 418005, BOSTON, MA 02241-8005 |
| 22794786 | + | FUENTES, LENIN, 14009 ROCKWAY DRIVE, BALDWIN PARK, CA 91706-4941 |
| 22794788 | + | FULTON VALLEY SMOG, INC., DBA SMOG BUSTERS, 2590 VALLEY RD, SACRAMENTO, CA 95821-4744 |
| 22794789 | + | FUSE HVAC & APPLIANCE REPAIR, 4806 MYRTLE AVE No.17, SACRAMENTO, CA 95841-3644 |
| 22794790 | + | FUSION COLORS INC, FUSION COLORS AUTO BODY REPAIRS, 504 W BOONE ST, SANTA MARIA, CA 93458-5614 |
| 22794791 | + | FUSION LLC, PO BOX 51341, LOS ANGELES, CA 90051-5641 |
| 22794792 | + | FUTURE GROUP INC., DBA ARKY LOGISTICS, 8525 MUSTANG DR, IRVING TX 75063-4269 |
| 22794793 | + | G & B EXPRESS LOGISTICS LLC, 3115 FOREST CREEK DR, KATY TX 77494-6288 |
| 22794794 | + | G & S XPRESS, LLC, 700 ANDREA AVE, BAKERSFIELD, CA 93307-4813 |
| 22794795 | + | G CUSTOM AUTO BODY INC., 3045 W COLUMBUS AVE, CHICAGO, IL 60652-1636 |
| 22794796 | + | G V TRANSPORTATION INC, G V TRANSPORTATION INC, 13818 68TH AVE CT E, PUYALLUP, WA 98373-8722 |
| 22794797 | + | G&A PUBLIC SERVICES, LLC, 1385 BELLEVUE RD, HAUGHTON, LA 71037-8006 |
| 22794798 | + | G&A TRANSPORTATION INC, 3705 SPRINGFIELD DR, COLLEGE STATION TX 77845-4887 |
| 22794800 | + | G&B TRANSPORT LTD, DBA EXCLUSIVE AUTO TRANSPORT, 990 HWY 287 NORTH STE 106 No.245, MANSFIELD TX 76063-2607 |
| 22794799 | + | G&B TRANSPORT LTD, DBA EXCLUSIVE AUTO TRANSPORT, 2600 CHAMBERS STREET, VENUS TX 76084-3316 |
| 22794801 | + | G&J ADMINISTRATION LLC, PHOENIX TRANSPORTATION/ELITE AUTO MOTORS, 16915 BLANCO RD, SAN ANTONIO TX 78232-1911 |
| 22794803 | + | G&M REPOSSESSION SPECIALIST, INC, P.O. BOX 71285, EL PASO TX 79917-1285 |
| 22794804 | + | G&O TRANSPORTATION INC, 12307 SAVANNAH BROOKS LN, MANOR TX 78653-2239 |
| 22794805 | + | G&R HEAVY HAULIN CORP, 205 NW 136 CT, MIAMI, FL 33182-1934 |
| 22795655 | #+ | G'S KEYS AUTO, LLC, 5525 BANDELIER TRL, FORT WORTH TX 76137-4989 |
| 22794806 | + | G.N.F. COURIER LLC, 52 BUCKRIDGE RD, WATERBURY, CT 06704-1208 |
| 22794807 | + | G2 FLEET TRUCK & TRAILER REPAIR INC, 2605 OAKLAND AVE, GARLAND TX 75041-3907 |
| 22794808 | + | G2G BUSINESS GROUP LLC, DRIVERTOPIA, 841 DIVIDEND ST STE D, MIDLOTHIAN TX 76065-7131 |
| 22784394 | | GA 30052, CA 92284, CA 91733, NC 27030, AZ 86326 IL 60014 |
| 22794809 | + | GA ELECTRICAL LLC, 3625 W MYRTLE AVE, PHOENIX, AZ 85051-8253 |
| 22794810 | + | GABALDON, MARTIN, 12770 UNTERMYER STREET, EL PASO TX 79928-5132 |
| 22794811 | + | GABINA HERRERA-BOLANOS, 70875 DILLON RD SPC 128, DESERT HOT SPRINGS, CA 92241-7655 |
| 22794812 | + | GABINA MANZO DE ZENDEJAS, 1116 S CIBRON ST, ANAHEIM, CA 92805-5577 |
| 22794813 | + | GABINO MONTOYA GARCIA, 2478 POWELL ST APT B, SPRINGDALE, AR 72764-7481 |
| 22794814 | + | GABINO VASQUEZ, 3305 EDITH LN, HALTOM CITY TX 76117-3816 |
| 22794815 | + | GABO TRANSPORT LLC, 3725 CAPELLA AVE, LAS VEGAS, NV 89102-8373 |
| 22794816 | + | GABRIEL A FLOREZ-RESTREPO, 1060 BLAKE AVE, LOS ANGELES, CA 90031-1247 |
| 22794817 | + | GABRIEL ALEMAN CASTRO, 1207 LINDBERG ST, ODESSA TX 79763-4533 |
| 22794818 | + | GABRIEL ANDREW GONZALES, 1054 W SANTA ANA BLVD, SANTA ANA, CA 92703-3953 |
| 22794819 | | GABRIEL ANGEL MENDOZA, 5937 BROADMOOR DR, RIVERSIDE, CA 92503 |
| 22794820 | + | GABRIEL ANTONIO FORERO-DEVIA, 4340 MARYLAND AV APT 17 B, SAINT LOUIS, MO 63108-2774 |
| 22794821 | + | GABRIEL ANTONIO GODOY, 662 DEL ROSA PL APT 4, POMONA, CA 91768-2830 |
| 22794822 | + | GABRIEL CASTRO, 6665 MACARTHUR DRIVE, LEMON GROVE, CA 91945-1337 |
| 22794823 | | GABRIEL CEJA, 13400 W. CACTUS RD., SURPRISE, AZ 85379 |
| 22794824 | + | GABRIEL CERVANTES TZINTZUN, 6133 WOODSIDE DR, ROCKLIN, CA 95677-3449 |
| 22794825 | + | GABRIEL CISNEROS-ONTIVEROS, 1246 E DINUBA AVE, REEDLEY, CA 93654-3581 |
| 22794826 | + | GABRIEL DIEGO, ALEJANDRA, 4514 BOSTON WAY, OXNARD, CA 93033-7450 |
| 22794827 | + | GABRIEL FERMIN HERNANDEZ-VARGAS, 1551 W 208TH ST, TORRANCE, CA 90501-1932 |
| 22794828 | + | GABRIEL FIGUEROA-QUINONES, 1831 S GAFFEY ST APT 1, SAN PEDRO, CA 90731-5384 |
| 22794829 | + | GABRIEL FLORES ROSAS, 7632 VOLGA DR APT 4, HUNTINGTON BEACH, CA 92647-3670 |
| 22794830 | + | GABRIEL FUENMAYOR, 5001 COBHAN WAY, FT WORTH TX 76132-3661 |
| 22794831 | + | GABRIEL FUENMAYOR, 2612 NORITE DR, FORT WORTH TX 76108-2179 |
| 22794832 | + | GABRIEL GARCIA, 1120 N NOPAL ST APT-19, SANTA BARBARA, CA 93103-2308 |
| 22794833 | + | GABRIEL GUTIERREZ, 7250 CORTE PL, RANCHO CUCAMONGA, CA 91701-8720 |
| 22794834 | #+ | GABRIEL HARRELL, DBA HARRELLS AUTO PERFORMANCE AND TRANSP, 4100 HITCHCOCK ST, MEMPHIS, TN 38128-2105 |
| 22794835 | + | GABRIEL HUERTA, 1333 RECHE CANYON RD APT 1108, COLTON, CA 92324-9748 |
| 22794836 | | GABRIEL HUMBERTO SANCHEZ PEREZ, 14364 AMAR RD APT Q, POMONA, CA 91768 |
| 22794837 | + | GABRIEL INES RUBIO LUQUE, 4437 WALNUT ST, BALDWIN PARK, CA 91706-2322 |

District/off: 0539-3                                    User: admin                                    Page 141 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

| | | |
|---|---|---|
| 22794838 | + | GABRIEL LOZANO-GARCIA, 529 N EVANS ST, BANNING, CA 92220-5744 |
| 22794839 | + | GABRIEL LOZANO-GARCIA, 1544 E SIXTH ST, BEAUMONT, CA 92223-2508 |
| 22794840 | + | GABRIEL MAGANA, 7823 EMPEROR AVENUE APT 163, LAMONT, CA 93241-1346 |
| 22794841 | + | GABRIEL MEDINA, 12714 BUARO ST. APT D, GARDEN GROVE, CA 92840-5775 |
| 22794842 | + | GABRIEL NAVAS ROJAS, 8400 E YALE AVE APT 3-307, DENVER, CO 80231-3854 |
| 22794843 | #+ | GABRIEL NICHOLAS ALDERETE, DOCK THE HAULS, 508 W PARK ROW DR, ARLINGTON TX 76010-4107 |
| 22794844 | | GABRIEL OPORTO, 1800 MAGRUDER APT 115, EL PASO TX 79925 |
| 22794845 | + | GABRIEL OSORIO TLACOTIA, 3600 NASHLAND AVE, LAKE ELSINORE, CA 92530-7991 |
| 22794846 | + | GABRIEL PEREA-OJEDA, 14625 RAYEN ST APT 204, LOS ANGELES, CA 91402-2013 |
| 22794848 | + | GABRIEL PRADO, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22794847 | + | GABRIEL PRADO, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22794850 | + | GABRIEL R. RODRIGUEZ ROCA, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22794851 | + | GABRIEL RAMON LEGORRETA, 822 NORTH WILLIS STREET, VISALIA, CA 93291-3404 |
| 22794852 | + | GABRIEL RAY GARZA, 8428 FOUNTAIN AVE, WEST HOLLYWOOD, CA 90069-2508 |
| 22794853 | + | GABRIEL RIVERA-SAAVEDRA, 6898 CENTER ST, WINTON, CA 95388-9397 |
| 22794856 | + | GABRIEL S GONZALEZ, 10618 EAST AVENUE R8, LITTLEROCK, CA 93543-1331 |
| 22794855 | + | GABRIEL S GONZALEZ, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22794857 | + | GABRIEL VARGAS BENAVIDEZ, 137 S SPRUCE ST, MONTEBELLO, CA 90640-4733 |
| 22794858 | + | GABRIEL VILLARREAL, DBA PACMAN LOGISTICS LLC, 2714 E. MAIN AVE., ALTON TX 78573-0926 |
| 22794859 | + | GABRIELA A LEONDELEON, 300 AMERICAN CANYON RD No.F, AMERICAN CANYON, CA 94503-1216 |
| 22794860 | + | GABRIELA A. GUILLEN, 243 N MERIDIAN AVE SPC 203, SAN BERNARDINO, CA 92410-1325 |
| 22794861 | + | GABRIELA AGAPITO, 4115 WARBLER ST, DALLAS TX 75227-1211 |
| 22794862 | + | GABRIELA BRAVO, 5815 CASTLE LK, SAN ANTONIO TX 78218-4123 |
| 22794863 | + | GABRIELA CHAVEZ IBARRA, 6203 MARINETTE DR No. 130, HOUSTON TX 77036-4206 |
| 22794864 | + | GABRIELA ESPERANZA PEGUEROS, 22040 COHASSET ST, CANOGA PARK, CA 91303-1122 |
| 22794865 | + | GABRIELA GUIDO, 1510 W COLLIN ST, CORSICANA TX 75110-4239 |
| 22794866 | + | GABRIELA IMPERIAL CASTRO, 1804 E BUSINESS HWY 83 APT 712, MISSION TX 78572-9284 |
| 22794867 | + | GABRIELA LOPEZ MANZO, 3607 RUSSIAN OLIVE ST, NORTH LAS VEGAS, NV 89032-7646 |
| 22794868 | + | GABRIELA MARQUEZ, 1517 PINE ST, WASCO, CA 93280-2549 |
| 22794869 | + | GABRIELA MUNOZ LOPEZ, 2813 VAN HORN AVE, FORT WORTH TX 76111-3629 |
| 22794870 | + | GABRIELA N MONTERROSA, 12360 MAGNOLIA BLVD APT 3, NORTH HOLLYWOOD, CA 91607-2540 |
| 22794871 | + | GABRIELA SANCHEZ, 9703 BURNET AVE, NORTH HILLS, CA 91343-2312 |
| 22794872 | + | GABRIELA SANDERS, 4862 CALLAGHAN RD APT No.3108, SAN ANTONIO TX 78228-2165 |
| 22794873 | + | GABRIELA SANTOS-TELLEZ, 5839 MERITO AVE, SAN BERNARDINO, CA 92404-3225 |
| 22794874 | + | GABRIELA SERRATO, 8100 CYPRESS WOOD DR 1234, SPRING TX 77379-7194 |
| 22794875 | + | GABRIELA VALENTINA QUINONES-GARCIA, 17236 ROSCOE BLVD, NORTHRIDGE, CA 91325-4019 |
| 22794876 | + | GABRIELA VARGAS, 8377 LA ROCHE LN, HOUSTON TX 77036-7307 |
| 22794877 | + | GABRIELA VELASQUEZ, 1802 BAY CITY PL, EL PASO TX 79936-4307 |
| 22794878 | + | GABRIELA ZEPEDA PEREZ, 8716 TYNE TRAIL, FORT WORTH TX 76118-7462 |
| 22794879 | + | GABRIELLA L MARTINEZ, 402 TASMAN AVENUE, POMONA, CA 91767-2415 |
| 22794880 | + | GABRIELLE CAITLIN CORNEJO, 652 ANDALUSIA ST, LOS ANGELES, CA 90065-2547 |
| 22794882 | + | GABRIELLE TINA MARTINEZ, 142 S PINE ST, ORANGE, CA 92866-1633 |
| 22794883 | + | GABY BARRERA BALDOUINOS, JR CUSTOM PAINT & COLLISION, 2523 E COMMERCE ST, STE 1, TYLER TX 75702-6401 |
| 22794884 | + | GABY FINOL, 4607 TIMBERGLEN RD APT 1402, DALLAS TX 75287-5237 |
| 22794885 | + | GADDI, GIOVANNA, 14140 DANESDALE DRIVE, PILOT POINT TX 76258-1633 |
| 22794886 | + | GADIEL MISRRAIN SERRANO-RIVERA, 636 DORA GUZMAN AVE APT 1, LA PUENTE, CA 91744-5654 |
| 22794887 | + | GAFFNEY, EDWARD HAROLD, 23643 WEST HARRISON DRIVE, BUCKEYE, AZ 85326-3536 |
| 22794889 | + | GAGE N SMITH, 11502 ERESMA DR, BAKERSFIELD, CA 93311-2167 |
| 22794890 | + | GAGI DUNDUA, GD & PS LLC, 6060 COLTER AVE No.5, CINCINNATI, OH 45230-1761 |
| 22794891 | + | GAGIK VIRABYAN, GS AUTO TRANSPORT, 572 EAST SAN JOSE AVE UNIT 101, BURBANK, CA 91501-2685 |
| 22794892 | + | GAHNA ANTANETTE TRUZY, 830 LAMPASAS AVE No.1, SACRAMENTO, CA 95815-2282 |
| 22794893 | + | GAIL RODGERS, 2117 AUSTIN DR, MESQUITE TX 75181-1733 |
| 22794894 | + | GAINES COUNTY TAX ASSESSOR COLLECTOR, 101 SOUTH MAIN ST, ROOM 205, SEMINOLE TX 79360-4341 |
| 22794895 | + | GAINES, NICHOLAS, 4217 GALBRATH DRIVE, NORTH HIGHLANDS, CA 95660-2803 |
| 22794896 | + | GAITAN PALACIOS, KRISTEL, 150 INSPIRATION DRIVE, 3207, HUDSON OAKS TX 76087-4809 |
| 22794897 | + | GALAN ZAMORA, IDAEL, 7231 SKYLIGHT LANE, HOUSTON TX 77095-1303 |
| 22794898 | + | GALAN ZAMORA, ISMAEL, 7231 SKYLIGHT LANE, HOUSTON TX 77095-1303 |
| 22794899 | + | GALAS ROAD LLC, 7226 SW 94TH PLACE APTNo. F3, MIAMI, FL 33173-3252 |
| 22794900 | + | GALAVIS MORALES, LEONARDO E, 24676 EASTERN PINE TRAIL, MAGNOLIA TX 77355-4424 |
| 22794901 | + | GALERINES TRUCKING LLC, 6218 OHAUS CT, CHARLOTTE, NC 28216-8836 |
| 22794902 | + | GALINDO BAUTISTA, MARVIN, 1214 S. ATLANTIC DR., APT. P, COMPTON, CA 90221-4703 |
| 22794903 | + | GALINDO MEJIA, WILMAR, 1781 GLENOAKS AVENUE, ANAHEIM, CA 92801-4004 |
| 22794904 | + | GALINDO PALACIO, JULIET S, 2250 SARA JANE PARKWAY, APT 9201, GRAND PRAIRIE TX 75052-4919 |

District/off: 0539-3                                          User: admin                                          Page 142 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                    Total Noticed: 25410

| | | |
|---|---|---|
| 22794905 | + | GALINDO VICENTE, PABLO, 1129 NELSON PLACE, BURLESON TX 76028-6891 |
| 22794906 | + | GALINDO, JOSE A, 1210 NORTH COCKRELL HILL ROAD, APT 4301, DALLAS TX 75211-1438 |
| 22794907 | + | GALINDO, OTTONIEL, 4422 REYNA AVENUE, DALLAS TX 75236-2657 |
| 22794908 | + | GALLAGHER, RYAN D, 7209 CREEMORE STREET, BAKERSFIELD, CA 93308-2095 |
| 22794909 | + | GALLARDO, MONICA, 1522 RESPONSE ROAD, APT 317, SACRAMENTO, CA 95815-5288 |
| 22794910 | + | GALLEGO CASTRILLON, GERARDO, 12230 DEEP STREAM LANE, HOUSTON TX 77067-3425 |
| 22794911 | + | GALLEGOS INCORPORATED, GLENN AND JERRY'S AUTO RECYCLERS, 5619 ELLIOTT REEDER RD, FORT WORTH TX 76117-6013 |
| 22794912 | + | GALLEGOS, ALFRED, 344 EAST WILSON STREET, RIALTO, CA 92376-6550 |
| 22794913 | + | GALLEGOS, JACKELYN, 4101 BLISS AVENUE, EL PASO TX 79903-1801 |
| 22794914 | + | GALLEGOS, JULIAN, 2627 LIVE OAK STREET, DALLAS TX 75204-5727 |
| 22794915 | + | GALLO, JOEL, 615 NORTH BUSH STREET, SANTA ANA, CA 92702-2200 |
| 22794916 | + | GALPIN, 15421 ROSCOE BLVD, NORTH HILLS, CA 91343-6528 |
| 22794917 | + | GALVAN MALDONADO, LUIS E, 7423 KING ARTHUR DRIVE, SAN ANTONIO TX 78218-2733 |
| 22794918 | + | GALVAN, AMANDA, 7575 CHAUCER PLACE APT 406, DALLAS TX 75237-3541 |
| 22794919 | + | GALVAN, GELMAN, 2828 HAYES ROAD, HOUSTON TX 77082-6633 |
| 22794920 | + | GALVESTON COUNTY TAX ASSESSOR, 9850 EMMETT F LOWRY EXPY A101, TEXAS CITY TX 77591-2000 |
| 22794921 | + | GALVEZ GARCIA, LIZETH Y, 3404 NORTH MILLBROOK AVENUE, APT 6, FRESNO, CA 93726-5800 |
| 22794922 | + | GALXIE TRUCKING GROUP LLC, 3230 KNIGHTS HAVEN LN, GARLAND TX 75044-5426 |
| 22794923 | + | GAMA SERVICE COMPLETE AUTOMOTIVE, 3545 SOUTH EAST ST, INDIANAPOLIS, IN 46227-1236 |
| 22794924 | + | GAMALIEL ESPINOZA JR, 1005 PEACH LN, DE SOTO TX 75115-4121 |
| 22794925 | + | GAMALIEL VAZQUEZ, G AND I TRUCKING, LLC, 1431 CRESCENT DR NW, ALBUQUERQUE, NM 87105-1111 |
| 22794926 | + | GAMBOA, MARY G, 153 NIX DRIVE, HICKORY CREEK TX 75065-2627 |
| 22794927 | + | GAMEZ, LUIS, 2105 SOUTH CYNTHIA STREET, APT B218, MCALLEN TX 78503-1275 |
| 22794928 | + | GAMMON INVESTMENT, LLC, GTHANK YOU, LLC, 2918 MARKETPLACE DR., No.202, FITCHBURG, WI 53719-5328 |
| 22813081 | + | GANAS INVESTORS, LLC, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22794929 | + | GANDARA, JULIO, 13611 BLUE SPRUCE CT, MORENO VALLEY, CA 92553-4377 |
| 22794930 | + | GAONA'S AUTO BODY, 3550 LA GRANDE RD, SACRAMENTO, CA 95823-1011 |
| 22794931 | + | GARAVITO MOLINA, JULIO, 1301 WEST KOENIG LANE, 440, AUSTIN TX 78756-1456 |
| 22794932 | + | GARAY MENDOZA, JENNIFER CAROLINA, 5515 SOUTH 15TH WAY, PHOENIX, AZ 85040-3277 |
| 22794933 | + | GARBIS AUTO BODY SHOP AND PAINTING, 1065 N GOWER STREET, LOS ANGELES, CA 90038-2816 |
| 22794934 | + | GARCES ORTIZ, JOHN A, 14124 ERWIN STREET, APT 5, VAN NUYS, CA 91401-2800 |
| 22794935 | + | GARCES, JESUS, 3833 STUART DRIVE, FORT WORTH TX 76110-5432 |
| 22794936 | + | GARCIA AGUILAR, JORGE ANTONIO, 3550 EAST OVERTON ROAD, APT. 2268, DALLAS TX 75216-3864 |
| 22794937 | + | GARCIA AMADOR, EMILIANO, 3005 SOUTH 14TH STREET, APT 226, PHOENIX, AZ 85040-0005 |
| 22794938 | + | GARCIA AMAYA, JUAN J, 6846 WEST TAYLOR STREET, APT. 190, PHOENIX, AZ 85043-2345 |
| 22794939 | + | GARCIA AUTO SALES, 16714 NORTH FREEWAY, HOUSTON TX 77090-5106 |
| 22794940 | + | GARCIA CISNEROS, BRENDA KAREN, 14420 CLARK ST APT.2, BALDWIN PARK, CA 91706-3367 |
| 22794941 | + | GARCIA COLON, JOSE L, 2215 SILVERWAY DRIVE, APT 107, KILLEEN TX 76549-1031 |
| 22794942 | + | GARCIA DANIEL, 825 S. ACACIA AVE, RIALTO, CA 92376-7107 |
| 22794943 | + | GARCIA DE RENTERIA, MARIA D, 9903 SHADY MEADOWS, SAN ANTONIO TX 78245-3801 |
| 22794944 | + | GARCIA DIAZ, FELIX ANTONIO, 6241 NORTH 27TH AVENUE, APT. 150, PHOENIX, AZ 85017-1822 |
| 22794945 | + | GARCIA DURAND, LUIS D, 6250 RIDGECREST ROAD, APT. 1603, DALLAS TX 75231-9548 |
| 22794946 | + | GARCIA FUOMAN, YUDEL, 8820 WESTHEIMER ROAD, HOUSTON TX 77063-3639 |
| 22794947 | + | GARCIA GODOY, JOSELIN, 2485 TAPPI STREET, LAS VEGAS, NV 89108-3518 |
| 22794948 | + | GARCIA JR, RIGOBERTO, 6855 ROBLE WAY, SACRAMENTO, CA 95842-1908 |
| 22794949 | + | GARCIA LOPEZ, DREY, 6055 RIDGECREST ROAD, APT. 309, DALLAS TX 75231-6733 |
| 22794950 | + | GARCIA LUGO, MARIA D, 401 NORTHWEST HIGHWAY, APT 1138, IRVING TX 75039-3684 |
| 22794951 | + | GARCIA MELGAR, CARLOS, 3961 HOWARD AVENUE, LOS ALAMITOS, CA 90720-5313 |
| 22794952 | + | GARCIA MONASTERIO, OSCAR M, 11133 WEST POND DRIVE, KRUGERVILLE TX 76227-8811 |
| 22794953 | + | GARCIA ORTIZ, JOSE L, 11133 WEST POND DRIVE, PROVIDENCE VILLAGE TX 76227-8811 |
| 22794954 | + | GARCIA PAINT & BODY SHOP, 121 COMMERCIAL ST., GARLAND TX 75040-6509 |
| 22794957 | + | GARCIA PINEDA, JUAN, 5643 CORL STREET, HOUSTON TX 77087-4107 |
| 22794958 | + | GARCIA RODRIGUEZ, ESTEFANI J, 25277 WEST DARREL DRIVE, BUCKEYE, AZ 85326-2555 |
| 22794959 | + | GARCIA RUEDA, DIEGO, 15 PARADISE AVENUE, ODESSA TX 79764-6740 |
| 22794960 | + | GARCIA SANCHEZ, AMADO, 23223 GOSLING ROAD, APT 6111, SPRING TX 77389-5465 |
| 22794961 | + | GARCIA SANCHEZ, MIGUELANGEL J, 3400 FAIRVIEW DR, CORINTH TX 76210-2614 |
| 22794962 | + | GARCIA SANTIAGO, RAMON A, 4065 EAST UNIVERSITY DRIVE, LOT 5, MESA, AZ 85205-7021 |
| 22794963 | + | GARCIA TORREZ, CRISTHIAN R, 901 COURY ROAD, APT 15, EVERMAN TX 76140-4351 |
| 22794964 | + | GARCIA, ALICIA ONECIMA, 301 ELM STREET, HURST TX 76053-5603 |
| 22794965 | + | GARCIA, ANNA MERCEDES, 3615 ADRIANA AVENUE, IRVING TX 75038-4135 |
| 22794967 | + | GARCIA, CECILIO, 1818 WEST LEEWOOD STREET, WEST COVINA, CA 91790-2605 |
| 22794968 | + | GARCIA, CLAUDIA, 1323 GLENOAKS BOULEVARD, SAN FERNANDO, CA 91340-1726 |

| | | |
|---|---|---|
| 22794969 | + | GARCIA, EDUARDO ALFREDO, 2800 14TH STREET, PLANO TX 75074-6649 |
| 22794970 | + | GARCIA, EFREN, 1250 5TH AVENUE, No. 213, CHULA VISTA, CA 91911-3033 |
| 22794971 | + | GARCIA, ELMER, 4451 PAYSON COURT, LAS VEGAS, NV 89115-5458 |
| 22794972 | + | GARCIA, FELIX N, 12294 HONEYBEAR LANE, VICTORVILLE, CA 92392-8090 |
| 22794973 | + | GARCIA, GERARDO, 1310 DEWBERRY STREET, WILMER TX 75172-1238 |
| 22794974 | + | GARCIA, JAIRO O, 10135 WHITEBROOK RD., HOUSTON TX 77038-2313 |
| 22794975 | + | GARCIA, JEANNIE MARIE, 205 BUCKINGHAM AVE, EULESS TX 76040-3208 |
| 22794976 | + | GARCIA, JHON, 10416 BELLDER DRIVE, DOWNEY, CA 90241-2633 |
| 22794977 | + | GARCIA, JUAN CRISTOBAL, 3604 COLLEGE AVE, FORT WORTH TX 76110-5130 |
| 22794978 | + | GARCIA, JUAN M, 111 COSGROVE STREET, SAN ANTONIO TX 78210-5309 |
| 22794979 | + | GARCIA, LESLIE, 9028 SUMMIT OXBOW ROAD, APT 13307, FORT WORTH TX 76123-2496 |
| 22794980 | + | GARCIA, MICHAEL A, 1813 WURZBURG DRIVE, FORT WORTH TX 76134-3342 |
| 22794981 | + | GARCIA, MICHELLE, 1720 EAST CAMELBACK ROAD, APT 124, PHOENIX, AZ 85016-0010 |
| 22794982 | + | GARCIA, NICHOLAS A, 11717 SPRING RIDGE DRIVE, SAN ANTONIO TX 78249-2741 |
| 22794983 | + | GARCIA, NICHOLAS ANTHONY, 12221 WEST BELL ROAD, APT. 184, SURPRISE, AZ 85378-9697 |
| 22794984 | + | GARCIA, ROXANNA, 623 SUSIE DRIVE, LAREDO TX 78046-4608 |
| 22794985 | + | GARCIA, ROY J, 14741 ADAMS STREET, APT D, MIDWAY CITY, CA 92655-2210 |
| 22794986 | + | GARCIA, VANESSA A, 7218 SOUTH PADRE ISLAND DRIVE, No. 43D, CORPUS CHRISTI TX 78412-4332 |
| 22794987 | + | GARCIA, ZACHARY E, 4609 FILLMORE AVENUE, BAKERSFIELD, CA 93306-5750 |
| 22794988 | | GARDA CL ATLANTIC, INC., DBA GARDAWORLD, 3209 MOMENTUM PLACE, CHICAGO TX 60689 |
| 22794989 | + | GARDENIA LIVINGSTON, 2800 W. WALL ST., MIDLAND TX 79701-3015 |
| 22794990 | + | GARDENIA VALDEZ, 2523 E COMMERCE ST STE 1, TYLER TX 75702-6401 |
| 22794991 | + | GARLICK & MARKISON, 2025 GUADALUPE STREET, SUITE 260, AUSTIN TX 78705-5642 |
| 22794992 | + | GARNER, ELIDA IVETTE, 3227 CLEAR SPRINGS DRIVE, FORNEY TX 75126-6713 |
| 22794993 | + | GARNICA CUTENO, KAREN V, 36421 WINDTREE CIRCLE, PALMDALE, CA 93550-7923 |
| 22794994 | + | GARNIEL AUTO TRANSPORT LLC., 3985 E BIJOU ST APT C335, COLORADO SPRINGS, CO 80909-6816 |
| 22794995 | + | GAROLYN O. SHELTON INC., DBA GARLYN SHELTON NISSAN, GARLYN SHELTO, PO BOX 548, TEMPLE TX 76503-0548 |
| 22794996 | + | GARRETT, BRONSON, 407 COAHUILA DRIVE, DALLAS TX 75217-6787 |
| 22794997 | + | GARRIN FORD, PAC TRUCKING, 2514 NORTH DAY DRIVE, BAKER, LA 70714-3210 |
| 22794998 | + | GARRISON, ANTHONY JAMES, 8322 WEST PERSHING AVENUE, PEORIA, AZ 85381-4849 |
| 22794999 | + | GARRY MONASTERIOS, 21550 PROVINCIAL BLVD APT 722, KATY TX 77450-7564 |
| 22795000 | + | GARRYION D DANIEL, 2400 FIRESTONE BLVD, SOUTH GATE, CA 90280-2649 |
| 22795003 | + | GARY DURHAM CONSULTING LLC, 5635 SMU BOULEVARD, SUITE 214, DALLAS TX 75206-5048 |
| 22795004 | + | GARY LYNN HOLLAND, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22795005 | + | GARY NORMAN VALLE RIVERA, 662 MAXEY RD APT 65, HOUSTON TX 77013-5904 |
| 22795006 | + | GARY POLAKOFF, 550 FRONT STREET, UNIT 2501, SAN DIEGO, CA 92101-7102 |
| 22795007 | + | GARY R CASEY, 2041 USA DRIVE, PLANO TX 75025-3108 |
| 22795008 | + | GARY RIDLEY, 1801 WELLS BRANCH PARKWAY, APT No.208, AUSTIN TX 78728-7443 |
| 22795009 | + | GARY RUGOFF, 13510 TI BLVD., No.104, DALLAS TX 75243-1453 |
| 22795010 | + | GARY STEVEN PARTIDA, 324 W 52ND ST, LOS ANGELES, CA 90037-3823 |
| 22795011 | + | GARY TYRONE GREEN JR., 4409 EAST ROSADA ST, LONG BEACH, CA 90815-2723 |
| 22795012 | + | GARY WATERS, WATERS TRANSMISSIONS INC, 5032 S WESTERN ST, AMARILLO TX 79109-6141 |
| 22795013 | + | GARY WHEATFALL, 9028 SUN RIDGE CIR APT 412, FORT WORTH TX 76120-4737 |
| 22795014 | + | GARY'S AUTO TEST PRODUCTS, LLC, 1042 N HIGLEY RD, MESA, AZ 85205-5398 |
| 22795015 | + | GARY'S BODY AND PAINT, 107 PINEHURST, LAFAYETTE, LA 70508-3213 |
| 22795016 | + | GARZA ARMENDARIZ, GERARDO, 10216 LEATHERWOOD DRIVE, FORT WORTH TX 76108-4151 |
| 22795017 | + | GARZA MONTANEZ, ENRIQUETA, 3014 ASHLEY PL., PHARR TX 78577-6894 |
| 22795018 | + | GARZA TREVINO, BLANCA FANNY, 22203 GREAT ROYAL LANE, HOUSTON TX 77073-1391 |
| 22795019 | + | GARZA'S REPAIR SHOP LLC, 2440 EDNA DR, EAGLE PASS TX 78852-4438 |
| 22795020 | + | GARZA'S TOWING INC, 6001 RIVERSIDE DR, LAREDO TX 78041-2585 |
| 22795021 | + | GARZAS TRANSPORTATION LLC, 878 E LA CROSSE AVE, FOWLER, CA 93625-2165 |
| 22795022 | + | GASCA, GEORGE, 32070 BAYWOOD STREET, LAKE ELSINORE, CA 92532-2529 |
| 22795023 | + | GASCO CANO, MARIA P, 3840 FRANKFORD ROAD, DALLAS TX 75287-6300 |
| 22795024 | | GASPAR BAUTISTA-BANOS, 3875 MOUNTAIN VIEW DR, THERMAL, CA 92274 |
| 22795025 | + | GASPAR DOMINGO CHAVEZ-XIC, 13605 S VERMONT AVE APT 13, GARDENA, CA 90247-2060 |
| 22795026 | + | GASTON GAUCIN MUNOZ, BODY MASTER AUTO REPAIR LLC, 9008 SUSAN AVE SE, ALBUQUERQUE, NM 87123-3236 |
| 22795027 | + | GASTON ROYALTY TRANSPORT, 2285 CR 2437, COMO TX 75431-4049 |
| 22795028 | + | GATESVILLE MOTOR PRODUCTS LP, STANLEY CHEVROLET BUICK GMC GATESVILLE, 210 S HWY 36 BYPASS N, GATESVILLE TX 76528-2745 |
| 22795029 | + | GATEWAY TIRE OF TEXAS, INC, 1525 WEST BELT LINE RD, CARROLLTON TX 75006-6918 |
| 22795030 | + | GATO BODY SHOP LLC, 11200 MIDDLE FISKVILLE RD, AUSTIN TX 78753-3133 |
| 22795031 | + | GATS INC., GARY'S AUTO AND TRUCK SERVICE, 550 CHINA STREET, ABILENE TX 79602-1732 |
| 22795032 | + | GAUDENCIA MONTIEL ROJAS, 2519 APATITIA ST, DONNA TX 78537-2860 |

| | | |
|---|---|---|
| 22795033 | + | GAUDENCIO SALAZAR-SANCHEZ, 1329 SALINAS PL, SANTA BARBARA, CA 93103-3542 |
| 22795035 | + | GAVIA, PABLO I, 5917 YOSEMITE DRIVE, FORT WORTH TX 76112-3938 |
| 22795036 | + | GAVILLA TRANSPORT CO, 1107 E 10TH ST, SAN JUAN TX 78589-3151 |
| 22795037 | + | GAVIN PERRY JOHNSON, 7950 ETIWANDA AVE APT 13205, RANCHO CUCAMONGA, CA 91739-8717 |
| 22795038 | + | GAVINO TAPIA - VERGARA, 730 S BEACH BLVD, ANAHEIM, CA 92804-3157 |
| 22795039 | + | GAVINO TAPIA- VERGARA, 27550 HILLCREST APT 2A, MISSION VIEJO, CA 92691-6417 |
| 22795040 | + | GAXIOLA, ADOLFO, 2567 CHERYL WAY, SACRAMENTO, CA 95832-1423 |
| 22795041 | + | GAYTAN RAMIREZ, RAFAEL, 1762 HOLCOMB RD, DALLAS TX 75217-2164 |
| 22795042 | + | GAYTAN YANEZ, GLORIA ANGELICA, 3936 SEVEN GABLES ST, FORT WORTH TX 76133-7542 |
| 22795043 | + | GB & TC ENTERPRISES LLC, 9045 GRISSOM RD SUITE 13, SAN ANTONIO TX 78251-2819 |
| 22795044 | + | GB AUTO SERVICE, INC., 3945 E. FT. LOWELL, SUITE No.211, TUCSON, AZ 85712-1036 |
| 22795045 | + | GB CARGO INC, 17040 SWALLOW LN, ORLAND PARK, IL 60467-8494 |
| 22795046 | + | GD LOGISTICS LLC, 3045 FREMONT ST, LAS VEGAS, NV 89104-2205 |
| 22795047 | + | GD TRANSIT INC, 610 B STAGE ROAD, MONROE, NY 10950-9999 |
| 22795048 | + | GDI TIMS, 2410 AMPERE DR, LOUISVILLE, KY 40299-3865 |
| 22795049 | + | GDL INC., GDL CUSTOM BODY SHOP, 14320 WASHINGTON AVE., SAN LEANDRO, CA 94578-3419 |
| 22795050 | + | GDM MOTORSPORTS, LLC, RAPID TRANSPORT AND TOWING, 14345 B LEBANON RD, OLD HICKORY, TN 37138-1664 |
| 22795051 | + | GDS LINK HOSTING SOLUTIONS LLC, 5307 E. MOCKINGBIRD LANE, SUITE 1001, DALLAS TX 75206-5123 |
| 22795052 | + | GDS LINK LLC, 5307 E MOCKINGBIRD LANE, SUITE 1001, DALLAS TX 75206-5123 |
| 22795053 | + | GEA OF TEXAS INC, 9434 KATY FRWY, STE 110, HOUSTON TX 77055-6366 |
| 22795054 | + | GEANDERSON TBIAS ANTUNES CARPINETE, ONLY TIE LLC, 4012 EATON PARK DR, MC KINNEY TX 75071-6597 |
| 22795055 | + | GEAR SHIFT INC, DBA AAMCO TRANSMISSIONS, 3019 W. HILLSBOROUGH AVE., TAMPA, FL 33614-5992 |
| 22795057 | + | GEIDA HERNANDEZ HERNANDEZ, 220 WILSON AVE, OXNARD, CA 93030-6158 |
| 22795058 | + | GEISY BARDALES CACEREZ, 1131 WEST 58TH PLACE, LOS ANGELES, CA 90044-3702 |
| 22795059 | + | GEIXY ORONO, 1010 W SAN HOUSTON PKWY S, APT 1211, HOUSTON TX 77042 |
| 22795060 | + | GEIZEL IVANIA HERNANDEZ-CAMPO, 10810 WILLIAM ST, LAMONT, CA 93241-2200 |
| 22795061 | + | GELARMINO FELIPE-ANTUNEZ, 822 E 84TH PL, LOS ANGELES, CA 90001-3623 |
| 22795062 | + | GELBER A. SAGASTUME GARCIA, 3338 FREMONT ST, LAS VEGAS, NV 89104-2210 |
| 22795063 | + | GELMAN GALVAN, 2828 HAYES ROAD, HOUSTON TX 77082-6633 |
| 22795064 | + | GEM CARS INC, 12182 GARLAND RD, DALLAS TX 75218-1533 |
| 22795065 | + | GEM TRANSPORTATION LLC, 727 TULIP AVE, CROYDON, PA 19021-6711 |
| 22795067 | + | GEMNER MENDEZ, 6100 MARINETTE DR, APT 718B, HOUSTON TX 77036-4240 |
| 22795068 | + | GENARITA ARELLANO MARTINEZ, 2022 ATLANTA AVE APT B, EL PASO TX 79902-3003 |
| 22795069 | + | GENARO CHINO-MOLINA, 663 S GRANDE VISTA AVE, LOS ANGELES, CA 90023-1628 |
| 22795070 | + | GENARO IVAN VEGA-GALLEGOS, 1336 W STONERIDGE CT APT A, MONTCLAIR, CA 91762-2862 |
| 22795071 | + | GENC BERBERI, BERBERI TRANSPORTATION LLC, 2503 VERONA WAY, SAN ANTONIO TX 78259-1848 |
| 22795072 | + | GENE HORTON, GENE TRANSMISSIONS, 225 S 10TH ST, QUINCY, IL 62301-4006 |
| 22795073 | + | GENE KIMBRELL'S BODY SHOP INC, 3100 S CATALPA ST, PINE BLUFF, AR 71603-4815 |
| 22795074 | + | GENERAL DATATECH LP, 999 METROMEDIA PLACE, DALLAS TX 75247-4730 |
| 22795076 | + | GENERATIONS DIGITAL LLC, 300 THORN HILL LANE, MIDDLETOWN, OH 45042-3663 |
| 22795078 | + | GENESEE SUPPLY COMPANY INC, 1711 BRIERCROFT CT, STE 118, CARROLLTON TX 75006-6462 |
| 22795079 | + | GENESIS ABIGAIL AVILA CORTES, 7100 PIRATES COVE RD APT 1085, LAS VEGAS, NV 89145-0604 |
| 22795080 | + | GENESIS LUNA-TERCERO, 13523 BENTLY ST, VICTORVILLE, CA 92392-8368 |
| 22795081 | + | GENESIS MARIE DURAN, 12501 SUNNY VISTA AVE, VICTORVILLE, CA 92395-9441 |
| 22795082 | + | GENESIS MARIE MALDONADO ORTEGA, 8000 COOK RD APT 1505, HOUSTON TX 77072-3940 |
| 22795083 | + | GENESIS MARIE MALDONADO ORTEGA, 17803 GLENMARK DR, HOUSTON TX 77084-1621 |
| 22795084 | + | GENESIS MENDOZA, 9801 MEADOWGLEN LN, APT 86, HOUSTON TX 77042-4416 |
| 22795085 | + | GENESIS NOHEMI ESPINOZA-RIOS, 6515 CRENSHAW BLVD APT 412, LOS ANGELES, CA 90043-2813 |
| 22795086 | + | GENESIS RODRIGUEZ, 14220 PARK ROW DR, APT 1218, HOUSTON TX 77084-4118 |
| 22795087 | + | GENESIS VILLARROEL R., 16150 KIETH HARROW BLVD No.2001, HOUSTON TX 77084-5474 |
| 22795088 | + | GENEVIEVE GARCIA, 633 W MAPLE AVE, MONROVIA, CA 91016-3226 |
| 22795089 | + | GENEVIEVE RODRIGUEZ, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22795090 | + | GENRY ALEJANDRO NOA RODRIGUEZ, 1052 WENGERT AVE, LAS VEGAS, NV 89104-1620 |
| 22795092 | + | GEO BEST LOGISTICS, 3 VANDERBILT PL APT 11, NORTH ARLINGTON, NJ 07031-6730 |
| 22795093 | | GEODANIS MOLINA FELIZOLA, 6417 ANTOINE DRNo.3114, HOUSTON TX 77091 |
| 22795094 | + | GEORGE ALLEN WARTHAN, 712 E PHILLIPS BLVD, POMONA, CA 91766-4551 |
| 22795095 | + | GEORGE AUTO BODY LLC, 11338 HIGHCREST DR, SAN ANTONIO TX 78224-2918 |
| 22795096 | + | GEORGE CABRERA, 3456 NORTH HILLS DRIVE APT 160C, AUSTIN TX 78731-3244 |
| 22795097 | + | GEORGE CHARLES DATE VON CLOUSE, MAX POWER ROOTER AND PLUMBING LLC, 1214 LILAC LEDGE DR., TEMPLE TX 76502-2179 |
| 22795098 | + | GEORGE EDWARD GARCIA, 1025 N TIPPECANOE AVE No.R146, SAN BERNARDINO, CA 92410-4085 |
| 22795099 | + | GEORGE FLEMING, 6410 SUN RIVER DR, SACRAMENTO, CA 95828-1525 |
| 22795100 | + | GEORGE FLORES, 7230 SPLIT CREEK, SAN ANTONIO TX 78238-3626 |

District/off: 0539-3                                        User: admin                                        Page 145 of 488
Date Rcvd: Oct 17, 2025                                    Form ID: pdf017                                    Total Noticed: 25410

22795101      +  GEORGE GARCIA DE-LA-CRUZ, 13176 JOLIET DR, RANCHO CUCAMONGA, CA 91739-9264
22795103      +  GEORGE GASCA, 32070 BAYWOOD STREET, LAKE ELSINORE, CA 92532-2529
22795102      +  GEORGE GASCA, 16635 FOOTHILL BLVD, FONTANA, CA 92335-8408
22795105      +  GEORGE LOPEZ-VELARDE, 10746 NEW HAVEN ST UNIT 1, SUN VALLEY, CA 91352-3423
22795106      +  GEORGE LOUIS LUGO JR, LUGO'S AUTO TRANSPORT, LLC, 8115 WALNUT FAIR CIR, FAIR OAKS, CA 95628-2743
22795107      +  GEORGE MYERS, 42211 STONEWOOD RD APT 156, TEMECULA, CA 92591-3880
22795109      +  GEORGE P BELADINO, 115 OSCAWANA LAKE ROAD, PUTNAM VALLEY, NY 10579-3006
22795110      +  GEORGE RAMOS, FRIENDLY AUTO SALES, 10115 BUESCHER LN, SAN ANTONIO TX 78223-4831
22795111      +  GEORGE RIVERA LEON, 342 N TWINTREE, AZUSA, CA 91702-3855
22795112      +  GEORGE'S PAINT & BODY,LLC, 200 EAST 32ND STREET, BRYAN TX 77803-3973
22795113      +  GEORGETOWN MAC HAIK DODGE CHRYSLER JEEP LTD, 5255 IH 35, GEORGETOWN TX 78626-7549
22795114      +  GEORGETTE BLEAU, 3104 LINEAGE LOOP UNIT A, KILLEEN TX 76549-6141
22795116      +  GEORGI TERZOEV, 1234 E CALIFORNIA AVE APT No.106, GLENDALE, CA 91206-5047
22795115      +  GEORGI TERZOEV, 7304 RICHFIELD ST, UNIT 105, PARAMOUNT, CA 90723-3324
22795117      +  GEORGIA LAFANTA SHIVERS, 8069 MARINERS DR No.2203, STOCKTON, CA 95219-5425
22795118      +  GEORGIAN CREW INC, 13661 PHILMONT AVENUE APT 12, PHILADELPHIA, PA 19116-1160
22795119      +  GEORGIANA PAUN, 653 ALDERBERY LN, POMONA, CA 91767-1902
22795120      +  GEORGINA MORALES, 7627 STARGAZE DR, BAKERSFIELD, CA 93307-5888
22795121      +  GEORGINA RODRIGUEZ, 1752 COUNTRY CLUB BLVD, STOCKTON, CA 95204-4917
22795122      +  GEORGIY TRUCKING LLC, 9713 W CROWN KING, TOLLESON, AZ 85353-8504
22795123      +  GEOSUN CORP, 370 95TH ST FL 2ND, NEW YORK, NY 11209-7304
22795124      +  GEOTRANSPORTERS LLC, 1106 CHEROKEE DR, POCONO LAKE, PA 18347-7988
22795125      +  GEOVANI BOCANEGRA-FLORES, 1906 ELMHURST DR, ARLINGTON TX 76012-1724
22795126      +  GEOVANIA RODRIGUEZ RAMIREZ, 7706 FERN XING, SAN ANTONIO TX 78252-4708
22795127      +  GEOVANINA NARCISA MOREIRA FRANCO, 1773 E 42ND ST, LOS ANGELES, CA 90058-1513
22795128      +  GEOVANINA NARCISA MOREIRA-FRANCO, 415 S BERENDO ST APT 108, LOS ANGELES, CA 90020-2165
22795129      +  GEOVANIS VIDIAUX R, 2747 BRIARGROVE DR No. 367, HOUSTON TX 77057-5205
22795130      +  GEOVANNY E BURGOS-RAMIREZ, 8637 1/2 ROSE ST, BELLFLOWER, CA 90706-6391
22795131      +  GEOVANY CASTILLO, 1508 AVANT AVE, SAN ANTONIO TX 78210-3732
22795133      +  GERALD OROZCO FRANCO, 14543 SAN FELICIANO DR, APT No.B, LA MIRADA, CA 90638-4345
22795134      +  GERALDIN CASTRO GUILLEN, 1131 W 58TH PL, LOS ANGELES, CA 90044-3702
22795135      +  GERALDINE BELLO-MAESTRE, 2833 N BRISTOL ST APT 24C, SANTA ANA, CA 92706-1089
22795136      +  GERALDINE PAOLA SERRATE-CRUZ, 3536 MARYBETH AVE, ROSEMEAD, CA 91770-2147
22795138      +  GERALDINE THOMAS, THOMAS FAMILY LIVING TRUST, C/O KELLY WILLIAMS, P.O. BOX 1764, TUSTIN, CA 92781-1764
22795137         GERALDINE THOMAS, THOMAS FAMILY LIVING TRUST, 2961 CONCOMLY ROAD SOUTH, SALEM, OR 97306
22795139      +  GERALDO GALAN RAMIREZ, 16311 VALENCIA AVE. APT 43, FONTANA, CA 92335-7727
22795140      +  GERARD A. VAZQUEZ, 734 WEST PHILLIPS STREET, ONTARIO, CA 91762-5033
22795141      +  GERARDO AGUILAR-IRIBE, 1134 GREYCLIFF AVE, LA PUENTE, CA 91744-2129
22795142      +  GERARDO ALONZO SANCHEZ, 1706 N. WATER ST, FORT STOCKTON TX 79735-3021
22795143      +  GERARDO ARRIETA, 6006 MOOSE CT, EL PASO TX 79924-3551
22795144      +  GERARDO AYALA-MAYA, 650 COMMMUNITY LN No.7, WOODLAND, CA 95695-3720
22795145      +  GERARDO BENJAMIN VALLE-PEREZ, 6635 AGNES AVE, NORTH HOLLYWOOD, CA 91606-1501
22795146      +  GERARDO CAMACHO, 10102 GOULD APT 1, RIVERSIDE, CA 92503-1622
22795148      +  GERARDO CAMACHO-HERNANDEZ, 205 W ROSA ST, SAVIERS, CA 93033-7662
22795149      +  GERARDO CARRASCO, 2619 PINE TREE, HOUSTON TX 77093-4215
22795150      +  GERARDO CASTRO GARCIA, 10000 WALNUT ST APT 1081, DALLAS TX 75243-2706
22795151      +  GERARDO COSTILLA, 4278 MOUNTAIN DR, SAN BERNARDINO, CA 92407-3052
22795152      +  GERARDO DANIEL PATINO-ESTRADA, 1180 S FAIRFAX AVE APT 1, LOS ANGELES, CA 90019-4432
22795153      +  GERARDO DELGADO CORTES, 3604 DIXON AVE APT No.135, DALLAS TX 75210-3371
22795154         GERARDO ENRIQUE HERNANDEZ-HERRERA, 846 W 80TH ANGELES, LOS ANGELES, CA 90044
22795155      +  GERARDO ERNESTO MARQUEZ RODRIGUEZ, 15168 GRAND AVE APT6, LAKE ELSINORE, CA 92530-5460
22795156      +  GERARDO ESPINOZA, 11498 ALAMEDA AVE, SOCORRO TX 79927-3257
22795158      +  GERARDO FANEITE REVEROL, 2500 GREENHOUSE RD APT 3203, HOUSTON TX 77084-8004
22795159      +  GERARDO FLORES-RENDON, 860 E FLORENCE AVE APT 305, LOS ANGELES, CA 90001-2351
22795160      +  GERARDO FORTINO CASTANEDA, MR JERRY TEX MEX TOWING, 10835 1/2 S FREEMAN AVE, INGLEWOOD, CA
                 90304-2421
22795161      +  GERARDO GARCIA, 7 G AUTO TRANSPORT, 9509 VIZNAGA DRIVE, EDINBURG TX 78542-2685
22795162      +  GERARDO GARCIA LOPEZ, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401
22795163      +  GERARDO HINOJOS, 2002 N G ST, HARLINGEN TX 78550-4108
22795164      +  GERARDO JIMENEZ ALDAZ, 8012 LOMA VERDE AVE, CANOGA PARK, CA 91304-5100
22795165      +  GERARDO LLAMAS-TORRES, 1509 E 9TH ST APT B, BAKERSFIELD, CA 93307-1297
22795166      +  GERARDO LOPEZ-MARTINEZ, 9018 BROADWAY AVE, BAKERSFIELD, CA 93311-9005
22795167      +  GERARDO LUCERO-DE LA ROSA, 24344 KATRINA AVE, MORENO VALLEY, CA 92551-3666

District/off: 0539-3                          User: admin                          Page 146 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                       Total Noticed: 25410

| | | |
|---|---|---|
| 22795168 | + | GERARDO MARTINEZ, 2923 SW MILITARY DR, SAN ANTONIO TX 78224-1035 |
| 22795169 | + | GERARDO MEDRANO, 7054 DAY ST, DALLAS TX 75227-5703 |
| 22795170 | + | GERARDO MORIN OVALLE, 8207 MAPLE MEADOW DR, CONVERSE TX 78109-3509 |
| 22795171 | + | GERARDO OLIVA, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22795172 | + | GERARDO PASTRANA BONILLA, 16761 VIEWPOINT LANE APT 312, HUNTINGTON BEACH, CA 92647-4785 |
| 22795173 | + | GERARDO PORTILLO, 426 E MAGNOLIA LANE, DUNCANVILLE TX 75137-2515 |
| 22795175 | + | GERARDO RAMOS RIVERA, 3702 FRANKFORD ROAD APT 13208, DALLAS TX 75287-7808 |
| 22795176 | + | GERARDO REBOLLAR-IBARRA, 7407 GAYNOR AVE, VAN NUYS, CA 91406-3021 |
| 22795177 | + | GERARDO REFUGIO-CHAMU, 1320 DETROIT ST, NORCO, CA 92860-1316 |
| 22795178 | + | GERARDO RIOS MUNDO, 1920 SPRING LAKE DR, DALLAS TX 75149-6440 |
| 22795179 | + | GERARDO RIVERA-GONZALEZ, 304 PHILADELPHIA ST, ONTARIO, CA 91762-6535 |
| 22795180 | + | GERARDO RUIZ-JOYA, 780 EVANWOOD AVE, CITY OF INDUSTRY, CA 91744-2519 |
| 22795181 | + | GERARDO SOTO, DBA SOTO TRANSPORT, 1409 ROANOKE STREET, ARLINGTON TX 76014-2444 |
| 22795182 | + | GERARDO V JOVEL FRANCO, 18325 VANOWEN ST APT 85, RESEDA, CA 91335-5448 |
| 22795183 | + | GERBER DIAZ, 7500 COOK RD APT 036, HOUSTON TX 77072-3276 |
| 22795184 | + | GERMAIN OF SURPRISE LLC, GERMAIN HONDA OF SURPRISE, 13270 N AUTOSHOW AVE, SURPRISE, AZ 85388-5092 |
| 22795186 | + | GERMAN A. VERGARA GARZON, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22795187 | + | GERMAN ALBERTO ABARCA LOPEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22795188 | + | GERMAN ALEXANDER CASTRO-GALVEZ, 113 W 45TH ST, LOS ANGELES, CA 90037-2717 |
| 22795189 | + | GERMAN ALVARADO, 2119 KELLOGG WAY, RANCHO CORDOVA, CA 95670-2452 |
| 22795190 | + | GERMAN ANDRADE ROJAS, 1610 JUNEAU ST, GRAND PRAIRIE TX 75050-3261 |
| 22795191 | + | GERMAN ANDRES TORRES-ROJAS, 123 S FIGUEROA ST APT 1414, LOS ANGELES, CA 90012-5491 |
| 23014042 | + | GERMAN ANDRES VERGARA GARZON, 8706 BIRCH SPRINGS DR, HOUSTON TEXAS 77095-2058 |
| 22795192 | + | GERMAN ANTONIO LOPEZ LOPEZ, 7504 MOUNT VERNON ST., LA PUENTE, CA 92504-3726 |
| 22795193 | + | GERMAN AVILA, 12700 STAFFORD RD APT 1316, STAFFORD TX 77477-3576 |
| 22795194 | + | GERMAN CHU-CAAL, 505 WARD ST, LA HABRA, CA 90631-4012 |
| 22795195 | + | GERMAN CORRAL, 2910 PANHANDLE DR, HEATH TX 75126-2259 |
| 22795196 | + | GERMAN ESTEBAN LOPEZ ROJAS, 1019 W 62ND ST, LOS ANGELES, CA 90044-3731 |
| 22795197 | + | GERMAN GUARDADO - ORTIZ, 232 SAN MITCHELL AVE, HOUMA, LA 70363-3645 |
| 22795198 | + | GERMAN HERNANDEZ-PECH JR., 7420 WOODMAN AVE APT 29, VAN NUYS, CA 91405-1533 |
| 22795199 | + | GERMAN MARTINEZ, 20751 CYPRESS CRESCENT LN, CYPRESS TX 77433-6513 |
| 22795200 | + | GERMAN MAURICIO MEDRANO, 9110 LUGARY DR, HOUSTON TX 77074-6606 |
| 22795201 | + | GERMAN MEDRANO VILLATORO, 1613 AMERICANA BLVD, FORT WORTH TX 76131-1026 |
| 22795202 | + | GERMAN MEJIA, 1501 SHELLEE DR, CONROE TX 77303-5487 |
| 22795203 | + | GERMAN MEJIA., 720 1/2 E 48TH ST, LOS ANGELES, CA 90011-4068 |
| 22795204 | + | GERMAN O RIVERA, FREDY CARS, 2102 SHADOW ROCK DR, KINGWOOD TX 77339-2257 |
| 22795205 | + | GERMAN PARDO BOLANO, 23723 SPRINGWOLF DR, SPRING TX 77373-3511 |
| 22795206 | + | GERMAN RIVERA, 14030 WAXAHACHIE ST, HOUSTON TX 77015-4662 |
| 22795207 | #+ | GERMAN RODRIGUEZ, 2650 S FORUM DR, APT 19104, GRAND PRAIRIE TX 75052-7051 |
| 22795208 | + | GERMAN SANCHEZ-QUIROGA, 4156 PECK RD APT E, EL MONTE, CA 91732-2253 |
| 22795209 | + | GERMAN VERGARA, 14830 CROSS STONE CT, CYPRESS TX 77429-2690 |
| 22795210 | + | GERNEY F BARBOZA-ARENGAS, 3779 BLACKFORD AVE APTNo.13, SAN JOSE, CA 95117-1948 |
| 22795211 | + | GERRY LANE CHEVROLET, LLC, 6505 FLORIDA BLVD, BATON ROUGE, LA 70806-4464 |
| 22795212 | + | GERSON ADONAY CORDOVA-VALDEZ, 1117 W 59TH ST, LOS ANGELES, CA 90044-3706 |
| 22795213 | + | GERSON ALDAIR AREVALO-RIVERA, 7034 MOUNTAIN VIEW AVE APT L, HUNTINGTON PARK, CA 90255-5152 |
| 22795214 | + | GERSON ARIEL BARAHONA CACERES, 679 N BRAMPTON AVE, RIALTO, CA 92376-4805 |
| 22795215 | + | GERSON CHONG, 2411 GREENHOUSE RD APT 4309, HOUSTON TX 77084-8090 |
| 22795216 | + | GERSON CORDOVA-VALDEZ, 1117 W 59TH ST, LOS ANGELES, CA 90044-3706 |
| 22795217 | + | GERSON HERNANDEZ, 6061 DE ZAVALA ROAD, APT 2317, SAN ANTONIO TX 78249-2238 |
| 22795218 | + | GERSON LEOMAR ORTEGANO-TRIBINO, 11750 KITTRIDGE ST APT 17, NORTH HOLLYWOOD, CA 91606-2417 |
| 22795219 | | GERSON LOPEZ, 909 ALLEGTLENY, APT D, RICHARDSON TX 75080 |
| 22795220 | + | GERSON LOPEZ BARRERA, 1505 NORTHPARK BLVD APT 208Q, SAN BERNARDINO, CA 92407-2358 |
| 22795221 | + | GERSON MARINO-CORREDOR, 2203 N VERDUGO RD No. 5, GLENDALE, CA 91208-2544 |
| 22795222 | + | GERSON NATANAEL JOACHIN-LUANGO, 9442 KEMPSTER AVE, FONTANA, CA 92335-5837 |
| 22795223 | + | GERSON OLIVA, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22795224 | + | GERSON OSWALDO LINARES UMANA, 6151 ADELAIDE AVE, SAN DIEGO, CA 92115-5524 |
| 22795225 | + | GERSON REYES., 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22795226 | + | GERSON RIVERA, ALL TYPE BODY SHOP LLC, 2669 MYRTLE SPRINGS AVE, STE 106, DALLAS TX 75220-2520 |
| 22795227 | + | GERSON SAMUEL GALDAMEZ-CASTRO, 6220 LEMONA AVE APT 49, VAN NUYS, CA 91411-2153 |
| 22795228 | + | GERSON TANTALEAN ARENAS, 1855 EAST RIVERSIDE DRIVE, ONTARIO, CA 91761-7251 |
| 22795229 | + | GERSON WILFREDO VARGAS-QUINILLA, 9014 ORION AVE APT 26, NORTH HILLS, CA 91343-4254 |
| 22795230 | + | GERSY JEOVANY REYES BARAHONA, 854 N ROSE ST, ESCONDIDO, CA 92027-1624 |
| 22795231 | + | GERTRUDIS VILLEGAS OCHOA, 8710 OLEANDER AVE APT E2, FONTANA, CA 92335-7784 |

| | | |
|---|---|---|
| 22795232 | + | GERVACIO ASTORGA, 3664 WALL AVE, SAN BERNARDINO, CA 92404-1664 |
| 22795233 | + | GERVER E MORALES SOLORZANO, 7410 VIA VISTA DR, HOUSTON TX 77083-4222 |
| 22795234 | + | GESICA GUADALUPE HERNANDEZ, 10800 BEGONIA S, ADELANTO, CA 92301-3893 |
| 22795235 | + | GET SMART AUTO, 4354 SOUTH STAPLES, CORPUS CHRISTI TX 78411-2704 |
| 22795236 | + | GET THE CAR OUT INC, 288 HAWTHORN VILLAGE COMMONS, Unit No.16, VERNON HILLS, IL 60061-1519 |
| 22795237 | + | GETA TRANSPORT CORP, 1317 EDGE WATER DRIVE SUITE 2101, ORLANDO, FL 32804-6350 |
| 22795238 | + | GEVORK KALEMKERYAN, ROAD WARRIORS TRANSPORTATION, 16857 RAYEN STREET, NORTHRIDGE, CA 91343-4041 |
| 22795239 | + | GH FACTOR LLC, 671 WEST 18TH STREET, HIALEAH, FL 33010-2422 |
| 22795240 | + | GHEORGHE GUNICI, 403 WILCREST DR APT 507, HOUSTON TX 77042 |
| 22795241 | + | GIA AUTO PAINT & COLLISION, 1298 N ST STE C, FIREBAUGH, CA 93622-2312 |
| 22795243 | + | GIAN C. WEISS, 3006 WILLOW TRACE CT, KATY TX 77450-6302 |
| 22795242 | + | GIAN C. WEISS, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22795244 | + | GIAN CARLO E MARCOS, 16934 SAM GERRY DRIVE, LA PUENTE, CA 91744-4236 |
| 22795246 | + | GIANCARLO RIVAS BRICENO, 18108 S PARKVIEW DR APT L22, HOUSTON TX 77084-6588 |
| 22795247 | | GIANELLA MAYBE ALVAN-LIZARRIBAR, 1133 E 112TH ST, LOS ANGELES, CA 90059 |
| 22795248 | + | GIANFRANCO REA-IZAGUIRRE, 298 ALMANOR ST, LEWISVILLE TX 75056-6719 |
| 22795249 | + | GIANT CHEVROLET CO., GIANT CHEVROLET CADILLAC, 1001 S. BEN MADDOX WAY, VISALIA, CA 93292-3656 |
| 22795250 | + | GIBBONS, KYLE A, 18646 13TH STREET, BLOOMINGTON, CA 92316-3324 |
| 22795251 | + | GIBBS, MANDRILL, 2206 BOLIVAR DRIVE, ARLINGTON TX 76002-3893 |
| 22795252 | + | GIBRAN GREGORIO, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22795253 | + | GIBSON III, EDWARD L, 10019 WHITE LANE, IRVING TX 75063-5937 |
| 22795254 | + | GIF TRANSPORT LLC, 3304 BROOKROCK, EL PASO TX 79935-1403 |
| 22795255 | + | GIG LOGISTICS INC, 7061 W. NORTH AVE UNIT 284, OAK PARK, IL 60302-1015 |
| 22795256 | + | GIGA AUTO LLC, 130 AVENUE P, APT 11D, BROOKLYN, NY 11204-6362 |
| 22795257 | + | GIGA NEMSITSVERIDZE, ONLY CARS LLC, 7915 STONEY RIDGE DR, CINCINNATI, OH 45247-1409 |
| 22795258 | + | GIGA UZARASHVILI, 2477 NAPFLE ST APT B, PHILADELPHIA, PA 19152-3855 |
| 22795259 | + | GIGANTE AUTO GROUP LLC, 925 S. BUCKNER BLVD, DALLAS TX 75217-4506 |
| 22795260 | + | GIGI LOGITICS & TRANSPORTATIONS, LLC, 2547 LOCUST GROVE RD, GRIFFIN, GA 30223-5924 |
| 22795261 | + | GIL AND SON LLC, 1363 WESTGREEN, KATY TX 77450-4100 |
| 22795262 | + | GIL BONGIORNO, DARWIN A, 5500 NORTH BEACH STREET, APT 6162, HALTOM CITY TX 76137-2784 |
| 22795263 | + | GIL CONTRERAS, JESSICA M, 2433 YOSEMITE WY, CORINTH TX 76210-6298 |
| 22795264 | + | GIL CONTRERAS, KAREN L, 2433 YOSEMITE WAY, CORINTH TX 76210-6298 |
| 22795265 | + | GIL LARES, MARHIA, 5225 LAS COLINAS BOULEVARD, APT 3016, IRVING TX 75039-4566 |
| 22795266 | + | GIL SEGOVIA, LEIDYMAR D, 2600 LAKEFRONT TRAIL APT 4081, ROCKWALL TX 75032-5574 |
| 22795267 | | GIL SILVA, ADRIAN, 23223 GOSLING RD APT 6111, SPRING TX 77389-5465 |
| 22795268 | + | GILARY HUNISE PARRA-HIGUERA, 2451 MEADOWVIEW RD APT 204, SACRAMENTO, CA 95832-1478 |
| 22795269 | + | GILBER VELASQUEZ, 32519 LAKEVIEW TERRECE, LAKE ELSINORE, CA 92530-0542 |
| 22795270 | + | GILBERT ANTHONY ZELAYA, 23670 WEST LEVI DRIVE, BUCKEYE, AZ 85326-7362 |
| 22795271 | + | GILBERT AVILA, 8224 HOLMES AVE, LOS ANGELES, CA 90001-4023 |
| 22795272 | + | GILBERT CARMONA, 2308 N TOWNER, SANTA ANA, CA 92706-1942 |
| 22795273 | + | GILBERT CHRISTOPHER CORTEZ, 3520 LAS TUNAS, OXNARD, CA 93033-6553 |
| 22795274 | + | GILBERT FERREIRA, EARLY BIRD TOWING & TRANSPORT LLC, 1153 MAUGHAM DR, GALT, CA 95632-8444 |
| 22795275 | + | GILBERT GUZMAN, 1320 RAMONA ROAD, ARCADIA, CA 91006-2352 |
| 22795276 | + | GILBERT JONES, 13621 GREYSTONE DR., FARMERS BRANCH TX 75244-8104 |
| 22795277 | + | GILBERT RAMIREZ, JR., AARON'S PLUMBING & A/C, 825 CURTIN AVE, HOUSTON TX 77018-2107 |
| 22795278 | + | GILBERT RENOVATO, 6506 SUNVALLEY DR No.4, SAN ANTONIO TX 78227-4852 |
| 22795279 | + | GILBERTO BERNAL, 122 W 5TH ST, ALICE TX 78332-4473 |
| 22795280 | + | GILBERTO BRAVO, BRAVO CUSTOMS BODY AND PAINT, 14621 AETNA ST, VAN NUYS, CA 91411-2803 |
| 22795281 | + | GILBERTO CASTILLO, 9475 W SAM HOUSTON PKWY, APT 03-124, HOUSTON TX 77099-1893 |
| 22795282 | + | GILBERTO CEJA BEJAR, 12201 DOWNING ST, GARDEN GROVE, CA 92840-3907 |
| 22795283 | + | GILBERTO CHAVEZ COLUNGA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22795284 | + | GILBERTO ENRIQUE CHAVEZ-LOAIZA, 3292 W PICO AVE, LOS ANGELES, CA 90019-3642 |
| 22795285 | + | GILBERTO ERNESTO MORENO BLANCHET, 180 E MARKET ST APT 2, LONG BEACH, CA 90805-5944 |
| 22795286 | + | GILBERTO GIL-CAZAREZ, 428 OLD COAST HWY APT A, SANTA BARBARA, CA 93103-2927 |
| 22795287 | + | GILBERTO GONZALEZ, 145 E AUTO CENTER DRIVE, FRESNO, CA 93710-5100 |
| 22795288 | + | GILBERTO JIMENEZ-ESPINOZA, 314 N RACE ST, FORT WORTH TX 76140-3255 |
| 22795289 | + | GILBERTO MAGANA-ZARATE, 1309 W 6TH ST, SANTA ANA, CA 92703-2103 |
| 22795290 | + | GILBERTO MEDINA, 11776 CRIMSON CREST, EL PASO TX 79936-0285 |
| 22795291 | + | GILBERTO MEDINA, 8070 GATEWAY BLVD. EAST, EL PASO TX 79907-1240 |
| 22795292 | + | GILBERTO MIRANDA MARTINEZ, 3206 EL SEGUNDO BLVD UNIT 4, LYNWOOD, CA 90262-4724 |
| 22795293 | + | GILBERTO ROSAS, 8760 SEVEN SEAS DR, SAN ANTONIO TX 78242-2902 |
| 22795295 | + | GILDA MAGDALENA TOSCANO-GARCIA, 32860 SHEILA LN, WILDOMAR, CA 92595-9493 |
| 22795296 | + | GILDARDO E. ZAFRA, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |

| | | |
|---|---|---|
| 22795297 | + | GILDARDO GUADALUPE REAL-RAMIREZ, 9109 SANDALWOOD CT, STOCKTON, CA 95210-1516 |
| 22795298 | + | GILER MOREIRA, MANUEL J, 25567 SIERRA BRAVO COURT, MORENO VALLEY, CA 92551-2126 |
| 22795299 | + | GILLETTE, AMADEUS, 6675 SOUTH 255TH DRIVE, BUCKEYE, AZ 85326-1197 |
| 22795300 | + | GILMA GUILLEN IRAHETA, 9001 S BRAESWOOD BLVD APT 1906, HOUSTON TX 77074-2334 |
| 22795301 | + | GILMA LIMA CHAVEZ, 32950 CANYON VISTA RD APT A, CATHEDRAL CITY, CA 92234-9278 |
| 22795302 | + | GILMA ROXANA CUELLAR-MEJIA, 1650 E LOS ANGELES AVE APT 135, SIMI VALLEY, CA 93065-2020 |
| 22795303 | + | GILMAR D LOPEZ, 7417 I-35, AUSTIN TX 78752-1625 |
| 22795304 | + | GILMER COELLO LUNA, 10919 FONDREN RD APT No.1324, HOUSTON TX 77096-5511 |
| 22795305 | + | GILMER, EZEKIEL E, 2643 RIVER PLAZA DRIVE, APT 231, SACRAMENTO, CA 95833-3278 |
| 22795306 | + | GIMENO RICARDO, ARNALDO, 2831 GEARY PLACE, No. 2939, LAS VEGAS, NV 89109-0215 |
| 22795307 | + | GINA MARIA CHRISTINA RUAN, 2130 E AMANDA ST, SAN BERNARDINO, CA 92404-6104 |
| 22795308 | + | GINA MILDRED GARCES-VELASQUEZ, 348 PATTON ST, LOS ANGELES, CA 90026-5862 |
| 22795309 | + | GINEISHA BREANNA CLARK, 638 1/2 E 82ND ST., LOS ANGELES, CA 90001-3220 |
| 22795312 | + | GINNETT, TRENTON, 161 WEST PINE LAKE DRIVE, NEWAYGO, MI 49337-9339 |
| 22795313 | + | GIO EXPRESS LLC, 5401 STRICKLAND CIR, THE COLONY TX 75056-2119 |
| 22795314 | + | GIORGI ARUTYNOV, X-TOW LLC, 16029 HART STREET, VAN NUYS, CA 91406-4912 |
| 22795316 | + | GIORGI MARSAGISHVILI, ARSHA AUTO LLC, 2727 RHAWN ST UNIT 36A, PHILADELPHIA, PA 19152-3456 |
| 22795317 | + | GIORVIS BARRIENTOS, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22795318 | + | GIOVANNA HENRIQUEZ, 10851 BUTTERFLY FLAT, SAN ANTONIO TX 78254-5415 |
| 22795319 | + | GIOVANNA TORRES BARRALES, 2038 PALM ST SPC 180, LAS VEGAS, NV 89104-4835 |
| 22795321 | + | GIOVANNE MARROQUIN, L &G TRANSPORT, PO BOX 883, HENDERSONVILLE, TN 37077-0883 |
| 22795320 | + | GIOVANNE MARROQUIN, L &G TRANSPORT, 458 WALTON FERRY RD, HENDERSONVILLE, TN 37075-4128 |
| 22795322 | + | GIOVANNI CABRERA, 3587 VERDE ST, RIVERSIDE, CA 92504-3732 |
| 22795323 | + | GIOVANNI JACOBO, 1321 S POINSETTIA AVE, COMPTON TX 90221-5016 |
| 22795324 | + | GIOVANNI PEREZ, 2701 CORABEL LANE APT 38, SACRAMENTO, CA 95821-5233 |
| 22795325 | + | GIOVANNI RAFAEL LOPEZ.PIOQUINTO, 24054 RACE ST, SANTA CLARITA, CA 91321-3044 |
| 22795326 | + | GIOVANNI RODRIGUEZ, 154 MAGIC SPGS, SPRING BRANCH TX 78070-4906 |
| 22795328 | + | GIOVANNI YAX-CASTRO, 7740 W LITTLE YORK APT 2614, HOUSTON TX 77040-5489 |
| 22795329 | + | GIOVANNY ANTONIO CARMONA HERNANDEZ, 901 S. KOBAYASHI RD. APT 1123, WEBSTER TX 77598-4827 |
| 22795330 | + | GIOVANNY FAJARDO, 1670 WEST ARROW RTE APT 166, UPLAND, CA 91786-7634 |
| 22795331 | + | GIOVANNY GARCIA-RODRIGUEZ, 7111 CORK DR, SAN ANTONIO TX 78239-3312 |
| 22795332 | + | GIOVANNY MESA-RAMIREZ, 10809 WESTWOOD LOOP 131, SAN ANTONIO TX 78254-5401 |
| 22795333 | + | GIOVANNY SOSA GUERRA, DBA GIOMAR EXPRESS LLC, 3379 VEMA DR, LAS VEGAS, NV 89121-5137 |
| 22795334 | + | GISBER JAVIER PEREZ-RIVAS, 1951 E IMPERIAL HWY, LOS ANGELES, CA 90059-2252 |
| 22795335 | + | GISEL GUZMAN, 471 TIERRA DORADA CIRCLE, ANTHONY, NM 88021-8243 |
| 22795336 | + | GISEL JIMENA CASTRO-QUIJANO, 11933 W WASHINGTON, LOS ANGELES, CA 90066-5825 |
| 22795337 | + | GISELA DE LA FUENTE ESCOBAR, 606 EDGEBROOK LN, SAN ANTONIO TX 78213-4514 |
| 22795340 | + | GISSEL MARTINEZ, 236 LAREDO ST, DEL RIO TX 78840-8766 |
| 22795342 | + | GISSELLE RODRIGUEZ ROMERO, 10239 WESTERN AVE APT E, DOWNEY, CA 90241-2452 |
| 22795343 | + | GISSELLE SALINAS CASTRO, 4225 SOUTH CENTRAL AVENUE APT 512, LOS ANGELES, CA 90011-3085 |
| 22795344 | + | GK AUTO TRANSPORTATION, 325 N SAINT PAUL ST, DALLAS TX 75201-3801 |
| 22795345 | + | GL CLEAR LAKE LLC, BIG STAR CHRYSLER JEEP DODGE RAM FIAT, 15711 GULF FREEWAY, WEBSTER TX 77598-3809 |
| 22795346 | + | GL HMH LLC, HAMER TOYOTA, 11041 SEPULVEDA BLVD, MISSION HILLS, CA 91345-1499 |
| 22795347 | + | GLADIATOR FENCE CO LLC, 4388 W VICKERY BLVD No.205, FORT WORTH TX 76107-6313 |
| 22795348 | + | GLADIATOR INDUSTIES LLC, 360 RECOVERY SERVICES, 5724 ASBURY AVE, FOREST HILL TX 76119-4400 |
| 22795349 | + | GLADIS E PORTILLO., 11238 EMELITA ST, VALLEY VILLAGE, CA 91601-1217 |
| 22795350 | + | GLADIS PERDOMO, 139 NNORMANDIE AVE 204, LOS ANGELES, CA 90004-6720 |
| 22795351 | + | GLADYS BETANCOURTH-RAMIREZ, 4120 E FOUNTAIN ST APT 7, LONG BEACH, CA 90804-3021 |
| 22795352 | + | GLADYS MARIA ROJAS ZAMORA, 1369 SAN BERNARDINO RD, UPLAND, CA 91786-7215 |
| 22795353 | | GLADYS ROMERO NANO, 7467 FERGUSON RD APT 1033, DALLAS TX 75228 |
| 22795354 | + | GLAIVYS HERNANDEZ, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22795355 | + | GLASSDOOR, INC., 300 MISSION ST., 16TH FLOOR, SAN FRANCISCO, CA 94105-2203 |
| 22795356 | + | GLASSEY LAW CORPORATION, 10531 4S COMMONDS DR No.166-712, SAN DIEGO, CA 92127-3517 |
| 22795357 | + | GLAUBERT GONZALEZ GOMEZ, 10326 BUDTIME LN, DALLAS TX 75217-3572 |
| 22795358 | + | GLEN LAFOND, GLOBAL SHIPPING & TRANSPORTATION LLC, 1477 KISSIMMEE WAY, KISSIMMEE, FL 34759-4657 |
| 22795359 | + | GLEN TRUCKS LLC, 2900 SW 22ND AVE AP.506, DELRAY BEACH, FL 33445-7817 |
| 22795360 | + | GLENDA CONTRERAS, 934 H STREET, SAN ANTONIO TX 78220-4218 |
| 22795361 | + | GLENDA CRISOSTOMO, ROMERO AUTO REPAIR, 949 GULFWAY DR., PORT ARTHUR TX 77640-3528 |
| 22795362 | + | GLENDA MARISELA MORENO CARPIO, 241 S BLUFF RD, MONTEBELLO, CA 90640-5213 |
| 22795363 | + | GLENDA S GONZALEZ-PEREZ, 225 N WESTLAKE AVE, LOS ANGELES, CA 90026-5332 |
| 22795364 | + | GLENDALE NISSAN INC, 484 NORTH AVE, GLENDALE HEIGHTS, IL 60139-3497 |
| 22795365 | + | GLENDI MARTENY CORDOVA BOLON, 411 HIGHLAND CROSS DR APT 509, HOUSTON TX 77073-1716 |
| 22795366 | + | GLENIS LIZETTE CARDONA, 3140 INDIAN CANYON CT, HIGHLAND, CA 92346-1729 |

| | | |
|---|---|---|
| 22795367 | + | GLENN KYLE NELSON, 1048 SOUTH SILVERVALE ST, VISALIA, CA 93277-1848 |
| 22795368 | + | GLEZZ AUTO LOGISTICS LLC, 3513 MORRIS FARM DR, JAMESTOWN, NC 27282-7527 |
| 22795369 | + | GLOBAL COLLISION SPECIALISTS LLC, 337 N HENNESSEY ST, NEW ORLEANS, LA 70119-4629 |
| 22795370 | + | GLOBAL LOGISTICS & SHIPPING LLC, DBA GLOBAL LOGISTICS & SHIPPING LLC, 10407 COUNTY ROAD 200, ALVIN TX 77511-8299 |
| 22795371 | + | GLOBAL SECURITIZATION SERVICES, LLC, 68 S SERVICE RD. STE 120, MELVILLE, NY 11747-2350 |
| 22795372 | + | GLOBAL SECURITIZATION SERVICES, LLC, P.O. BOX 11423, NEWARK, NJ 07101-4014 |
| 22795373 | + | GLOBAL TRANS GROUP INC, 148 E STREET RD SUITE 332, FEASTERVILLE, PA 19053-7604 |
| 22795374 | + | GLORIA AMANDA DIAZ PONCE, 115 E COLDEN AVE APT 2, LOS ANGELES, CA 90003-4236 |
| 22795375 | + | GLORIA CASTANEDA, 810 E 2ND ST, POMONA, CA 91766-2008 |
| 22795376 | + | GLORIA CORPUS CAMARILLO, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22795377 | + | GLORIA ESPERANZA SAENZ, 31750 MACHADO ST SPC 68, LAKE ELSINORE, CA 92530-5164 |
| 22795378 | + | GLORIA ESTHER GARCIA, 1622 JAQUIMA VALLEY WAY, HOUSTON TX 77049-2655 |
| 22795379 | + | GLORIA GAYTAN YANEZ, 4406 MONTECITO WAY APT. 3808, FT WORTH TX 76106-2485 |
| 22795380 | + | GLORIA M BARDALES-ALVARADO, 13533 MINEOLA ST, ARLETA, CA 91331-5737 |
| 22795381 | + | GLORIA MARTINEZ, INDUSTRIAL OVERHEAD, 3790 WOW RD, CORPUS CHRISTI TX 78413-1981 |
| 22795382 | + | GLORIA MARTINEZ -ARREOLA, 6613 TOLER AVE, BELL GARDENS, CA 90201-3205 |
| 22795383 | + | GLORIA MIREYA GALAZ, 7249 BAKMAN AVE APT 2, SUN VALLEY, CA 91352-4912 |
| 22795384 | + | GLORIA OLMOS, 652 MOSS ST APT 96, CHULA VISTA, CA 91911-1600 |
| 22795385 | + | GLORIA PALOMO MARTINEZ, 823 E SOUTHCROSS BLVD, SAN ANTONIO TX 78214-2049 |
| 22795386 | + | GLORIA PEREZ, 12403 PLEIDES, SAN ANTONIO TX 78245-4246 |
| 22795387 | + | GLORIA PORRAS, 724 DELORES AVE, DELANO, CA 93215-4110 |
| 22795388 | + | GLORIA REYES GARCIA, 3602 CHARRITON DRIVE, HOUSTON TX 77039-4508 |
| 22795390 | + | GLORIA REYES-GARCIA, 705 W BAYVIEW BLVD UNIT F6, PORTLAND TX 78374-1825 |
| 22795391 | + | GLORIA SIORDIA SANDOVAL, 8997 BEECH AVE, FONTANA, CA 92335-4304 |
| 22795392 | + | GLY TRANSPORT LLC, 3003 MIEKE CIR, MISSION TX 78574-5268 |
| 22795393 | + | GMS ELEVATOR SERVICES INC, 401 BORREGO CT, SAN DIMAS, CA 91773-2971 |
| 22795394 | + | GNT LLC, 5 REGALIA COURT APT F, OWINGS MILLS, MD 21117-4422 |
| 22795395 | + | GNUTTI, LAUREN, 4612 SWISS AVENUE, DALLAS TX 75204-7171 |
| 22795397 | + | GO POWERTRAIN LLC, 6606 RAWLEY PIKE, HINTON, VA 22831-2004 |
| 22795398 | + | GOAR DANIEL CASTILLO CASANOVA, 3600 WINDHAVEN PKWY, APT 4118, LEWISVILLE TX 75056-6954 |
| 22795399 | + | GOB LOGISTICS LLC, 2408 SOUTH WHITE VILLAGE CT, WEST VALLEY CITY, UT 84119-2181 |
| 22795400 | + | GODFREY D KAMULEGEYA, 8640 PETIT AVE, NORTHRIDGE, CA 91343-4652 |
| 22795401 | + | GODFREY KAMULEGEYA, 8640 PETIT AVE APT 236, NORTHRIDGE, CA 91343-4658 |
| 22795402 | + | GODINA, NERISSA NICOLE, 1639 SOUTH WOODY ROAD, DALLAS TX 75253-4931 |
| 22795403 | + | GODO RAMOS - REQUENO, 13353 EMILLY RD No.125, DALLAS TX 75240-5925 |
| 22795404 | + | GODVAR CAR TRANSPORT LLC, 3620 EDENBOURGH PL, MARIETTA, GA 30066-3081 |
| 22795405 | + | GOINS TRANSPORT LLC, 12303 GULF FRWY APT 1602, HOUSTON TX 77034-4579 |
| 22795406 | + | GOLD AUTO LOGISTICS INC, 31W566 SPAULDING RD UNIT 1, ELGIN, IL 60120-7301 |
| 22795407 | + | GOLD COAST COLLISION AUTO BODY & PAINT, 1134 W COOK ST, SANTA MARIA, CA 93458-5420 |
| 22795408 | + | GOLD COAST RADIO LLC, DBA GOLD COAST RADIO LLC/KMLA-FM/KMLM-FM, 355 SOUTH 'A' ST. No.103, OXNARD, CA 93030-5888 |
| 22795409 | + | GOLD MARKETING & SERVICES INC, 7924 HILLCROFT ST STE. A, HOUSTON TX 77081-7206 |
| 22795410 | + | GOLD MOVERS LLC, 8210 RUSSET LN APT F, MAINEVILLE, OH 45039-9061 |
| 22795411 | + | GOLD STAR COLLISION CENTER, 8032 DIMILLER DRIVE UNIT C, BAKERSFIELD, CA 93307-8334 |
| 22795412 | + | GOLD STAR DELIVERY INC, 321 99TH STREET, BROOKLYN, NY 11209-8001 |
| 22795413 | + | GOLDEN CARRIER INC, 21851 SW 127 CT, MIAMI, FL 33170-2617 |
| 22795415 | + | GOLDEN STATE RECOVERY INC, 259 GUADALUPE ST, GUADALUPE, CA 93434-1565 |
| 22795416 | + | GOLDEN STATE SUPPLY, LLC, ADVANCE AUTO PARTS OR CARQUEST, 4200 SIX FORKS RD, RALEIGH, NC 27609-5716 |
| 22795417 | + | GOLDING LOZADA, JEFFERSON J, 3919 PERRIN CENTRAL BOULEVARD, APT. 416, SAN ANTONIO TX 78217-2713 |
| 22795418 | + | GOLDING LOZADA, KRISTOPHER J, 3919 PERRIN CENTRAL BOULEVARD, APT. 709, SAN ANTONIO TX 78217-2759 |
| 22795419 | + | GOLDSCHMIDT, JACE BOYER, 12646 WEST ILLINI STREET, AVONDALE, AZ 85323-9766 |
| 22795420 | + | GOLTHER VASQUEZ TELLO, 5301 E. MCKINNEY ST., DENTON TX 76208-4634 |
| 22795421 | + | GOMEZ CASALINS, KENDRY R, 1323 MCCASLAND DRIVE, ROYSE CITY TX 75189-6286 |
| 22795422 | + | GOMEZ DEL CID, LUIS, 701 ROSEWOOD HILLS DRIVE, GARLAND TX 75040-5770 |
| 22795423 | + | GOMEZ DIAZ, CARLOS HUMBERTO, 12631 WEST COTTONWOOD STREET, SURPRISE, AZ 85378-3629 |
| 22795424 | + | GOMEZ MORENO, ARNOLD, 5302 ALYSE DRIVE, HALTOM CITY TX 76137-2518 |
| 22795425 | + | GOMEZ PASTOR, ROMANREY, 2512 RONALD MCNAIR WAY, SACRAMENTO, CA 95834-4035 |
| 22795426 | + | GOMEZ RAMIREZ, JOSE T, 1368 BIG BEND DRIVE, GRAND PRAIRIE TX 75050-6740 |
| 22795427 | + | GOMEZ RUBIO, ERIK, 10700 MONTANA AVENUE, APT 5302, EL PASO TX 79935-1233 |
| 22795428 | + | GOMEZ SALGUERO, JOSUE, 6701 EVERHART ROAD, APT 909, CORPUS CHRISTI TX 78413-2351 |
| 22795429 | + | GOMEZ SOLANO, CATALINA, 2727 WEST 18TH STREET APT 415, APT 415, HOUSTON TX 77008-1078 |
| 22795430 | + | GOMEZ, ALONDRA B, 13518 RIVERBANK PASS, HELOTES TX 78023-3635 |

| | | |
|---|---|---|
| 22795431 | + | GOMEZ, ANAJELY, 38W133 MAIN STREET, BATAVIA, IL 60510-9744 |
| 22795432 | + | GOMEZ, ANDRES, 2937 SHOEMAKER DRIVE, ROYSE CITY TX 75189-5491 |
| 22795433 | + | GOMEZ, DELMA L, 1409 DANISH DR, GRAND PRAIRIE TX 75050-7069 |
| 22795434 | + | GOMEZ, ERIC ENRIQUE, 1602 ADDINGTON STREET, IRVING TX 75062-7400 |
| 22795435 | + | GOMEZ, GIOVANNA, 10851 BUTTERFLY FLAT, SAN ANTONIO TX 78254-5415 |
| 22795436 | + | GOMEZ, GLORIA M, 5432 EAST INDIANAPOLIS AVENUE, FRESNO, CA 93727-7140 |
| 22795437 | + | GOMEZ, HADIT, 6600 N 26TH ST, MCALLEN TX 78504-6227 |
| 22795438 | + | GOMEZ, ISAAC, 312 SOUTH PEKING STREET, MCALLEN TX 78501-8926 |
| 22795439 | + | GOMEZ, JOSHUA, 13841 VANOWEN STREET, APT105, LOS ANGELES, CA 91405-4166 |
| 22795440 | + | GOMEZ, LEONARDO, 5200 MEADOWCREEK DRIVE, APT 2028, DALLAS TX 75248-4054 |
| 22795441 | + | GOMEZ, MANUEL, 5971 SOUTHSEAS ST, HOUSTON TX 77033-1911 |
| 22795442 | + | GOMEZ, OMAR, 3241 HIGH LARK DRIVE, DALLAS TX 75234-7733 |
| 22795443 | + | GOMEZ, RODIVER J, 9638 W KINGMAN ST, TOLLESON, AZ 85353-8515 |
| 22795444 | + | GOMEZ, ROY, 220 ARNOLD AVENUE, APTNo.B, ARLINGTON TX 76010-7456 |
| 22795445 | | GONTEKANE KGOSIMORE, 3800 N I45, STE 100, WILMER TX 75172 |
| 22795446 | | GONTEKANE SLY KGOSIMORE, CHIEFMORE LOGISTICS, 304 S JANES BLVD SUITE 215, LAS VEGAS, NV 89107 |
| 22795447 | + | GONZALES TIRE AND SUSPENSION LLC, 3276 61ST ST, PORT ARTHUR TX 77640-1181 |
| 22795448 | + | GONZALES, ANGIE M, 5600 NORTH BEACH STREET, APTNo. 313, HALTOM CITY TX 76137-2812 |
| 22795450 | + | GONZALEZ ARANA, FRANCISCO, 13710 BRADLEY AVENUE, SYLMAR, CA 91342-1105 |
| 22795451 | + | GONZALEZ BONILLA, MARIA, 20 VIA LUCCA APT D201, IRVINE, CA 92612-8805 |
| 22795452 | + | GONZALEZ BORBON, ADRIAN, 8603 NORTH 22ND AVENUE, APT 153, PHOENIX, AZ 85021-4270 |
| 22795453 | + | GONZALEZ BRISENO, BRAYAN, 12117 BUDLONG AVENUE, LOS ANGELES, CA 90044-2943 |
| 22795454 | + | GONZALEZ CAMEJO, KAREN, 1007 WHITLEY DRIVE, LEANDER TX 78641-7795 |
| 22795455 | + | GONZALEZ CARPIO, JUANA, 19530 ROCKY BANK DRIVE, TOMBALL TX 77375-7751 |
| 22795456 | + | GONZALEZ CASTRO, LEYDIS, 13770 DRAKEWOOD DRIVE, SUGAR LAND TX 77498-2707 |
| 22795457 | + | GONZALEZ DE JIMENEZ, DULCE, 12402 HASTER STREET, H34, GARDEN GROVE, CA 92840-4511 |
| 22795458 | + | GONZALEZ DOMINGUEZ, LEANDRO E, 7803 FERGUSON ROAD, APT 106, DALLAS TX 75228-6340 |
| 22795459 | + | GONZALEZ GARAGE INC, PO BOX 61, BIG BEAR CITY, CA 92314-0061 |
| 22795460 | + | GONZALEZ GARAGE, INC., GONZALEZ GARAGE, PO BOX 61, BIG BEAR CITY, CA 92314-0061 |
| 22795461 | + | GONZALEZ GARCIA, JUANA YAMILET, 145 HARPER COURT, GRAND PRAIRIE TX 75051-4060 |
| 22795462 | + | GONZALEZ GOMEZ, DIEGO G, 10000 IMPERIAL HIGHWAY, D202, DOWNEY, CA 90242-3273 |
| 22795463 | | GONZALEZ GOMEZ, GLAUBERT, 900 MERCY ST, FORNEY TX 75126-2716 |
| 22795464 | + | GONZALEZ GUERRERO, ARLETTY, 2827 DUNVALE ROAD, 6103, HOUSTON TX 77063-4565 |
| 22795465 | + | GONZALEZ LINARES, ELVIS E, 234 WEST ROCHELLE ROAD, APT 315, IRVING TX 75062-5741 |
| 22795466 | + | GONZALEZ LINARES, MARCOS G, 3820 ESTERS ROAD, APT 210, IRVING TX 75038-4683 |
| 22795467 | + | GONZALEZ MALDONADO, RALPH, 1648 CORRIN AVENUE, BLUE MOUND TX 76131-1010 |
| 22795468 | + | GONZALEZ MARINO, BREINER J, 20311 BROAD HARBOR LANE, CYPRESS TX 77433-5182 |
| 22795469 | + | GONZALEZ MARTINEZ, JOSE D, 3867 EAST HAMMEL STREET, LOS ANGELES, CA 90063-1848 |
| 22795470 | + | GONZALEZ MATHEUS, DANIEL A, 15107 WOODHORN DRIVE, HOUSTON TX 77062-2608 |
| 22795471 | + | GONZALEZ MAVAREZ, DAVID, 6831 LONESOME DOVE LANE, MIDLAND TX 79705-2749 |
| 22795472 | + | GONZALEZ MENDEZ, ELIZABETH, 6619 AJAX AVENUE, BELL GARDENS, CA 90201-3011 |
| 22795473 | + | GONZALEZ MIRELES, EDUARDO, 3936 SEVEN GABLES ST, FT WORTH TX 76133-7542 |
| 22795474 | + | GONZALEZ MONROY, JESUS E, 5516 BLACK PEARL COURT, BAKERSFIELD, CA 93313-4883 |
| 22795475 | + | GONZALEZ MUNOZ, ANDRES E, 2927 GUNNISON TRAIL, APT 2085, FORT WORTH TX 76116-3613 |
| 22795476 | + | GONZALEZ RIVAS, DAMIAN J, 1600 W LA JOLLA DRIVE APT 2156, TEMPE, AZ 85282-4489 |
| 22795477 | + | GONZALEZ RODRIGUEZ, RAFAEL A, 10925 BRIAR FOREST DRIVE, APT 2181, HOUSTON TX 77042-2222 |
| 22795478 | + | GONZALEZ SANCHEZ, ADRIANA E, 3035 MOCCASIN LANE, AUBREY TX 76227-1055 |
| 22795479 | + | GONZALEZ SANCHEZ, NUEMY, 8606 EAST CLIFFSIDE DRIVE, APT 134, ANAHEIM, CA 92808-1278 |
| 22795480 | + | GONZALEZ SANDOVAL, CARLOS A, 8565 PARK LANE, APT. 408, DALLAS TX 75231-6365 |
| 22795481 | | GONZALEZ SIERRA, JULIAN, 10555 ARRINGTON AVENUE, APT H, DOWNEY, CA 90241 |
| 22795482 | + | GONZALEZ VALDIVIA, LAZARO DAVID, 8201 WEST OLIVE AVENUE, APT 1045, PEORIA, AZ 85345-7154 |
| 22795483 | + | GONZALEZ VALERO, DRESMY Y, 617 SOUTH SAINT AUGUSTINE DRIV, DALLAS TX 75217-7504 |
| 22795484 | + | GONZALEZ, ANGEL, 624 SUNRISE COURT, FORT WORTH TX 76120-2456 |
| 22795485 | + | GONZALEZ, ANSELMI J, 19606 BLUE PINE CIRCLE, CYPRESS TX 77429-0058 |
| 22795486 | + | GONZALEZ, BLANCA E, 7505 ACAPULCO AVENUE, EL PASO TX 79915-1919 |
| 22795487 | | GONZALEZ, CARLOS J, 313 S RECKERD RD, LOT 52, MESA, AZ 85206 |
| 22795488 | + | GONZALEZ, ELISEO, 13816 REXWOOD AVENUE, BALDWIN PARK, CA 91706-4937 |
| 22795489 | + | GONZALEZ, ERMA, 2635 CARMEN DR, GRAND PRAIRIE TX 75052-5387 |
| 22795490 | + | GONZALEZ, GABRIEL S, 10618 EAST AVENUE R 8, LITTLEROCK, CA 93543-4105 |
| 22795491 | + | GONZALEZ, GEORGE, 2506 PRIMAVERA STREET, LAS CRUCES, NM 88007-0706 |
| 22795492 | + | GONZALEZ, JAIRO JOEL, 318 LOIS DRIVE, WILMER TX 75172-1016 |
| 22795493 | + | GONZALEZ, JESSICA ESMERALDA, 2647 AVENUE H, FORT WORTH TX 76105-2225 |
| 22795494 | + | GONZALEZ, JOANNA, 5022 VILLAGE PATH, SAN ANTONIO TX 78218-3821 |

District/off: 0539-3                                       User: admin                                       Page 151 of 488
Date Rcvd: Oct 17, 2025                                   Form ID: pdf017                                   Total Noticed: 25410

| | | |
|---|---|---|
| 22795495 | + | GONZALEZ, JONATHAN, 750 SOUTH ARCHIE AVENUE, FRESNO, CA 93702-3607 |
| 22795496 | + | GONZALEZ, JORGE, 4777 GROUSE RUN DR APT No.122, STOCKTON, CA 95207-5364 |
| 22795497 | + | GONZALEZ, JOSE, 309 WEST BROOKLYN AVENUE, DALLAS TX 75208-6523 |
| 22795498 | + | GONZALEZ, JUAN CARLOS, 13201 ROSCOE BLVD, SUN VALLEY, CA 91352-3740 |
| 22795499 | + | GONZALEZ, JULIO, 2903 EISENHOWER DRIVE, DALLAS TX 75224-3539 |
| 22795500 | + | GONZALEZ, LIONILA, 703 N. BOND AVE, DALLAS TX 75211-1208 |
| 22795501 | + | GONZALEZ, MARLEN ANDREA, 304 CECILE COURT, ARLINGTON TX 76013-7039 |
| 22795502 | + | GONZALEZ, MARTHA, 5230 APPLETON MEADOWS TRCE, KATY TX 77449-2102 |
| 22795503 | + | GONZALEZ, ROSA C, 4220 PLATTE DRIVE, BALCH SPRINGS TX 75180-3611 |
| 22795504 | + | GONZALEZ, SARAI, 6007 IVY GLEN DRIVE, ARLINGTON TX 76017-6425 |
| 22795505 | + | GONZALEZ, YESICA, 4218 PEPPERTREE LANE, DALLAS TX 75211-8119 |
| 22795506 | + | GONZALEZ-GIL, PATSY, 9717 LARGA DR., DALLAS TX 75220-1720 |
| 22795507 | + | GONZALO BRAVO, 14854 W WAVERLY DR, CASA GRANDE, AZ 85194-6808 |
| 22795508 | | GONZALO CERVANTES-ESQUIVEL, 175 W 67TH ST WAY, LONG BEACH, CA 90805 |
| 22795509 | + | GONZALO GUILLERMO MADERA GUITRON, 5149 NOBLE ST, RIVERSIDE, CA 92503-2924 |
| 22795510 | + | GONZALO LAUZURIQUE, 9801 MEADOWGLEN LN APT 189, HOUSTON TX 77042-4431 |
| 22795511 | + | GONZALO MONTES HERNANDEZ, 1708 BUNKER HILL LN TRLR 103, THE COLONY TX 75056-9507 |
| 22795512 | + | GONZALO MUNGUIA, TA AUTO BROKERS, 3517 DIVIDEND DR, GARLAND TX 75042-7607 |
| 22795513 | + | GONZALO OLGUIN-ANGELES, 944 N ALMA AVE, LOS ANGELES, CA 90063-2724 |
| 22795514 | + | GONZALO PEREZ JR, PESTPRO OF SAN ANTONIO, 3611 FRED ROSS LN, SAN ANTONIO TX 78228-2722 |
| 22795515 | + | GONZALO SALCEDO, 37808 11TH STREET EAST, PALMDALE, CA 93550-5314 |
| 22795516 | + | GONZALO VERA-HERNANDEZ, 922 N SANTA ANITA AVE, ARCADIA, CA 91006-2348 |
| 22795517 | + | GOOD 2 GO HAULING LLC, 3815 TUSCAN WINTER, SAN ANTONIO TX 78260-2586 |
| 22795518 | #+ | GOOD CARS GOOD PEOPLE, INC, 12655 WEST ROAD, HOUSTON TX 77041-1119 |
| 22795519 | + | GOOD GUARD SECURITY, INC, 21757 DEVONSHIRE ST.No.10, CHATSWORTH, CA 91311-2963 |
| 22795520 | + | GOODGAME, DAVID, 601 ARROWHEAD RD, WAXAHACHIE TX 75167-8595 |
| 22795521 | + | GOODMAN, PRESTON D, 105 SOUTH WINDING OAKS DRIVE, WYLIE TX 75098-4369 |
| 22795522 | + | GOODVIEW TREE SERVICE INC., PO BOX 372260, RESEDA, CA 91337-2260 |
| 22795523 | + | GOODWIN, RYAN HARRISON, 916 STAMFORD WAY, NORTHLAKE TX 76247-1750 |
| 22795524 | + | GOODYEAR RECOVERY & COLLECTIONS, 9 PACKRAT RD, ARENAS VALLEY, NM 88022-9758 |
| 22795525 | + | GOOGLE, INC. DEPT. 36654, GOOGLE-DEPT. 36654, P.O. BOX 883654, LOS ANGELES, CA 90088-3654 |
| 22795526 | + | GORDILLO BELLO, MARIA DE LOS ANGE, 9813 SONESTA DR, KRUGERVILLE TX 76227-5869 |
| 22795528 | + | GORDON, PEGGI A, 905 VIKA ST, DENTON TX 76209-1639 |
| 22795529 | + | GORDON, SYDNEY A, 310 CONNECTICUT ST UNIT B, HOUSTON TX 77029-4710 |
| 22795531 | + | GORDY BROTHERS LP, DBA AUTOMOTIVE SUPER CENTER No.2, 448 N. EASTMAN RD, LONGVIEW TX 75601-6910 |
| 22795530 | + | GORDY BROTHERS LP, DBA AUTOMOTIVE SUPER CENTER No.2, 3531 US HWY 259 N, LONGVIEW TX 75605-7699 |
| 22795532 | + | GORETTI CARNERO, 7811 CHAMBERS RD, APT 421, SAN ANTONIO TX 78229-2640 |
| 22795533 | + | GORILLA TRANSPORT INC, 60 HYDE RD, WEST SPRINGFIELD, MA 01089-4584 |
| 22795534 | + | GORZYNKSI ROMAN, DBA POLBOOTH, INC., P.O. BOX 669, AUBREY TX 76227-0457 |
| 22795535 | + | GOTCHA TOWING, PO BOX 3162, LUBBOCK TX 79452-3162 |
| 22795536 | + | GOULD, MYRICE ROBERT DESHAUN, 8637 WEST PAYSON ROAD, TOLLESON, AZ 85353-7631 |
| 22795537 | + | GPCTX LLC, GAINESVILLE PRINTING COMPANY, 204 DENISION ST, GAINESVILLE TX 76240-4141 |
| 22795538 | + | GPI CA-H INC, CAPITAL CITY HONDA, 3630 FULTON AVENUE, SACRAMENTO, CA 95821-1852 |
| 22795539 | + | GPI LA-DM LLC, MERCEDES BENZ OF SHREVEPORT, 1330 E BERT KOUNS INDUSTRIAL LOOP, SHREVEPORT, LA 71105-5631 |
| 22795540 | + | GPI TX-HGMII INC, STERLING MCCALL BUICK GMC, 10422 SOUTHWEST FREEWAY, BLDG D, HOUSTON TX 77074-1102 |
| 22795541 | + | GPI TX-SBILL, INC, BMW OF ARLINGTON, 1105 E LAMAR BLVD, ARLINGTON TX 76011-4344 |
| 22795542 | + | GPS EXPRESS LLC, PO BOX 781801, ORLANDO, FL 32878-1801 |
| 22795544 | + | GRACE TATIANA ALDANA VASQUEZ, 360 ARLETA AVE, SAN JOSE, CA 95128-2201 |
| 22795545 | + | GRACIA, ADALBERTO PEREZ, 7401 HUDSON CEMETERY ROAD, KENNEDALE TX 76060-7803 |
| 22795546 | + | GRACIA, ISAIAH VINCENT, 1633 GREENRIDGE DRIVE, APT 3207, BURLESON TX 76028-2972 |
| 22795547 | + | GRACIA, JOSE L, 5711 BLUE MEADOW TRAIL, ARLINGTON TX 76017-1977 |
| 22795548 | + | GRACIE A. PEREA, 1338 CRUSADO LN, LOS ANGELES, CA 90033-1438 |
| 22795549 | + | GRACIELA AGUILAR-CRUZ, 8432 TAMARU DR APT D, HUNTINGTON BEACH, CA 92647-4961 |
| 22795551 | + | GRACIELA GONZALEZ HERNANDEZ, 3668 PERCY ST, LOS ANGELES, CA 90023-1719 |
| 22795553 | + | GRACIELA VEGA, 4801 GOLDFIELD LOT No.167, SAN ANTONIO TX 78218-4648 |
| 22795554 | + | GRACIELA VILLALOBOS, 17781 PARSONS RD, RIVERSIDE, CA 92508-9508 |
| 22795555 | + | GRACIFREDO FARIAS-CISNEROS, 40678 158TH ST E, LANCASTER, CA 93535-7042 |
| 22795556 | + | GRADILLA, FRANCISCO J, 4247 W. 104 ST., INGLEWOOD, CA 90304-1937 |
| 22795559 | + | GRAINGER NISSAN INC, 1550 CHATHAM PARKWAY, GARDEN CITY, GA 31408-3024 |
| 22795560 | + | GRAJALES MEDINA, JUAN CARLOS, 4908 CANA COVE, AUSTIN TX 78749-4667 |
| 22795561 | + | GRANADILLO, LISSETTE C, 1790 MERCER PARKWAY, APT 10101, FARMERS BRANCH TX 75234-1459 |
| 22795562 | + | GRAND GENERATION LLC, 5 STAR LOGISTICS, 17200 EPPES RD, DEWITT, VA 23840-3131 |

| | | |
|---|---|---|
| 22795563 | + | GRAND PRIX AUTO BODY, 417 E BRUNDAGE LANE, BAKERSFIELD, CA 93307-3334 |
| 22795564 | + | GRAND PRIX COLLISION REPAIR, 3825 W. INDIAN SCHOOL RD, PHOENIX, AZ 85019-3519 |
| 22795565 | + | GRANDBERRY AUTO TRANSPORT LLC, 6503 ACEY ST, EASTVALE, CA 92880-3476 |
| 22795566 | + | GRANDES PALMERO, INIGO, 861 VENEZIA AVENUE, LOS ANGELES, CA 90291-3927 |
| 22795568 | + | GRANITE TELECOMMUNICATIONS, PO BOX 841304, BOSTON, MA 02284-1304 |
| 22795569 | + | GRANT THORNTON LLP, 1717 MAIN ST., STE 1800, DALLAS TX 75201-4657 |
| 22795570 | + | GRANT THORNTON LLP, 33911 TREASURY CENTER, CHICAGO, IL 60694-3900 |
| 22795571 | + | GRAPEVINE FORD, 801 E. HWY 114, GRAPEVINE TX 76092-5239 |
| 22795572 | + | GRATEFUL TRANSPORT INC., 967 KENDALL DR STE A329, SAN BERNARDINO, CA 92407-4306 |
| 22795573 | + | GRATEROL QUINTERO, MARIANGEL N, 2804 LONDON COURT, EULESS TX 76039-7800 |
| 22795574 | + | GRAVERAN REYES, EILEEN D, 102 EMERALD ASH APT 2307, SAN ANTONIO TX 78221-5417 |
| 22795575 | + | GRAY, DEBBIE NICOLE, 1730 CLIFFCREST DRIVE, DUNCANVILLE TX 75137-4304 |
| 22795576 | + | GREALIMAR FARIAS, 6207 EDWARD VIEW CT APT 1622, FORT WORTH TX 76132-5371 |
| 22795577 | + | GREAT WEST AUTO INC, 871 CORONADO CENTER DR SUITE No.200, HENDERSON, NV 89052-3977 |
| 22795578 | + | GREAT WEST AUTO TRANSPORT LLC, 3255 WILSHIRE BLVD SUITE No.1403, LOS ANGELES, CA 90010-1404 |
| 22795579 | | GREATER SHREVEPORT-BOSSIER AUTO AUCTION, 8000 U.S HWY 80 WEST, SHREVEPORT, LA 71119 |
| 22795580 | + | GREATER TEXAS CU, 3432 GREYSTONE DR. SUITE 200, AUSTIN TX 78731-2357 |
| 22795581 | + | GRECIA GERALDYNE COLMAN CHACON, 10940 MEADOWGLEN LN, HOUSTON TX 77042-6031 |
| 22795582 | + | GRECIA HERNANDEZ SANDOVAL, 2201 ROCKBROOK DR No.613, LEWISVILLE TX 75067-3817 |
| 22795583 | + | GRECIA MARLEN FIGUEROA DIAZ, 2736 ARDMORE AVE APT A, SOUTH GATE, CA 90280-2791 |
| 22795584 | + | GRECIA RAMIREZ-MENDEZ, 341 E ANAHEIM ST APT 5, WILMINGTON, CA 90744-4678 |
| 22795585 | + | GREDIS GRASIBEL RUIZ-MURILLO, 536 WHITING ST APT. 9, GRASS VALLEY, CA 95945-7557 |
| 22795586 | + | GREEDY PERFORMANCE LLC, 991 E OVILLA RD, OVILLA TX 75154-5214 |
| 22795587 | + | GREEN ACRES TOWING AND RECOVERY LLC, 8101 ALMONASTER AVE, NEW ORLEANS, LA 70126-7130 |
| 22795588 | + | GREEN AND CLEAN LANDSCAPING AND CONSTRUCTION INC, 2516 16TH AVE, KINGSBURG, CA 93631-1113 |
| 22795589 | + | GREEN ARCH CONSTRUCTION, INC., 514 SEMINOLE TRL, MURPHY TX 75094-3654 |
| 22795590 | + | GREEN BIRD TRANSPORT LLC, 27 PEDEN TERRANCE, NORTH ARLINGTON, NJ 07032-1640 |
| 22795591 | + | GREEN ENERGY RECYCLING LLC, DBA GE HOTSHOTS, 3080 COYOTE POINT PL, EL PASO TX 79938-2757 |
| 22795593 | + | GREEN MISSION TRUCKING LLC, 7 RAY PLACE SUITE No.3, FAIRFIELD, NJ 07004-3001 |
| 22795595 | + | GREEN, KELLY, 104 KINGS CREEK DRIVE, TERRELL TX 75161-5311 |
| 22795596 | + | GREEN, PATRICIA C, 811 W. SLAUGHTER LN., APT 3807, AUSTIN TX 78748-6746 |
| 22795597 | + | GREENBERG GLUSKER FIELDS ET AL, LLP, 2049 CENTURY PARK EAST, SUITE 2600, LOS ANGELES, CA 90067-3200 |
| 22795598 | + | GREENFLY NETWORKS, INC, DBA CLEARFLY COMMUNICATION, PO BOX 104190, PASADENA, CA 91189-0198 |
| 22795599 | + | GREENWAY 5 LLC, 10031 4TH AVENUE APT 4M, BROOKLYN, NY 11209-8320 |
| 22795600 | + | GREENWAY AUTO SERVICE LLC, 17812 N 50TH ST, SCOTTSDALE, AZ 85254-7632 |
| 22795601 | + | GREETER JANERO, 6601 SANDPOINT DR No.60, HOUSTON TX 77074-3739 |
| 22795602 | + | GREG ALVARADO, 1111 W. MOCKINGBIRD LN SUITE 1500, DALLAS TX 75247-5070 |
| 22795603 | + | GREG CABRAL, QUALITY DESIGNS CONTRACTING INC, 7130 CANDLELIGHT WAY, CITRUS HEIGHTS, CA 95621-3709 |
| 22795604 | + | GREGORIO ANDRADE TORRES, 3338 FREMONT ST, LAS VEGAS, NV 89104-2210 |
| 22795605 | + | GREGORIO BERNAL -FLORES, 25212 STOCKPORT ST APT 193, LAGUNA HILLS, CA 92653-4945 |
| 22795606 | + | GREGORIO GONZALEZ-RAMOS, 423 W D ST, MONTCLAIR, CA 91762-3415 |
| 22795607 | + | GREGORIO LOPEZ, 4450 S FREEWAY, FORT WORTH TX 76115-2619 |
| 22795608 | + | GREGORIO MARTINEZ, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315 |
| 22795609 | + | GREGORIO MEDINA RIOS, 560 HORSON WAY APT 62, OXNARD, CA 93030-6462 |
| 22795610 | + | GREGORIO OLMOS BELTRAN, 652 MOSS ST APT 96, CHULA VISTA, CA 91911-1600 |
| 22795611 | + | GREGORIO ROMERO, 2205 IDLEWOOD DR, GARLAND TX 75040-8826 |
| 22795612 | + | GREGORIO SALAZAR GARCIA., 14126 CORDARY AVE APT 23, HAWTHORNE, CA 90250-8064 |
| 22795613 | + | GREGORIO SOLIS FUENTES, 1108 W AEROPLANE BLVD, BIG BEAR CITY, CA 92314-9585 |
| 22795615 | + | GREGORY D. MORROW, MORROW PAINT AND BODY, 603 E. PRINCE RD, HENDERSONVILLE, NC 28792-3059 |
| 22795616 | + | GREGORY F. COLLINS, GFC TRANSPORT LLC, 14237 E SAM HOUSTON PKWY N STE 200 No.15, HOUSTON TX 77044-6399 |
| 22795617 | + | GREGORY PENA, 2804 BURCHILL RD, FORT WORTH TX 76105-3013 |
| 22795618 | | GREGORY PETERS, 3800 N I45, STE 100, WILMER TX 75172 |
| 22795619 | + | GREGORY, DAVION, 2684 RIO BRAVO CIRCLE, SACRAMENTO, CA 95826-2212 |
| 22795620 | + | GRETER JANERO, 6601 SANDS POINT DR, HOUSTON TX 77074-3709 |
| 22795621 | + | GREYSI CORZO, 4611 PATTERSON AVE, LAS VEGAS, NV 89104-6027 |
| 22795622 | + | GRICELDA PARTIDA ESPINOSA, 2543 VALLEY FORGE DR, BELTON TX 76513-8462 |
| 22795623 | + | GRICELDA SANCHEZ, MESA AUTOBODY, 850 SHEIDAN RD, UNIT F, ARROYO GRANDE, CA 93420-5859 |
| 22795624 | + | GRIECO CHEVROLET DELRAY BEACH LLC, 2605 S FEDERAL HIGHWAY, DELRAY BEACH, FL 33483-3244 |
| 22795625 | + | GRIECO FORD DELRAY LLC, GRIECO FORD OF DELRAY BEACH, 2501 S FEDERAL HWY, DELRAY BEACH, FL 33483-3242 |
| 22795626 | + | GRIESENAUER, MICHAEL VINCENT, 15120 WEST HADLEY STREET, GOODYEAR, AZ 85338-3044 |
| 22795627 | + | GRIGORE TANASOV, DBA EAGLECAST TRANSPORTATION LLC, 8021 JANES AVE APT. C, WOODRIDGE, IL 60517-4394 |
| 22795628 | + | GRIMES TRUCK AND AUTO PARTS LLC, 3917 E JEFFERSON, GRAND PRAIRIE TX 75051-2428 |
| 22795629 | + | GRISEL MARES, 1421 GLENSHAW DR, LA PUENTE, CA 91744-1038 |

District/off: 0539-3                                    User: admin                                    Page 153 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22795630 | + | GRISEL PEREZ-CRUZ, 25400 PHILLIPS ST, PERRIS, CA 92570-8283 |
| 22795631 | + | GRISELA A TORRES-DIAZ, 1544 N ST APT 30, FIREBAUGH, CA 93622-2451 |
| 22795633 | + | GRISELDA BENITEZ-RODRIGUEZ, 211 COTTON ST, ALVARADO TX 76009-4437 |
| 22795634 | + | GRISELDA GUADALUPE SOSA-PEREZ, 4700 PICKFORD ST, LOS ANGELES, CA 90019-5712 |
| 22795635 | + | GRISELDA HERNANDEZ ACEVEDO, 2851 W PIONEER DR APT 167, IRVING TX 75061-6588 |
| 22795636 | + | GRISELDA ISABEL ABAC CASIA, 1832 N AVUENUE 51, HIGHLAND PARK, CA 90042-1016 |
| 22795637 | + | GRISELDA ORTIZ-PADILLA, 16606 VALENCIA AVE, FONTANA, CA 92335-3418 |
| 22795638 | + | GRISELDA PEREZ, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22795639 | + | GRISELDA PETRONA FRANCISCO-JUAN, 157 W 41ST PL., LOS ANGELES, CA 90037-2226 |
| 22795640 | | GRISELDA RAMIREZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22795641 | + | GRISELDA ROMERO PINEDA, HENRYS AUTO SHOP, 806 W NEWCOMBE AVE., PHARR TX 78577-4662 |
| 22795642 | + | GRISELDA SANTOS MEJIA, 316 STEPHANIE, CHAPARRAL, NM 88081-7570 |
| 22795643 | + | GRISELDA VILLANUEVA MENDOZA, 204 E ELM AVE, FULLERTON, CA 92832-2423 |
| 22795644 | | GRISELL CASTANEDA, 1741 E HENDERSON DR No.608, ANGLETON TX 77515 |
| 22795645 | + | GRISMAR ANDREINA MONTILLA, 6550 HILLCROFT APT A333, HOUSTON TX 77081-4763 |
| 22795646 | + | GRISSETT, GABRIEL D, PO BOX 7, MILFORD TX 76670-0007 |
| 22795647 | + | GROUP FOR HORIZON ENTERTAINMENT INC., DBA RANGER GUARD & INVESTIGATIONS, 4660 BEECHNUT ST No.200, HOUSTON TX 77096-1805 |
| 22795648 | + | GROVER C. HANEY, TWISTED AXLE TRANSPORT LLC, 13081 FM 2601, MOODY TX 76557-3186 |
| 22795649 | + | GRUBBS AUTOMOTIVE GRA, LLC, 1600 EAST STATE HWY 114, GRAPEVINE TX 76051-7714 |
| 22795650 | + | GRUBBS INFINITI LTD, 1600 E STATE HWY 114, GRAPEVINE TX 76051-7714 |
| 22795651 | + | GRUBBS NISSAN, LLC, PO BOX 845, BEDFORD TX 76095-0845 |
| 22795652 | + | GRUDSKY, MAURICIO, 5934 LAKE LINDERO DRIVE, AGOURA HILLS, CA 91301-1418 |
| 22795653 | + | GRUPO RADIO CENTRO LA, LLC, 2600 W OLIVE AVE No.850, BURBANK TX 91505-4568 |
| 22795654 | + | GRUPO RADIO CENTRO TX, LLC, DBA SOUTHERN RADIO, INC., 2100 TRAWOOD DR., EL PASO TX 79935-3301 |
| 22795656 | + | GST TOWING, 401 WEST VETERANS MEMORIAL BLVD, HARKER HEIGHTS TX 76548-1143 |
| 22795657 | + | GT AUTOMOTIVE LLC, 5901 S NIXON CT, LITTLETON, CO 80123-3756 |
| 22795659 | + | GT TRANSMISSIONS, ALL TRANSMISSION, LTD DBA GT TRANSMISSIO, 325 PORTION RD, RONKONKOMA, NY 11779-2554 |
| 22795660 | + | GUADALUPE ACUNA CRUZ, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22795661 | + | GUADALUPE ALTAMIRANO-JIMENEZ, 548 W RANDALL AVE, RIALTO, CA 92376-6951 |
| 22795662 | + | GUADALUPE BARAJAS VALENCIA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22795663 | + | GUADALUPE CASTRO, 4537 CASTENON ST, CORPUS CHRISTI TX 78416-1401 |
| 22795664 | + | GUADALUPE CENDEJAS, 77 RIVERSIDE LOOP SUITE G, EVANSTON, WY 82930-2831 |
| 22795665 | + | GUADALUPE ESPINOZA, 2400 FIRESTONE BLVD, SOUTH GATE, CA 90280-2649 |
| 22795666 | + | GUADALUPE GARCIA, DBA SECURE LOAD TRANSPORT, 10427 N MOOREFIELD RD, MISSION TX 78574-4836 |
| 22795667 | + | GUADALUPE GARZA, 211 KERN ST, SHAFTER, CA 93263-2180 |
| 22795668 | + | GUADALUPE GILMURGA, 315 W WASHINGTON AVE APT 2G, SANTA ANA, CA 92706-3910 |
| 22795669 | + | GUADALUPE HERNANDEZ-ANGUIANO, 923 W 7TH, CORONA, CA 92882-3249 |
| 22795670 | + | GUADALUPE J VALENZUELA-BALLIN, 28487 PUJOL ST APT 106, TEMECULA, CA 92590-2815 |
| 22795672 | + | GUADALUPE LOPEZ, 5434 MEADOWCREEK LN, HOUSTON TX 77017-6706 |
| 22795673 | + | GUADALUPE PEREZ, 9700 SYCAMORE AVENUE, FONTANA, CA 92335-6460 |
| 22795674 | + | GUADALUPE PEREZ, MARIA, 9704 INDIAN COURT, FORT WORTH TX 76244-5620 |
| 22795675 | | GUADALUPE RAMIREZ GAONA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22795676 | | GUADALUPE RIZO TORAL, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22795677 | + | GUADALUPE RODRIGUEZ, DBA ROCO AUTO CARRIERS, 1101 OAK ST, MISSION TX 78572-4445 |
| 22795678 | + | GUADALUPE SAENZ, 5204 LOCUST AVE, ODESSA TX 79762-4455 |
| 22795679 | + | GUADALUPE SALAZAR-GARCIA, 21550 BOX SPRINGS RD APT 1063, MORENO VALLEY, CA 92557-6729 |
| 22795680 | + | GUADALUPE SANCHEZ, 1216 ASHLEMAN, WACO TX 76705-2559 |
| 22795681 | + | GUADALUPE SANCHEZ ROCHA, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22795682 | + | GUADALUPE TORRES-HERNANDEZ, 400 SHATTUCK AVENUE, TAFT, CA 93268-4026 |
| 22795683 | + | GUADALUPE VANESSA ZAMORA, 37735 TACKSTEM ST, PALMDALE, CA 93552-3878 |
| 22795684 | + | GUADALUPE VICENTE ROSAS, 216 S LOCUST AVE, COMPTON, CA 90221-3516 |
| 22795685 | + | GUANIPA MACHADO, MARY, 14501 MONTFORT DRIVE, APT 603, DALLAS TX 75254-8551 |
| 22795686 | + | GUARANTY CHEVROLET MOTORS INC., GUARANTY CHEVROLET, 711 EAST 17TH ST, SANTA ANA, CA 92701-2578 |
| 22795688 | + | GUARDIAN SERVICES, LLC, PO BOX 641387, KENNER TX 70064-1387 |
| 22795689 | + | GUARDIOLA, ALEXIS E, 9635 PARTRIDGE LOOP, LAREDO TX 78045-7869 |
| 22795690 | + | GUEDEZ RODRIGUEZ, BETZABETH T, 4025 HUFFINES BOULEVARD, APT. 2204, CARROLLTON TX 75010-6560 |
| 22795691 | + | GUENARD RIVERA, CARLOS M, 11231 PECAN CANYON, SAN ANTONIO TX 78252-2286 |
| 22795692 | + | GUERECA, KARINA, 11005 ADIANA LANE, CROWLEY TX 76036-5550 |
| 22795693 | + | GUERECA, ROSALBA, 739 MARBLE CANYON CIRCLE, IRVING TX 75063-4445 |
| 22795694 | + | GUERRA, ANA M, 1000 WARRINGTON DR, AUSTIN TX 78753-4342 |
| 22795695 | + | GUERRA, JOSHUA, 9561 PALLADIUM WAY No.4209, FORT WORTH TX 76108-7084 |

| | | |
|---|---|---|
| 22795696 | + | GUERRA, NINA ROSARIO, 2202 MOBILE STREET, ENNIS TX 75119-7392 |
| 22795697 | + | GUERRERO BOOTH SOLUTIONS, LLC, 2500 W. MOUNT HOUSTON RD No.145, HOUSTON TX 77038-3529 |
| 22795698 | + | GUERRERO CARRENO, CARMEN, 1245 WEST HERMOSA DRIVE, SAN ANTONIO TX 78201-3637 |
| 22795699 | + | GUERRERO HERRERA, JENNIFER ANDREA, 1011 S MAIN STREET APTO 2741, CARROLTON TX 75006-6439 |
| 22795700 | + | GUERRERO JIMENEZ, LEYSMAR C, 6845 MEADOW CREST DRIVE, APT. 402, NORTH RICHLAND HILLS TX 76180-6674 |
| 22795701 | + | GUERRERO MAGALLON, JOSE LUIS, 841 CEDAR DR., GARLAND TX 75040-7719 |
| 22795702 | + | GUERRERO MEJIA, DANITH, 24955 GOLDONI DRIVE, KATY TX 77493-7405 |
| 22795703 | + | GUERRERO MONTIEL, ADRIAN, 155 NORTH CITRUS RANCH ROAD, No. 102, ANAHEIM, CA 92805-2283 |
| 22795704 | + | GUERRERO, ANDRES ALEJANDRO, 7601 WEST GLENDALE AVENUE, APT. 2069, GLENDALE, AZ 85303-3017 |
| 22795705 | + | GUERRERO, EDWARD F, 14132 ANOLA ST., WHITTIER, CA 90604-1603 |
| 22795706 | + | GUERRERO, JONATHAN, 2322 CUSTER DRIVE, DALLAS TX 75216-6430 |
| 22795707 | + | GUERRERO, JOSE A, 8706 CARDELLA AVENUE, DALLAS TX 75217-4239 |
| 22795708 | + | GUERRERO, ROBERTO, 2601 HALF MOON WAY, NORTHLAKE TX 76247-2517 |
| 22795709 | + | GUEVARA PERNIA, LUNA, 1517 SUMMIT VIEW LN, AUBREY TX 76227-2941 |
| 22795710 | + | GUEVARA, LEONARDO, 1650 EAST PALM DRIVE, COVINA, CA 91724-3118 |
| 22795711 | + | GUEVARA, RAUL A, 511 SUN VALLEY DRIVE, DUNCANVILLE TX 75116-2409 |
| 22795712 | + | GUEVARA, SERGIO, 5166 JEFFERSON SQ, OXNARD, CA 93033-8642 |
| 22795713 | + | GUICELA CORTES ARRAZOLA, 1238 E 27TH ST, TULSA, OK 74114 |
| 22795714 | + | GUILHOUX LLC, 910 SAGEBRUSH DR SUITE B, AUSTIN TX 78758-4825 |
| 22795715 | + | GUILLEN GUERRERO, KATIUSKA A, 4774 TIMBERGLEN ROAD, APT 3012, DALLAS TX 75287-5267 |
| 22795716 | + | GUILLEN NUNEZ, YOHANKEL, 26026 HORIZON STAR LANE, RICHMOND TX 77406-3467 |
| 22795717 | + | GUILLEN OROZCO, ANAYELLI, 5113 ACKABURG COURT, LAS VEGAS, NV 89130-2148 |
| 22795718 | + | GUILLEN, MONICA, 2206 FLORAL AVENUE, SELMA, CA 93662-2840 |
| 22795719 | + | GUILLERMINA CANTU, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22795720 | + | GUILLERMINA ELIZABETH PAREDES-CAMPOS, 2517 W ANAHURST PL, SANTA ANA, CA 92704-5021 |
| 22795721 | + | GUILLERMINA RAMIREZ, 1161 N. COTTON ST APT No.39, EL PASO TX 79902-3000 |
| 22795722 | | GUILLERMINO ESTRADA LOPEZ, 501 WEST CAROLYN ST, FARMERSVILLE, CA 93223 |
| 22795723 | + | GUILLERMO ADALBERTO TEJADA GALVEZ, 4303 W IVYTON ST, LANCASTER, CA 93536-7637 |
| 22795724 | + | GUILLERMO ALDANA, 6425 S GESNER No.1209, HOUSTON TX 77036-3841 |
| 22795725 | + | GUILLERMO ALEXANDER PENA GARCIA, 3769 MAPLE AVE, LOS ANGELES, CA 90011-2621 |
| 22795726 | | GUILLERMO ANAYA, 615 E MARIE ST, ONTARIO, CA 91761 |
| 22795727 | + | GUILLERMO ANTONIO MADRIZ-MENDOZA, 123 PREDA STREET APT 1, SAN LEANDRO, CA 94577-1458 |
| 22795728 | + | GUILLERMO CANIZALES, 1240 34TH AVENUE SW, APT 201, ALTOONA, IA 50009-2687 |
| 22795729 | + | GUILLERMO CELAYA JR., TEXAS TITAN TRANSPORT, LLC, 2050 GRAYSON DR. No.19101, GRAPEVINE TX 76051-7092 |
| 22795730 | | GUILLERMO CORREOSO, IMPERIAL VALLEY DR APT 68, HOUSTON TX 77060 |
| 22795731 | + | GUILLERMO CRUZ-MENDEZ, 670 ERIE ST APT 14, POMONA, CA 91768-2144 |
| 22795732 | + | GUILLERMO ENRIQUE TORRES-BENAVIDEZ, 939 1/2 FETTERLY AVE, LOS ANGELES, CA 90022-3083 |
| 22795733 | + | GUILLERMO ESQUEDA-MORALES, 1500 PALM DR, BAKERSFIELD, CA 93305-5022 |
| 22795734 | + | GUILLERMO GARCIA., W&D FENCING CO., 102 RANCH VALLEY DR, SAN ANTONIO TX 78227-4529 |
| 22795735 | + | GUILLERMO GUERRA-MARTINEZ, 5415 CORONA AVE, MAYWOOD, CA 90270-2229 |
| 22795736 | + | GUILLERMO HERIBERTO SANCHEZ-HERNANDEZ, 526 UNION DR 59, LOS ANGELES, CA 90017-1559 |
| 22795737 | + | GUILLERMO HERNANDEZ-MARTINEZ, 8917 CEDROS ST APT 111, PANORAMA CITY, CA 91402-1688 |
| 22795738 | + | GUILLERMO HERRERA-JACOBO, 14020 NIMITZ ST UNIT C, HOUSTON TX 77015-5150 |
| 22795739 | + | GUILLERMO J BRICENO, 803 N MAGNOLIA AVE, HUBBARD TX 76648-2163 |
| 22795740 | + | GUILLERMO JOSE VILLALOBOS, 8719 BUCKELS ST, DOWNEY, CA 90241-5219 |
| 22795741 | + | GUILLERMO LIZARRAGA, 22407 LAMASTER LN, SPRING TX 77833-8058 |
| 22795742 | + | GUILLERMO LUGO HERNANDEZ, 23461 HIGHWAY 59 APT 221, PORTER TX 77365-5150 |
| 22795743 | + | GUILLERMO MELCHOR-LOPEZ, 1613 BARRY AVE APT 6, WEST LOS ANGELES, CA 90025-4012 |
| 22795744 | + | GUILLERMO ORTIZ, 8308 MELROSE CT, FORT WORTH TX 76108-2322 |
| 22795745 | + | GUILLERMO PEREZ, 15174 RIVERSIDE ST, HESPERIA, CA 92345-2818 |
| 22795746 | + | GUILLERMO PEREZ-VASQUEZ, 17234 NORTHEAST HALSEY ST APT 215, PORTLAND, OR 97230-8625 |
| 22795747 | + | GUILLERMO RAMIREZ, 932 IRENE STREET, STOCKTON, CA 95206-4600 |
| 22795748 | | GUILLERMO SORIA, 165 HIALEAH ST APT No.63, SAGINAW TX 76179 |
| 22795749 | + | GUILLERMO WILLIAM GARCIA-HERNANDEZ, 7743 VENTURA CANYON AVE APT 6, PANORAMA CITY, CA 91402-6337 |
| 22795750 | | GUIMI OBER GABRIEL-REYES, 14703 VICTORY BLVD APT 1, LOS ANGELES, CA 91401 |
| 22795751 | + | GUIRIGAY YNOSTROZA, ADERNELYS, 1915 WELLS BRANCH PARKWAY, APT 113, AUSTIN TX 78728-6973 |
| 22795752 | + | GUIRLA FRANCILOT, 1100 LANGWICK DR APT 713, HOUSTON TX 77060-1640 |
| 22795753 | + | GUISSELA IVANIA VILLAFUERTE, 508 GULF AVE APT 4, WILMINGTON, CA 90744-5260 |
| 22795754 | + | GULALI ABBASOV, GA TRANSPORTATION LLC, 4420 FALLEN APPLE LN, LOUISVILLE, KY 40218-4768 |
| 22795755 | | GULF COAST ASSET RECOVERY, 3402 AGNES STREET, CORPUS CHRISTI TX 78405 |
| 22795756 | + | GULF COAST AUTOS, 4526 AYERS ST, CORPUS CHRISTI TX 78415-1402 |
| 22795757 | + | GULF TIRE DISTRIBUTORS LLC, 7108 OLD KATY ROAD, No.130, HOUSTON TX 77024-2153 |
| 22795758 | + | GULF TIRE DISTRIBUTORS LLC, 3355 N PANAM EXPRESSWAY, SAN ANTONIO TX 78219-2313 |

| | | |
|---|---|---|
| 22795759 | + | GUMARO TORRES, DBA TORRES AUTO TRANSPORT, 1814 RIDGECREST DR, TERRELL TX 75160-5116 |
| 22795760 | | GUMERSINDO CARDOSO, 8070 GATEWAY EAST BLVD, EL PASO TX 79907 |
| 22795761 | + | GUMESINDO RAMIREZ, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22795762 | + | GUNDERSON, JASON, 4294 NORTH HUGHES AVENUE, No. 110, FRESNO, CA 93705-1615 |
| 22795763 | + | GUNN COLLISION SELMA, 16380 INTERSTATE 35 N, SELMA TX 78154-1214 |
| 22795764 | + | GUNN NISSAN,LTD, 750 NE LOOP 410, SAN ANTONIO TX 78209-1203 |
| 22795766 | + | GURMANDI, FLORENCIA, 2600 EAST RENNER ROAD, APT 296, RICHARDSON TX 75082-3495 |
| 22795767 | + | GURMEET SINGH, BOARDING NOW, LLC, 2800 LAKESIDE PARKWAY No.804, FLOWER MOUND TX 75022-4333 |
| 22795768 | + | GURMEET SINGH, 2800 LAKESIDE PARKWAY No.804, FLOWER MOUND TX 75022-4333 |
| 22795769 | + | GURU TECH AUTOMOTIVE LLC, 864 WILCREST DR,, HOUSTON TX 77042-1350 |
| 22795770 | + | GUSDORFF, DELANEY, 4544 WESTWAY AVENUE, DALLAS TX 75205-3633 |
| 22795771 | + | GUSMAN LOPEZ, ANABEL, 539 WEST NEW YORK STREET, AURORA, IL 60506-3856 |
| 22795772 | + | GUSTAVO A GUTIERREZ, 3615 VETERAN AVENUE, APT 9, LOS ANGELES, CA 90034-7056 |
| 22795773 | + | GUSTAVO A ORTIZ, 409 RIENDA DRIVE, LAREDO TX 78045-5107 |
| 22795774 | + | GUSTAVO A PRADA SILVA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22795775 | + | GUSTAVO A. GUZMAN VARGAS, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22795776 | + | GUSTAVO ADOLFO CASTILLO-VEGA, 13519 YUKON AVE APT 108, HAWTHORNE, CA 90250-7635 |
| 22795777 | + | GUSTAVO ADOLFO LEIVA-MEDINA, 8380 NORTHGATE AVE APT 19, CANOGA PARK, CA 91304-3438 |
| 22795778 | + | GUSTAVO ADOLFO MENDEZ-GARCIA, 450 S KENMORE AVE APT 206, LOS ANGELES, CA 90020-2422 |
| 22795779 | + | GUSTAVO ADOLFO SALDANA-RODRIGUEZ, 10016 TOWNE AVE, LOS ANGELES, CA 90003-4834 |
| 22795780 | | GUSTAVO AGUIRRE-MATIAS, MAYRA GUADALUPE GARCIA-SANDOVAL, HEMET, CA 92544 |
| 22795781 | + | GUSTAVO ALFREDO GAVILAN, 3283 EAST ARTESIA BOULEVARD APTNo.4, LONG BEACH, CA 90805-2869 |
| 22795782 | + | GUSTAVO AMADO COLON, 2727 AVE E, FORT WORTH TX 76105-1410 |
| 22795783 | + | GUSTAVO AREVALO-CHAVEZ, 771 W COMPTON AVE, PIXLEY, CA 93256-9562 |
| 22795784 | + | GUSTAVO ARIAS MENDOZA, 38841 DIANRON RD, PALMDALE, CA 93551-3922 |
| 22795785 | + | GUSTAVO BUENO ARCINIEGA, 231 S MACY ST, SAN BERNARDINO, CA 92410-2042 |
| 22795786 | + | GUSTAVO CASTRO ZAMORA, 2510 WITTKOP WAY APT W103, SACRAMENTO, CA 95825-5113 |
| 22795787 | + | GUSTAVO CHACIN BRACHO, 5000 N. MAYS ST ROUND, GEORGETOWN TX 78665-2674 |
| 22795788 | + | GUSTAVO CRISPIN SANTIAGO-LOPEZ, 512 W COLDEN AVE, LOS ANGELES, CA 90044-5610 |
| 22795791 | + | GUSTAVO DE POOL, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315 |
| 22795790 | + | GUSTAVO DE POOL, 4200 HORIZON NORTH PARKWAY APT 1011, DALLAS TX 75287-2817 |
| 22795789 | + | GUSTAVO DE POOL, 13861 HARBOR BLVD, GARDEN GROVE, CA 92843-4010 |
| 22795792 | + | GUSTAVO FLORES, 2125 W. 10TH ST., SANTA ANA, CA 92703-1918 |
| 22795793 | | GUSTAVO GARCIA-MOLINA, 900 NORTH ST APT 101, ARLINGTON TX 76011 |
| 22795794 | + | GUSTAVO GUERRA, 1308 PROSPERITY DR, APT D, EDINBURG TX 78541-2482 |
| 22795795 | + | GUSTAVO GUZMAN, 5638 BIRCHWOOD GLEN DRIVE, KATY TX 77493-8902 |
| 22795796 | + | GUSTAVO HARO CABRERA, 10200 HEDGEROW APT 4103, EL PASO TX 79925-2926 |
| 22795797 | + | GUSTAVO HERNANDEZ, 307 S CHERRY ST, PECOS TX 79772-3073 |
| 22795798 | + | GUSTAVO HIDALGO PENA, 9715 BARTLEY AVENUE, SANTA FE SPRINGS, CA 90670-3115 |
| 22795799 | + | GUSTAVO I. CRUZ ROMERO, 2410 RABEL RD, SAN ANTONIO TX 78221-5480 |
| 22795800 | + | GUSTAVO IGNACIO-MARTINEZ, 125 S KENMORE AVE No.125, LOS ANGELES, CA 90004-5602 |
| 22795802 | + | GUSTAVO JOSHUA INIGUEZ, 997 FOREST GATE RD, CAMPO, CA 91906-3101 |
| 22795804 | + | GUSTAVO LAZARO RAMIREZ, 7039 TEMPLETON ST APT B, HUNTINGTON PARK, CA 90255-5033 |
| 22795805 | + | GUSTAVO LOPEZ-MARTINEZ, 1061 E INDEPENDENCE ST, SAN BERNARDINO, CA 92408-2515 |
| 22795806 | + | GUSTAVO M SERVELLON, 5555 ALHAMBRA AVE, LOS ANGELES, CA 90032-3134 |
| 22795807 | + | GUSTAVO PEREZ-MARTINEZ, 1650 BAY VIEW AVE, WILMINGTON, CA 90744-1306 |
| 22795808 | + | GUSTAVO RECUERO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22795809 | + | GUSTAVO VALENZUELA, 330 E 68TH ST, LOS ANGELES, CA 90003-1907 |
| 22795810 | + | GUSTAVO VELASCO-MANZANO, 3839 BALDWIN AVE APT 119, EL MONTE, CA 91731-4710 |
| 22795811 | + | GUTHRIE TOWING & RECOVERY LLC, 6220 EAST COUNTY RD 76, GUTHRIE, OK 73044-9680 |
| 22795812 | + | GUTIERREZ CUELLO, ANA V, 800 WEST WILLIS ROAD, APT 1003, CHANDLER, AZ 85286-6520 |
| 22795813 | + | GUTIERREZ ESTANGA, JAYME A, 905 VIKA STREET, DENTON TX 76209-1639 |
| 22795814 | + | GUTIERREZ GONZALEZ, BLANCA L, 3000 PHOENIX DRIVE, FORT WORTH TX 76116-3612 |
| 22795815 | + | GUTIERREZ GONZALEZ, DARIANA, 2100 ROYAL OAK DRIVE, BEDFORD TX 76021-6063 |
| 22795816 | + | GUTIERREZ JIMENEZ, LAURIANNY COROMOTO, 7000 WELCOME BOULEVARD, MCKINNEY TX 75071-5336 |
| 22795817 | + | GUTIERREZ MUNOZ, ISMAEL, 4214 N 10ST, APT. 4, PHOENIX, AZ 85014-4703 |
| 22795818 | + | GUTIERREZ PLAZAS, MIGUEL, 7647 BALASIANO AVENUE, LOS ANGELES, CA 91304-4571 |
| 22795819 | + | GUTIERREZ RIVAS, LEIDEMAR, 602 WEST PIONEER PARKWAY, GRAND PRAIRIE TX 75051-4864 |
| 22795820 | + | GUTIERREZ RIVAS, PRINCE M, 602 WEST PIONEER PARKWAY, APT 634G, GRAND PRAIRIE TX 75051-4864 |
| 22795821 | + | GUTIERREZ RODRIGUEZ, SILVANO, 3509 LUCILLE AVENUE, MCALLEN TX 78503-7493 |
| 22795822 | + | GUTIERREZ SALCIDO, KEVIN, 4026 KENNY DRIVE, STOCKTON, CA 95212-3458 |
| 22795823 | + | GUTIERREZ VASQUEZ, DOUGLAS RAUL, 561 COUDURES WAY, PERRIS, CA 92571-3337 |
| 22795824 | + | GUTIERREZ, CARLOS, 205 EAST PARK PLACE DRIVE, LANCASTER TX 75134-3311 |

District/off: 0539-3
Date Rcvd: Oct 17, 2025

User: admin
Form ID: pdf017

Page 156 of 488
Total Noticed: 25410

| | | |
|---|---|---|
| 22795825 | + | GUTIERREZ, CARLOS A, 2117 MEADOWVIEW ROAD, SACRAMENTO, CA 95832-1214 |
| 22795826 | + | GUTIERREZ, DAVID, 1 SHOAL COURT, APT 142, SACRAMENTO, CA 95831-1450 |
| 22795827 | + | GUTIERREZ, DIEGO GERARDO, 1201 WEST BELT LINE ROAD, CEDAR HILL TX 75104-1606 |
| 22795828 | + | GUTIERREZ, EDGAR ALEXIS, 3711 KARLIE WAY, DALLAS TX 75236-4240 |
| 22795829 | + | GUTIERREZ, FERNANDO, 14339 ELAINE AVENUE, NORWALK, CA 90650-4937 |
| 22795830 | + | GUTIERREZ, GUSTAVO A, 3615 VETERAN AVENUE, APT 9, LOS ANGELES, CA 90034-7056 |
| 22795831 | + | GUTIERREZ, JAVIER, 3102 LANE STREET APT 9, LAREDO TX 78043-2875 |
| 22795832 | + | GUTIERREZ, JOSE A, 220 EAST BROADWAY AVENUE, APT 1235, FORT WORTH TX 76104-1370 |
| 22795833 | + | GUTIERREZ, RAMON, 2925 SAN FRANCISCO AVENUE, LONG BEACH, CA 90806-1411 |
| 22795834 | + | GUTIERREZ, STEPHANIE, 4165 DANIEL LANE, LANCASTER TX 75134-1721 |
| 22795835 | + | GUTIERREZ, VANESSA, 442 WEST 126TH STREET, LOS ANGELES, CA 90061-1261 |
| 22795836 | + | GUWAPE ENTERPRISES, LLC, NEW ERA TOWING, 334 TRUDELL, SAN ANTONIO TX 78213-2954 |
| 22795837 | + | GUY COSTA VIDA, 1809 WEST BANFF LANE, PHOENIX, AZ 85023-5134 |
| 22795838 | + | GUZMAN ALBORNOZ, JUAN, 14602 GOLDEN CYPRESS LANE, CYPRESS TX 77429-1697 |
| 22795839 | + | GUZMAN DILLON, RAMONA, 364 SPRING OAK ROAD, APT No. 2025, CAMARILLO, CA 93010-7522 |
| 22795840 | + | GUZMAN GUERRA, JOSE G, 7832 GOODE, HOUSTON TX 77012-1529 |
| 22795841 | + | GUZMAN JR, MIGUEL ANGEL, 508 WEST ENON AVENUE, EVERMAN TX 76140-3828 |
| 22795842 | + | GUZMAN VARGAS, GUSTAVO A, 5638 BIRCHWOOD GLEN DRIVE, KATY TX 77493-8902 |
| 22795843 | + | GUZMAN, ADELFO S, 1624 TAMPA BAY DRIVE, DALLAS TX 75217-8872 |
| 22795844 | + | GUZMAN, GILBERT, 1320 RAMONA ROAD, ARCADIA, CA 91006-2352 |
| 22795845 | + | GUZMAN, GISEL, 471 TIERRA DORADA CIRCLE, ANTHONY, NM 88021-8243 |
| 22795846 | + | GUZMAN, GUSTAVO EDUARDO, 9434 SAGEBRUSH AVENUE, ODESSA TX 79765-2242 |
| 22795847 | + | GUZMAN, JOSHUA, 827 GRANITE STREET, ANTHONY, NM 88021-8217 |
| 22795848 | + | GUZMAN, MARCO POLO, 830 EAST BISHOP STREET, SANTA ANA, CA 92701-6206 |
| 22795849 | + | GUZMAN, MARIA, 7212 KERMIT AVENUE, FORT WORTH TX 76116-9433 |
| 22795850 | + | GUZMAN, MARIA R, 510 CUMBERLAND CIRCLE, GARLAND TX 75041-3529 |
| 22795851 | + | GUZMAN, MARISOL ESTHER, 18220 NORTH 68TH STREET, APT 409, PHOENIX, AZ 85054-9226 |
| 22795852 | + | GUZMAN, PAMELA, 1960 WEST TARRANT ROAD, APT 1901, GRAND PRAIRIE TX 75050-7600 |
| 22795853 | + | GWEN PRUITT, 5959 BELKNAP ST, HALTOM CITY TX 76117-4104 |
| 22795855 | + | GWENDOLYN GARADE RAVEN, 15739 RIDGEGATE, HOUSTON TX 77053-3354 |
| 22795856 | + | GWENDOLYN PERRY & RANDY LITZIN, 2020 N 26TH PL, UNIT 4, PHOENIX, AZ 85008-2773 |
| 22795857 | + | GYMY VICTOR MACETAS-RIVERA, 3800 PHAFFLE DRIVE, BAKERSFIELD, CA 93309-5150 |
| 22765301 | + | Gloria Angelica Gayton Yanez, 3936 Seven Gables St, Fort Worth, TX 76133-7542 |
| 22870442 | + | Griffith, Jay & Michel, LLP, 2200 Forest Park Blvd., Fort Worth, TX 76110-1732 |
| 22783262 | + | Gustavo J de Pool Moran, 2469 Powell DR, Rialto, CA 92377-4008 |
| 22795858 | + | H & H AUTO PARTS WHOLESALE, 12860 MUSCATINE ST, PACOIMA, CA 91331-4341 |
| 22795859 | + | H & Y TRANSPORT LLC, 8667 COLUMBIA ST, DEARBORN HEIGHTS, MI 48127-1058 |
| 22795860 | + | H GREG AUTO MONROVIA, LLC, HGREG INFINITI MONROVIA, 821 E CENTRAL AVE, MONROVIA, CA 91016-4277 |
| 22795861 | + | H&H AUTO PARTS AND REPAIR LLC, CHECK ENGINE, 1221 OAKLAHOMA AVE, WOODWARD, OK 73801-4673 |
| 22795862 | + | H&M TRANSPORT LLC, 2912 CRISANTEMA ST, MISSION TX 78574-5034 |
| 22795864 | + | H. P. HOPKINS INC, DBA TEXAS REGULATORS, 1414 RICHEY No.7, PASADENA TX 77502-1852 |
| 22795865 | + | H.R. AUTOMOTIVE, INC., DBA JAZZ AUTOMOTIVE, 1111 E. KENNEDALE PKWY, KENNEDALE TX 76060-3009 |
| 22795866 | + | HABIBI TOWING SERVICE INC, HABIBI TOWING, 8331 ETIWANDA AVE No. H, ETIWANDA, CA 91739-9691 |
| 22795868 | + | HACIENDA COLLISION LLC, 1302 N ANNIE ST, WESLACO TX 78599-4107 |
| 22795867 | | HACIENDA COLLISION LLC, 3010 W UNIVERSITY DR, EDINBURG TX 78539 |
| 22795869 | + | HADIRA MENDOZA-HERNANDEZ, 2910 W WALNUT ST APT 212, GARLAND TX 75042-8825 |
| 22795871 | + | HADIT GOMEZ, 6600 N 26TH ST, MCALLEN TX 78504-6227 |
| 22795870 | | HADIT GOMEZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22795872 | + | HADLAI UZIAS MELGAR, 8901 CALDEN AVE APT 337, SOUTH GATE, CA 90280-2677 |
| 22795873 | + | HAGA CLEANING SERVICES, DBA HAGA CLEANING SERVICES, PO BOX 681893, SAN ANTONIO TX 78268-1893 |
| 22795874 | + | HAGE KOBANY TRANSMISSION, 701 39TH AVENUE NE, MINNEAPOLIS, MN 55421-3811 |
| 22795875 | + | HAGGERTY, TIMOTHY, 340 EDMUND LANE, FATE TX 75087-0507 |
| 22795876 | + | HAGGERTY, TONY, 318 ROSCOE DRIVE, ROCKWALL TX 75087-0340 |
| 22795877 | + | HAHKELY AMARUS ANDERSON, 14994 DELAWARE ST, ADELANTO, CA 92301-3768 |
| 22795878 | + | HAI D NGUYEN, HAIS ALIGNMENT & AUTO SERVICES, 842 SAGEBRUSH DR, AUSTIN TX 78758-4823 |
| 22795879 | #+ | HAIDAR ALI AKBARI, 1943 BELL STREET, APT 33, SACRAMENTO, CA 95825-1034 |
| 22795880 | + | HAILEY AILLS, 800 COUNTY ROAD 440, DAYTON TX 77535-4757 |
| 22795881 | + | HAILEY CAPRICE BELTRAN, 920 WEST PARK STREET, STOCKTON, CA 95203-2723 |
| 22795882 | + | HAILEY, GABRIEL A, 1011 ENNIS JOSLIN ROAD, APT 219, CORPUS CHRISTI TX 78412-3820 |
| 22795883 | + | HAILO EXPRESS INC, 924 W 75TH ST, SUITE 120, NAPERVILLE, IL 60565-6197 |
| 22795884 | + | HAIMAN STAVIN LOPEZ-ARGUETA, 942 NORTH LIMA ST, BURBANK, CA 91505-2929 |
| 22795885 | + | HAIRSTON II, CHARLES, 801 CREEKSIDE DRIVE, MESQUITE TX 75181-2313 |
| 22795886 | + | HALE, JORDAN ETHAN, 888 UNION STATION PARKWAY, APT 5201, LEWISVILLE TX 75057-5186 |

| | | |
|---|---|---|
| 22795887 | + | HALEEN FLORES, 2787 N HOUSTON ST, APT 2034, DALLAS TX 75219-5033 |
| 22795888 | + | HALL, LITISHA, 26009 STEWART RIDGE DRIVE, PLAINFIELD, IL 60585-4500 |
| 22795890 | + | HALTOM CITY YOUTH BASEBALL, DBA HALTOM CITY YOUTH BASEBALL, PO BOX 14963, HALTOM CITY TX 76117-0963 |
| 22795891 | + | HAMDREICH MEDINA, 6304 MESA RIDGE DRIVE, FORT WORTH TX 76137-2048 |
| 22795892 | + | HAMER TOYOTA, 11041 SEPULVEDA BLVD, MISSION HILLS, CA 91345-1499 |
| 22795893 | + | HAMILTON A VEGA-REOUEN, 6222 KESTER AVE, APT 301, VAN NUYS, CA 91411-2178 |
| 22795894 | + | HAMILTON CHURCH, DBA CHURCH'S TRANSPORTATION LLC, 6883 BIGWOOD RD., FAYETTEVILLE, NC 28314-5110 |
| 22795895 | + | HAMILTON, NICHOLAS L, 15030 NORTH 134TH LANE, SURPRISE, AZ 85379-6568 |
| 22795896 | + | HAMMOCKS AUTO TAG AGENCY, 10201 HAMMOCKS BLVD, SUITE H108, MIAMI, FL 33196-3780 |
| 22795897 | + | HAMPTON, ADRIAN D, 5208 KELLY HILL DRIVE, ARLINGTON TX 76017-2271 |
| 22795898 | + | HAMPTON, COREY, 9808 CASTLE BAY DRIVE, DALLAS TX 75227-7813 |
| 22795899 | + | HANCOCK'S & SON'S SERVICES LLC, 316 PECAN STREET, KILLEEN TX 76543-4310 |
| 22795900 | + | HANDLING LOGISTICS LIMITED LIABILITY COMPANY, PO BOX 155462, FORT WORTH TX 76155-0462 |
| 22795902 | + | HANS K RUBIO-FUENTES, 1327 TAMARIND AVE APT 14, LOS ANGELES, CA 90028-8277 |
| 22795904 | + | HANSENS COLLISION REPAIR, 928 W 16TH ST, MT PLEASANT TX 75455-2437 |
| 22795905 | + | HANSY MAYORGA, 807 CAVALIER PLAZA No.793, RICHARDSON TX 75080-6479 |
| 22795906 | + | HANZALIK, MICHAEL, 8280 FLORINTOWN WAY, SACRAMENTO, CA 95828-3626 |
| 22795907 | + | HAPPY CAR HAULER, INC., 1005 E MAPLE STREET, GLENDALE, CA 91205-1830 |
| 22795908 | + | HAPPY COLLATERAL RECOVERY, PO BOX 11391, BAKERSFIELD, CA 93389-1391 |
| 22795909 | + | HARARI, JORGE, 9407 1/2 OAK STREET, BELLFLOWER, CA 90706-5205 |
| 22795910 | + | HARD TECH AUTO COLLISION CORP, 558 S ROSE ST, ANAHEIM, CA 92805-4751 |
| 22795911 | | HAREESE BURNS, 700 EAST PAC CST HWY 105, LONG BEACH, CA 90806 |
| 22795912 | | HARLANDALE HOUSING CORPORATION, 1FM 3351 S STE 130, BOERNE TX 78006 |
| 22795913 | + | HARLEY DONALD UNDERWOOD, 1990 APPLE ST APT 10, OCEANSIDE, CA 92054-4400 |
| 22795914 | + | HARMONY ELISHA FERNANDEZ TARANGO, 1217 1/2 W 109TH ST, LOS ANGELES, CA 90044-1605 |
| 22795915 | + | HARMONY STRATEGIES GROUP, 10641 PARIS STREET, HOLLYWOOD, FL 33026-4822 |
| 22795916 | + | HARO, ALBERTO E, 959 COUNTY ROAD 768, DEVINE TX 78016-4421 |
| 22795918 | + | HAROLD ALDANA-ALANIZ, 5511 AVALON BLVD, LOS ANGELES, CA 90011-5115 |
| 22795919 | + | HAROLD CUESTA-VARONA, 1170 N ST AUGUSTINE DR, APT 1067, DALLAS TX 75217-7329 |
| 22795920 | + | HAROLD M. LA ROSA ESPINOZA, 11721 BALCH SPRINGS COURT, FRISCO TX 75035-8838 |
| 22795921 | + | HAROLD RUBEN CUESTA VALONA, 1196 N ST. AGUSTINE APT 2084, DALLAS TX 75217-7335 |
| 22795922 | + | HAROLD SANCHEZ, 14733 BLEDSOE ST, SYLMAR, CA 91342-2104 |
| 22795923 | + | HAROLD STIVEN COBOS-OSPINA, 1134 S VANCOUVER AVE APT 101, LOS ANGELES, CA 90022-3946 |
| 22795924 | + | HAROLDO MARTIN, 11885 GREVILLEA AVE APT 13, HAWTHORNE, CA 90250-2973 |
| 22795925 | + | HARRELL, DANIEL A, 5401 PARAMOUNT BOULEVARD, APT 201, LONG BEACH, CA 90805-5702 |
| 22795926 | + | HARRINGTON PLANNING & DESIGN, 3116 S. MILL AVENUE, SUITE 305, TEMPE, AZ 85282-3657 |
| 22795927 | + | HARRINSON ANTHONY ALEXIS RINCON-CASTELLANOS, 3918 BRIGHTON AVE, LOS ANGELES, CA 90062-1201 |
| 22795931 | + | HARRISON BODY & PAINT SHOP, LTD, HARRISON BODY SHOP, 1806 N. WASHINGTON AVE, LIVINGSTON TX 77351-2130 |
| 22795932 | + | HARRISON, LARRY DESHAWN, 3201 HAMILTON AVENUE, APT 105, DALLAS TX 75210-2563 |
| 22795933 | + | HARRY V PAZMINO-ROMERO, 734 E 85TH ST APT 4, LOS ANGELES, CA 90001-3627 |
| 22795934 | + | HART, MONTRELL DEJUAN, 2711 PEASE DRIVE, HEATH TX 75126-2409 |
| 22795935 | + | HARTFORD FIRE INSURANCE COMPANY, P.O. BOX 2057, KALISPELL, MT 59903-2057 |
| 22795936 | + | HARTFORD UNDERWRITERS INSURANCE COMPANY, PO BOX 660916, DALLAS TX 75266-0916 |
| 22795937 | + | HARTIN MOISES LOPEZ-MONTENEGRO, 13315 GATEWOOD CT, VICTORVILLE, CA 92392-1223 |
| 22795938 | + | HARVIN TREMINIO-WEIMAR, 853 N CASWELL AVE, POMONA, CA 91767-4811 |
| 22795939 | | HASHEM, ETHAN QAVI, 14155 DALLAS PKWY, APT 1123, DALLAS TX 75254-4433 |
| 22795940 | + | HASSAN GARCIA BROCHE, 13503 N THORNTREE DR 305, HOUSTON TX 77015-1355 |
| 22795941 | + | HASSANALI, BRANDON F, 1873 WILCOX AVENUE, APT C, MONTEREY PARK, CA 91755-6563 |
| 22795942 | + | HAULINASS.BIZ LLC, 11 S CENTRAL AVE. @ 2018, PHOENIX, AZ 85004-2524 |
| 22795943 | + | HAULING4YOU LLC, 2969 DAYTONA AVE, LAKE HAVASU CITY, AZ 86403-5445 |
| 22795944 | + | HAULY'S TRANSPORT, LLC, 27216 BLUEBERRY HILL DR., CONROE TX 77385-8937 |
| 22795945 | + | HAUTE AUTO GROUP, INC, 3319 FITZGERALD RD SUITE 7, RANCHO CORDOVA, CA 95742-6851 |
| 22795948 | + | HAWAIIAN ISLES RECOVERY, INC., AMERICAN LENDERS SERVICE COMPANY-ALSCO, PO BOX 2721, EWA BEACH, HI 96706-0721 |
| 22795949 | + | HAWK PARENT HOLDINGS, LLC, M&A VENTURES, LLC DBA REPAY, PO BOX 12449, ATLANTA, GA 30355-2449 |
| 22795950 | + | HAWTHORNE AUTO SQUARE, 11646 PRAIRIE AVE, HAWTHORNE, CA 90250-2606 |
| 22795951 | + | HAYDEE CHAVEZ-REYES, 100 S MOORPARK AVE APT 106, MOORPARK, CA 93021-2186 |
| 22795952 | + | HAYES AUTO LLC, P.O. BOX 1510, EL MIRAGE, AZ 85335-1510 |
| 22795953 | | HAYES, CONNOR MONTGOMERY, 2294 GREAT BELT BLVD, CRANDALL TX 75114-5028 |
| 22795954 | + | HAYLEE PAIJE GUTIERREZ-CASTILLO, 311 NORTH ELECTRIC AVENUE APT B, ALHAMBRA, CA 91801-2014 |
| 22795955 | + | HAYLEXA APONTE, 5800 PRESTON VIEW BLVD, DALLAS TX 75240-4710 |
| 22795956 | + | HAYLEY D JANOUSEK, 2110 CREECHVILLE RD, ENNIS TX 75119-0307 |
| 22795957 | + | HAYMAKER AUTOMOTIVE GROUP, LTD, DAVE'S ULTIMATE AUTOMOTIVE, 2711 W. HOWARD LANE, AUSTIN TX |

78728-7106

| | | |
|---|---|---|
| 22795958 | + | HAYS COUNTY TAX OFFICE, 712 S. STAGECOACH TRAIL, SUITE 1120, SAN MARCOS TX 78666-6249 |
| 22795959 | + | HAYVER EDWARD MEDINA-ALAGUNA, 5430 ROSEMEAD BLVD APT 29, PICO RIVERA, CA 90660-2778 |
| 22795960 | + | HAZ ENTERPRISE, LLC, 12500 TELEGRAPH RD, TAYLOR, MI 48180-6820 |
| 22795961 | + | HAZEL A LESAGE PALLAVICCINI, 13813 OXNARD ST APT 226, VAN NUYS, CA 91401-3928 |
| 22795962 | + | HD GROUP LOGISTICS LLC, 3347 S STATE ST, LOCKPORT, IL 60441-5226 |
| 22795963 | + | HEADLIGHTS & PARTS MASTERS, LLC, TESCO FOREIGN AUTO PARTS, 13106 ALDINE WESTFIELD RD, HOUSTON TX 77039-4204 |
| 22795965 | + | HEANLY ANTIGUA DIAZ, H&Y TRUCKING, PO BOX 5839, SPRING HILL, FL 34611-5839 |
| 22795964 | + | HEANLY ANTIGUA DIAZ, H&Y TRUCKING, 1708 N DIXIE BLVD, ODESSA TX 79761-1401 |
| 22795967 | + | HEARST BUSINESS MEDIA CORPORATION, DBA BLACK BOOK, PO BOX 404040, ATLANTA, GA 30384-4040 |
| 22795968 | + | HEARTLAND RECOVERY INC., 123 SE 21ST ST ., TOPEKA, KS 66612-1104 |
| 22795969 | + | HEARTLAND TRANSPORT INC., 95 N 2ND ST, STRASBURG, ND 58573-7224 |
| 22795970 | + | HEAT AUTO TRANSPORT INC., 15831 SW 98TH ST, MIAMI, FL 33196-6106 |
| 22795971 | + | HEATHER LIRA, LIRA'S AUTOMOTIVE, 1505 EAST HIGHWAY 82, GAINESVILLE TX 76240-2303 |
| 22795973 | | HEATHER WILBANKS, 2409 RIDGMAR PLAZA APT No.2381, FORT WORTH TX 76116 |
| 22795974 | + | HEAVEN BOUND TRANSPORTATION INC, 409 TIA JUANA DRIVE, LAKEMOOR, IL 60051-8688 |
| 22795975 | | HEAVEN CREADER, 620 COUNTRY RD, BUNA TX 77612 |
| 22795976 | + | HEAVEN LORIA, 2434 BONITA DRIVE, HIGHLAND, CA 92346-2221 |
| 22795977 | + | HEBER JIMENEZ, JIMENEZ WELDING LLC, 11234 ATLANTIC AVE APT 15, LYNWOOD, CA 90262-3084 |
| 22795978 | + | HEBER LOPEZ PASCUAL, 333 S NEW HAMPSHIRE AVE APT 215, LOS ANGELES, CA 90020-1827 |
| 22795979 | + | HEBERTH JESUS FERNANDEZ, 16150 KIETH HARROW BLVD APT 2712, HOUSTON TX 77084-5464 |
| 22795980 | + | HECTOR ABASTA RODRIGUEZ, 8636 GREENMOUNT AVE, DALLAS TX 75227-8320 |
| 22795981 | + | HECTOR ABELLO, 5100 USAA BLVD APT 1802, SAN ANTONIO TX 78240-5023 |
| 22795982 | + | HECTOR ACOSTA ALANIS, 15001 JACOBSON RD, DEL VALLE TX 78617-5138 |
| 22795983 | + | HECTOR AGUILAR MUNIZ, 1003 WHEELER ST, TEXARKANA TX 75501-3068 |
| 22795984 | + | HECTOR ALEGRIA MIRANDA, 8812 NOBLE AVE, SEPULVEDA, CA 91343-5519 |
| 22795985 | + | HECTOR ALEXANDER FERNANDEZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22795986 | + | HECTOR ALONSO OCAMPO SANCHEZ, 109 N. SULTANA AVE, ONTARIO, CA 91764-4143 |
| 22795987 | + | HECTOR ARANDA LARA, 612 STONEWALL DR, EULESS TX 76039-7513 |
| 22795988 | + | HECTOR AVILA SOTO & TANIA AVILA AVILA, 3334 WEBB CHAPEL EXT No.8301, DALLAS TX 75220-6770 |
| 22795989 | + | HECTOR BUENDIA RODRIGUEZ, 509 ARMSTRONG DR APT D, GARLAND TX 75040-8359 |
| 22795990 | + | HECTOR CABLES, 6203 MARINETTE DR. APT 304A, HOUSTON TX 77036-4209 |
| 22795991 | + | HECTOR CASTELLANOS, 7451 WELLS AVE APTNo.110 B, RIVERSIDE, CA 92503-2545 |
| 22795992 | + | HECTOR CORTES-CORTES, 19500 COLIMA RD APT 133, ROWLAND HEIGHTS, CA 91748-2954 |
| 22795993 | + | HECTOR D MOLINA, 915 N DUDLEY ST, POMONA, CA 91768-2109 |
| 22795994 | + | HECTOR DAVID SERRANO-RAMIREZ, 1330 N RAYMOND AVE No.4, PASADENA, CA 91103-4901 |
| 22795995 | + | HECTOR DAVILABOCANEGRA, 7327 WALNUT AVE, PARAMOUNT, CA 90723-7160 |
| 22795997 | + | HECTOR DUARTE, DBA HD HEATING & COOLING, 5124 TREW, EL PASO TX 79924-5810 |
| 22795998 | + | HECTOR EMMANUEL DOMINGUEZ RAMIREZ, 580 ANITA STREET APT 2, CHULA VISTA, CA 91911-4706 |
| 22795999 | + | HECTOR ESCOBAR, 11705 VALLEY BLVD., EL MONTE, CA 91732-3037 |
| 22796000 | + | HECTOR ESQUIVEL, DBA HE HOIST EQUIPMENT, 12720 AMBER LANE, RANCHO CUCAMONGA, CA 91739-9752 |
| 22796001 | + | HECTOR F CERNA ZUNIGA, 8701 HAMMBERLY BLVD APT 435, HOUSTON TX 77080-6657 |
| 22796002 | + | HECTOR FABROS REYES, 12913 COYOTE LN, NORWALK, CA 90650-3308 |
| 22796003 | + | HECTOR FERNANDO HERRERA, 45851 100TH ST E, LANCASTER, CA 93535-8416 |
| 22796004 | + | HECTOR GALVNA SOSA, 335 S NORMANDIE AVE APT 1, LOS ANGELES, CA 90020-3128 |
| 22796005 | + | HECTOR GAMALIEL SUCHITE REVOLORIO, 11016 1/2 S. OSAGE AVE, INGLEWOOD, CA 90304-2405 |
| 22796007 | + | HECTOR GARCIA-REYES, 6832 BONNIE DR, HUNTINGTON BEACH, CA 92647-4314 |
| 22796006 | + | HECTOR GARCIA., TIOOS TRANSMISSIONS, 524 BROADWAY ST, EL CENTRO, CA 92243-2418 |
| 22796008 | + | HECTOR GONZALEZ MARTINEZ, 214 DOVE LN No. 9, HARKER HEIGHTS TX 76548-1180 |
| 22796010 | + | HECTOR GUTIERREZ JR, 5535 RAINBOW CIRCLE, SANTA ROSA, CA 95409-4377 |
| 22796011 | + | HECTOR H BARRERA SAENZ, 8717 DOCTOR COSS, DONNA TX 78537-7434 |
| 22796012 | + | HECTOR H GARCIA-HERRERA, 919 W 62ND ST, LOS ANGELES, CA 90044-5407 |
| 22796013 | + | HECTOR H PEREZ, 226 N GARFIELD, OXNARD, CA 93030-3613 |
| 22796014 | + | HECTOR HERNANDEZ, 1426 W. BROADWAY RD, MESA, AZ 85202-1114 |
| 22796015 | + | HECTOR HERNANDEZ CACHERO, 10106 TECHNOLOGY BLVD W, DALLAS TX 75220-4352 |
| 22796016 | + | HECTOR HERNANDEZ GARCIA, 8727 TOBIAS AVE APT 12, PANORAMA CITY, CA 91402-2361 |
| 22796018 | + | HECTOR J CASTILLO, 22406 4TH ST, NEWHALL, CA 91321-3016 |
| 22796019 | + | HECTOR JESUS BAROJAS-HERRERA, 2921 BUCKINGHAM RD, LOS ANGELES, CA 90016-3625 |
| 22796020 | + | HECTOR JIRON, 1802 FLOYD STREET, ENNIS TX 75119-1828 |
| 22796021 | + | HECTOR JOSE REYES MAOANA, 1034 E 6TH ST APT 602, ONTARIO, CA 91764-1380 |
| 22796022 | + | HECTOR JOSUE CASTRO, 8415 MOUNT SCOTT DR, EL PASO TX 79904-2912 |
| 22796023 | + | HECTOR LABRA MORENO, 2813 E BERRY ST, FORT WORTH TX 76105-4703 |

| | | |
|---|---|---|
| 22796024 | + | HECTOR LOPEZ, 1340 EDGEWOOD WAY, OXNARD, CA 93030-3861 |
| 22796025 | + | HECTOR MANSILLA, 115 DEARBORN PL APT 110, GOLETA, CA 93117-3557 |
| 22796026 | + | HECTOR MANUEL BALBUENA-PAVIA, 811 S FAIRVIEW ST APT H4, SANTA ANA, CA 92704-2513 |
| 22796027 | + | HECTOR MANUEL LOPEZ GUERRO, 520 L CT APT 1, OXNARD, CA 93030-6610 |
| 22796028 | + | HECTOR MARIN TORRES, 3054 BEACON FLD, SAN ANTONIO TX 78245-2620 |
| 22796029 | + | HECTOR MARTINEZ MORAN, 4223 BOYNTON DR, HOUSTON TX 77045-4314 |
| 22796030 | + | HECTOR MARTINEZ, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22796031 | + | HECTOR MATA DIAZ, 1504 CARL RD APT 135, IRVING TX 75061-5004 |
| 22796032 | + | HECTOR MEJIA, 13030 AUDELIA RD APT 2111, DALLAS TX 75243-2468 |
| 22796033 | + | HECTOR MENDOZA, MENDOZA CUSTOM BODY SHOP LLC, 1215 PENNSYLVANIA ST, SOUTH HOUSTON TX 77587-4040 |
| 22796035 | + | HECTOR PRIETO, 9621 W YUKON RD, ODESSA TX 79764-5014 |
| 22796036 | + | HECTOR QUIROZ-SANCHEZ, 11139 KAUFFMAN ST APT 4, EL MONTE, CA 91731-2732 |
| 22796037 | + | HECTOR R DIAZ, 5500 NEW CASTLE AVE, APT 42, ENCINO, CA 91316-2131 |
| 22796038 | + | HECTOR RAMIREZ, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22796039 | + | HECTOR RAMIREZ RODRIGUEZ, 16877 NEWPORT ROAD No.X999, DESERT HOT SPRINGS, CA 92241-1711 |
| 22796040 | + | HECTOR RAMOS, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22796041 | + | HECTOR RAUL JIMENEZ, 4711 E 3RD ST APT 2, LOS ANGELES, CA 90022-1646 |
| 22796042 | + | HECTOR REGINALDO CASTANOS-GALVEZ, 4919 MACK RD No.164, SACRAMENTO, CA 95823-6418 |
| 22796043 | + | HECTOR RENE HERNANDEZ, 4200 KINGSLEY ST APT G, MONTCLAIR, CA 91763-3592 |
| 22796044 | + | HECTOR RICARDO RANGEL-VARGAS, 319 WHITNEY ST, LODI, CA 95242-2170 |
| 22796045 | + | HECTOR RODOLFO PORTILLO-BENITEZ, 8640 HILLROSE ST APT B 15, SUNLAND, CA 91040-2716 |
| 22796046 | + | HECTOR RODRIGUEZ GOMEZ, 1105 W RUNDBER LN, AUSTIN TX 78758-6361 |
| 22796047 | + | HECTOR SALDANA, 663 E RUDDOCK ST, COVINA, CA 91723-1718 |
| 22796048 | + | HECTOR SALINA-RODRIGUEZ, 4775 S TOPAZ ST. APT 84, LAS VEGAS, NV 89121-5527 |
| 22796049 | + | HECTOR SAMUEL MILLA, 4411 AIRPORT APT 241, AUSTIN TX 78722-1056 |
| 22796050 | + | HECTOR SANCHEZ ROMERO, 11791 GARY ST, GARDEN GROVE, CA 92840-2025 |
| 22796051 | + | HECTOR TORRES BAYONA, 3128 ORADELL LN 143, DALLAS TX 75220-6008 |
| 22796052 | + | HECTOR URIBE, 18154 W OCTILLO AVE, GOODYEAR, AZ 85338-5073 |
| 22796053 | + | HECTOR VALLADARES CUBIAS, 1511 PUENTE AVE APT 75, BALDWIN PARK, CA 91706-5935 |
| 22796054 | + | HECTOR VAZQUEZ-AVILA, 5701 MORENA WAY, SACRAMENTO, CA 95820-5683 |
| 22796055 | + | HECTOR VEGA, 445 N VIA VAL VERDE, MONTEBELLO, CA 90640-3037 |
| 22796056 | + | HEDDMAN RIVERA-SORTO, 3300 N LOOP 336 W, APT 523, CONROE TX 77304-3434 |
| 22796057 | + | HEDIBER RODRIGUEZ -CISNEROS, 27070 BASELINE ST APT 301, HIGHLAND, CA 92346-3174 |
| 22796058 | + | HEDRICK AND YOUNG PLUMBING, 13309 CENTRAL AVE, CHINO, CA 91710-5102 |
| 22796059 | | HEIDI RAQUEL ESPINOZA ACOSTA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22796060 | + | HEIDIE MARIELA HAYES, 10234 OAK GLEN AVE, MONTCLAIR, CA 91763-3554 |
| 22796061 | + | HEIDY ELIZABETH HERNANDEZ, 5375 CHARLOTTE PL, PALMDALE, CA 93552-3876 |
| 22796062 | + | HEIFNER INVESTMENTS, WESTWAY COLLISION CENTER, 1420 WESTWAY CIR, CARROLLTON TX 75006-3734 |
| 22796063 | + | HEIGHT SUPREME AUTO CENTER, 1715 PLEASANTON RD, SAN ANTONIO TX 78221-1229 |
| 22796064 | + | HEIKO JOCKUSCH, 2500 PEPERWOOD ST APT No. 278, FARMERS BRANCH TX 75234-6249 |
| 22796065 | + | HEIRESS EVANS, 13702 RICHMOND AVE No.116, HOUSTON TX 77082-1890 |
| 22796066 | + | HELADIO HERNANDEZ-ARELLANES, 705 EAST ST, SALINAS, CA 93905-2620 |
| 22796067 | + | HELEM CHAVEZ, 3441 W ROCHELLE RD, No.150, IRVING TX 75062-6884 |
| 22796068 | + | HELIDA MAYRA CHAVEZ-TORRES, 16225 ARROW BLVD APT M177, FONTANA, CA 92335-8893 |
| 22796069 | + | HELLEN DANIELA MOSQUEDA-DURAN, 3610 VAN BUREN BL APT 18A, RIVERSIDE, CA 92503 |
| 22796070 | + | HELTON EDISON ANJEROK, 6501 ELDER CREEK RD No.92, SACRAMENTO, CA 95824-4286 |
| 22796072 | + | HENDRIS VENTURA, 655 S MESA DR UNIT 1031, MESA, AZ 85210-2585 |
| 22796074 | + | HENNESSEY MOTORS INC, HONDA OF TIFFANY SPRINGS, 9200 NW PRAIRIE VIEW RD, KANSAS CITY, MO 64153-1856 |
| 22796075 | + | HENRI ALEXANDER ARIAS-GARCIA, 14237 ERWIN ST, VAN NUYS, CA 91401-2840 |
| 22796076 | + | HENRIQUEZ OROZCO, JAMES, 24603 SCARLATTI CANTATA DRIVE, KATY TX 77493-3277 |
| 22796077 | + | HENRIQUEZ, TOMAS A, 3908 TIMBERIDGE DRIVE, IRVING TX 75038-4802 |
| 22796078 | + | HENRRY ABUSLIM, 5204 WEST NAPOLEON AVENUE APT. 101, METAIRIE, LA 70001-2281 |
| 22796079 | + | HENRRY FUENTES, LORIANNI L, 1950 STATE HWY 361 APT 435, INGLESIDE TX 78362-4826 |
| 22796080 | + | HENRRY OCHOA AVILA, 4181 RHAPSODY ST APT 6311, GRAND PRAIRIE TX 75052-0232 |
| 22796081 | + | HENRY ALVAREZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22796082 | + | HENRY CHARRY, 14698 BRIAR FOREST DR APT 4302, HOUSTON TX 77077-2590 |
| 22796083 | + | HENRY CHARRY., 10606 32ND AVE, EAST ELMHURST, NY 11369-2541 |
| 22796085 | + | HENRY D VASQUEZ-SOTO, 1576 S OXFORD AVE APT B, LOS ANGELES, CA 90006-4253 |
| 22796086 | + | HENRY DANILO GOMEZ SOLORZANO, 3835 STICHMAN AVE, BALDWIN PARK, CA 91706-4329 |
| 22796087 | + | HENRY DANILO VASQUEZ, 1576 S. OXFORD AVE APT B, LOS ANGELES, CA 90006-4253 |
| 22796088 | + | HENRY DWIGHT IV CHARLES, 202 E ADAMS ST, ITASCA TX 76055-2506 |
| 22796089 | + | HENRY EDILMAR SALGUERO VASQUEZ, 1957 GOLDEN AVE, LONG BEACH, CA 90806-5226 |
| 22796090 | + | HENRY FLORES, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |

| | | |
|---|---|---|
| 22796091 | + | HENRY GONZALEZ-LOPEZ, 1341 FRANKFORT CT, MERCED, CA 95348-1655 |
| 22796092 | + | HENRY HARRY TOKA, 5250 YOUNG ST No.34, SACRAMENTO, CA 95824-1624 |
| 22796093 | + | HENRY IBARRA, 16350 ELLA BLVD APT 1113, HOUSTON TX 77090-7311 |
| 22796094 | + | HENRY IGNACIO ALONZO-CRUZ, 9005 HOLMES AVE, LOS ANGELES, CA 90002-1446 |
| 22796095 | + | HENRY JESSE TORRES, 2600 STILL MEADOW RD, IRVING TX 75060-4915 |
| 22796096 | + | HENRY JOSUE MEDA-GARCIA, 4444 W 134TH ST APT 6, HAWTHORNE, CA 90250-5778 |
| 22796097 | + | HENRY LLOYD, 7630 VILLAGE MILL LN, RICHMOND TX 77407-2053 |
| 22796098 | + | HENRY LOPEZ, 408 BULL RUN DRIVE, LEAGUE CITY TX 77573-3404 |
| 22796099 | + | HENRY LYNN & JULIA THOMAS, THOMAS AUTO TRANSPORT, 560 MATT DAMMONDS RD., GUYS, TN 38339-5145 |
| 22796100 | + | HENRY MANUEL PEREZ - ALVAREZ, 1217 W 95TH ST, LOS ANGELES, CA 90044-1920 |
| 22796101 | + | HENRY NEHEMIAS MARTINEZ-SANCHEZ, 14300 CHESTNUT ST, WESTMINSTER, CA 92683-5058 |
| 22796102 | + | HENRY OLIVERIO AGUSTIN MOORE, 1025 S RIVERSIDE AVE SPC 23, RIALTO, CA 92376-1971 |
| 22796103 | + | HENRY ONDUMA, DBA HAMAD TOWING, 101 WOODS DR, ARLINGTON TX 76010-5645 |
| 22796104 | + | HENRY RAMIREZ, 2817 S HOPE ST, LOS ANGELES, CA 90007-3329 |
| 22796105 | + | HENRY RODRIGUEZ, 1500 E PARMER LN APT 1618, AUSTIN TX 78753-0042 |
| 22796106 | + | HENRY RUBEN POVEDA-BLANDON, 1800 W HILLCREST APT 294, NEWBURY PARK, CA 91320-2334 |
| 22796107 | + | HENRY SEGUI, HIDAYAMI, 5454 WEST INDIAN SCHOOL ROAD, APT. 2011, PHOENIX, AZ 85031-2621 |
| 22796108 | + | HENRY SOTO, 2515 LANGLEY DR, BIG SPRING TX 79720-6234 |
| 22796109 | + | HENRY TORRES, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22796110 | + | HENRY UMOH, 6501 EASTRIDGE RD, APT B16, ODESSA TX 79762-5280 |
| 22796111 | + | HENRY VALENZUELA, 7701 INDIANA AVE, RIVERSIDE, CA 92504-4124 |
| 22796112 | + | HEPHZIBAH ARMS LLC, 6805 SOUTHGATE DRIVE, SACHSE TX 75048-2863 |
| 22796113 | + | HERALD ERNIDES BONILLA, 11330 WADDELL ST, WHITTIER, CA 90606-3106 |
| 22796114 | + | HERANDEZ CAR WASH CORP, 3949 E 2ND ST, LOS ANGELES, CA 90063-3625 |
| 22796115 | + | HERBERT SMITH FREEHILLS KRAMER (US) LLP, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2714 |
| 22796116 | + | HERBERTH ANTONIO SIGARAN, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22796117 | + | HERCOR LLC, DBA DOUBLE J CARRIERS, 5495 BOCA CHICA BLVD, BROWNSVILLE TX 78521-5815 |
| 22796118 | + | HERIBERTO CRUZ-SANDOVAL, 1216 N BRITAIN RD, APT 276, IRVING TX 75061-4850 |
| 22796121 | + | HERIBERTO GONZALEZ- DUARTE SR., 13555 ROBYN CT, GARDEN GROVE, CA 92843-4223 |
| 22796122 | + | HERIBERTO JARDINEZ TREJO, 1411 NORTH CROCKELL HILL RD APT No.817, DALLAS TX 75211-1306 |
| 22796123 | + | HERIBERTO LEON, 10410 LONE TREE LANE, APT C, DALLAS TX 75218-3008 |
| 22796124 | + | HERIBERTO MATA, 1705 W 18TH ST, ODESSA TX 79763-2706 |
| 22796125 | + | HERIBERTO PERALTA, 14302 HORSEHOE TRL, BALCH SPRINGS TX 75180-4160 |
| 22796126 | + | HERIBERTO RAMIREZ-GARCIA, 8165 LANGDON AVE APT 202, VAN NUYS, CA 91406-1591 |
| 22796127 | + | HERIBERTO SANCHEZ, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22796128 | | HERITAGE-CRYSTAL CLEAN, INC., CRYSTAL CLEAN, 13621 COLLECTIONS CENTER DR, CHICAGO TX 60693 |
| 22796129 | + | HERLIN MEDA CORADO, 1334 E BALTIMORE AVE, FORT WORTH TX 76104-6108 |
| 22796130 | + | HERLINDA CASTREJON, 12880 HUECO HILL, EL PASO TX 79938-5235 |
| 22796131 | + | HERLINDA IBANEZ, 2923 SW. MILITARY DR., SAN ANTONIO TX 78224-1035 |
| 22796132 | + | HERMAN CARRILLO, 5705 LENORE ST, FORT WORTH TX 76134-1215 |
| 22796133 | + | HERMAN CHRISTOPHE, CHRISTOPHE TRUCKING, 6810 SILVER SHORES LN, KATY TX 77449-7628 |
| 22796134 | #+ | HERMAN LEWIS, LBC TRANSPORTATION, 900 RUSSENBERGER RD, LITTLE ROCK, AR 72206-3960 |
| 22796136 | + | HERMELINDA LOPEZ SOLIS., 11080 MACDONA LACOSTE, UNIT 2, ATASCOSA TX 78002-3973 |
| 22796137 | + | HERMELINDO CHILEL CHAVEZ, 6021 RANCHESTER DR APT 59, HOUSTON TX 77036-3632 |
| 22796138 | + | HERMELISA EDELMIRA MORALES-JIMENEZ, 2900 W LINCOLN AVE APT E205, ANAHEIM, CA 92801-6239 |
| 22796139 | + | HERMENEGILDO HERNANDEZ-SORIANO, 1142 S KENMORE AVE APT 3, LOS ANGELES, CA 90006-3336 |
| 22796140 | + | HERMES RAMIREZ, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22796141 | + | HERMES RODRIGUEZ, 5454 W INDIAN SCHOOL RD, APT 2011, PHOENIX, AZ 85031-2621 |
| 22796142 | + | HERMILA REMEDIOS-ESTEBAN, 8616 WILLIS AVE APT 311, PANORAMA CITY, CA 91402-2879 |
| 22796143 | + | HERMILA REYES-TAPIA, 9728 CAROB AVE, FONTANA, CA 92335-6305 |
| 22796144 | + | HERMINIO NICOLAS, 112 W GUAVA ST, OXNARD, CA 93033-3524 |
| 22796145 | + | HERNALDO ANTONIO GAMEZ-MARTINEZ, 6743 HASKELL AVE APT 5, VAN NUYS, CA 91406-6154 |
| 22796146 | + | HERNAN ALEXANDER GONZALEZ-AREVALO, 7337 ETHEL AVE SPC 7, NORTH HOLLYWOOD, CA 91605-7272 |
| 22796147 | + | HERNAN BARRAGAN, 17442 QUEENS LN APT 4, HUNTINGTON BEACH, CA 92647-7463 |
| 22796148 | + | HERNAN BENAVIDES AMAYA, 2794 GARDEN ST, OAKLAND, CA 94601-1314 |
| 22796149 | + | HERNAN CENTENO GONZALEZ, 1686 W. MADRONA ST, RIALTO, CA 92376-3805 |
| 22796150 | + | HERNAN CENTENO-GONZALEZ, 1070 N LA CADENA DR, COLTON, CA 92324-2752 |
| 22796151 | + | HERNAN DARIO TASCON-MARIN, 13151 YORBA AVE APT 114, CHINO, CA 91710-4081 |
| 22796153 | | HERNAN PINZON-MARTINEZ, 741 HELSAM AVE, OXNARD, CA 93036 |
| 22796154 | + | HERNAN SANCHEZ, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22796155 | + | HERNAN SAQUEO REYES-DOMINGUEZ, 458 W 59TH PL, LOS ANGELES, CA 90003-1002 |
| 22796156 | + | HERNANDEZ ALFARO, BESLY M, 1959 BAYSIDE STREET, DALLAS TX 75212-1714 |
| 22796157 | + | HERNANDEZ ALFARO, KIMBERLY M, 1959 BARSIDE STREET, DALLAS TX 75212-1714 |

District/off: 0539-3                                 User: admin                                    Page 161 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                                Total Noticed: 25410

22796158      #+  HERNANDEZ AMAYA, JUAN J, 5200 WINDHAVEN PARKWAY, 3107, LEWISVILLE TX 75056-6010
22796159       +  HERNANDEZ BATISTA, MIGUEL J, 2500 OLD FARM ROAD, HOUSTON TX 77063-4549
22796160       +  HERNANDEZ CAR WASH CORP., 3949 E 2ND ST, LOS ANGELES, CA 90063-3625
22796161       +  HERNANDEZ CASILLAS, HECTOR, 3075 WEST YELLOW PEAK DRIVE, QUEEN CREEK, AZ 85144-3034
22796162       +  HERNANDEZ CLARO, BARBARA PRISCILA, 2350 NORTH BECKLEY AVENUE, APT 522, DALLAS TX 75208-2140
22796163       +  HERNANDEZ FLORES, EDDIE, 3016 WEST DUDLEY AVENUE, FRESNO, CA 93722-5918
22796164       +  HERNANDEZ GONZALEZ, RUFFO, 9191 GARLAND ROAD, APT. 812, DALLAS TX 75218-3973
22796165       +  HERNANDEZ GUZMAN, SANTIAGO, 2182 ASPEN DRIVE, DALLAS TX 75227-8157
22796166          HERNANDEZ JR, CIRO, 6466 TEXAS 243, CANTON TX 75103
22796167       +  HERNANDEZ JR, FELIPE JESUS, 12810 TAMMARACK DRIVE, HOUSTON TX 77013-4532
22796168       +  HERNANDEZ LABANINO, RAJIV, 6018 WILDE GLEN, SAN ANTONIO TX 78240-4958
22796169       +  HERNANDEZ LUGO, NAZARETH, 601 LAUREL AVENUE, MCALLEN TX 78501-2425
22796170       +  HERNANDEZ MARTINEZ, DARIO, 12514 DAVENTRY LANE, HOUSTON TX 77039-4416
22796171       +  HERNANDEZ PEREZ, AGUSTIN, 4757 MERCED AVENUE, BALDWIN PARK, CA 91706-2379
22796172       +  HERNANDEZ PEREZ, EUGENIO, 2828 EAST 11TH STREET, APT 26, ODESSA TX 79761-3303
22796173       +  HERNANDEZ RIVERA, JUAN, 3935 BELTINGHAM BEND WAY, FULSHEAR TX 77441-2480
22796174       +  HERNANDEZ TORRES, FERNANDO, 3400 CERRITOS AVENUE, No. 102, LONG BEACH, CA 90807-4719
22796175       +  HERNANDEZ VALERIO, JULIETA B, 3029 BEAUFORT AVENUE, STOCKTON, CA 95209-2209
22796176       +  HERNANDEZ, AMBROSIO, 22295 COTTONWOOD AVE, MORENO VALLEY, CA 92553-8325
22796177       +  HERNANDEZ, ANTONIO, 16401 AVENTURA AVENUE, PFLUGERVILLE TX 78660-2579
22796178       +  HERNANDEZ, CAROLINA, 3325 WILLOWCREST DRIVE, APT 149, NORTH RICHLAND HILLS TX 76117-3424
22796179       +  HERNANDEZ, DAVID, 1602 NISSON ROAD, APT AA4, TUSTIN, CA 92780-5800
22796180       +  HERNANDEZ, IRMA, 3030 KINGSTON STREET, DALLAS TX 75211-5645
22796181       +  HERNANDEZ, JESSICA, 5610 DOC SIGI PEREZ LOOP, 23, LAREDO TX 78046-7177
22796182       +  HERNANDEZ, JOSE H, 15944 VERMONT AVENUE, APT 19, PARAMOUNT, CA 90723-5032
22796183       +  HERNANDEZ, KARINA, 2822 PRIMERA VISTA, BAKERSFIELD, CA 93306-4245
22796184       +  HERNANDEZ, KRISTIAN, 9310 POSEIDON STREET, BAKERSFIELD, CA 93306-7835
22796185          HERNANDEZ, MATTHEW, 4547 SIERRA MADRE, EL PASO TX 79904
22796186       +  HERNANDEZ, SELENIA, 4925 NORTH DELAY AVENUE, COVINA, CA 91722-2127
22796187       +  HERNANDEZ, TATIANA, 10868 PORTOFINO LANE, RIVERSIDE, CA 92503-5213
22796188       +  HERNANDEZ, TOMMY D, 916 TENNESSEE TRAIL, ARLINGTON TX 76017-6469
22796189       +  HERNANDEZ, YADIRA, 1597 SOUTH RESERVOIR STREET, APT 2, POMONA, CA 91766-7111
22796190       +  HERNANDEZ-CRUZ, ELMER JOEL, 1333 ELDRIDGE PARKWAY APT 127, HOUSTON TX 77077-1611
22796191          HERNANDO ARTURO RODRIGUEZ GUTIERREZ, 60 N PECOS RD APT 2117, LAS VEGAS, NV 89101-4848
22796192       +  HERON SECURITY, PO BOX 5543, GRANBURY TX 76049-0543
22796193       +  HERRERA GARCIA, JESUS, 5036 COLISEUM STREET, No. 2, LOS ANGELES, CA 90016-5329
22796194       +  HERRERA LA CROIX, ABRAHAM, 2001 SOUTH CELINA PARKWAY, APT 703, CELINA TX 75009-2416
22796195       +  HERRERA, DANIEL, 4917 METPARK DRIVE, LAS VEGAS, NV 89110-3525
22796196       +  HERRERA, DOROTEA, 12454 FELIPE STREET, EL MONTE, CA 91732-3658
22796197       +  HERRERA, PEDRO LUIS, 3410 FORDHAM ROAD, APT. 403, DALLAS TX 75216-4969
22796198       +  HERSON E MOREIRA-GRANADOS, 2849 SICHEL ST, LOS ANGELES, CA 90031-2052
22796199       +  HERSON GEOVANY REYES-LOPEZ, 1734 W 144TH ST, LOS ANGELES, CA 90247-2305
22796200       +  HERSON RANDOLFO FLORES-LOPEZ, 4140 PIXIE AVE APT 5, LAKEWOOD, CA 90712-3927
22796201       +  HERSON SALAZAR-CHINCHILLA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22796202       +  HERVEY LEVARIO, 2346 E 8TH STREET, ODESSA TX 79761-4210
22796204       +  HERVIN CRUZ BAUTISTA, 2230 S LONGWOOD AVE APT 4, LOS ANGELES, CA 90016-2279
22796206       +  HESHAM ATAYA, TEXAS SHIPPING SERVICES LLC, 5554 SOUTH PEEK RD, STE 111, KATY TX 77450-7130
22796207       +  HESSELBEIN TIRE SOUTHWEST, INC, 7301 SECURITY WAY, STE 100, JERSEY VILLAGE TX 77040-1160
22796208       +  HESSELBEIN TIRE, LLC, 3003 NE LOOP 289, LUBBOCK TX 79403-3928
22796209       +  HEWLETT-PACKARD FINANCIAL SERVICES COMPANY, PO BOX 402582, ATLANTA, GA 30384-2582
22796210       +  HEYDER FELIPE OCAMPO QUINTERO, 460 LUCERA CT APT 106, POMONA, CA 91766-6810
22796211       +  HEYDI A MARTINEZ NAJERA, 6820 DART AVENUE, DALLAS TX 75217-5853
22796212       +  HEYDI A MARTINEZ NAJERA, 551 S BUCKNER BLVD, DALLAS TX 75217-4512
22796213       +  HG LOGISTICS INC, 1155 S. HAVANA ST. UNIT 11-495, AURORA, CO 80012-4019
22796214       +  HG MS CHEV, LLC, DBA HERRIN-GEAR CHEVROLET, P.O. BOX 329, JACKSON, MS 39205-0329
22796215       +  HHDT INC, EAST END AUTO SERVICE, DAVE'S AUTO SALES, 2258 FRANKFORT AVE, LOUISVILLE, KY 40206-2468
22796217       +  HHL TRANSPORTATION, 9816 GALVESTON RD, HOUSTON TX 77034-3918
22796218       +  HI GUYS TRUCKING LLC, PO BOX 401256, LAS VEGAS, NV 89140-1256
22796251       +  HI-Q LOCKSMITH SERVICE LLC, 6212 EDWARDS VIEW CT, STE 1911, FORT WORTH TX 76132-5381
22796220       +  HIDALGO COUNTY TAX ASSESSOR COLLECTOR, PABLO VILLAREAL, PO BOX 3337, EDINBURG TX 78540-3337
22796219       +  HIDALGO COUNTY TAX ASSESSOR COLLECTOR, PABLO VILLAREAL, PO BOX 178, EDINBURG TX 78540-0178
22796221       +  HIDALGO TERRERO, RAFAEL, 5600 NORTH BEACH STREET, APT 1531, HALTOM CITY TX 76137-2820
22796222       +  HIDALGO, ANA ROSA, 2721 HARVARD STREET NORTH, IRVING TX 75062-5271

| | | |
|---|---|---|
| 22796223 | + | HIGGINS AUTO PARTS, HIGGINS AUTO WRECKING INC, 12825 S UNION AVE, BAKERSFIELD, CA 93307-9025 |
| 22796224 | + | HIGH AVAILABILITY STORAGE SYSTEMS, INC., HIGH AVAILABILITY, INC, 11479 VALLEY VIEW RD., EDEN PRAIRIE, MN 55344-3617 |
| 22796226 | + | HIGH CHAPARRAL ESTATES LLC, 26500 AGOURA ROAD STE 102-588, CALABASAS, CA 91302-1952 |
| 22796228 | + | HIGH DESERT RECOVERY LLC, PO BOX 37262, ALBUQUERQUE, NM 87176-7262 |
| 22796229 | + | HIGH DRIVE PERFORMANCE LLC, 12601 E FM917 UNIT 605, ALVARADO TX 76009-5132 |
| 22796230 | + | HIGH POINT PROJECT LLC, DBA TWIN CITY TRANSMISSION SERVICE, 615 PINE STREET, MONROE, LA 71201-6335 |
| 22796233 | + | HILARIO DOMINGUEZ MIRANDA, 315 DUSTIN, JACKSONVILLE TX 75766-4055 |
| 22796234 | + | HILARIO JACINTO-PABLO, 1629 DORIS JEAN PL, VISTA, CA 92083-6105 |
| 22796235 | + | HILARY FERNANDEZ, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22796236 | + | HILDA HERNANDEZ, 6485 ATLANTIC AVE APT 4, LONG BEACH, CA 90805-2381 |
| 22796237 | + | HILDA ISABEL ALDANA-HERNANDEZ, 1434 E EL MORADO CT, ONTARIO, CA 91764-3647 |
| 22796238 | + | HILDA MARIA LARA-BENITEZ, 8407 CEDROS AVE APT 2, LOS ANGELES, CA 91402-3614 |
| 22796239 | + | HILDA ORTEGA, 5516 WENTWORTH STREET, FORT WORTH TX 76132-2336 |
| 22796240 | + | HILDA PESINA, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22796241 | + | HILDA SIOMARA DIAZ-GARCIA, 3232 CASA DE CAMPO APT 3, SAN MATEO, CA 94403-3027 |
| 22796242 | + | HILL & ASSOCIATES OF GEORGIA, INC, PO BOX 4513, MARIETTA, GA 30061-4513 |
| 22796243 | + | HILL TOP TRANSPORT LLC, 7918 INISHMORE WAY, INDIANAPOLIS, IN 46214-2296 |
| 22796244 | + | HILL, PHARON, 8045 KELTY COURT, SACRAMENTO, CA 95828-5524 |
| 22796245 | + | HILL, SEAN ANDREW, 8019 JULIE AVENUE, FORT WORTH TX 76116-3810 |
| 22796246 | + | HILSY PEREZ, 19800 ATASCOCITA SHORE DR APT921, HUMBLE TX 77346-2376 |
| 22796247 | + | HIMELDA PLIEGO RAMIREZ, 11631 FERGUSON RD APT 3026, DALLAS TX 75228-7669 |
| 22796248 | | HIMLERT ANTONIO SALMERON-CRUZ, 446 PACIFIC COAST HWY, LONG BEACH, CA 90806 |
| 22796249 | + | HINCKLEY, ARRON BRADLEY, 1505 QUEEN ANNES DRIVE, BURLESON TX 76028-0519 |
| 22796250 | + | HIPOLITO LOZANO ZALETA, 12255 W. VILLAGE DR. APT No.C, HOUSTON TX 77039-4948 |
| 22796252 | + | HIRAM FAUSTO GARCIA, 8291 CASSIDY CR, JURUPA VALLEY, CA 92509-7123 |
| 22796253 | + | HIRAN COLUMBIE-OLIVEROS, 10969 DELAFIELD DR, EL PASO TX 79936-1022 |
| 22796254 | + | HISPANIC WOMENS NETWORK OF TEXAS, PO BOX 152278, AUSTIN TX 78715-2278 |
| 22796255 | + | HITCHCOCK'S CHARITY FOUNDATION, INC., 29220 NW 122ND STREET, ALACHUA, FL 32615-3240 |
| 22796256 | + | HIVIANI RADILLA-LINARES, 16500 LOS SHADES ST, SAN LEANDRO, CA 94578-2304 |
| 22796257 | + | HM COLLISION CENTER INC, 7121 CANOGA AVE, CANOGA PARK, CA 91303-2035 |
| 22796258 | + | HMT TRANSPORT, LLC, 5610 ASHBURN TER, FREDERICK, MD 21703-9482 |
| 22796259 | | HMZ TOWING & TRANSPORT LLC, 9212 FRY RD, STE 105 PMB No.412, CYPRESS TX 77433 |
| 22796260 | + | HOIST TOWING & RECOVERY LLC, 11775 BERRY DR, DEWEY, AZ 86327-4467 |
| 22796261 | + | HOLCOMB, JOSHUA, 1457 WEST UNIVERSITY DRIVE, APT 57W, MESA, AZ 85201-5493 |
| 22796262 | + | HOLCOMBE, LONNIE R, 629 COLGATE DRIVE, LANCASTER TX 75134-2503 |
| 22796263 | + | HOLGUIN, GERARDO, 2301 SPARROW ROAD, KILLEEN TX 76542-5831 |
| 22796264 | + | HOLLY ALSOP, 5819 LINDENHURST AVE, LOS ANGELES, CA 90036-3222 |
| 22796265 | + | HOLLY BRIGHTLY DBA, LENCO, 5013 WREN AVE, EL PASO TX 79924-6415 |
| 22796266 | + | HOLMAN, FELIPE, 1102 WESTMOUNT AVE, DALLAS TX 75211-2544 |
| 22796267 | + | HOLY SHIP AUTO TRANSPORT LLC, 7011 ELK TRAIL, SAN ANTONIO TX 78244-1573 |
| 22796268 | + | HOME CHASERS AUTO RECOVERY INC., 10812 E. HWY 107, EDINBURG TX 78542-0761 |
| 22796270 | + | HOMERO GUTIERREZ-GARZA, 510 GREEN OAK STREET, ARANSAS PASS TX 78336-4633 |
| 22796271 | + | HOMETOWN MOTORS LLC, 6520 COLLEGE ST REAR, BEAUMONT TX 77707-3305 |
| 22796272 | + | HONDA OF DOWNTOWN LOS ANGELES, 780 W MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA 90037-1201 |
| 22796273 | + | HONESTY ELECTRICAL, PO BOX 1054, SPLENDORA TX 77372-1054 |
| 22796274 | + | HONOR MALDONADO CARDOZA, 3816 CLARK AVE, EL MONTE, CA 91731-2002 |
| 22796275 | + | HONORIO GARCIA MARTINEZ, 5425 HIGHWAY 326N, KOUNTZE TX 77625-6456 |
| 22796276 | + | HONORIO HERNANDEZ LOPEZ, 8892 PARK LN APT No. 140, DALLAS TX 75231-5525 |
| 22796277 | + | HONY GARIACSEL RAMOS MARTINEZ, 320 SANDS DR APT 312, SAN JOSE, CA 95125-6221 |
| 22796279 | + | HOOVER LOGISTICS LLC, 2623 PEBBLE CREEK DR, SHELBY, NC 28152-9019 |
| 22796280 | + | HOPKINS TRUCKING LLC, 363 RAMSHORN PEAK LANE, BOZEMAN, MT 59718-8789 |
| 22796281 | + | HORIZON AIR CHARTER, DBA LEVIATE AIR CHARTER LLC, 1700 PACIFIC AVE STE 4600, DALLAS TX 75201-4625 |
| 22796282 | + | HORIZON TRANSPORT INC, PO BOX 826, WAKARUSA, IN 46573-0826 |
| 22796283 | + | HORNE AUTO GROUP LLC, HORNE MOTORS OF AVONDALE LLC DBA HORNE M, 10675 W PAPAGO FREEWAY, AVONDALE, AZ 85323-5313 |
| 22796284 | + | HORTENSIA SOSA, 4111 VALOR ST, HOUSTON TX 77093-7849 |
| 22796285 | + | HOSFFMAN B MEZA - VELASQUEZ, 512 AVENUE G APT 321, REDONDO BEACH, CA 90277-6030 |
| 22796286 | + | HOT LOGISTICS LLC, 400 GREENS RD APT No.2121, HOUSTON TX 77060-2163 |
| 22796288 | | HOT SHOT EXPRESS, 4119 CORONADO AVENo.8, STOCKTON, CA 95204 |
| 22796289 | + | HOTSHOT GATE REPAIRS, LLC, 1321 UPLAND DRIVE No.6965, HOUSTON TX 77043-4718 |
| 22796290 | + | HOUSTON -A, JOHN EAGLE ACURA, 16015 KATY FREEWAY, HOUSTON TX 77094-4089 |
| 22796291 | + | HOUSTON AUTO AUCTION PROPERTIES, L.P., 2225 ALBANS ROAD, HOUSTON TX 77005-1519 |

District/off: 0539-3                                          User: admin                                          Page 163 of 488
Date Rcvd: Oct 17, 2025                                      Form ID: pdf017                                      Total Noticed: 25410

| | | |
|---|---|---|
| 22796292 | + | HOUSTON AUTO IMPORTS GREENWAY LTD/ AN DEALERSHIP H, MERCEDES-BENZ OF HOUSTON GREENWAY, 3900 SOUTHWEST FREEWAY, HOUSTON TX 77027-7518 |
| 22796293 | + | HOUSTON AUTO M IMPORTS NORTH LTD/ AN DEALERSHIP HO, MERCEDES-BENZ OF HOUSTON NORTH/ SMART CE, 17510 I-45 NORTH FREEWAY, HOUSTON TX 77090-4902 |
| 22796294 | + | HOUSTON AUTOMATIC GATES LLC, 930 W LITTLE YORK RD, HOUSTON TX 77091-2346 |
| 22796295 | + | HOUSTON CARENOW URGENT CARE PLLC, PO BOX 744096, ATLANTA, GA 30374-4096 |
| 22796296 | + | HOUSTON HEALTH DEPARTMENT, BUREAU OF CONSUMER HEALTH SERVICES, PO BOX 300008, HOUSTON TX 77230-0008 |
| 22784087 | | HOUSTON HOUSTON CYPRESS SIMI VALLEY SIMI VALLEY SA, APT 31 RIVERSIDE MIDLAND HOUSTON LOS ANG, #1407 HOUSTON LONG BEACH, SAN ANTONIO, LOS ANGELES SAN ELIZARIO APT 2 BALDWIN PARK LOS ANGELES ONTARIO |
| 22796297 | + | HOUSTON MC HAIK DODGE CHRYSLER JEEP LTD, 11000 NORTH FREEWAY, HOUSTON TX 77037-1008 |
| 22796298 | + | HOUSTON NUEZ, 1714 PALMWOOD TRAIL, ARLINGTON TX 76014-1543 |
| 22796299 | + | HOUSTON POLICE DEPARTMENT, P.O. BOX 3408, HOUSTON TX 77253-3408 |
| 22796300 | + | HOUSTON POLICE DEPARTMENT, 5219 NORTH FRWY, HOUSTON TX 77022-1730 |
| 22796301 | + | HOUSTON SIEGRIST, RIDDIM AUTO1, 2035 SUN DR., ROCKWALL TX 75032-7560 |
| 22796302 | + | HOUSTON-I, INC, SOUTHWEST INFINITI, 150 N BARLETT ST, MEDFORD, OR 97501-6015 |
| 22796303 | + | HOWARD JONATHAN HERNANDEZ-RIOS, 15116 PARTHENIA ST APT 227, LOS ANGELES, CA 91343-5425 |
| 22796304 | + | HOWARD, SHAWN, 3825 JENNIFER LEIGH COURT, RICHLAND HILLS TX 76118-5353 |
| 22796305 | + | HOWARD, THOMAS, 602 CRANBERRY LANE, EL DORADO HILLS, CA 95762-6819 |
| 22796306 | + | HPS MECHANICAL, INC., 3100 E. BELLE TERRACE, BAKERSFIELD, CA 93307-6830 |
| 22796307 | + | HUANG, ZHI, 18725 DALLAS PARKWAY, APT 1324, DALLAS TX 75287-4243 |
| 22796308 | + | HUBBARD JR, ERIC L, 540 SANDSTONE DRIVE, FORT WORTH TX 76120-1349 |
| 22796309 | + | HUBBARD, BLANCA L, 1201 EAST MULBERRY AVENUE, 209, SAN ANTONIO TX 78209-7134 |
| 22796310 | + | HUBERT RODRIGUEZ, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22796311 | + | HUBERTO GUADARRAMA, 14731 ADAMS ST, MIDWAY CITY, CA 92655-1005 |
| 22796313 | + | HUDHUD LLC, P.O. BOX 961029, FORT WORTH TX 76161-0029 |
| 22796314 | + | HUDSON COOK, LLP, 7037 RIDGE ROAD, SUITE 300, HANOVER, MD 21076-2277 |
| 22796315 | + | HUDSON MAINTENANCE CORP, 3101 W 100TH ST, EVERGREEN PARK, IL 60805-3508 |
| 22796316 | + | HUDSON, RISHERAKEE, 1527 WEST STATE HIGHWAY 114, STE 500-163, GRAPEVINE TX 76051-8646 |
| 22796317 | + | HUERTA BARRETO, DANIEL J, 13447 NORTH CENTRAL EXPRESSWAY, APT. 2005, DALLAS TX 75243-1181 |
| 22796318 | + | HUERTA, EDWIN, 3900 SUNSET ROAD, APT. 2081, LAS VEGAS, NV 89120-3989 |
| 22796319 | + | HUERTA, FLOR ANAHI, 624 SEABEACH ROAD, DALLAS TX 75232-4843 |
| 22796320 | + | HUERTA, MARCIAL R, 1630 THORAIN BOULEVARD, SAN ANTONIO TX 78201-2930 |
| 22796321 | + | HUEYS AUTO EXPRESS LLC, 35921 IVY AVE, YUCAIPA, CA 92399-3205 |
| 22796322 | + | HUFFINES HYUNDAI, 900 COIT RD, PLANO TX 75075-5811 |
| 22796323 | + | HUFFINES K MCKINNEY, L.P., HUFFINES KIA MCKINNEY, 1201 N CENTRAL EXPRESSWAY, MCKINNEY TX 75070-3311 |
| 22796324 | + | HUGHES, PAUL COLIN JR, 2257 CLIFF SPRINGS DR FORNEY, FORNEY TX 75126-4329 |
| 22796325 | + | HUGHES, WILLIAM A, 5172 GARRETT FIELD COURT, DALLAS TX 75206-0049 |
| 22796326 | + | HUGO ADALBERTO MEJIA-MARROQUIN, 8857 WILLIS AVE No.205, LOS ANGELES, CA 91402-2191 |
| 22796327 | + | HUGO ALBERTO NICANOR ADAME, 3006 MAXSON RD APT1, INDUSTRY, CA 91732-3544 |
| 22796328 | + | HUGO BERNARDO HERNANDEZ LOPEZ, 5219 NORTH FRWY, HOUSTON TX 77022-1730 |
| 22796329 | + | HUGO CANTARERO, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22796330 | + | HUGO CESAR MEJIA REYES, LYV CARPET CLEANING, 13063 HUBBARD ST. UNIT 5, SYLMAR, CA 91342-3359 |
| 22796331 | + | HUGO CRUZ LORA, 1610 N BROADWAY APT 316, SANTA ANA, CA 92706-3939 |
| 22796332 | + | HUGO DANIEL ROSALES MENDEZ, 4427 1/4 ELIZABETH ST, CUDAHY, CA 90201-5960 |
| 22796333 | | HUGO DE LA ROSA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22796334 | + | HUGO GARCIA,, 10409 KELBURN DR, HOUSTON TX 77016-3441 |
| 22796335 | + | HUGO GERARDO RIVERA, ALPHA OMEGA ELECTRICAL SERVICES, 206 N. MENDIOLA AVE, LAREDO TX 78043-4337 |
| 22796336 | | HUGO ISAHI BONILLA-LOPEZ, 416 1/2 WEST 58TH ST, LOS ANGELES, CA 90037 |
| 22796337 | + | HUGO JIMENEZ HERNANDEZ, 2910 S EWING AVE, DALLAS TX 75216-4319 |
| 22796338 | + | HUGO LEONEL LOPEZ-MONZON, 33081 ESTHER ST APT A, LAKE ELSINORE, CA 92530-1414 |
| 22796339 | + | HUGO MEDRANO, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22796340 | + | HUGO MONROY, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22796341 | + | HUGO OMAR RAMIREZ PALMA, 9019 SHERILL CT, STOCKTON, CA 95209-1810 |
| 22796342 | + | HUGO R. MARTINEZ, DBA HUGO AUTO UPHOLSTERY, 2717 RUIZ ST, SAN ANTONIO TX 78228-6452 |
| 22796343 | + | HUGO RAMOS, 4500 S FREEWAY, FORT WORTH TX 76115-3513 |
| 22796344 | + | HUGO RIVAS GARCIA, 626 CARROLL ST APT 203, SAN ANTONIO TX 78225-1370 |
| 22796345 | + | HUGO ROGER HUETE-PEREZ, 12351 MARSHALL AVE APT 8, CHINO, CA 91710-2505 |
| 22796346 | + | HUGO ROSALES MENDEZ, 5607 QUINN ST APT G, BELL GARDEN, CUDAHY, CA 90201-5460 |
| 22796347 | + | HUGO SANCHEZ MARTINEZ, 2018 ORANGE AVE, LONG BEACH, CA 90806-5711 |
| 22796349 | | HUGO SOLINAS, 7417 NORTH INTERSTATE 35 FRONTAGE RD, AUSTIN TX 78752 |
| 22796350 | + | HUGO URIBE, 4906 GINGHAM CHECK CT, KATY TX 77449-5441 |
| 22796351 | + | HUGO VALENTA, 1616 SUR EUCLED ST 72, ANAHEIM, CA 92802-2445 |
| 22796353 | + | HUGO ZARATE-GARCIA, 525 5TH ST APT B, WEST SACRAMENTO, CA 95605-2652 |

District/off: 0539-3                              User: admin                                    Page 164 of 488
Date Rcvd: Oct 17, 2025                           Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22796354 | + | HUMBERTO A. QUINTERO DELMORAL, 1111 W. MOCKINGBIRD LN STE 1500,, DALLAS TX 75247-5070 |
| 22796355 | + | HUMBERTO CARO-SOTOLONGO, 123 PAR LN, YANKTON, SD 57078-6506 |
| 22796356 | #+ | HUMBERTO CATIN, 2811 LA FRONTERA BLVD APT 424, AUSTIN TX 78728-1186 |
| 22796357 | + | HUMBERTO GONZALEZ CHAY, 35 SHAKESPEARE ST., DALY CITY, CA 94014-1053 |
| 22796358 | + | HUMBERTO GUZMAN-COLIN, 5614 CRANER AVE APT 2, NORTH HOLLYWOOD, CA 91601-2014 |
| 22796359 | + | HUMBERTO HERRERA, 2907 CRESTBROOK BEND LN, KATY TX 77449-4801 |
| 22796360 | + | HUMBERTO J JIMENEZ LOPEZ, 6207 KATY GASTON RD, No. 1312, KATY TX 77494-7440 |
| 22796361 | + | HUMBERTO M ALVARADO, 15543 RAYEN STREET, LOS ANGELES, CA 91343-5000 |
| 22796362 | + | HUMBERTO MOTEDE, 3225 WOODLAND PARK DR, APT 1772, HOUSTON TX 77082-7618 |
| 22796363 | + | HUMBERTO OROZCO, 2908 OREGON STREET, LOS ANGELES, CA 90023-1525 |
| 22796364 | + | HUMBERTO PEREZ, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22796365 | + | HUMBERTO PEREZ MERAYO, 9611 GRANT RD APT 2432, HOUSTON TX 77070-4292 |
| 22796366 | + | HUMBERTO QUEZADA ARREOLA, 1145 SOUTH I, OXNARD, CA 93033-1531 |
| 22796367 | + | HUMBERTO ROMERO, 2712 WALNUT ST, HUNTINGTON PARK, CA 90255-5712 |
| 22796368 | + | HUMBERTO SAAVEDRA, 3153 HARRISON ST, SAN FRANCISCO, CA 94110-4717 |
| 22796370 | + | HUMBERTO VELAZQUEZ MONARREZ, 3838 1/2 MONTCLAIR ST, LOS ANGELES, CA 90018-2366 |
| 22796371 | + | HUMBERTO VILLA JR., 1415 BOYDEN AVE, LANCASTER, CA 93534-1741 |
| 22796372 | + | HUNEYCUTT, AARON STEVEN, 2601 WEST FLORENTINE ROAD, PHOENIX, AZ 85086-6690 |
| 22796373 | + | HUNTER ELECTRICAL SERVICE, LLC, HUNTER SERVICE GROUP, 4710 SHAVANO OAK, No.103, SAN ANTONIO TX 78249-4003 |
| 22796374 | + | HUNTERS TOWING LLC, 51 E NEPTUNE ST, KISSIMMEE, FL 34746-6226 |
| 22796375 | + | HURTADO GOMEZ, MARCOS A, 235 WEST LINCOLN AVENUE, APT 32, ORANGE, CA 92865-1026 |
| 22796376 | + | HUSSEIN ABUKWIK, BROTHERS TRANSPORT INC, 250 CENTRAL AVE APT 2807, TRACY, CA 95376-9071 |
| 22796377 | + | HYDRO BACKFLOW SOLUTIONS, LLC, 274 E. ROWLAND STREET, COVINA, CA 91723-3185 |
| 22796378 | + | HYLARI D HERNANDEZ, MUV TRANSPORTATION LLC, 1522 W NC 10 HWY, NEWTON, NC 28658-8608 |
| 22796379 | + | HYSMITH AUTOMOTIVE AND TRUCK REPAIR INC, 1210 US 380 BYPASS, GRAHAM TX 76450-2221 |
| 22873206 | + | Hemry Pagotty, 5057 w 31st pl, cicero, IL 60804-4022 |
| 22773538 | + | Houston Auto Auction Properties, L.P., c/o Christie M. Lewis, Hirsch & Westheimer, P.C., 1415 Louisiana Street, 36th Floor, Houston, Texas 77002-7360 |
| 22796381 | + | I FIX PIPE, LLC, 2000 E 42ND ST., SUITE C-386, ODESSA TX 79762-5801 |
| 22796384 | + | I-10 MAC HAIK CDJR LTD, MAC HAIK CHRYSLER DODGE JEEP RAM, 12111 KATY FREEWAY, HOUSTON TX 77079-1501 |
| 22796385 | + | I-17 RECYCLERS LLC, 22242 N 24TH AVE, PHOENIX, AZ 85027-1911 |
| 22796460 | #+ | I-LOG TRANSPORTATION CORP, 615 W MAIN ST No.311, ARLINGTON TX 76010-1056 |
| 22796382 | + | I.D.I. TRUCKING LLC, 5101 BRISTLECONE CT, ARLINGTON TX 76018-1450 |
| 22796383 | + | I.E. COMFORT, INC, INLAND EMPIRE COMFORT, 19071 NEWSOME RD, RIVERSIDE, CA 92508-9683 |
| 22784400 | | IA 50158 NC 27360 FL 34608 CA 91766 TX 78744 FL 33, TX 77547 CA 91733 TX 76087 TX 77449 TX 7, TX 79763 TX 78229 TX 75172 TX 77063 TX 7, TX 77057 TX 78244 UNITED STATES UNITED S, TX 77037 TX 75254 CA 90004 TX 75217 TX 7 CA 90302 CA 92833 CA 95122 TX 78753 CA 9 |
| 22796386 | + | IAAYM CORPORATION, 1502 WILLOWVIEW ST., LONGVIEW TX 75604-2646 |
| 22796387 | + | IADAC, INDEPENDENT AUTOMOBILE DEALERS ASSOCIATI, PO BOX 343, ROSEVILLE CA 95661-0343 |
| 22796388 | + | IAEILIN RODRIGUEZ, FORTHRIGHT EXPRESS LLC, 703 WAGON WHEEL TRAIL, PFLUGERVILLE TX 78660-3825 |
| 22796389 | + | IAN D ARELLANO, 1900 SOUTH CIRBY WAY APT 149, ROSEVILLE, CA 95661-4969 |
| 22796390 | + | IAN DUNCAN, 300 NEWFIELD LANE, SPRINGTOWN TX 76082-5417 |
| 22796392 | + | IANA SELEZNOVA, NMK LOGISTICS INC, 1141 E MAIN ST, UNI 211, DUNDEE, IL 60118-2440 |
| 22796393 | + | IARGHANASHVILI DAVIT, SABA AND ANA INC, 1960 E 8TH ST APT C1, BROOKLYN, NY 11223-3209 |
| 22796394 | + | IBARRA CASTILLO, SELENE E, 922 SOUTH LOCUST STREET, DENTON TX 76201-6842 |
| 22796395 | + | IBARRA JR, INES M, 4502 MARYLAND AVENUE, DALLAS TX 75216-6707 |
| 22796396 | + | IBARRA RUIZ, JOEL A, 22803 U.S. HIGHWAY 281 NORTH, APT 11108, SAN ANTONIO TX 78258-2429 |
| 22796397 | + | IBRAHIM GUEVARA RUIZ, 1517 SUMMIT VIEW LN, AUBREY TX 76227-2941 |
| 22796398 | + | IBRAHIM KHALED KHEIRALLA, DBA ELITE INTEGRATED TRUCKING, 10190 KATY FREEWAY STE 430C, HOUSTON TX 77043-5236 |
| 22796399 | + | IBRAHIM KHEIRALLA, HIMA CARRIERS LLC, 9115 FM 723 RD, STE 550, No.404, RICHMOND TX 77406-9234 |
| 22796401 | + | IC LOGISTICS LLC, 41 LOCUST ST C, CARTERET, NJ 07008-2649 |
| 22796402 | + | ICA RADIO, LTD, PO BOX 610062, DALLAS TX 75261-0062 |
| 22796403 | + | ICON PEST CONTROL, PO BOX 50737, OXNARD, CA 93031-0737 |
| 22796404 | + | ICONIC 1 AUTOWERKS LLC, DBA HOOKS COMPLETE AUTO CARE, 2466 BABCOCK RD SUITE 116, SAN ANTONIO TX 78229-6021 |
| 22796405 | + | ICR OPOC, LLC, ICR, LLC, 761 MAIN AVENUE, NORWALK, CT 06851-1080 |
| 22796406 | + | IDA MAE SOLIS, 8489 ROSEWAY DR UNIT A, EL PASO TX 79907-5236 |
| 22796407 | + | IDAELSA SUAREZ CRUZ, 7222 BELLERIVE DR APT 1615, HOUSTON TX 77036-3122 |
| 22796408 | + | IDALIA MEDRANO, 617 S BLUNTZER ST, CORPUS CHRISTI TX 78405-1623 |
| 22796409 | + | IDALIA MONSERRATH IPINA LIRA, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22796410 | + | IDALINES JAVIER-CANELA, 1501 NORTH ROSS ST 111, SANTA ANA, CA 92706-4044 |
| 22796412 | + | IDEAL PEST CONTROL, LLC, 3800 SOUTHWEST BLVD, FORT WORTH TX 76116-9426 |

| | | |
|---|---|---|
| 22796413 | + | IDEAL RECOVERY, INC, 3901 N. KINGSHIGHWAY BLVD, ST. LOUIS, MO 63115-1717 |
| 22796414 | + | IDELIN RUIZ, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22796415 | + | IDELIVERY INC, 545 METRO PL S STE 100, DUBLIN, OH 43017-5353 |
| 22796416 | + | IDENTOGO, 5219 NORTH FRWY, HOUSTON TX 77022-1730 |
| 22796417 | + | IDIEL MARTINEZ ALBUQUERQUE, 739 WEST WILLIAM CANNON DRIVE, AUSTIN TX 78745-3180 |
| 22796418 | + | IFA TRANSPORTATION LLC, 8606 VALLEY FOREST DR., HOUSTON TX 77078-3710 |
| 22796419 | + | IFRAIN QUEVEDO SALINAS, 10801 REGACY PARK DR No.403, HOUSTON TX 77064-9436 |
| 22796421 | + | IGNACIO AGUIRRE, DBA ACES RECOVERY, PO BOX 9705, MORENO VALLEY, CA 92552-9705 |
| 22796422 | + | IGNACIO ALVARADO-CARILLO, 13775 STARHILL LN, CITY OF INDUSTRY, CA 91746-2734 |
| 22796423 | + | IGNACIO AMEZCUA RUIZ, 2800 CORABEL LANE, SACRAMENTO, CA 95821-5269 |
| 22796424 | + | IGNACIO CANDELARIO VELASQUEZ-GARCIA, 11667 MONTE VISTA AVE APT 5B, CHINO, CA 91710-1735 |
| 22796425 | + | IGNACIO DE JESUS FUENTES-CAMACHO, 703 JAMES ST APT B, COSTA MESA, CA 92627-4225 |
| 22796426 | + | IGNACIO GARCIA, EXTREME BODY SHOP, 5000 SOUTH ST, NACOGDOCHES TX 75964-7631 |
| 22796427 | + | IGNACIO LOPEZ, 1813 MONTANA, SAN ANTONIO TX 78203-2103 |
| 22796428 | + | IGNACIO MATIAS LEON, 808 N OLIVE ST APT D, ORANGE, CA 92867-6647 |
| 22796429 | + | IGNACIO MAURICIO CASTROCITRAL, 534 E STREET, WASCO, CA 93280-1952 |
| 22796430 | + | IGNACIO MENDIOLA, 2890 SIWEL ST No.3, EAGLE PASS TX 78852-5680 |
| 22796431 | + | IGNACIO OROZCO, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22796432 | + | IGNACIO REYES-REYES, 3112 DALTON AVE, LOS ANGELES, CA 90018-3134 |
| 22796433 | + | IGNACIO RIOS, 10342 JILLANA KAYE, HOUSTON TX 77086-2034 |
| 22796434 | + | IGNACIO RODRIGO ZERMENO- VELAZQUEZ, 8624 CAVEL ST, DOWNEY, CA 90242-2632 |
| 22796435 | + | IGNACIO SANTOYO FLORES, 621 EDWARDS DRIVE, SAGINAW TX 76179-1014 |
| 22796436 | + | IGNACIO VILLALOBOS BRYAN VILLALOBOS, LOBOS TRUCKING LLC, 5904 WESTMINSTER LN, PASCO, WA 99301-6628 |
| 22796437 | + | IGOR C. CABRERA MARTINEZ, 6203 MARINETTE DR No.314A, HOUSTON TX 77036-4210 |
| 22796438 | + | IGOR SOLOPOV, EASY RATE LLC, 100 N HOWARD ST, SPOKANE, WA 99201-0508 |
| 22796439 | + | IGOR YEREMIN, I & I TRANSPORT, 672 WINDWARD LN, DUNCAN, SC 29334-8104 |
| 22796440 | | IH CARGO INC., 1202 N 75TH ST, SUITE 240, DOWNERS GROVE, IL 60516 |
| 22796441 | + | IHOR STUKANENKO, VIKSTATUS LLC, 3160 HWY 21 SUITE 103-778, FORT MILL, SC 29715-8845 |
| 22796442 | + | IHOSVANI SORIANO-HERNANDEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22796443 | + | IKE PROPERTIES INC, PO BOX 11270, COSTA MESA, CA 92627-1270 |
| 22796444 | + | IKE PROPERTIES INC, 400 TUSTIN AVE, NEWPORT BEACH, CA 92663-4819 |
| 22796445 | + | IKEYLESS, LLC, CAR KEYS EXPRESS, 828 E. MARKET STREET, LOUISVILLE, KY 40206-1628 |
| 22796446 | + | IKEYLESS, LLC, CAR KEYS EXPRESS, 12101 SYCAMORE STATION PL, LOUISVILLE, KY 40299-2114 |
| 22796447 | | IKIA OPHELIA SHARLENE LARRY, 320 BICKERS STREET APT 124, DALLAS TX 75212 |
| 22784353 | | IL 60120 CA 92805 CA 93036 FL 34744 KY 40213 TX 78, CA 95670 MD 20782 TX 75006 TX 75057 TX 7, TX 78589 TX 75232 CA 92804 TX 78070 CA 9, CA 90007 CA 91710 TX 78741 TX 77024 TX 7, TX 76638 CA 92115 CA 92115 TX 76131 TX 7 TX 75126 CA 92570 CA 92346 TX 77037 CA 9 |
| 22784328 | | IL 60516 SC 29715 TX 78238 CA 92627 CA 92663 KY 40, TX 75024 TX 76010 CO 80015 TX 78240 CA 9, TX 77494 IN 46228 TX 75236 TX 76205-7733, NM 88203 UNITED STATES, CA 90744 UNITED STATES NM 88072 UNITED STATES |
| 22796448 | + | ILEANA FEURTADO, 118 ACADIA LOOP, LAREDO TX 78045-7059 |
| 22796449 | + | ILENE LENORE BURKE, 1205 CYPRESS ST APT 86, SAN DIMAS, CA 91773-3519 |
| 22796450 | + | ILIANA LISSETTE ORELLANA AREVALO, 14812 ARCHWOOD ST, VAN NUYS, CA 91405-3806 |
| 22796451 | + | ILIANA QUINTANILLA, 3212 OZARK AVE, MCALLEN TX 78504-5300 |
| 22796452 | + | ILIANA SEGOVIANO, 9009 LADYBIRD, EL PASO TX 79904-1608 |
| 22796453 | + | ILK HAULERS INC, 836 S ARLINGTON HEIGHTS RD STE 346, ELK GROVE VILLAGE, IL 60007-3667 |
| 22796454 | + | ILLIA BAHATKA, BOGUS LOGISTICS LLC, 665 W DIVISION STREET, APT B, CHICAGO, IL 60610-3530 |
| 22796456 | + | ILLINOIS SECRETARY OF STATE, ATTN: DEALER FEE, 501 S SECOND STREET, ROOM 014, SPRINGFIELD, IL 62756-0002 |
| 22796457 | + | ILLINOIS STATE POLICE DEPARTMENT, 260 NORTH CHICAGO ST, JOLIET, IL 60432-4072 |
| 22796461 | + | ILYA SLAVIN, GOOD2GO LOGISTICS, LLC, 17492 E. PROGRESS DRIVE, CENTENNIAL, CO 80015-2419 |
| 22796463 | + | IMAGEN GROUP INC, DBA XL TN FM RADIO LATINA, 555 BROADWAY SUITE 2012, CHULA VISTA, CA 91910-5343 |
| 22796464 | + | IMD TRANSPORTATION LLC, 8235 OLD TROY PIKE No.103, HUBER HEIGHTS, OH 45424-1025 |
| 22796465 | + | IMELDA DE LA CRUZ DEL BARRIO, 444 E ROWLAND ST, APT 38, COVINA, CA 91723-5408 |
| 22796466 | + | IMELDA GONZALEZ GONZALEZ, 444 S SANDALWOOD AVE, CITY OF INDUSTRY, CA 91744-5249 |
| 22796467 | + | IMELDA GONZALEZ-GONZALEZ, 444 S SANDALWOOD AVE, LA PUENTE, CA 91744-5249 |
| 22796468 | + | IMELDA GONZALEZ-GONZALEZ, 17416 GEMINI ST., LA PUENTE TX 91744-5209 |
| 22796469 | + | IMER ELISEO BAMACA-SALES, 8139 CYPRESS AVE APT D, SOUTH GATE, CA 90280-2287 |
| 22796470 | + | IMPACT AUTO PARTS LLC, DBA NATIONAL FREIGHT SHIPPERS, 1254 INDUSTRIAL PARKWAY N, BRUNSWICK, OH 44212-2369 |
| 22796471 | + | IMPACT AUTOMOTIVE AND DIESEL INC, 4637 E 98TH PL, THORNTON, CO 80229-3292 |
| 22796472 | + | IMPERIAL RECOVERY AGENCY, 451 CHAIR AVE, LEXINGTON, KY 40508-1796 |
| 22796473 | + | IMPRESSIVE HAULING LLC, 970 E 46TH STREET, BROOKLYN, NY 11203-6514 |
| 22796474 | + | INCOMM DIGITAL SOLUTIONS, LLC, 111 SW 5TH AVENUE, SUITE 900, PORTLAND, OR 97204-3615 |
| 22796475 | + | INDALECIO AGUILAR, 908 CHESTNUT AVE, BREA, CA 92821-6405 |
| 22796476 | + | INDEED, INC., MAIL CODE 5160, PO BOX 660367, DALLAS TX 75266-0367 |

| | | |
|---|---|---|
| 22796478 | + | INDEPENDENT FIRE AND SAFETY, INC., PO BOX 22723, BAKERSFIELD, CA 93390-2723 |
| 22796477 | + | INDEPENDENT FIRE AND SAFETY, INC., 3439 LANDCO DRIVE, BAKERSFIELD, CA 93308-6187 |
| 22796479 | + | INDEPENDENT RECOVERY., 28562 OSO PKWY SUITE No.D326, RANCHO SANTA MARGARITA, CA 92688-5595 |
| 22796480 | + | INDIRA LUVIANKA RUGAMA-SOZA, 15220 SHERMAN WAY APT 205, VAN NUYS, CA 91405-2036 |
| 22796481 | + | INDIRA N SIU, 8811 BOONE RD, 1308, HOUSTON TX 77099-1674 |
| 22796483 | + | INDIRA SANCHEZ., 1111 FALCON PARK DR, APT 9305, KATY TX 77494-5195 |
| 22796484 | + | INDY AUTO TRANSPORT LLC, 6080 N. VICTORIA DRIVE, INDIANAPOLIS, IN 46228-1068 |
| 22796485 | + | INEVITABLE TRANSPORTATION LLC, 6827 CLARK VISTA DR, DALLAS TX 75236-5811 |
| 22796486 | | INFANTE ORTIZ, LUIS, 501 LONDONDERRY LN, APT 44, DENTON TX 76205-7733 |
| 22796487 | + | INFINITE FREIGHT SOLUTIONS LLC, 4120 PERCH POINT DR, MOBILE, AL 36605-4529 |
| 22796488 | + | INGLEWOOD LIVE SCAN, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22796489 | + | INGRAM PARK CHRYSLER JEEP, INC., DBA INGRAM PARK CHRYSLER JEEP DODGE, 7000 NW LOOP 410, SAN ANTONIO TX 78238-4111 |
| 22796490 | + | INGRAM PARK NISSAN MAZDA, 6990 NW LOOP 410, SAN ANTONIO TX 78238-4110 |
| 22796491 | + | INGRAM, PEABO T, 16939 WEST MARCONI AVENUE, SURPRISE, AZ 85388-1509 |
| 22796492 | + | INGRID GARCIA ROSALES, 14403 PAVILION POINT APT No.3363S, HOUSTON TX 77083-6700 |
| 22796493 | + | INGRID JAZBLEIDY HERNANDEZ RAMIREZ, 333 S BERENDO ST APT 208, LOS ANGELES, CA 90020-2015 |
| 22796494 | + | INGRID MORA MATOS, 20404 SATICOY ST APT 112, WINNETKA, CA 91306-2461 |
| 22796495 | + | INGRID PAOLA SUAREZ, 13708 CORDARY AVE APT 2, HAWTHORNE, CA 90250-7441 |
| 22796496 | + | INGRID VANESSA OYUELA RODRIGUEZ, 2074 N HIGHLAND ST APT A, ORANGE, CA 92865-4039 |
| 22796497 | + | INGRID YANIRA RUBIO-OYOLA, 5611 FULCHER AVE, NORTH HOLLYWOOD, CA 91601-1960 |
| 22796498 | + | INGUANZO, ALMA R, 2222 X ST UNIT C, SACRAMENTO, CA 95818-2543 |
| 22796499 | + | INIANI YUNUEM ROSAS-HERNANDEZ, 1021 MYRTLE AVE APT 1, INGLEWOOD, CA 90301-8811 |
| 22796500 | + | INIGO GRANDES PALMEROS, 861 VENEZIA AVENUE, LOS ANGELES, CA 90291-3927 |
| 22796501 | + | INIGUEZ, MARIANO, 397 COUNTY ROAD 4733, RHOME TX 76078-3904 |
| 22796502 | + | INMAR ALEXIS LAZO, 17030 MICALLEF ST, FONTANA, CA 92336-3251 |
| 22796503 | + | INMER OSWALDO ARGUETA ARGUETA, 5939 NORTHSIDE DR, APT 2, LOS ANGELES, CA 90022-4463 |
| 22796504 | + | INMON, KAREN M, 3808 ANTHONY DRIVE, APT E, MESQUITE TX 75150-3707 |
| 22796505 | + | INNER GLOBAL RECOVERY SYSTEMS DBA NETWORK RECOVERY, DBA NETWORK RECOVERY SYSTEMS, 4255 S 300 W No.10, MURRAY, UT 84107-1414 |
| 22796506 | + | INNOVATIVE AUTO SOLUTIONS LLC, 4135 JACKIE RD SE, RIO RANCHO, NM 87124-6623 |
| 22796507 | + | INNOVATIVE CALIBRATIONS LLC, 845 DOE MEADOW DR, BURLESON TX 76028-7136 |
| 22796508 | + | INNOVATIVE ROUTES LOGISTICS SERVICES LLC, 17350 STATE HIGHWAY 249, HOUSTON TX 77064-1147 |
| 22796509 | + | INNSTAR WAY LLC, 952 N FAIRFIELD AVE, APT 1S, CHICAGO, IL 60622-4400 |
| 22796510 | + | INOCENCIO CASTILLO-TELLEZ, 439 EUCLID AVE, LOS ANGELES, CA 90063-3122 |
| 22796511 | + | INSECTEK PEST SOLUTIONS, INC., 1720 E ROBIN LN, UNIT 3, PHOENIX, AZ 85024-5633 |
| 22796512 | + | INTEGRAL GLOBAL TRANSPORTATION SOLUTIONS INC., 1106 BREWER DR, CEDAR HILL TX 75104-2354 |
| 22796513 | + | INTEGRATED AUTO LLC, 311 WILSON RD, SANFORD, NC 27332-9616 |
| 22796514 | + | INTEGRITY AUTO CARE LLC, 14468 INDUSTRIAL PKWY, SOUTH BELOIT, IL 61080-2604 |
| 22796516 | + | INTEGRITY AUTOMOTIVE, 28730 VIA MONTEZUMA STE 103, TEMECULA, CA 92590-2513 |
| 22796517 | + | INTEGRITY AUTOMOTIVE SERVICES, LLC, CHRISTIAN BROTHERS AUTOMOTIVE-CASTLE ROC, 5721 NEW ABBEY LANE, CASTLE ROCK, CO 80108-3920 |
| 22796519 | + | INTEGRITY TEXAS FUNDING, 6210 WESLEY ST., GREENVILLE TX 75402-8971 |
| 22796518 | + | INTEGRITY TEXAS FUNDING, 1340 E. BELTLINE RD, RICHARDSON TX 75081-3709 |
| 22796520 | + | INTERNATIONAL AUTO CENTER INC, 1499 LINCOLN STREET, SANTA CLARA, CA 95050-4640 |
| 22796521 | + | INTERNATIONAL HEAVY HAULERS LLC, 600 CLEVELAND ST STE 408, CLEARWATER, FL 33755-4155 |
| 22796522 | + | INTERNATIONAL PRODUCTION MATTERS, INC, DBA DEAF MULE, 3801 COUNTRY OAK CT., PLANO TX 75093-8073 |
| 22796523 | + | INTERPOINT DISTRIBUTION CENTER, LLC, 6925 PORTWEST DRIVE, SUITE 130, HOUSTON TX 77024-8046 |
| 22796525 | + | INTERSTATE ADJUSTERS SA, INC., PO BOX 65098, SAN ANTONIO TX 78265-5098 |
| 22796527 | + | INTEX SOLUTIONS, INC., 110 A STREET, NEEDHAM, MA 02494-2807 |
| 22796529 | + | INWOOD AUTO SERVICE CORP., 4880 BROADWAY, NEW YORK, NY 10034-3135 |
| 22796530 | + | INZUNZA RUIZ, HANA Y, 1433 WEST 2ND STREET, SAN BERNARDINO, CA 92410-1601 |
| 22796531 | #+ | ION VINTEA, RAPTOR TRANS LLC, 1348 S LORRAINE RD, APT B, WHEATON, IL 60189-7054 |
| 22796532 | + | IONUT IORGU, 10630 BEECHNUT ST APT 1212, HOUSTON TX 77072-4474 |
| 22796533 | + | IOSNAIQUI ACOSTA, 8002 BELLAIRE BLVD No.1108, HOUSTON TX 77036-4875 |
| 22796534 | + | IPLAN CONSULTING COPORATION, 3317 S. HIGLEY RD., No.114-622, GILBERT, AZ 85297-5436 |
| 22796535 | + | IPSYANAY HERNANDEZ ENRIQUEZ, 727 N ARROWHEAD AVE, SAN BERNARDINO, CA 92401-1107 |
| 22796536 | + | IRA DARNELL EARLS JR., 2228 EDISON AVE No.49, SACRAMENTO, CA 95821-1674 |
| 22796537 | + | IRA RAYMOND SCOTT, 855 S VALLEY RD, LAS CRUCES, NM 88005-2756 |
| 22796538 | + | IRAIS GOMEZ, ESPINOZA WRECKER SERVICE, 211 BLUEBIRD LN, PASADENA TX 77502-4603 |
| 22796539 | + | IRAIS LOPEZ-PEREZ, 2132 CARMONA AVE, LOS ANGELES, CA 90016-2002 |
| 22796541 | + | IRAKLI KOPALIANI, NEW GEORGIAN TRANSPORTATION INC., 20 CHURCH RD, APT 15J, MAPLE SHADE, NJ 08052-3140 |
| 22796542 | + | IRAM BUSTOS, 407 S ASPEN AVE, ROSWELL, NM 88203-1501 |

User: admin
Form ID: pdf017

| | | |
|---|---|---|
| 22796543 | + | IRAN ULISES SAMANO CABRERA, 832 N LAGOON AVE., WILMINGTON, CA 90744-4313 |
| 22796544 | | IRANELY LEYVA, 11 FLOWERS RD, VADO, NM 88072 |
| 22796545 | + | IRAR TRUST FBO PAUL KRAUS 3535953, 1000 BROADWAY, SUITE 350, OAKLAND, CA 94607-4068 |
| 22796546 | + | IRASEMA GABRIELA GARCIA, 26 W JAMESTOWN APT 4, STOCKTON, CA 95207-7229 |
| 22796547 | + | IRASEMA GONZALEZ DAVILA, 536 COTTONVIEW DR, WAXAHACHIE TX 75165-1255 |
| 22796550 | + | IRENE GONZALEZ, 14118 FONSECA AVENUE, LA MIRADA, CA 90638-3918 |
| 22796551 | + | IRENE ISABEL MANCIA, 225 S BERENDO ST APT 23, LOS ANGELES, CA 90004-5773 |
| 22796552 | + | IRENE JASMINE, 109 N ROBIN PRIVADO, ONTARIO, CA 91764-4110 |
| 22796553 | + | IRENE LOPEZ, 2605 E DATE PALM PASEO, ONTARIO, CA 91764-4662 |
| 22796554 | + | IRENE LOPEZ VERDUGO, 658 WEST PUTNAM AVENUE, LOMA LINDA, CA 92357-0001 |
| 22796555 | + | IREPAIR AUTO BODY & PAINT, 8752 YOLANDA AVE, NORTHRIDGE, CA 91324-3831 |
| 22796556 | + | IRICK ROLAND, 2401 MORESBY STREET, FORT WORTH TX 76105-5220 |
| 22796557 | + | IRIDIAN SANDOVAL, 106 WEST GILMER STREET, ENNIS TX 75119-2406 |
| 22796558 | + | IRIGOYEN PARADA, NATALIA, 2901 RIDGEVIEW DRIVE, APT 1814, PLANO TX 75025-6414 |
| 22796559 | + | IRIGOYEN, MARIO, 6017 SUNNYCREST ST, HOUSTON TX 77087-2023 |
| 22796560 | + | IRINA ORTIZ, 4637 FEATHERCREST DR, FORT WORTH TX 76137-1543 |
| 22796561 | + | IRIS BARRERA OSEGUEDA, 406 MYERS CIR, DALLAS TX 75217-6020 |
| 22796562 | + | IRIS E CRUZ, 5075 SPYGLASS HILL DR, APT 1221, LAS VEGAS, NV 89142-2781 |
| 22796563 | + | IRIS GROUP HOLDINGS LLC, EVERON, LLC, PO BOX 872987, KANSAS CITY, MO 64187-2987 |
| 22796564 | + | IRIS LEON, 1440 ANDERSON AVE, ODESSA TX 79761-6824 |
| 22796565 | + | IRIS LIZZET AGUIRRE TEMIX, 40964 166TH ST E, LANCASTER, CA 93535-7100 |
| 22796566 | + | IRIS PAMELA HERNANDEZ-EXCOBAR, 629 WALNUT ST, APT 7, INGLEWOOD, CA 90301-0417 |
| 22796567 | + | IRIS SUYAPA ESCOTO-ESPINAL, 7900 VANTAGE AVENUE, NORTH HOLLYWOOD, CA 91605-2410 |
| 22796568 | + | IRIS YAMILETH CHAVEZ BRAHONA, 6022 FALLMONT DR, HOUSTON TX 77086-2951 |
| 22796569 | + | IRIS ZUNIGA, 6611 DORYLEE, HOUSTON TX 77396-2718 |
| 22796570 | + | IRLANDA EDITH CASTILLO TRUJILLO, 19321 PARK ROW APT316, HOUSTON TX 77084-4886 |
| 22796571 | + | IRMA A ZARATE CASTILLO, 12585 MESA VIEW DR, VICTORVILLE, CA 92392-4408 |
| 22796572 | + | IRMA AGAMA CARRERA, 406 W FAIRWAY DR APT C, ORANGE, CA 92866-3072 |
| 22796574 | + | IRMA C SANTOS-LOPEZ DE LOPEZ, 351 W 91ST ST, LOS ANGELES, CA 90003-3650 |
| 22796575 | + | IRMA GOMEZ TORRES, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22796576 | + | IRMA GONZALEZ, 6038 SEACOMBER PL, SAN ANTONIO TX 78242-1139 |
| 22796577 | + | IRMA HILL, 5219 NORTH FWY, HOUSTON TX 77022-1730 |
| 22796578 | + | IRMA LOPEZ, 707 CAVALIER CT No.608, RICHARDSON TX 75080-7959 |
| 22796579 | + | IRMA LOPEZ MARTINEZ, 1218 1/2 MARIPOSA AVE, LOS ANGELES, CA 90006-3222 |
| 22796580 | + | IRMA MIERA, 722 S BROUNLEIF ST, SAN ANTONIO TX 78227-1200 |
| 22796581 | + | IRMA RAMOS, 4450 SOUTH FWY, FORT WORTH TX 76115-2619 |
| 22796582 | + | IRMA SALAMANCA AMAYA, 5542 SIERRA VISTA AVE 314, LOS ANGELES, CA 90038-4238 |
| 22796583 | + | IRMA VELARDE-MIRANDA, 1838 W 20TH ST, LOS ANGELES, CA 90007-1122 |
| 22796584 | + | IRMA YOLANDA MOREIDA ARELLANO, 3287 E HOLT AVE, WEST COVINA, CA 91791-2311 |
| 22796585 | + | IRMA YOLANDA YESILDAG, 12510 PAINTED DAISY, SAN ANTONIO TX 78253-6248 |
| 22796586 | + | IRON CITY RECOVERY & TOW INC., IRON CITY RECOVERY, 4456 N ABBE RD SUITE 317, SHEFFIELD VILLAGE, OH 44054-2910 |
| 22796587 | + | IRON CROWN LOGISTICS LLC, 1301 S BARRETT STREET, PAMPA TX 79065-7731 |
| 22796589 | + | IRON MOUNTAIN, 1000 CAMPUS DR, COLLEGEVILLE TX 19426-4908 |
| 22796590 | + | IRONESHIA SHYDEA CLAY, 18204 CHISHOLM TRAIL No. 531, HOUSTON TX 77060-1128 |
| 22796591 | | IRVIN ADRIAN CENTENO-ORTIZ, 91334 4TH ST, MECCA, CA 92254 |
| 22796592 | + | IRVIN AGREDA, 15415 LEMARSH ST, MISSION HILLS, CA 91345-2602 |
| 22796593 | + | IRVIN ALEJANDRO MARROQUIN-RIVERA, 15600 VANOWEN ST APT 212, VAN NUYS, CA 91406-7204 |
| 22796594 | + | IRVIN EDENILSON PEREZ-QUINTANILLA, 434 E COLDEN AVE, LOS ANGELES, CA 90003-4319 |
| 22796595 | + | IRVING A SALGADO, 18510 DINNER CREEK DR, KATY TX 77449-4464 |
| 22796596 | + | IRVING CRUZ - AGUILERA, 810 E SLAUGHTER LN, APT. 5306, AUSTIN TX 78744-2119 |
| 22796597 | + | IRVING ISD, P.O. BOX 152021, IRVING TX 75015-2021 |
| 22796598 | + | IRVING JOSE MONTOYA-FLORES, 11667 MONTE VISTA AVE APT 4, CHINO, CA 91710-1735 |
| 22796600 | + | IRVING N MOTOR COMPANY LLC, CLAY COOLEY NISSAN IRVING, 1000 EAST AIRPORT FREEWAY, IRVING TX 75062-4813 |
| 22796601 | + | IRVING O MENDOZA JR., 10424 S CENTRAL AVE APT 202, LOS ANGELES, CA 90002-3353 |
| 22796602 | + | IRWIN JUAREZ, 1525 E BENMORE LN APT 3, ANAHEIM, CA 92805-1008 |
| 22796603 | + | IRWYNG ALBERTO BELTRAN-MORA, 3340 W ORANGE AVE APT 19, ANAHEIM, CA 92804-3069 |
| 22796604 | | IRYNA LYCHYK, 16259 HAYAWATTA ST, GRANADA HILLS, CA 91344 |
| 22796605 | + | IRYNA MAISTRENKO, AUTOHOLDING INC, 2 PLAZA DR UNIT 5628, WOODRIDGE, IL 60517-0830 |
| 22796606 | #+ | IS PRODUCTIONS, INC, 1957 E IRVING BLVD, IRVING TX 75060-4555 |
| 22796607 | + | IS3, INC, MONROY'S COLLISION REPAIR, 3851 MADISON AVE, NORTH HIGHLANDS, CA 95660-5010 |
| 22796608 | + | ISAAC BENCOMO, 2346 E 8TH ST, ODESSA TX 79761-4210 |

| | | |
|---|---|---|
| 22796609 | + | ISAAC HERNANDEZ-PEREZ, 812 SE 3RD ST, MINERAL WELLS TX 76067-5435 |
| 22796610 | + | ISAAC KOHEN, DBA LAW OFFICES OF ISAAC KOHEN, 8383 WILSHIRE BLVD SUITE 800, BEVERLY HILLS, CA 90211-2440 |
| 22796612 | + | ISAAC LASALLE JR WALKER, 4450 CROCKER ST, LOS ANGELES, CA 90011-3425 |
| 22796613 | #+ | ISAAC MALDONADO, TROPICAL TRANSPORT INC, 10124 MESA ST, VICTORVILLE, CA 92392-1982 |
| 22796614 | + | ISAAC MANUEL ALBARRAN SANCHEZ, 18517 E GLENLYN DR, AZUSA, CA 91702-3926 |
| 22796615 | + | ISAAC NAGAI GARCIA SALAZAR, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22796616 | + | ISAAC NARANJO GARCIA, 30150 MONTE VISTA WAY, THOUSAND PALMS, CA 92276-2936 |
| 22796617 | + | ISAAC ORTIZ, 214 SEGURA ST, SAN ANTONIO TX 78237-2341 |
| 22796618 | + | ISAAC PINEDO, 1474 TEAKWOOD PL, CORONA, CA 92878-3660 |
| 22796620 | + | ISABEL CRISTINA TABORDA ESCOBAR, 205 BENTON DR APT 12204, ALLEN TX 75013-8594 |
| 22796622 | + | ISABEL GUILLEN DE FUNEZ, 225 ALDINE BENDER RD, APT 1105, HOUSTON TX 77060-3917 |
| 22796623 | + | ISABEL MARQUEZ-ZEPEDA, 13870 WEIDNER ST, LOS ANGELES, CA 91331-3570 |
| 22796624 | | ISABEL RODRIGUEZ, 9106 MANZANITA LN, OREGON HOUSE, CA 95962 |
| 22796625 | + | ISABEL TABORDA ESCOBAR, 411 N AKARD ST 618, DALLAS TX 75201-3358 |
| 22796626 | + | ISABELL RAMIREZ, 40755 176TH ST E, LANCASTER, CA 93535-7504 |
| 22796627 | #+ | ISABELLA DOOLAN, 9370 SPARKS WAY, SACRAMENTO, CA 95827-1065 |
| 22796628 | + | ISABELLA L KEENE, 3531 MCFARLIN BOULEVARD, DALLAS TX 75205-1829 |
| 22796629 | + | ISAC JUAREZ RODRIGUEZ, 808 WAVERLY DR, MIDLAND TX 79703-7028 |
| 22796630 | + | ISACC ISRAEL ZAVALA-CASTILLO, 741 E ELMA ST, ONTARIO, CA 91764-3824 |
| 22796631 | + | ISAI MARTINEZ, 109 HANOVER STREET, HOUSTON TX 77012-1435 |
| 22796632 | + | ISAI SANCHEZ, SANDEL TRUCKING LLC, 521 S TECATE DR, MISSION TX 78572-0126 |
| 22796633 | + | ISAI VALADEZ, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22796634 | + | ISAIAH HERRERO, 702 S. CLARKWOOD RD LOT 63, CORPUS CHRISTI TX 78406-1565 |
| 22796635 | + | ISAIAS DEL RIO LOPEZ, 1008 E OAKS ST, COMPTON, CA 90221-1126 |
| 22796636 | + | ISAIAS HERNANDEZ-DOMINGUEZ, 7148 COLDWATER CANYON APT 101, NORTH HOLLYWOOD, CA 91605-4902 |
| 22796637 | + | ISAIAS MARTINEZ, 2412 CLOVERDALE CIRCLE, ARLINGTON TX 76010-7702 |
| 22796638 | + | ISAIAS PALOMINO, 7417 N I-35, AUSTIN TX 78752-1625 |
| 22796639 | + | ISAIAS RAMIREZ SANCHEZ, 52270 MAXINE AVE, CABAZON, CA 92230-5231 |
| 22796640 | + | ISAIAS RUIZ MENDEZ, 1830 W RUNDBERG LANE 1201, AUSTIN TX 78758-6197 |
| 22796641 | + | ISAIYA IETI LEAEA, 533 N PALOS VERDES ST, SAN PEDRO, CA 90731-2222 |
| 22796642 | + | ISAIYA LEAEA, 533 N PALOS VERDES ST, LOS ANGELES, CA 90731-2222 |
| 22796643 | + | ISAMAR DIAZ VAZQUEZ, 2900 ILLINOIS AVE, APT 1706, KILLEEN TX 76543-5194 |
| 22796644 | + | ISAMAR LORENA ALMEIDA, 1201 W HOLT BLVD, ONTARIO, CA 91762-3639 |
| 22796645 | + | ISAMELYS SUAREZ HERNANDEZ, 9401 BEECHNUT ST No.1202, HOUSTON TX 77036-6685 |
| 22796646 | + | ISANDRO Y. VARONA, 6425 GESSNER RD, HOUSTON TX 77036-3800 |
| 22796647 | + | ISAUL MARCOS LOPEZ AGUILAR, 10821 BURIN AVE, INGLEWOOD, CA 90304-2331 |
| 22796648 | + | ISBELDA ANTONIA RAMOS, 191 E ALEXANDER AVE, SAN BERNARDINO, CA 92404-3625 |
| 22796649 | + | ISBOSET SOSA MARTINEZ, 5462 GOFORTH ROAD, KYLE TX 78640-4883 |
| 22796650 | + | ISELA AGUILAR, 9101 MAGNOLIA BLOSSOM TRL, FORT WORTH TX 76131-4132 |
| 22796651 | + | ISHANAE KEISHEA WILSON, 205 E 56TH ST, LOS ANGELES, CA 90011-5127 |
| 22796652 | + | ISHAQ WILLIAMS, DBA GREGORIA TRANSPORT, LLC, 350 ARROW LANE, LULING TX 78648-2521 |
| 22796653 | + | ISHMAEL DUNN, 13407 HIGHLAND PARK CT, HOUSTON TX 77070-4346 |
| 22796654 | + | ISHSHAH H. MENDOZA, A & R BODY SHOP, 608 WIBLE RD, BAKERSFIELD, CA 93304-3370 |
| 22796655 | + | ISIDORO ELEAZAR RAMIREZ-ARROYO, 6230 GOSS RD, PHELAN, CA 92371-7576 |
| 22796656 | + | ISIDORO RANGEL-CASTANEDA, 319 1/2 S F ST, TULARE, CA 93274-5229 |
| 22796657 | + | ISIDRA SANCHEZ, 5946 NW CREEK CIRCLE, HOUSTON TX 77086-3833 |
| 22796658 | | ISIDRO COSSYLEON-TABAREZ, 105 NORTH ST No. B, WOODLAND, CA 95695 |
| 22796659 | + | ISIDRO PEREZ, 108 E KEMPER, LUBBOCK TX 79403-2822 |
| 22796660 | + | ISIDRO ROBLES RIVERA, 16545 LOCK KATRINE LANE APT 1106, HOUSTON TX 77084-2779 |
| 22796661 | + | ISIDRO ROMERO-BERNAL, 1400 W DATE ST, OXNARD, CA 93033-3064 |
| 22796662 | + | ISIDRO SERNA, 225 NW PRIVATE RD 142, RICE TX 75155-4311 |
| 22796663 | + | ISIDRO SILVA, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22796664 | + | ISLAND FIRE & SAFETY EQUIPMENTCO.,INC, A-1 FIRE EQUIPMENT CO., 3202 MAIN ST., LAMARQUE TX 77568-4611 |
| 22796665 | + | ISM CARRIERS LLC, 107 WELLESLEY TRAIL, HOPATCONG, NJ 07843-1122 |
| 22796666 | + | ISMAEL ALATRISTE PACHECO, 3125 GLEN VISTA DR, KELLER TX 76244-5236 |
| 22796667 | + | ISMAEL ALMAZAN, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22796668 | + | ISMAEL AMAYATORRES, 616 CLINTON DR, STOCKTON, CA 95210-2008 |
| 22796670 | + | ISMAEL CASTRO, 1621 CLEVELAND AVE, WACO TX 76706-1923 |
| 22796671 | + | ISMAEL CERVANTES HERNANDEZ, 208 PRICE ST, BAKERSFIELD, CA 93307-5351 |
| 22796672 | + | ISMAEL DIAZ-LEAL SOTO, 383 LYNDALE AVENUE, SAN JOSE, CA 95127-3109 |
| 22796673 | + | ISMAEL ESPARZA, ESPARZA TOWING, 23018 MASON PASS, SAN ANTONIO TX 78264-3993 |
| 22796674 | + | ISMAEL FELIZ-FIGUEREO, 8240 BEACH ST, LOS ANGELES, CA 90001-4015 |
| 22796675 | + | ISMAEL GONZALEZ, 8614 MADISON AVE APT B, SOUTH GATE, CA 90280-2989 |

| | | |
|---|---|---|
| 22796676 | + | ISMAEL GONZALEZ-BAUTISTA, 1541 LACEY CT APT 6, CONCORD, CA 94520-4240 |
| 22796677 | + | ISMAEL HERNANDEZ-GONZALEZ, 812 CENTER AVE, ODESSA TX 79761-4134 |
| 22796678 | + | ISMAEL HERNANDO PEDRAZA-RODRIGUEZ, 4465 W 129TH ST APT D, HAWTHORNE, CA 90250-5159 |
| 22796679 | + | ISMAEL LOREDO LOREDO, 313 MJR RD, WACO TX 76706-7327 |
| 22796681 | + | ISMAEL OTERO-FONSECA, 330 KTTY HAWK RD, No.611, UNIVERSAL CITY TX 78148-3828 |
| 22796682 | + | ISMAEL PUENTE GAMEZ, EZ CAR TRANSPORT LLC, 6906 COLT CT, BUDA TX 78610-4900 |
| 22796683 | + | ISMAEL RAMIREZ, 2601 S GARLAND AVE, GARLAND TX 75041-1633 |
| 22796684 | + | ISMAEL RAMOS ALMAZON, 3431 EBBTIDE DR, HOUSTON TX 77045-4513 |
| 22796685 | + | ISMAEL RODRIGUEZ, ISMAEL RODRIGUEZ, 2070 S SYCAMORE ST, SANTA ANA TX 92707-2727 |
| 22796686 | + | ISMAEL RODRIGUEZ CASTRO, IFA TRANSPORTATION LLC, 8606 VALLEY FOREST DR, HOUSTON TX 77078-3710 |
| 22796687 | + | ISMAEL RODRIGUEZ., 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22796688 | + | ISMAEL VAZQUEZ REYES, 9737 E AVENUE R, LITTLEROCK, CA 93543-4006 |
| 22796689 | + | ISMAEL VILLALOBOS-ROCHA, 11155 4TH AVE, HESPERIA, CA 92345-2348 |
| 22796690 | + | ISMAR BOR, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22796691 | + | ISMAR DIVALDO FUENTES MIRANDA, 115 W CHEVY CHASE DR APT 6, GLENDALE, CA 91204-2386 |
| 22796692 | + | ISMARA PEREZ, SINKFIELD'S TOW & GO LLC, 2000 12TH AVE, PORT ARTHUR TX 77642-2717 |
| 22796693 | + | ISMARAY MARQUEZ RODRIGUEZ, 4121 S. PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22796694 | + | ISMELDA DE LEON ARREAGA, 2000 ARLINGTON AVE APT 404, LOS ANGELES, CA 90018-1479 |
| 22796695 | + | ISMELDA ESMERALDA LEIVA, GENERAL EXPRESS TIRE & AUTO SERVICE REPA, 700 CHESTER AVE, BAKERSFIELD, CA 93301-5422 |
| 22796696 | + | ISMELDA JOANNA SOLIS-BRITO, 11314 FIRMONA AVE APT E, INGLEWOOD, CA 90304-2668 |
| 22796697 | + | ISNELY BELLO LEYVA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22796698 | + | ISRAEL ALEJANDRO-FLORES, 333 E ENOS DR, SANTA MARIA, CA 93454-7229 |
| 22796699 | + | ISRAEL ARGUETA LOPEZ, IZY TOWING & TRANSPORT, LLC, 4930 W 136TH STREET, HAWTHORNE, CA 90250-5634 |
| 22796700 | + | ISRAEL ARRAZOLA, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22796701 | + | ISRAEL BANDA III, BANDAS AUTO ELECTRIC & REPAIR, 616 CHESTNUT ST, ALICE TX 78332-4512 |
| 22796702 | + | ISRAEL BELLOSO ANGULO, 801 COUNTRY PLACE DR No.114, HOUSTON TX 77079-5514 |
| 22796703 | + | ISRAEL DE JESUS BARRERA-GONZALEZ, 1328 W 55TH ST, LOS ANGELES, CA 90037-3404 |
| 22796704 | + | ISRAEL ESPINDOLA-RUIZ, 1929 PINE AVE APT 2, LONG BEACH, CA 90806-5462 |
| 22796705 | + | ISRAEL ESTRADA AVILA, 14500 MARSH LN, ADDISON TX 75001-5533 |
| 22796706 | + | ISRAEL FERNANDEZ, 1658 FOOTHILL DR, VISTA, CA 92084-4710 |
| 22796707 | + | ISRAEL FREDDIE RIVERA, 7260 EVANS ST, RIVERSIDE, CA 92504-4550 |
| 22796708 | + | ISRAEL G TELLEZ JR, EL CAMINO 2, 259 W. COMSTOCK ST, DALLAS TX 75208-2120 |
| 22796709 | + | ISRAEL JACOBO, 1321 S. POINSETTA AVE, COMPTON, CA 90221-5016 |
| 22796710 | | ISRAEL JUAREZ MARTINEZ, 4000 ICE LANE TR 471, LEWISVILLE TX 75067 |
| 22796711 | + | ISRAEL MATTHEW SALAS, 442 PURDUE COURT, No.B, LAS CRUCES, NM 88005-6533 |
| 22796712 | + | ISRAEL MIS CARRILLO, 526 UNION DR APT 45, LOS ANGELES, CA 90017-1539 |
| 22796713 | + | ISRAEL MORENO, 21622 VICTORIA HARBOR DR, KATY TX 77449-2697 |
| 22796714 | + | ISRAEL MUNOZ ARRIAGA, 710 CORVETTE CT, HOUSTON TX 77060-5839 |
| 22796715 | + | ISRAEL PAYAN-FLORES, 2106 CHERRY ST, LUFKIN TX 75901-6558 |
| 22796716 | + | ISRAEL PEDRAZA, 3622 SOUTHPORT DR, SAN ANTONIO TX 78223-3420 |
| 22796717 | + | ISRAEL POLIO, 19224 PARTHENIA ST, NORTHRIDGE, CA 91324-3649 |
| 22796718 | + | ISRAEL RIOS PERAZA, 45836 ARABIA ST APT 3, INDIO, CA 92201-4592 |
| 22796720 | + | ISRAEL RODRIGUEZ-RAMIREZ, 415 N EAST ST No.13, ARLINGTON TX 76011-7230 |
| 22796721 | + | ISRAEL ROJAS MASCORRO, 2300 N A ST. APT 2011, MIDLAND TX 79705-7618 |
| 22796722 | + | ISRAEL SANCHEZ-ALVAREZ, 1393 W LA CADENA DR APT 8, RIVERSIDE, CA 92501-1994 |
| 22796723 | + | ISRAEL SERVICE MECHANIC, 8899 W UNIVERSITY BLVD, ODESSA TX 79764-8941 |
| 22796725 | + | ISRAEL TORRES, ISRAEL CUSTOM PAINT & BODY, 6516 GULFWAY DR, PORT ARTHUR TX 77642-0314 |
| 22796726 | + | ISRAEL TORRES-FIGUEROA, 2365 CHAPERTON LN, NORCO, CA 92860-2648 |
| 22796727 | + | ISRAEL VALDIVIEZ, ISRAEL TRANSPORT, 2304 DENNIS AVE, BROWNSVILLE TX 78526-3720 |
| 22796728 | + | ISRAEL VILLA, 702 W EISENHOWER AVE, ALTON TX 78573-3764 |
| 22796729 | + | ISRRAEL FLORES, 315 PENNYSTONE AVE, SAN ANTONIO TX 78223-1824 |
| 22796730 | | ISS CORPORATE SOLUTIONS, INC., 702 KING BLVD., SUITE 400, ROCKVILLE, MD 20850 |
| 22796731 | + | ITAD SERVICES, INC., BCS IT ASSET DISPOSTION, 27766 HANCOCK PARKWAY, VALENCIA, CA 91355-6020 |
| 22796732 | + | ITALO VIGGIANI, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22796733 | + | ITANDEHUI LEON LOPEZ, 530 W ARBUTUS ST, COMPTON, CA 90220-2008 |
| 22796734 | + | ITMA SABUD SURIANO, 7510 TALLEY RD LOT 54, SAN ANTONIO TX 78253-4630 |
| 22796735 | | ITRANS,LLC., PO BOX 361532, LOS ANGELES, CA 90036-9278 |
| 22796737 | + | ITSAEL VARGAS CASTILLO, 2505 BROADWAY ST No.208, HOUSTON TX 77012-3858 |
| 22796738 | + | ITURAN USA, INC., 1700 NW 64TH ST STE 100, FORT LAUDERDALE, FL 33309-1801 |
| 22796739 | + | ITZEL ARELI RODRIGUEZ CABRERA, 39334 MEMORY DR, MURRIETA, CA 92563-6860 |
| 22796740 | + | ITZEL DIEGO, 10130 HWY 64 141A, TYLER TX 75707-3002 |
| 22796741 | + | ITZEL G GILES ARAIZA, 14906 WESTPARK DRIVE APT 3311, HOUSTON TX 77082-4982 |

District/off: 0539-3                                   User: admin                                   Page 170 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                               Total Noticed: 25410

22796743    +  IURII SHIBANOV, 1039 FULTON AVE, SACRAMENTO, CA 95825-4237
22796744    +  IVAN A MEDINA BARAHONA, 2727 SYNOTT RD APT 208, HOUSTON TX 77082-3518
22796745    +  IVAN AGUIRRE, 8301 BEECHNUT ST, HOUSTON TX 77036-6834
22796746    +  IVAN ALEJANDRO PENA DOMINGUEZ, I & S PAINTING COMPANY INC, 1539 N BRONSON AVE No.20, LOS ANGELES, CA
               90028-6550
22796747    +  IVAN ANAYA-PAZ, 7012 JUNIPER AVE, FONTANA, CA 92336-1419
22796748    +  IVAN ANDRES MORENO MARTINEZ, 1405 SAN BERNARDINO RD APT 41E, UPLAND, CA 91786-7238
22796749    +  IVAN ARNULFO PAVON-RUIZ, 6729 MALABAR ST APT H, HUNTINGTON PARK, CA 90255-4065
22796750    +  IVAN CARDOZA-AGUILAR, 521 THIRD ST A, BRENTWOOD, CA 94513-1318
22796751    #+ IVAN DANYLCHENKO, FIRST CAPITAL HAULERS INC., 939 N PLUM GROVE RD STE E, SCHAUMBURG, IL 60173-4798
22796752    +  IVAN DAVEY CHAVEZ, 3011 CUMBERLAND BROOK LN, KATY TX 77494-4070
22796753    +  IVAN DE JESUS RUIZ-GUTIERREZ, 1608 E 43RD ST, LOS ANGELES, CA 90011-3804
22796754    +  IVAN EDUARDO NAVARRO MELENDEZ, 7783 CARTILLA AVENUE, FONTANA, CA 92336-2486
22796755    +  IVAN FEDERICO JIMENEZ VILLAGRAN, 218 S ORANGE BLOSSOM AVE, LA PUENTE, CA 91746-2405
22796756    +  IVAN GIOVANNI FARRERA AVILEZ, 28014 MARGUERITE PKWY APT G, MISSION VIEJO, CA 92692-3628
22796757    +  IVAN GONZALEZ, 4400 LAKE RD APT E, KILLEEN TX 76543-3315
22796758    +  IVAN GONZALEZ DOMINGUEZ, 12908 S MONA BLVD, COMPTON, CA 90222-2224
22796760    +  IVAN IGNACIO RAMIREZ-ESPINOZA, 15215 RAYEN ST APT 15, SEPULVEDA, CA 91343-4431
22796761    +  IVAN KOCHERGIN, EXPRESS AUTO TRANSPORT, 8311 PARAMOUNT BLVD, PICO RIVERA, CA 90660-4817
22796762    +  IVAN LIRA, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832
22796763    +  IVAN MAGDIC, DBA IVAN AUTO TRANSPORT LLC, 3153 MANTI PEAK AVE, NORTH LAS VEGAS, NV 89081-6550
22796764    +  IVAN MANCILLA-PENA, 118 W BUSH ST, HANFORD, CA 93230-2945
22796765    +  IVAN MATEV JR, STATE LINES TRANSPORT LLC, 14164 TRENTON AVE, CLEVELAND, OH 44136-8127
22796766    +  IVAN MEDINA, 2800 LA FRONTERA BLVD, APT 1057, ROUND ROCK TX 78681-7964
22796767    +  IVAN MODRAGON DE LA CRUZ, 1202 JAMES ST, SWEETWATER TX 79556-4738
22796768    +  IVAN MONDRAGON DE LA CRUZ, 1202 JAMES ST,, SWEETWATER TX 79556-4738
22796769    +  IVAN MORALES, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102
22796770    +  IVAN NAPOLI, 1420 AMBASSADOR STREET APT 207, LOS ANGELES, CA 90035-2800
22796771    +  IVAN ORTA-LUGO, 12612 BLACKTHORN ST, GARDEN GROVE, CA 92840-4805
22796772    +  IVAN PEREZ AVILES, 8035 1/2 WHITMORE ST APT 2, ROSEMEAD, CA 91770-2440
22796773    +  IVAN PIZARRO GARCIA, 8648 MALLARD RESERVE DR UNIT 202, TAMPA, FL 33614-2351
22796775    +  IVAN SANCHEZ-JAVIER, 1121 DE LA VINA ST APT 9, SANTA BARBARA, CA 93101-5110
22796776    +  IVAN SOLAR HERNANDEZ, 1017 NORTH GARDENA AVENUE, RIALTO, CA 92376-4214
22796777    +  IVANIA GABRIELA CERNA-JORDAN, 841 S TAYLOR AVE APT 3, MONTEBELLO, CA 90640-5880
22796778    +  IVANIA GISELA LANDAVERDE CASTILLO, 827 1/2 W 84TH ST, LOS ANGELES, CA 90044-4907
22796779    +  IVANNA MARIE RIVERA, 1302 S IRONWOOD ST, PHARR TX 78577-6402
22796780    +  IVAR EDWIN SALGADO MENDOZA, DBA PRO MASTER DENTS, 5703 TIMBER RAIN, SAN ANTONIO TX 78250-5908
22796781    +  IVELISSE PONCE MARRERO, 527 S ACME RD APT 7102, SAN ANTONIO TX 78237-1899
22796783    +  IVERSON CHRYSLER CENTER INC, 600 S BURR ST, MITCHELL, SD 57301-4000
22796784    +  IVERSON SEIJAS, 4804 HAVERWOOD LNA, DALLAS TX 75287-4303
22796785    +  IVETT MARTINEZ, 230 N F ST, OXNARD, CA 93030-5308
22796786    +  IVETTE DEL CARMEN GUTIERREZ-ESQUIVEL, 11201 ATLANTIC AVE STE 18, LYNWOOD, CA 90262-3234
22796788    +  IVI ORELIT MENDIETA-HERRERA, 10335 1/2 RINCON AVE, PACOIMA, CA 91331-3748
22796789    +  IVONNE A VILLA RAMIREZ, 504 KIM ST, LANCASTER TX 75146-9700
22796790    +  IVONNE DIAZ ABREGO, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22796791    +  IVONNE DOMINGUEZ, 11419 MARRIOTT AVE, BALCH SPRINGS TX 75180-1532
22796792    +  IVOR LLAGUNO CORDOVA, 1613 W PEPPER PL, MESA, AZ 85201-6906
22796793    +  IVY LOGISTICS, 1157 CHURCH ST No.2608, NORTHBROOK, IL 60062-8305
22796795    +  IYANITZI PICCO-FERRER, 427 WEST 82ND STREET, LOS ANGELES, CA 90003-2709
22796796    +  IZ MAIMO LLC, 1472 S SANDHILL DR, WASHINGTON, UT 84780-8129
22796797    +  IZABELL RENAE ARIAS, 1086 N CALIFORNIA AVE, BEAUMONT, CA 92223-1620
22796798    +  IZABELLA CHAVEZ, 4433 COLE ST, FORT WORTH TX 76115-2711
22796799    +  IZETH PRADO, PRADO AUTO TRANSPORT LLC, 6505 S MARS LN, PHARR TX 78577-8536
22796800    +  IZI LOGISTICS INC., 3075 ABBOTTS POINTE DRIVE, DULUTH, GA 30097-2171
22796801    +  IZZY MOTORS, INC., DBA LA QUINTA CHEVROLET AND LA QUINTA CA, 79-225 HWY 111, LA QUINTA, CA 92253-2060
22765195    +  Irlian Y. Caridad de Nino, 4845 Gramercy Oaks Dr. apt. 354, Dallas, TX 75287-5370
22796802    +  J & A COMPANIES INC, DBA MAACO COLLISION REPAIR & AUTO PAINTI, 10620 SOUTHERN HIGHLANDS PKWY SUITE
               110, LAS VEGAS, NV 89141-4372
22796803    +  J & A TEXAS FLEET, LLC, 8412 PAOLA CV, ROUND ROCK TX 78665-2107
22796804    +  J & A TRANSMISSION LLC, 1901 E 2ND ST, ODESSA TX 79761-5311
22796805    +  J & F FIRE EXTINGUISHER CO. INC, 6801 S. AVALON BLVD., LOS ANGELES, CA 90003-1921
22796806    +  J & J TIRES AND WHEELS INC, 12820 VAN NUYS BLVD, PACOIMA, CA 91331-1926
22796807    +  J & R TRANSPORTING LLC, 1519 KINGSLEY DR, DALLAS TX 75216-6984

| | | |
|---|---|---|
| 22796808 | + | J ALVAREZ, 3870 ALGONQUIN, LAS VEGAS, NV 89119-8131 |
| 22796809 | + | J ALVAREZ LOPEZ, 327 MONTICELLO CT, SAN ANTONIO TX 78223-2049 |
| 22796810 | + | J AND D ENTERPRISE, 4660 FIRESTONE BLVD, SOUTH GATE, CA 90280-3447 |
| 22796811 | + | J AND J AUTO TRANSPORT LLC, 221 SHADOW CREEK BLVD, BUDA TX 78610-4968 |
| 22796812 | + | J AND Y CARRIERS LLC, 7321 ALCEDO CIRCLE, SACRAMENTO, CA 95823-2803 |
| 22796813 | + | J AUTO TRANSPORTATION LLC, 1900 BASHFORD MANOR LN G79, LOUISVILLE, KY 40218-2486 |
| 22796814 | + | J BAUTISTA VEGA, 3654 HARRISON ST, RIVERSIDE, CA 92503-4217 |
| 22796815 | + | J CASTRO EXPRESS LLC, 6245 PORT TACK DRIVE, LAS VEGAS, NV 89110-3941 |
| 22796816 | + | J CRUZ MERCADOAMBRIZ, 6864 TROVITA WAY, CITRUS HEIGHTS, CA 95610-4663 |
| 22796817 | + | J GAMEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22796818 | + | J GUADALUPE PERALTA, 3740 W LEDBETTER DR, DALLAS TX 75233-3725 |
| 22796819 | + | J GUADALUPE SANTILLAN-NAVARRO, 2641 17 ST, SAN PABLO, CA 94806-2844 |
| 22796820 | + | J H & D TRANSPORTATION, 128 DAYWOOD DR., MONROE, LA 71203-9508 |
| 22796821 | + | J HUERTA TRANSPORT, 13965 MILLBROOK DR, VICTORVILLE, CA 92395-4759 |
| 22796822 | + | J J AUTOMOTIVE LLC, 200 WGENIE ST, CHALMETTE, LA 70043-2126 |
| 22796823 | + | J JESUS AVALOS-RAMOS, 13106 PINNEY ST, PACOIMA, CA 91331-2442 |
| 22796824 | + | J JESUS LOERA IBARRA, CHUYS AUTO REPAIRS INC, 67390 SARAH ST, CATHEDRAL CITY, CA 92234-5173 |
| 22796825 | + | J SANTOS DENA, DBA DENAS TRANSPORT INC., 16365 ARROW BLVD, FONTANA, CA 92335-7744 |
| 22796826 | + | J TEAM TRANSPORT LLC, 17328 BENT PINE DRIVE, CONROE TX 77302-6769 |
| 22796827 | + | J THOMAS, 811 ACADIA CT T-POLE, TOLAR TX 76476-1201 |
| 22796828 | + | J VENTURA RIOS-ROJAS, 25685 6TH ST APT 85, SAN BERNARDINO, CA 92410-4758 |
| 22796829 | + | J VILLARREAL PLUMBING AND GENERAL CONTRACTOR, 7800 N 27TH LN, MCALLEN TX 78504-5533 |
| 22796830 | + | J&A SIGNS, 3129 LACKLAND RD., FORT WORTH TX 76116-4123 |
| 22796831 | + | J&A TRANSPORTATION SERVICES LLC, 4632 FRINGETREE WAY, FORT WORTH TX 76036-3598 |
| 22796832 | + | J&D GREENBERG ENTERPRISES, ACE PLUMBING HEATING AND AIR, 3011 ACADEMY WAY, SACRAMENTO, CA 95815-1540 |
| 22796833 | + | J&I MOBILE AUTO SERVICE LLC, 1811 ALASKA AVE, DALLAS TX 75216-1901 |
| 22796834 | + | J&J AUTO TRANSPORT LLC, DBA J&J AUTO TRANSPORT LLC, 13302 W INDIANOLA AVE, LITCHFIELD PARK, AZ 85340-5933 |
| 22796835 | + | J&J BOOTH SERVICES LLC., 6026 TREASURE COVE RD, BAYTOWN TX 77523-1510 |
| 22796836 | + | J&J TOWING AND TRANSPORT LLC, 701 COLLAR AVE LOT 59, DODGE CITY, KS 67801-3060 |
| 22796837 | + | J&R RECOVERY LLC, DBA SEIZED RECOVERY, 1703 OUIDA DR, AUSTIN TX 78728-4708 |
| 22797782 | + | J-LITE AUTO FREIGHTING LLC, 14436 W. MAUNA LOA LN, SURPRISE, AZ 85379-5708 |
| 22796838 | + | J. HERRERA FERNANDEZ, 5624 NEYSTEL RD, FORT WORTH TX 76134-2320 |
| 22796839 | + | J. OLVERA MEDINA, 3641 N 26TH ST, WACO TX 76708-1952 |
| 22796840 | + | J.D. POWER AND ASSOCIATES, DBA NADA USED CAR GUIDE, 33053 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 22796841 | + | J.M.E. HERNANDEZ PROPERTIES, LLC, 8331-C BEECHNUT STREET, HOUSTON TX 77036-6823 |
| 22796842 | + | J.M.F. TRANSPORT INC, 13510 NW 5TH AVE N., NORTH MIAMI, FL 33168-3902 |
| 22796843 | + | JA MACIAS AUTOMOTIVE LLC, JAM AUTOMOTIVE, 906 4TH STREET, FLORESVILLE TX 78114-1802 |
| 22796844 | + | JAAZANIA MARISOL AVILES-RIVERA, 2227 RIVER RIDGE ROAD, OXNARD, CA 93036-7740 |
| 22796845 | + | JAAZYEL BEZALEEL DIAZ-IBARRA, 1414 ALAMITOS AVE, LONG BEACH, CA 90813-2213 |
| 22796846 | + | JAB TOWING INC, 2736 ROOKS RD., DAVENPORT, FL 33837-9620 |
| 22796848 | + | JACINTO REYES-FLORES, 311 W MONTENCITO STREET, SANTA BARBARA, CA 93101-3826 |
| 22796849 | + | JACK A. GILKERSON, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22796850 | + | JACK CARROLL'S LINCOLN MERCURY, INC, JACK CARROLL'S SKAGIT HYUNDAI, 1313 GOLDENROD RD, BURLINGTON, WA 98233-3445 |
| 22796851 | + | JACK FARIA, 36277 LA SALLE DR, NEWARK, CA 94560-2336 |
| 22796852 | + | JACK HENRY LOPEZ-MUNOZ, 25925 VIANA AVE APT 24, LOMITA, CA 90717-2833 |
| 22796853 | + | JACK HERNANDEZ, 11134 PENN STREET, LYNWOOD, CA 90262-2423 |
| 22796854 | + | JACK KEY AUTO TRANSPORT, 9779 CF HAWN FREEWAY, DALLAS TX 75217-7701 |
| 22796856 | + | JACKELINE MOTA, 27224 CABRERA AVE, SAUGUS, CA 91350-2126 |
| 22796857 | + | JACKELINE RAMIREZ-JOJOA, 1317 W RALSTON ST, ONTARIO, CA 91762-4752 |
| 22796858 | + | JACKELYN ESPINOZA, 3456 BURTON AVE, ROSEMEAD, CA 91770-2712 |
| 22796859 | + | JACKIE MENDEZ, 10729 SHAENFIELD RD, APT 722, SAN ANTONIO TX 78254-1979 |
| 22796860 | + | JACKIE PERRY, 16322 PASO HONDO DR, HOUSTON TX 77083-2220 |
| 22796861 | + | JACKLYN SALINAS, 143 LELANI ST, SAN ANTONIO TX 78242-1032 |
| 22796862 | + | JACKSON CONWELL, 609 IMPERIAL PL, CEDAR HILL TX 75104-1761 |
| 22796863 | + | JACKSON COUNTY TAX ASSESSOR COLLECTOR, 115 W MAIN, RM 102, EDNA TX 77957-2798 |
| 22796864 | + | JACKSON DAZA-ARIAS, 4522 WOODMAN AVE APT 309, LOS ANGELES, CA 91423-5571 |
| 22796865 | + | JACKSON JR, JOSEPH HILLARY, 1063 WOOD BROOK DRIVE, GRAND PRAIRIE TX 75052-8836 |
| 22796866 | | JACKSON STEVE MARTIN MONDRAGON, 462 M CONCORD ST, LOS ANGELES, CA 90063 |
| 22796867 | + | JACKSON, STEPHAN M, 401 HEIDI ROAD, ODESSA TX 79766-0006 |
| 22796868 | + | JACKSUAL RIVERA QUINONES, 3129 RODEO ST, FORT WORTH TX 76119-4721 |

| | | |
|---|---|---|
| 22796869 | + | JACOB A ZAGREAN, LIGHTNING AUTO TRANSPORTATION LLC, 18202 N 31ST LN, PHOENIX, AZ 85053-1004 |
| 22796870 | + | JACOB ADAMS, DBA ADAMS TRANSPORTATION, 618 LAXFORD RD, SAN JACINTO, CA 92583-6531 |
| 22796871 | + | JACOB ALBERTO CARRILLO, 4895 MERLYN ST, HEMET, CA 92544-3013 |
| 22796872 | + | JACOB ANDRES ORTEGA-ESPINOZA, 25900 NARBONNE AVE APT 51, LOMITA, CA 90717-3081 |
| 22796873 | + | JACOB AREVALO CRUZ, 1341 W D ST., ONTARIO, CA 91762-2825 |
| 22796874 | + | JACOB ARTURO ZAMORA, 1007 ELMA STREET, ONTARIO, CA 91764-4309 |
| 22796875 | + | JACOB BROWN, JAKE BROWN LLC, 5528 E HIDDENBROOK DR, MCLEANSVILLE, NC 27301-9135 |
| 22796876 | + | JACOB COOPER, 145 PORTLAND STREET UNIT 3, LANCASTER, NH 03584-3361 |
| 22796877 | + | JACOB ERNESTO DE-LEON, 1111 S SIERRA BONITA AVE, LOS ANGELES, CA 90019-2574 |
| 22796878 | + | JACOB HICKERSON, USA AUTO TRANSPORT,LLC, 110 QUEENS WAY, WOODSTOCK, GA 30189-5304 |
| 22796879 | + | JACOB J DOTY, 384 ADAMS STREET APT C, TAFT, CA 93268-2042 |
| 22796880 | + | JACOB JOSEPH NICHOLAS, 30414 TOWN CENTER DR APT 732, MENIFEE, CA 92584-6874 |
| 22796882 | + | JACOB LACROIX, 8417 W WILLOW POINT CT, LAS VEGAS, NV 89128-8256 |
| 22796883 | + | JACOB MATHEW UANNO, 9214 YOLANDA AVE, NORTHRIDGE, CA 91324-3139 |
| 22796884 | + | JACOB MICHAEL REYES, 15130 POPLAR AVE., HACIENDA HEIGHTS, CA 91745-1423 |
| 22796885 | + | JACOB RAMIREZ, 5219 LONGFELLOW ST, LOS ANGELES, CA 90042-4521 |
| 22796886 | + | JACOB ROJAS, SUPERIOR IRRIGATION AND LAWN INC., PO BOX 37221, SAN ANTONIO TX 78237-0221 |
| 22796888 | + | JACOB THOMPSON, 714 AGOSTINO RD, SAN GABRIEL, CA 91776-2512 |
| 22796890 | + | JACOB ZAVALA, 721 YOUNGBLOOD RD, WAXAHACHIE TX 75165-8913 |
| 22796891 | + | JACOBO CAMPOS, 1401 CADE CT, MESQUITE TX 75149-7621 |
| 22796892 | + | JACOBO GARDUNO POMPOSO, JB CUSTOM CONSTRUCTION INC, 27053 JEAN TERR APT 133, LAGUNA NIGUEL, CA 92677-3555 |
| 22796893 | | JACOBO M CAMARENA SALINAS, NORTH FACTOR ELECTRIC LLC, 7560 W HANOVER ST, SUMMIT ARGO, IL 60501 |
| 22796894 | + | JACOBO, GIOVANNI, 1321 S POINSETTIA AVE, COMPTON, CA 90221-5016 |
| 22796895 | + | JACOBY ANGEL, 1017 HANNAH ST, BURLESON TX 76028-5179 |
| 22796896 | + | JACOLBY CROSS, P.O. BOX 221, WILMER TX 75172-0221 |
| 22796897 | + | JACQUELINE BENITEZ, 2401 COBY DR, MISSION TX 78574-3614 |
| 22796898 | + | JACQUELINE CAMPOS, 18646 13TH STREET, BLOOMINGTON, CA 92316-3324 |
| 22796899 | + | JACQUELINE CARRIZALES LOZANO, 13012 OAK TERRACE DRIVE, SAN ANTONIO TX 78233-2454 |
| 22796900 | + | JACQUELINE CASTILLO, 3504 N 32ND ST, MCALLEN TX 78501-6042 |
| 22796901 | + | JACQUELINE CASTILLO., 211 AMBER DRIVE, COMFORT TX 78013-2215 |
| 22796902 | + | JACQUELINE DOMINGUEZ-VALLE, 51860 LOIS AVE, CABAZON, CA 92230-4403 |
| 22796903 | + | JACQUELINE G CORTES, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22796904 | + | JACQUELINE HERRERA RAMOS, 14130 SHERMAN WAY APT 205, VAN NUYS, CA 91405-2490 |
| 22796905 | + | JACQUELINE IVETTE CEJA, 20927 AMIE AVE No. 14, TORRANCE, CA 90503-4777 |
| 22796906 | + | JACQUELINE LITUMA VERA, 1850 BATSON AVE APT 28, INDUSTRY, CA 91748-2734 |
| 22796907 | + | JACQUELINE MARTINEZ, 8416 S DENKER AVE, LOS ANGELES, CA 90047-3113 |
| 22796908 | + | JACQUELINE NAVARRETE, 314 E GRENOBLE DR, GRAND PRAIRIE TX 75052-5205 |
| 22796909 | + | JACQUELINE QUINTERO PORTILLO, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22796910 | | JACQUELINE RANGEL, 655 N WARNER AVENUE No.147, HUNTINGTON BEACH, CA 92647 |
| 22796911 | | JACQUELINE SEGURA, SANTA ANA, CA 92706 |
| 22796912 | + | JACQUELINE SIGUENZA, 12933 OSBORNE STREET, LOS ANGELES, CA 91331-3338 |
| 22796913 | + | JACQUELINE VILLALPANDO, 520 LOCHMERE AVE, LA PUENTE, CA 91744-6039 |
| 22796914 | + | JACSON ANEL MALDONADO GUTIERREZ, 3551 OTTAWA AVE, RIVERSIDE, CA 92507-4358 |
| 22796916 | + | JADE CARMELA LACY, 10412 S FIGUEROA ST APT 16, LOS ANGELES, CA 90003-4470 |
| 22796917 | + | JADISSON JHOANY MARTINEZ-HUESO, 5775 RIVERSIDE DR APT 8, CHINO, CA 91710-6706 |
| 22796918 | #+ | JAEL GARCIA, 405 DOVER PLACE APT C, DELANO, CA 93215-3423 |
| 22796919 | + | JAEMY F ANTILLON, 2544 RIDGMAR BLVD. APT No. 22, FORT WORTH TX 76116-2585 |
| 22796921 | + | JAEN A MEJIA RODRIGUEZ, 9836 FOOTHILL BLVD, SUIT 4, RANCHO CUCAMONGA, CA 91730-3618 |
| 22796922 | + | JAGER, JESSE JAMES, 8221 EAST GARFIELD STREET, UNIT L11, SCOTTSDALE, AZ 85257-3831 |
| 22796923 | #+ | JAHAIRA BRISEIDA VALDEZ, 12811 9TH AVE, VICTORVILLE, CA 92395-9460 |
| 22796924 | + | JAHAZIEL LOPEZ, 211 VINCENT ST, SAN ANTONIO TX 78211-4152 |
| 22796925 | + | JAHNEIKA BRIANNA JENNELL WEBSTER, 806 W 95TH ST, LOS ANGELES, CA 90044-4714 |
| 22796926 | + | JAI LANNI TATIANA MABINS, 8760 S MAIN ST APT 203A, LOS ANGELES, CA 90003-3469 |
| 22796927 | + | JAIDER SOTO-TORRES, 1834 E PETERS COLONY RD, APT 1803, CARROLLTON TX 75007-4708 |
| 22796928 | | JAIDYN ANDRE RUALES GUERRERO, 311 S. NEWPORT ST APT 319, SANTA ANA, CA 92704 |
| 22796929 | + | JAIME A BERMUDEZ ENCIZO, 9201 CAMERON RD, AUSTIN TX 78754-4128 |
| 22796930 | + | JAIME A PINILLA GOMEZ, 14602 GOLDEN CYPRESS LANE, HOUSTON TX 77429-1697 |
| 22796931 | + | JAIME ALEXIS CASTILLO-AMAYA, 7910 S HOOVER ST, LOS ANGELES, CA 90044-5020 |
| 22796932 | + | JAIME ALLEN HOLLIS, HOLLIS AUTO TRANSPORT, 2702 E. NORMAL AVE., FRESNO, CA 93703-3149 |
| 22796933 | + | JAIME BENITES, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22796934 | + | JAIME BENJAMIN VILLALOBOS-RODRIGUEZ, 451 S SERRANO AVE, LOS ANGELES, CA 90020-3604 |
| 22796935 | + | JAIME CASTANEDA-PEREZ, 2431 PINN RD APT 222, SAN ANTONIO TX 78227-3665 |

| | | |
|---|---|---|
| 22796936 | + | JAIME CASTRELLON-HERRERA, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22796937 | + | JAIME CORDOVA, 1816 COUNTRY MANOR RD, FORT WORTH TX 76134-3500 |
| 22796938 | + | JAIME D ROSS, 700 EWING ROAD, FERRIS TX 75125-9165 |
| 22796939 | + | JAIME DELGADILLO RUIZ, 4335 ALDINE MAIL RD APT 2206, HOUSTON TX 77039-5932 |
| 22796940 | + | JAIME ENRIQUE BASTOS TEJADA, 2002 S MASON ROAD APT 873, KATY TX 77450-5924 |
| 22796941 | + | JAIME ESTRADA LANDEROS, DBA METROPLEX DOOR REPAIR, LLC, 6611 LOCKHEED AVE, DALLAS TX 75209-5215 |
| 22796942 | + | JAIME ESTRADA LANDEROS, DBA METROPLEX DOOR REPAIR, LLC, 820 CLEARFIELD RD, DALLAS TX 75217-7531 |
| 22796943 | + | JAIME ESTUARDO MACZ-CHOC, 13151 YORBA AVE APT 67, CHINO, CA 91710-4078 |
| 22796944 | + | JAIME GAITAN, 2463 DELTA AVE, ROSEMEAD, CA 91770-3657 |
| 22796945 | + | JAIME GARCIA, TOP AUTO PERFORMANCE LLC, 676 E LERDO HIGHWAY, SHAFTER, CA 93263-2222 |
| 22796947 | + | JAIME GARDEA, DBA BEST BODY SHOP, 7145 DALE, EL PASO TX 79915-2359 |
| 22796946 | + | JAIME GARDEA, DBA BEST BODY SHOP, 1205 LIKINS, EL PASO TX 79925-2503 |
| 22796948 | + | JAIME GOMEZ., 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22796949 | + | JAIME GUTIERREZ, GS AUTO, 1117 GRAND CAILLOU RD, HOUMA, LA 70363-6071 |
| 22796950 | + | JAIME GUTIERREZ - RENTERIA, 2430 HARLANDALE AVE, DALLAS TX 75216-2433 |
| 22796951 | + | JAIME HERRERA, INTEGRITY BODY SHOP, 2417 W PICACHO, LAS CRUCES, NM 88007-4128 |
| 22796952 | + | JAIME JR JONSON, 19727 KILFINAN STREET, NORTHRIDGE, CA 91326-4040 |
| 22796953 | + | JAIME LOYA, 419 N PORTER AVE, DUMAS TX 79029-2436 |
| 22796954 | + | JAIME MENDEZ, MENDEZ CORPORATION DBA MENDEZ CONSTRUCTI, 4085 EUCLID AVENUE, SAN DIEGO, CA 92105-1907 |
| 22796955 | + | JAIME MONGE, 829 WESTWOOD DRIVE, COTTONWOOD SHORES TX 78657-9453 |
| 22796956 | + | JAIME MONTIEL, DBA YAZMIN AUTO GLASS, 2802 CARTWRIGHT ST, DALLAS TX 75212-4310 |
| 22796957 | + | JAIME N GONZALEZ, 4 GLEZ TRANSPORT, 11342 TWO WELLS DR, SAN ANTONIO TX 78245-2254 |
| 22796958 | | JAIME ORTA, 7417 NORTH I-35 FONTAGE RD, AUSTIN TX 78752 |
| 22796959 | + | JAIME ORTIZ, 335 APALOOSA TRAIL, DALE TX 78616-3234 |
| 22796960 | + | JAIME PEREZ JR, 11025 ROSWELL AVE, POMONA, CA 91766-3953 |
| 22796962 | + | JAIME PEREZ-CASTRO, 224 S LYON ST APT 5, SANTA ANA, CA 92701-6346 |
| 22796963 | + | JAIME RAMOS, 3651 ATHOL ST., BALDWIN PARK, CA 91706-3717 |
| 22796964 | + | JAIME RICARDO BUITRAGO CRUZ, 1660 BERKELEY AVE No.205, POMONA, CA 91768-1709 |
| 22796965 | + | JAIME RIVAS-CAMPOS, 1466 E 51ST ST, LOS ANGELES, CA 90011-4902 |
| 22796966 | + | JAIME ROBLES., 5131 LINDELL RD. No.103, LAS VEGAS, NV 89118-1230 |
| 22796967 | + | JAIME SOLORIO, 1445 N SUMMIT AVE, PASADENA, CA 91103-2248 |
| 22796968 | + | JAIME TERRIQUEZ, DBA IMPERIAL DENT REPAIR, 5138 N. CONEY AVE, COVINA, CA 91722-1049 |
| 22796969 | + | JAIR MAXIMILIANO RIOS-AGUIRRE, 10854 LAUREL AVE, WHITTIER, CA 90605-3243 |
| 22796971 | + | JAIRO A BENAVIDES, 1609 CHESTERFIELD DR, CARROLLTON TX 75007-2801 |
| 22796972 | + | JAIRO A SAAVEDRA-AGUILAR, 2684 W ATCHISON STREET, SAN BERNARDINO, CA 92410-1914 |
| 22796973 | + | JAIRO A. PINEDA-GARZON, A1 DREAM HAULERS, LLC, 2704 ROCHELLE DRIVE, WINTER HAVEN, FL 33881-8611 |
| 22796974 | + | JAIRO ALBERTO CASTRO-RIVERA, 11334 ELLIOTT AVE, EL MONTE, CA 91732-3320 |
| 22796975 | + | JAIRO ALEJANDRO IBANEZ-TOBAR, 7432 HASKELL AVE No.8, VAN NUYS, CA 91406-3213 |
| 22796976 | + | JAIRO ALEXANDER SALAMANCA-MONCALEANO, 15011 KINGSBURY ST, MISSION HILLS, CA 91345-2023 |
| 22796977 | + | JAIRO ANHUAR RIOS REYES, 1326 EVADONNA RD, BAKERSFIELD, CA 93307-7227 |
| 22796978 | | JAIRO ANTONIO ORTIZ-URIBE, JAIRO ANTONIO ORTIZ-URIBE, LOS ANGELES, CA 90004 |
| 22796979 | + | JAIRO JESUS MATAMORO-PEREZ, 1621 E. FAIRFIELD CT. APT. C, ONTARIO, CA 91761-6396 |
| 22796980 | | JAIRO LEONEL MENDEZ, 2687 FARM TO MARKET ROAD 660, FERRIS TX 75125 |
| 22796981 | + | JAIRO LOPEZ ALMANZA, 782 GRANVILLE DR, HOUSTON TX 77091-2518 |
| 22796982 | + | JAIRO MATUTE, 5148 PRAIRIE RD, VON ORMY TX 78073-5027 |
| 22796983 | + | JAIRO MOLINA VILLALOBOS, 9600 GAYLORD PKWY APT 3208, FRISCO TX 75035-6277 |
| 22796984 | + | JAIRO NOE VENTURA -MARQUEZ, 12229 S VERMONT AVE, LOS ANGELES, CA 90044-2911 |
| 22796985 | + | JAIRO O GARCIA, 10135 WHITEBROOK RD, HOUSTON TX 77038-2313 |
| 22796986 | + | JAIRO PACHECO, 2400 OLD SOUTH DR APT No. 3022, RICHMOND TX 77406-6588 |
| 22796987 | + | JAIRO RIGOBERTO SALAZAR-BUENROSTRO, 7301 FLORIN WOOD DR 59, SACRAMENTO, CA 95823-3240 |
| 22796988 | | JAIRO RODRIGUEZ, 3019 SOUTH BLVD No.208, DALLAS TX 75215 |
| 22796989 | + | JAIRO STEVEN LOPEZ INFANTE, 3350 HAUCK ST APT 1014, LAS VEGAS, NV 89146-8032 |
| 22796990 | + | JAIRO YOVANY ORONA, 601 E 8TH ST APT 144, IRWINDALE, CA 91702-2584 |
| 22796991 | + | JAIRON SANCHEZ, 7417 N 1 H 35, AUSTIN TX 78752-1625 |
| 22796992 | + | JAIVER OSWALDO SANDOVAL-GARCIA, 12534 INGLEWOOD AVE APT 211, HAWTHORNE, CA 90250-4232 |
| 22796993 | + | JAKE MATTHEW TENNIS, 7090 POZALLO PL, ALTA LOMA, CA 91701-8676 |
| 22796994 | + | JAKELIN ISABEL RECINOS, 1430 ROCKY GLEN DR, SPRING TX 77373-7888 |
| 22796995 | | JAKELIN NINET ASIJ-BAJXAC, 247 F JUANITA AV, OXNARD, CA 93030 |
| 22796996 | #+ | JAKESHA MONIQUE WILLIAMS, 1235 S WINERY AV APT 146, FRESNO, CA 93727-4962 |
| 22796997 | + | JALAL ABUFAYYAD, TMJ TIRES & WHEELS INC, 2635 S BUCKNER BLVD, DALLAS TX 75227-6938 |
| 22796998 | + | JALAN, AANCHAL, 7589 REGAL LANE, NORTH RICHLAND HILLS TX 76180-0151 |
| 22796999 | + | JALENNA BEATRICE CERVANTES, 2434 E AVENUE R3, PALMDALE, CA 93550-5484 |

| | | |
|---|---|---|
| 22797000 | + | JALESSA RENEE MYLES, 13163 FOUNTAIN PARK DR, PLAYA VISTA, CA 90094-2040 |
| 22797001 | + | JAM TRANSPORT SERVICES, LLC., 7931 CREEK PARK DR, DENVER, NC 28037-9115 |
| 22797004 | + | JAMAL JAMES, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22797005 | + | JAMAL MASHWANI, 5900 RIZA AVE No.219, SACRAMENTO, CA 95823-1643 |
| 22797006 | + | JAMARCUS JONES, 8742 PARKWAY FOREST DR, HOUSTON TX 77044-2006 |
| 22797007 | + | JAMARI DAVON-MICHEAL BROWN, 12123 DEERWOOD LN, MORENO VALLEY, CA 92557-7100 |
| 22797008 | + | JAMASON MEDINA, CTX AUTO TRANSPORT LLC, 300 E RIVERSIDE DR APT 539, AUSTIN TX 78704-0183 |
| 22797009 | + | JAMES A. MOSSUTO, EVERYTHING AUTOMOTIVE OF JACKSONVILLE IN, 7624 BEACH BLVD, JACKSONVILLE, FL 32216-3004 |
| 22797010 | + | JAMES ALEJANDRO ROJAS DURAN, 1748 E 4TH ST APT B, ONTARIO, CA 91764-2664 |
| 22797011 | #+ | JAMES AURILLIAN BERNARD JR., DBA OEM RADIO SERVICE LLC, 2233 S HOUSTON AVE, HUMBLE TX 77396-1514 |
| 22797012 | + | JAMES B SUTTON, DBA SUTTON TECHNOLOGIES, 716 WINDSONG ST, MESQUITE TX 75149-2648 |
| 22797013 | + | JAMES BAKER, 111 E 3RD ST APT 220, ARLINGTON TX 76010-7307 |
| 22797014 | + | JAMES BOWERS, BOWERS LOGISTICS, 500 CRAWFORD ST APT 537, HOUSTON TX 77002-2265 |
| 22797015 | + | JAMES C. WHITE, WHITE TRANSPORT, LLC, 1908 JACKSON RD, FLORENCE, AL 35630-1833 |
| 22797016 | + | JAMES CAIN, 4809 CLEVES AVE, AUBREY TX 76227-1836 |
| 22797017 | + | JAMES D FRANCIS, PRO AUTO PLUS LLC, 2298 S FARM RD 107, SPRINGFIELD, MO 65802-7746 |
| 22797018 | | JAMES DANN ADAMS, JDA ADVISORS, 627 APACHE TRAILCORP, WOODSTOCK, GA 30189 |
| 22797019 | + | JAMES DEE SUMMERS, 15182 CLEMENTE ST, WESTMINSTER, CA 92683-6344 |
| 22797020 | + | JAMES EDGAR CASTANEDA, 8801 WILLIS AVE UNIT D7, PANORAMA CITY, CA 91402-2116 |
| 22797021 | + | JAMES FARIAS, 2823 WHEATFIELD WAY, NEW BRAUNFELS TX 78130-6085 |
| 22797022 | + | JAMES GOODGAME, 401 CREEKSIDE CT, WEATHERFORD TX 76087-5166 |
| 22797023 | + | JAMES JACKSON, 731 YAUPON CT, BURLESON TX 76028-4981 |
| 22797024 | + | JAMES K. SEIBOLD, 6611 LAKE MEADOW LANE, SACHSE TX 75048-5568 |
| 22797025 | + | JAMES KEIHN, 2012 KNOXVILLE DR, BEDFORD TX 76022-7656 |
| 22797026 | + | JAMES LI, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22797027 | + | JAMES MACK ARTHUR ROBERTS, 504 SOUTH WHITE AVE, MELVIN TX 76858-2212 |
| 22797028 | | JAMES MORRIS, GRAND PRAIRIE TX 75050 |
| 22797029 | + | JAMES MURRAY GAY III, ON TYME TRANSPORT LLC, 5466 NORTH FIGARDEN DR, No.244, FRESNO, CA 93722-6039 |
| 22797030 | + | JAMES PEARMAN, 25687 LINCOLN AVE, HEMET, CA 92544-5449 |
| 22797031 | + | JAMES REESCANO, DBA WBW EXPRESS, 8303 LEY RD, HOUSTON TX 77028-2731 |
| 22797032 | + | JAMES REEVES INC, JR'S CUSTOM AUTO, 150 E. AIRPORT FRWY, IRVING TX 75062-6301 |
| 22797033 | + | JAMES RICARDO LAGUNA-RODRIGUEZ, 1134 S VANCOUVER AVE 201, LOS ANGELES, CA 90022-3958 |
| 22797034 | + | JAMES SANCHEZ, 6234 TERRELL HILLS DR, RICHMOND TX 77469-6122 |
| 22797036 | + | JAMES SUMMERS, 15182 CLEMENTE ST, WESTMINSTER, CA 92683-6344 |
| 22797037 | + | JAMES THOMPSON, 3105 CORDOVA DR, TEMPLE TX 76502-1666 |
| 22797039 | + | JAMESHA BUTLER, 602 N. HARBOR BLVD., SANTA ANA, CA 92703-2739 |
| 22797040 | + | JAMESON AND DUNAGAN, P.C., 5429 LBJ FREEWAY, SUITE 300, DALLAS TX 75240-2645 |
| 22797041 | + | JAMEY STARCHER, COMMAND FIRE SOLUTIONS, 6240 COSTA DEL SOL, LONG BEACH, CA 90803-4848 |
| 22797042 | + | JAMIE ELIZABETH BEMBENEK, 4320 NORTH BUHACH ROAD, ATWATER, CA 95301-5611 |
| 22797043 | + | JAMIE RODRIGUEZ, 12482 ABRAMS RD APT 1021, DALLAS TX 75243-1620 |
| 22797044 | + | JAMIE SANCHEZ, AZTEC LOGISTICS LLC, 396 E 700 N, AMERICAN FORK, UT 84003-1329 |
| 22797045 | + | JAMIL M ZAHEDI, ALL STAR AUTO TRANSPORT LLC, 5193 NETHERLAND ST, DENVER, CO 80249-8240 |
| 22797047 | + | JAMIN DOMINGUEZ-PALACIOS, 876 S D ST APT 108, PERRIS, CA 92570-2446 |
| 22797048 | + | JAMIR ESTREMOR-SALAS, 11250 DUBLIN TRACE, SAN ANTONIO TX 78254-5449 |
| 22797049 | + | JAMS, INC., P.O. BOX 845402, LOS ANGELES, CA 90084-0012 |
| 22797050 | + | JANA TRANSPORTATION INC, 10016 SANDMEYER LN, PHILADELPHIA, PA 19116-3502 |
| 22797051 | + | JANAE FRANKLIN, 10723 THORNCLIFF DR, HUMBLE TX 77396-2478 |
| 22797052 | + | JANAE MO'ET MCKINNEY, 1064 W 48TH ST APT 2, SAN BERNARDINO, CA 92407-3433 |
| 22797053 | + | JANAIYAH LASHAAE HAYGOOD, 1249 EAST 125TH STREET, LOS ANGELES, CA 90059-3215 |
| 22797054 | + | JANCY MARICELA NAVARRO-HERNANDEZ, 135 E 111TH PL, LOS ANGELES, CA 90061-2535 |
| 22797056 | + | JANESSA DRAKE, 730 E DOLLIE ST, OXNARD, CA 93033-7772 |
| 22797057 | + | JANET ARROYO MORALES, 12501 GLORIA ST, GARDEN GROVE, CA 92843-3010 |
| 22797058 | + | JANET CARDENAS, 9551 LOS ANGELES ST, BELLFLOWER, CA 90706-4558 |
| 22797059 | + | JANET COVARRUBIAS, 11481 BIRCH ST, LYNWOOD, CA 90262-3455 |
| 22797060 | | JANET CRENSHAW, FORT WORTH TX 76114 |
| 22797061 | + | JANET HERNANDEZ-SORIANO, 1142 S KENMORE AVE APT 3, LOS ANGELES, CA 90006-3336 |
| 22797062 | + | JANET SALENA MOORE, 1524 E 56TH ST, LOS ANGELES, CA 90011-5022 |
| 22797063 | + | JANET TABAREZ RUBIO, 108 NORTH X STREET, LOMPOC, CA 93436-5511 |
| 22797064 | + | JANET TRINIDAD BASILIO ROJAS, 12101 LAGUNA ST APT 3, GARDEN GROVE, CA 92840-4455 |
| 22797065 | | JANET VALENCIA, 913 SILVIA DR, BAKERSFIELD, CA 93304 |
| 22797066 | + | JANETH SAN-JUAN-JIMENEZ, 4807 W 18TH ST APT 4, LOS ANGELES, CA 90019-5597 |
| 22797067 | + | JANETH URBINA, 10817 WEAVER AVE No.C, SOUTH EL MONTE, CA 91733-2795 |

22797068       + JANETH URBINA., 4216 PECK RD APT D, EL MONTE, CA 91732-2111
22797069       + JANETH VILLAREAL, 160 ROCKY DR, WAXAHACHIE TX 75167-1375
22797070       + JANETTE GUADALUPE RODRIGUEZ, 919 N WILLOW AVE, RIALTO, CA 92376-4243
22797071       + JANETTE L. STROHL MIKE F. STROHL, DBA B&S TRANSPORTATION, 2422 KNIGHT ROAD, DENISON TX 75020-8048
22797072       + JANETTE VALDIVIA, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607
22797073       + JANG KAB, 7901 AMELIA RD, No.124, HOUSTON TX 77055-1684
22797074       + JANIA FLORA NORALES, 324 W 119TH ST, LOS ANGELES, CA 90061-1327
22797075       + JANICE JOHNSON, 1425 JESSICA LN, MESQUITE TX 75149-6983
22797076       #+ JANICE RANDEL, 133 MONTEGRO DR, MESQUITE TX 75149-1708
22797077       + JANIE RODRIGUEZ, 2601 S MAYHILL RD TRLR 84, DENTON TX 76208-5920
22797078       + JANIER TORRES, 3910 CENTRAL AVE APT 207 33901, FORT MYERS, FL 33901-8256
22797079       + JANINE IRAIS SALINAS SALINAS, 5165 JEFFERSON SQ, OXNARD, CA 93033-8642
22797080       + JANINE SANDOVAL, 13011 S AVALON BLVD, LOS ANGELES, CA 90061-2735
22797082       + JANNER ANDRES GRAJALES-TURIZO, 609 PHELAN LN, REDONDO BEACH, CA 90278-5310
22797083       + JANNY VIVIANA MANTILLA-SARMIENTO, 943 W 75TH ST, LOS ANGELES, CA 90044-5118
22797084       + JANOUSEK, HAYLEY D, 2110 CREECHVILLE RD, ENNIS TX 75119-0307
22797086       + JANUCA SOTO, 1905 PINEHURST LANE APT No. 6102, MESQUITE TX 75150-1263
22797085       + JANUCA SOTO, 5504 STONEY GLEN DRIVE, MESQUITE TX 75150-1226
22797087       + JAQUAM HOWELL, 4002 CORDER ST, APT 89, HOUSTON TX 77021-5723
22797088       + JAQUAN HOWELL, 4002 CORDER ST APT 89, HOUSTON TX 77021-5723
22797089       + JAQUAN JERNARD PAXTON, 243 E 118TH PL, LOS ANGELES, CA 90061-2427
22797090       + JAQUAN RICHARDSON, DBA QUICK LIFT TOWING AND RECOVERY LLC, 600 GULF DR, CHARLOTTE, NC 28208-1312
22797091       + JAQUELENE Y FERGUSON-FERGUSSON, 9010 TOBIAS AVE, PANORAMA CITY, CA 91402-1750
22797092       + JAQUELIN YATZIRY MARTINEZ-CARCAMO, 5129 RIO HONDO COVE APT D, FORT IRWIN, CA 92310-2092
22797094         JAQUELINE CRUZ MONTES, 71114 HIGHWAY 60, WENDEN, AZ 85357
22797095       + JAQUELINE NOEMY AMAYA DIAZ, 21514 SATICOY ST No. 307, CANOGA PARK, CA 91304-6038
22797096       + JAQUELINE S CATALAN BARRIENTOS, 1555 N SIERRA WAY, SAN BERNARDINO, CA 92405-4610
22797097       + JAQUELINE SOTO, 5916 SUNLAND AVE, BAKERSFIELD, CA 93304-7105
22797098       + JAQUON JOHNATHAN JERMANE MINOR, 2011 WEST OLDFIELD STREET, LANCASTER, CA 93536-6519
22797099       + JARED HILL, 2800 W. WALL ST, MIDLAND TX 79701-3015
22797100       + JARIAN LAUDERDALE SR, ONE STEP CLOSER LOGISTICS LLC, 1135 DEERWOOD DR, DALLAS TX 75232-3819
22797101       + JARIB MAHMUD, QUICK TOW, 20219 WINDSOR TRACE LANE, RICHMOND TX 77407-6483
22797102       + JARIN DANERY RUBI-GALINDO, 1620 PACIFIC ST APT A, BAKERSFIELD, CA 93305-4853
22797103       + JARLEN TORRES-ROJO, 5444 PETERSON LANE, APT 2077, DALLAS TX 75240-5169
22797104       + JARMANDEEP SINGH DHILLON, 2304 MACAU STREET, BAKERSFIELD, CA 93313-5805
22797105       + JARMON SERVICES INC, GFS TEXAS, 1375 RIVER BEND DR, DALLAS TX 75247-4915
22797106       + JARQUIN BETANCOURT, RICK J, 9429 VAN NUYS BOULEVARD, APT 202, PANORAMA CITY, CA 91402-6951
22797107       + JARRETT MASSEY, J MASSEY ENTERPRISE LLC, P.O. BOX 961029, FORT WORTH TX 76161-0029
22797108       + JARVIS LANE, 3913 MCDONALD RD, TYLER TX 75701-6230
22797109       + JARVIS LAWAYNE JONES, 1404 PARK PLACE AVE APT 124, BEDFORD TX 76022-5853
22797110       + JARY MONTES LOPEZ, 7417 N I H 35, AUSTIN TX 78752-1625
22797111       + JAS WELDING AND ELECTRIC, INC., DBA JAS ELECTRIC, INC., 1943 PORTLAND DR, MCALLEN TX 78503-5637
22797112       + JASCARA DAMARIS TURCIOS-MEJIA, 4740 BANDERA ST APT 3, MONTCLAIR, CA 91763-4331
22797113       + JASEN CURRIE, J&K TOWING, 3201 N 109TH PL, KANSAS CITY, KS 66109-8909
22797114       + JASHAN KAUR, 3560 WEST SAN JOSE AVENUE APT No.213, FRESNO, CA 93711-6685
22797115       + JASKARAN SINGH, 17070 SAN MATEO ST APT 1, FOUNTAIN VALLEY, CA 92708-7604
22797117       + JASMIN ESMERALDA ROSA RIVERA, 6418 1/2 CONVERSE AVE, LOS ANGELES, CA 90001-1720
22797118       + JASMIN FIERRO, 815 W YUKON, ODESSA TX 79764-2761
22797119       + JASMIN GONZALEZ, 1300 N SHAFFER ST APT 32, ORANGE, CA 92867-3752
22797121       + JASMINE DANIELLA ISIDRO, 16024 LUCKEY RD, ATASCOSA TX 78002-4918
22797122         JASMINE ESQUIVEL, MCALLEN TX 78501
22797123       + JASMINE MARIN, 25672 VIA DEL REY, SAN JUAN CAPISTRANO, CA 92675-4443
22797125       + JASMINE NICOLE WALLACE, 13708 CERISE AVE, HAWTHORNE, CA 90250-7710
22797126       + JASMINE REVELES, 43742 PONDEROSA ST, LANCASTER, CA 93535-5626
22797127       + JASMINE VIVIANNA ESTRADA, 25061 CORTE LARGO, MURRIETA, CA 92563-5249
22797128       + JASON A PARADA-ESPINOZA, 528 MADRONE STREET, LOS BANOS, CA 93635-3426
22797130       + JASON B QUINTANILLA, 13248 PEPPERBUSH DRIVE, MORENO VALLEY, CA 92553-0812
22797131       + JASON CHEVEZ SALGADO, 6625 RESEDA BOULEVARD APT 560, LOS ANGELES, CA 91335-8454
22797132       #+ JASON CISNEROS, 5105 TERRY ST, HOUSTON TX 77009-2252
22797133       + JASON D RIPPLE, 216 BAY HILL DRIVE, WILLOW PARK TX 76008-2102
22797134       + JASON D RIPPLE, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607
22797135       + JASON DANIEL FUENTES, 6301 ATLANTIC AVE, LONG BEACH, CA 90805-2974
22797136       + JASON DILIELLO, TWISTED CABLE TOWING, 5365 WOODLEAF RD, SALISBURY, NC 28147-6431

| | | |
|---|---|---|
| 22797137 | + | JASON E LACAYO, 1729 EAST 63RD STREET, LOS ANGELES, CA 90001-1805 |
| 22797138 | + | JASON GIRON, 9110 MOUNT HOUSTON RD TRLR 53, HOUSTON TX 77050-6013 |
| 22797140 | + | JASON HUDSPETH, JH TRANSPORTATION LLC, 7233 ESCALANTE WAY, CITRUS HEIGHTS, CA 95610-3123 |
| 22797141 | + | JASON JULIO CAMPO, 3053 W AVE 32, LOS ANGELES, CA 90065-2202 |
| 22797142 | + | JASON L. GARZA, LONESTAR COLLISION, 2815 PECAN CREEK RD, KILLEEN TX 76549-6516 |
| 22797143 | + | JASON LEE WARD, DBA JW TRANSPORT, 1200 COUNTRY ROAD 115, LINCOLN TX 78948-6449 |
| 22797144 | + | JASON MENDEZ, 302 COBIA DR APT 07102, KATY TX 77494-0046 |
| 22797145 | + | JASON MILES STAGGS, 228 S LA ESPERANZA, SAN CLEMENTE, CA 92672-3115 |
| 22797146 | + | JASON MONROE HALL, HALL CONTRACTING SERVICES, 1716 KINGSTON LN, FLOWER MOUND TX 75028-7307 |
| 22797147 | + | JASON NEIL LOYOLA, 5356 E AVENUE R11, PALMDALE, CA 93552-4565 |
| 22797148 | + | JASON PATTERSON, 6909 WINTER NIGHT AVE, FONTANA, CA 92336-1471 |
| 22797149 | + | JASON RUBIO, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22797150 | + | JASON TARVER, DBA CENTRAL RECOVERY SERVICE, PO BOX 1242, ROCKDALE TX 76567-1242 |
| 22797151 | + | JASON WELCH, AUTOFOCUS LLC, PO BOX 49872, AUSTIN TX 78765-0872 |
| 22797152 | + | JASPER COUNTY TAX ASSESSOR COLLECTOR, PO BOX 1970, JASPER TX 75951-0021 |
| 22797153 | | JASPER WILLIAMS, 2865 THRUSH DR, MESQUITE TX 75181 |
| 22797154 | + | JATDIELL FERNANDEZ RODRIGUEZ, 10106 TECHNOLOGY BLVD W 107, DALLAS TX 75220-4352 |
| 22797155 | + | JATORIA TOWNSEND, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22797156 | + | JAVASKI POWELL, DBA ROMAZ TRANSPORT LLC, 470 DACULA RD UNIT 746, DACULA, GA 30019-0106 |
| 22797157 | + | JAVCO PEST CONTROL, LLC, DOMINGUEZ PEST CONTROL, 723 OAK STREET, HOUSTON TX 77018-1503 |
| 22797158 | + | JAVELIN DENETTE JOHNSON, 24323 JACKSON AVE, MURRIETA, CA 92562-7900 |
| 22797159 | + | JAVEN FREEMAN, 715 MEADOWGLEN DRIVE, DALLAS TX 75137-4118 |
| 22797228 | + | JAVI'S PRESTIGE AUTO REPAIR & MUFFLERS, 23121 ORANGE AVE, UNIT C, LAKE FOREST, CA 92630-4999 |
| 22797160 | + | JAVIEL LEYVA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22797161 | + | JAVIER A MUNOZ, 4137 FLORAL DR, LOS ANGELES, CA 90063-3316 |
| 22797162 | + | JAVIER A ZEPEDA, 636 PACIFIC AVENUE, APT 342, LONG BEACH, CA 90802-1390 |
| 22797163 | | JAVIER ALEJANDRO ASTUDILLO CANCINO, ARNULFO S. GARZA 300, INT. 156, NUEVO LEON C.P., MONTERREY 64630, MEXICO |
| 22797164 | + | JAVIER ALEXANDER LUNA-HERNANDEZ, 9621 MAUREEN DRIVE APT. 1, GARDEN GROVE, CA 92841-1225 |
| 22797165 | + | JAVIER AND LETICIA MEDINA, ADVANCED AUTOMOTIVE, 107 E. 12TH ST., ODESSA TX 79761-3811 |
| 22797166 | + | JAVIER ANDRES CASADIEGO JARCY, 1530 W 8TH ST, APT 72, UPLAND, CA 91786-6112 |
| 22797167 | + | JAVIER ANTONIO MATA-RAMOS, 11187 PIERCE ST APT 3, RIVERSIDE, CA 92505-2721 |
| 22797168 | + | JAVIER ANTONIO SANCHEZ, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22797169 | + | JAVIER ANZO/CYNTHIA L AYALA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22797170 | + | JAVIER AREVALO-MORALES, 514 NORTH G ST APT 4, CHANNEL ISLANDS, CA 93030-4527 |
| 22797171 | + | JAVIER BALLESTEROS-MENDIVELSO, 2012 SW LOOP 410, APT 804, SAN ANTONIO TX 78227-2575 |
| 22797172 | + | JAVIER BARRERA, 180 CANYON DR, OCEANSIDE, CA 92054-3555 |
| 22797173 | + | JAVIER BERRY, 520 S BRADFIELD AVE, COMPTON, CA 90221-4041 |
| 22797174 | + | JAVIER BUNUELOS, 9270 DORRINGTON PLACE, LOS ANGELES, CA 91331-6007 |
| 22797175 | + | JAVIER CAMPOS, 3529 EAGLE ST, LOS ANGELES, CA 90063-2950 |
| 22797176 | + | JAVIER CARRANZA-CONTRERAS, 12000 E NW HWY, DALLAS TX 75218-1401 |
| 22797177 | + | JAVIER CASSIO, 412 AMIRES PL, SAN ANTONIO TX 78237-1233 |
| 22797178 | + | JAVIER CASTANO QUINTERO, 2 ARNICA CT, SPRING TX 77381-3433 |
| 22797179 | + | JAVIER CASTILLEJOS MENDOZA, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22797180 | + | JAVIER CHAVEZ-MENDEZ, 470 PALM CR, TRACY, CA 95376-4356 |
| 22797181 | + | JAVIER E GAVIDA, 13131 FALLS VIEW LNNo.307, HOUSTON TX 77077-3613 |
| 22797182 | + | JAVIER E. GARZA, DBA DFW HAULING SERVICES, 13252 MOUNTCASTLE CR, FARMERS BRANCH TX 75234-5072 |
| 22797183 | + | JAVIER ENRIQUE MOREIRA-HERNANDEZ, 2344 S K ST, BAKERSFIELD, CA 93304-5165 |
| 22797184 | + | JAVIER ESCOBEDO, 1021 MAGOFFIN AVE APT 2, EL PASO TX 79901-1551 |
| 22797185 | + | JAVIER GARCIA, JOE ELLIS, HAIL PROS & COLLISION, 5609 VILLA DRIVE, STE A, LUBBOCK TX 79412-3224 |
| 22797186 | + | JAVIER GARZON-NARVAEZ, 9134 CREEDE TRL, FORT WORTH TX 76118-7553 |
| 22797188 | + | JAVIER GUTIERREZ, 3102 LANE STREET APT 9, LAREDO TX 78043-2875 |
| 22797189 | | JAVIER HERNANDEZ MARTINEZ, 5602 T CALLE BONE, CORPUS CHRISTI TX 78412 |
| 22797190 | + | JAVIER HERRERA-HIDALGO, 1880 HORAL ST APT 1114, SAN ANTONIO TX 78227-5108 |
| 22797191 | + | JAVIER HUARACHA-HERNANDEZ, 1122 E 7TH ST, POMONA, CA 91766-6906 |
| 22797192 | + | JAVIER HUSSEIN QUINTERO-MUNOZ, 19020 SCHOOLCRAFT ST, RESEDA, CA 91335-3924 |
| 22797193 | + | JAVIER INSUA, 162 DUNBAR ROAD UNIT E, MC DADE TX 78650-5252 |
| 22797194 | + | JAVIER IVAN MALDONADO-MORENO, 6155 PALM AVE APT 1204, MUSCOY, CA 92407-2074 |
| 22797195 | + | JAVIER LARA AGUILAR, 4948 PASADENA AVE, SACRAMENTO, CA 95841-3452 |
| 22797196 | + | JAVIER LARRAZA, 9312 ROCKBROOK DR, DALLAS TX 75220-3910 |
| 22797197 | + | JAVIER LEYVA-VALENCIA, 2217 W ALONDRA BLVD APT 2, COMPTON, CA 90220-4067 |
| 22797198 | + | JAVIER LORENZO-GABINO, 1504 HAWAII ST, FAIRFIELD, CA 94533-4638 |
| 22797199 | + | JAVIER MARTINEZ, 873 RED LEAF ST APT 312, MIDDLEBURG, FL 32068-4492 |

| | | |
|---|---|---|
| 22797200 | + | JAVIER MENDOZA, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22797201 | + | JAVIER MORALES GALINDO, 330 E 99TH ST APT 3, INGLEWOOD, CA 90301-6489 |
| 22797202 | + | JAVIER MORENO LUQUE, 18772 11TS ST, BLOOMINGTON, CA 92316-3320 |
| 22797204 | + | JAVIER ORLANDO MAESTRE-REINOSO, 4618 ORLY PL, RIVERSIDE, CA 92507-5818 |
| 22797205 | + | JAVIER ORTA JR, SOUTH TEXAS AUTOMOTIVE REPAIR, 214 WEST DITTO RD, POTEET TX 78065-3988 |
| 22797206 | + | JAVIER PADRON-IBANEZ, 310 EAST POWELL LANE APT A, AUSTIN TX 78753-6426 |
| 22797207 | + | JAVIER PALMERO, 14935 SOUTH RICHMOND AVENUE, No.1526, HOUSTON TX 77082-1589 |
| 22797208 | + | JAVIER PEREIRA-PENARANDA, 5000 WESTING WAY, APT 611, FORT WORTH TX 76106-4067 |
| 22797209 | + | JAVIER PORTILLO, 9465 CLEARWOOD DR APT 234, HOUSTON TX 77075-4060 |
| 22797211 | + | JAVIER REYES SUAREZ, 441 SHIRLEY LOOP, CLEVELAND TX 77328-8593 |
| 22797212 | + | JAVIER RODRIGUEZ, 3811 N. COUNTY ROAD WEST, ODESSA TX 79764-6412 |
| 22797213 | + | JAVIER SILVA, 554 LANCASTER AVE, MALVERN, PA 19355-1821 |
| 22797214 | + | JAVIER SOLIS -CORONA, 710 HENDRICKS A, COMMERCE, CA 90022-3517 |
| 22797215 | + | JAVIER SOTELO-LAGUNAS, 16860 VERDURA AVE, PARAMOUNT, CA 90723-5610 |
| 22797216 | + | JAVIER SOTO, SOTO'S AUTO TRANSPORTS, 3912 RYAN AVE, FORT WORTH TX 76110-6034 |
| 22797217 | + | JAVIER TORRES, TNT AUTO REPAIRS, 706 CONVERSE STREET, DEL RIO TX 78840-2490 |
| 22797218 | + | JAVIER TORRES GONZALEZ, DBA GONZALEZ AUTO TRANSPORT LLC, PO BOXNo. 46435, PHOENIX, AZ 85063-6435 |
| 22797219 | + | JAVIER VARGAS VALENCIA, 1714 VILLAGE EAST BLVD APT 218, PORT ARTHUR TX 77642-8425 |
| 22797220 | | JAVIER VARGAS-OCAMPO, 9040 N EL DORADO ST, STOCKTON, CA 95210 |
| 22797221 | + | JAVIER VAZQUEZ, 9575 LAUREL CYN BLVD APT 18, ARLETA, CA 91331-6819 |
| 22797222 | + | JAVIER VILLA-SANTOS, 7292 EXCELSIOR DR, CORONA, CA 92880-3345 |
| 22797223 | + | JAVIER Z RODRIGUEZ, COLLISION PLUS, 3811 N CO RD WEST, ODESSA TX 79764-6412 |
| 22797224 | + | JAVIER ZAPATA, 3871 WELLAND AVE, LOS ANGELES, CA 90008-1926 |
| 22797225 | + | JAVIER ZUNIGA-VERDUGO, 9644 54TH ST, JURUPA VALLEY, CA 92509-3720 |
| 22797226 | + | JAVIERA PAZ COBO - HURTADO, 412 S FIR AVE APT 3, INGLEWOOD, CA 90301-2689 |
| 22797227 | + | JAVIERA RIVERA MEJIA, 19834 LIONS GATE CT, HUMBLE TX 77338-1924 |
| 22797229 | + | JAVONE L BYRD, 3931 WATERHOUSE DRIVE, DALLAS TX 75241-6741 |
| 22797230 | + | JAVONTE TERRELL HOLLINS, 7901 WILLIAMS DR. APT. 5002, CORPUS CHRISTI TX 78412-2136 |
| 22797231 | + | JAWAD MEMON, 6021 CONNECTION DR, 4TH FLOOR, IRVING TX 75039-2607 |
| 22797232 | + | JAXON B AGUILAR SANCHEZ, 46380 HOLLYWOOD DR, HEMPSTEAD TX 77445-1518 |
| 22797233 | + | JAYDON W ENTERPRISES INC, DBA ELITE RECOVERY SERVICE, 148 S DOWLEN RD PMB 797, BEAUMONT TX 77707-1755 |
| 22797234 | + | JAYLEEN M TAPIA, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22797235 | + | JAYLEN CRAIG FOSTER, 25976 YALE ST, HEMET, CA 92544-4876 |
| 22797236 | | JAYLENE CRUZ, 349 FARM TO MARKET RD. 1936, ODESSA TX 79763 |
| 22797237 | + | JAYLLE RAQUEL SIMON, 150 E 55TH APT A, LOS ANGELES, CA 90011-6230 |
| 22797238 | + | JAYVONIQUE N LEIGH, 1428 WEST 84TH PLACE, APT C, LOS ANGELES, CA 90047-5462 |
| 22797239 | + | JAZMIN A RIVERA RAMIREZ, 5445 WEST RENO AVENUE, APT 812, LAS VEGAS, NV 89118-1567 |
| 22797240 | + | JAZMIN BARAJAS, 3414 E. 5TH ST, LOS ANGELES, CA 90063-2906 |
| 22797241 | + | JAZMIN CENDALES-HERRERA, 8400 AMIGO AVE APT 12, NORTHRIDGE, CA 91324-4748 |
| 22797242 | + | JAZMIN D MARTINEZ TORRES, 10214 JACKSON AVE, SOUTH GATE, CA 90280-6902 |
| 22797243 | + | JAZMIN E MENDEZ, 8831 SALMON FALLS DRIVE, SACRAMENTO, CA 95826-1952 |
| 22797244 | + | JAZMIN FAVELA, 5517 MAR GRANDE DR, BAKERSFIELD, CA 93307-6988 |
| 22797245 | + | JAZMIN GONZALEZ ROBLES, 4862 CALLAGHAN RD APT 3301, SAN ANTONIO TX 78228-1040 |
| 22797246 | + | JAZMIN PALOMARES DE AVILA, 8730 GRAPE ST, LOS ANGELES, CA 90002-1528 |
| 22797248 | + | JAZMIN SELAN FLORES, 1207 E 27TH ST, HOUSTON TX 77009-1105 |
| 22797249 | + | JB AUTO TRANSPORT INC, 318 CORDAVILLE RD, ASHLAND, MA 01721-1095 |
| 22797250 | + | JBK TOWING LLC, 995 CANTERBURY LN, FORNEY TX 75126-3854 |
| 22797251 | + | JBR TOWING LLC, 2033 RIVER BROOK, HEARTLAND TX 75126-8330 |
| 22797252 | + | JC & FAMILIA ENTERPRISES LLC, DBA GOLDEN STATE TRANSPORTATION, 19069 VAN BUREN BLVD STE 114-145, RIVERSIDE, CA 92508-9169 |
| 22797253 | + | JC BODY SHOP OF HOUSTON LLC, 2207 BINGLE RD, HOUSTON TX 77055-1115 |
| 22797254 | + | JC COUSINS REMODELING LLC., 5211 CANTERWAY DR., HOUSTON TX 77048-1701 |
| 22797255 | + | JC SIGNS SHOP LLC, 11030 ATLANTIC AVE., LYNWOOD, CA 90262-3049 |
| 22797257 | + | JC'S AUTOMOTIVE LLC, 490 E LENNON DR, EMORY TX 75440-3223 |
| 22797256 | + | JCER WELDING CONTRUCTION LLC, 181 PRAIRIE HILL RD, DALE TX 78616-3620 |
| 22797258 | + | JCT-TRANSPORT LLC, 1223 MCNUTT RD, SUNLAND PARK, NM 88063-9258 |
| 22797259 | + | JD AUTOMOTIVE LLC, 8916 TROOST AVE, KANSAS CITY, MO 64131-3053 |
| 22797260 | + | JD EXPRESS TRANSPORT CORP, 99 MCKINLEY STREER, BRENTWOOD, NY 11717-3005 |
| 22797261 | + | JD TRANSPORT LLC, 876 CRESCENT ST, BROCKTON, MA 02302-3461 |
| 22797263 | + | JDH ENTERPRISES LLC, WHITE SANDS AUTO CENTER, 101 1ST ST, ALAMOGORDO, NM 88310-6513 |
| 22797264 | + | JDJS BUSINESS INC., 16057 SHERMAN WAY, No.170, VAN NUYS, CA 91406-4023 |
| 22797265 | + | JDS COLLISION REPAIR, 222 WEST AIRPORT FRWY, IRVING TX 75062-6322 |
| 22797266 | + | JE ENTERPRISE LLC, 404 LIVINGSTON DRIVE, DESOTO TX 75115-1279 |

| | | |
|---|---|---|
| 22797267 | + | JEAN ANTONIO DORISMOND, 3571 45TH ST, EAST SAN DIEGO, CA 92105-3509 |
| 22797268 | + | JEAN CARLOS FLORES ARAUJO, 480 E 59TH ST, LAKEWOOD, CA 90805-3408 |
| 22797269 | + | JEAN LODEIRO, 12475 WOODFOREST DR, APT 1810, HOUSTON TX 77013-6125 |
| 22797270 | + | JEAN PAUL AGUIRRE-RIOS, 3813 GREGORY WAY, CALAVERAS, CA 95209-5019 |
| 22797272 | + | JEAN PELAEZ VAZQUEZ, 7528 WICKER DR APT 1417, FORT WORTH TX 76133-7355 |
| 22797273 | + | JEAN SALAS, 2420 S FIFTH AVENUE, TUCSON, AZ 85713-4823 |
| 22797275 | + | JEAN SOPRACASE-REVEROL, 3914 SPARKMAN LN, KATY TX 77494-3165 |
| 22797276 | + | JEANELLE PATRICE GARRETT, 56660 POLK APT D, THERMAL, CA 92274-9549 |
| 22797277 | + | JEANETTE RAMOS, 1708 GALAHAD LANE, ARLINGTON TX 76014-1531 |
| 22797278 | + | JEANINE C HERNANDEZ, 101 SOUTH SPRUCE STREET APT 107, ESCONDIDO, CA 92025-4058 |
| 22797279 | + | JEANNEETTE X RIVAS-DE IVEY, 24726 S AVALON BLVD, WILMINGTON, CA 90744-1025 |
| 22797280 | + | JEANNETT ACOSTA, 9615 TOLLY ST, BELLFLOWER, CA 90706-2349 |
| 22797281 | + | JEANNIE GARCIA, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607 |
| 22797282 | + | JEANNY EDGAR BORJAS-GUIFARRO, 2550 DUET DR, WEST SACRAMENTO, CA 95691-4520 |
| 22797283 | + | JEANS SOPRACASE REVEROL, 11355 RICHMOND AVE APT 422, HOUSTON TX 77082-7638 |
| 22797284 | + | JEB'S TOWING LLC, 2117 THREE FORKS DR, PLAINFIELD, IL 60586-5212 |
| 22797285 | + | JECKEWICZ, TYLER JAMES, 415 OLD MOODY ROAD, BRUCEVILLE-EDDY TX 76524-2577 |
| 22797286 | + | JECSY GUIFARRO, 82 CREAGAN AVE, GRETNA, LA 70053-7032 |
| 22797287 | + | JEEP CHRYSLER DODGE RAM FIAT OF ONTARIO, 1202 AUTO CENTER DR., ONTARIO, CA 91761-2208 |
| 22797288 | + | JEESON PETIT-MEJIA, 9360 JACKS PL, PATTERSON, CA 95363-8532 |
| 22797289 | + | JEFERSON GRAJALES CASTANO, 1513 W CIVIC CENTER DR, SANTA ANA, CA 92703-2939 |
| 22797290 | + | JEFERSON JEAN PAUL MANZANAREZ-CUADRA, 13475 BANCROFT AVE APT 213, SAN LEANDRO, CA 94578-1664 |
| 22797291 | + | JEFF ANTHONY NAMAANDA, 15701 SHERMAN WAY No.7124, LOS ANGELES, CA 91409-8610 |
| 22797292 | + | JEFF NDUBUISI JEFF-OKOFU, 210 EAST 110 STREET, LOS ANGELES, CA 90061-2520 |
| 22797293 | + | JEFF PEACE, XTREME TRANSPORTS, 222 PRAIRIE CREEK RD, RED OAK TX 75154-2812 |
| 22797294 | + | JEFFERSON ANDRES RIPPE-HERNANDEZ, 433 S LAKE ST APT 304, LOS ANGELES, CA 90057-2740 |
| 22797295 | + | JEFFERSON CASTELLANOS BOJACA, 20206 TOWERING CYPRESS DR, CYPRESS TX 77433-6198 |
| 22797296 | + | JEFFERSON M RAMIREZ PERREIRA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22797297 | + | JEFFERSON PANTALEON BALCERO -TINJACA, 1145 W. I ST. APT 10, ONTARIO, CA 91762-2119 |
| 22797298 | + | JEFFERSON PERCY VALLES GUEVARA, 5752 1/2 10TH AVE, LOS ANGELES, CA 90043-2528 |
| 22797299 | + | JEFFERY ADCOCK, DBA SAINTS COLLATERAL RECOVERY, 4 MULLINS CEMETERY RD, LEXINGTON, TN 38351-7445 |
| 22797300 | + | JEFFERY ELMORE JR, 1008 SILENT SUNSET AVE, NORTH LAS VEGAS, NV 89084-2535 |
| 22797302 | + | JEFFREY A. ROSS, 389 GIBSON AVE., PACIFIC GROVE, CA 93950-4541 |
| 22797303 | + | JEFFREY ADAMS, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22797304 | | JEFFREY JENKINS, DALLAS TX 75218 |
| 22797305 | + | JEFFREY L YORK, J V TRUKIN LLC, 11619 BAJA ST, WELLTON, AZ 85356-3628 |
| 22797306 | + | JEFFREY LAUREN CLARK, CLARK CAPITAL LOGISTICS LLC, 2106 GARLIC CREEK DR, BUDA TX 78610-5082 |
| 22797307 | + | JEFFREY LEROY MARSHALL, 2064 N SIERRA WAY, SAN BERNARDINO, CA 92405-4149 |
| 22797308 | + | JEFFREY LOPEZ, JEFE TOWING ABD TRANSPORTATION, 1 HOBART AVE APT A, WOODLAND PARK, NJ 07424-2741 |
| 22797309 | + | JEFFREY LOPEZ SUHUL, 626 SOUTH BONNIE BRAE ST APT 201, LOS ANGELES, CA 90057-3768 |
| 22797310 | + | JEFFREY M. TILLOTSON, P.C., TILLOTSON JOHNSON & PATTON, 1201 MAIN STREET SUITE 1300, DALLAS TX 75202-5945 |
| 22797311 | #+ | JEFFREY PEREZ, 206 SPRINGDALE WAY, WYLIE TX 75098-5192 |
| 22797312 | + | JEFFREY RODRIGUEZ, A & J AUTO BODY INC, 1609 N HERCULES AVE, CLEARWATER, FL 33765-1930 |
| 22797313 | + | JEFFREY SPENCER, IPI TRANSPORTATION LLC, 129 QUAPAW, MONTICELLO, AR 71655-3859 |
| 22797314 | + | JEFFRY FARIK LLANOS GODOY, 28152 HARVEY AVE, HAYWARD, CA 94544-5743 |
| 22797315 | + | JEFRY ALEXANDER GOMEZ SARAVIA, 10710 CONDON AVE, INGLEWOOD, CA 90304-1839 |
| 22797316 | + | JEHONADAB PEREZ-PEREZ, 1851 TYBURN ST, GLENDALE, CA 91204-2900 |
| 22797317 | + | JEIBERT MIJARES, 11355 RICHMOND AVE, APTNo. 814, HOUSTON TX 77082-7635 |
| 22797318 | | JEIKER D GREGORIO-JARAMILLO, 907 WALNUT HILL LN 513, DALLAS TX 75238 |
| 22797319 | + | JEIKER D' GREGORIO-JARAMILLO, 9707 WALNUT HILL LN, DALLAS TX 75238-2594 |
| 22797320 | + | JEIMMY CAMILA SALDANA-LEON, 1057 S NEW HAMPSHIRE AVE APT 7, LOS ANGELES, CA 90006-2779 |
| 22797321 | | JEIMY ALEXANDRA QUINTANA SANTAMARIA, 18186 MCCAULEY ST, LUDLOW, CA 92338 |
| 22797322 | + | JEIMY LORENA GUEVARA-ARGUELLO, 921 N FRIES AVE APT 5, WILMINGTON, CA 90744-4448 |
| 22797323 | + | JEINER AYENSON CALDERON-GUERRERO, 16626 VALENCIA AVE, FONTANA, CA 92335-3418 |
| 22797324 | + | JEIS ANDERSON CAICEDO ROSALES, 8721 TOWN PARK DR APT 3230, HOUSTON TX 77036-2603 |
| 22797325 | + | JEISON ANDRES VALLEJO, 194 SIERRA MEADOW DR, SAN JOSE, CA 95116-2623 |
| 22797326 | + | JEISSON ANDRES MOLINA, 25751 VIA LOMAS UNIT 153, LAGUNA HILLS, CA 92653-6020 |
| 22797327 | + | JEISSON ANDRES MOLINA CHITIVA, 24509 LOS ALISOS BLVD APT 201, LAGUNA HILLS, CA 92653-4235 |
| 22797328 | + | JEISSON OSWALDO GONZALEZ-MUNOZ, 676 SHATTO PL APT 401, LOS ANGELES, CA 90005-1321 |
| 22797329 | + | JEISULIT CORTEZ-NUNEZ, 5657 MAPLE RUN LANE, HENRICO, VA 23228-1965 |
| 22797330 | + | JEIVEN RAFAEL SALAZAR-VEGA, 11735 DRAKE CT, ADELANTO, CA 92301-4501 |
| 22797331 | + | JELANI SHOMARI HILL, 1219 W 89TH ST, LOS ANGELES, CA 90044-2025 |
| 22797332 | + | JELY S RODRIGUEZ FERNANDEZ, 8820 WESTHEIMER ROAD, HOUSTON TX 77063-3639 |

| | | |
|---|---|---|
| 22797333 | + | JEMA CELESTE REVELES, 10205 TELFAIR AVE, PACOIMA, CA 91331-3253 |
| 22797334 | + | JEMMY ALEXANDER BALLINAS, 5184 LAKEVIEW AVE, YORBA LINDA, CA 92886-4951 |
| 22797335 | + | JEMMY LIZETH CUARESMA-FLORES, 18425 MALDEN ST, LOS ANGELES, CA 91325-3743 |
| 22797337 | + | JENIFER LOPEZ ROSARIO, 1433 BROCKTON AVENUE, APT 5, LOS ANGELES, CA 90025-2144 |
| 22797338 | + | JENIFER M GUTIERREZ-LANZA, 1138 BROWNING BLVD APT 14, LOS ANGELES, CA 90037-1642 |
| 22797339 | + | JENIFFER DURAN, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22797340 | + | JENIFFER RENAE MORGAN, 1334 N ARROWHEAD AVE APT 29, SAN BERNARDINO, CA 92405-4836 |
| 22797341 | + | JENIKA A DUARTE-ARELLANO, 15165 WASHINGTON DR, FONTANA, CA 92335-6344 |
| 22797342 | + | JENKINS, JAMES, 2510 MARGARET DRIVE, ARLINGTON TX 76012-5328 |
| 22797344 | + | JENNIFER ALEXANDRA SOTELO, 1828 S MILPITAS BLVD APT 107, MILPITAS, CA 95035-3892 |
| 22797346 | + | JENNIFER ANN PATTON, 1143 W. 48TH ST. APT. A104, SAN BERNARDINO, CA 92407-4907 |
| 22797347 | + | JENNIFER BECERRA, 2327 FERNLEAF ST, LOS ANGELES, CA 90031-1219 |
| 22797348 | + | JENNIFER BRANDY, 1728 E 68TH ST, LOS ANGELES, CA 90001-2050 |
| 22797349 | + | JENNIFER CEPEDA SALAS, 5169 GLACIER SUN DR, SAN ANTONIO TX 78244-1222 |
| 22797350 | + | JENNIFER CERNA, 225 S 2ND AVE, CITY OF INDUSTRY, CA 91746-2416 |
| 22797352 | + | JENNIFER FLORES, 18026 VALLEY BLVD, APT 61, BLOOMINGTON, CA 92316-2080 |
| 22797353 | + | JENNIFER G. LEE, 1111 W MOCKINGBIRD LN, SUITE 1500, DALLAS TX 75247-5070 |
| 22797354 | + | JENNIFER GARCIA, 144 RICARDO, SAN ANTONIO TX 78237-3951 |
| 22797355 | + | JENNIFER ITZEL ALVARADO, 2233 W 28TH ST, LOS ANGELES, CA 90018-2533 |
| 22797356 | + | JENNIFER J FIGUEROA, 802 OAK RIDGE LN, IRVING TX 75061-4954 |
| 22797357 | + | JENNIFER J ZAMORA, 3512 N LA HOMA RD, APT B, MISSION TX 78574-5476 |
| 22797359 | + | JENNIFER M CANTARERO MERCADO, JHEISON ROMERO TRANSPORTATION LLC, 2800 N REDMOND AVE, OKLAHOMA CITY, OK 73127-1436 |
| 22797361 | + | JENNIFER M. QUINTANA SANCHEZ, 9817 BODEGA BAY ROAD, FORT WORTH TX 76177-1403 |
| 22797360 | + | JENNIFER M. QUINTANA SANCHEZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22797363 | | JENNIFER MELISSA SOLANO ESTRADA, 1760 S CYPRESS AVE, ONTARIO, CA 91710 |
| 22797364 | | JENNIFER MERLO-REFUGE, 7701 CORTLAND OAK, SAN ANTONIO TX 78254 |
| 22797365 | + | JENNIFER NALIN, 240 EZEKIAL AVE, DALLAS TX 75217-5624 |
| 22797366 | + | JENNIFER NIETO PADILLA, 745 S SYDNEY DR, LOS ANGELES, CA 90022-1528 |
| 22797367 | + | JENNIFER PEREZ, 9502 WOODFAIR DR, APT 1603, HOUSTON TX 77036-7951 |
| 22797370 | + | JENNIFER ROBLES, 9605 FLOWERING SPRING TR, CROWLEY TX 76036-9587 |
| 22797371 | + | JENNIFER ROSE OLMEDO, 10829 FULTON WELLS AVE, SANTA FE SPRINGS, CA 90670-4400 |
| 22797372 | + | JENNIFER TABRANE, 4226 TASSELWOOD LN, HOUSTON TX 77014-1821 |
| 22797373 | + | JENNIFER VASQUEZ, 2310 FOX MEADOW DR, SAN ANTONIO TX 78251-1338 |
| 22797374 | + | JENNIFER WILLIAMS, 508 S ORANGE AVE, SANTA ANA, CA 92701-5822 |
| 22797375 | + | JENNY CABRERA TORREGROSA, D&J FREIGHT LLC, 220 FULLERTON AVE, HENDERSON, NV 89015-5256 |
| 22797376 | | JENNY ESPINOZA BARCENAS & JOSE LUE-OLGUIN, 3450 S HWY I-35E TRLR 92, WAXAHACHIE TX 75165 |
| 22797377 | + | JENNY G HERRERA FUENTES, WOLFPISTON GARAGE DIESEL REPAIR, 11490 OLD CORPUS CHRISTI HWY, SAN ANTONIO TX 78223-9304 |
| 22797378 | + | JENNY MELINDA SMITH, 720 DAUGHTERS DR, BURLESON TX 76028-5688 |
| 22797379 | #+ | JENNY RIOS & ALVARO MONTERO, 10625 BUFORD AVE, INGLEWOOD, CA 90304-1730 |
| 22797380 | + | JENNY ROXANA MOLINA-FLORES, 1058 1/2 LEIGHTON AVE, LOS ANGELES, CA 90037-1081 |
| 22797381 | + | JENNY S GALVIZ DE MARQUEZ, 6615 VANGUARD ROAD, MIDLAND TX 79706-3168 |
| 22797382 | + | JENNY TORRES ZAPATA, 10050 WESTPARK DR APT 1103, HOUSTON TX 77042-5755 |
| 22797383 | + | JENNY TROYER, 8523 NICHOLS RAIN, BOERNE TX 78015-5200 |
| 22797384 | + | JENNY VALBUENA, 4009 SMOKEY HILL COURT, PROSPER TX 75078-5526 |
| 22797385 | + | JENRI ARIEL VICENTE-BAUTISTA, 12007 NEENACH ST, SUN VALLEY, CA 91352-3017 |
| 22797386 | + | JENRY ANTONIO HERRERA-REYES, 11511 MAGNOLIA AVE APT 601, RIVERSIDE, CA 92505-7701 |
| 22797387 | + | JENRY VINICIO PARRA-CHAVEZ, 1542 W PARADE ST, LONG BEACH, CA 90810-4029 |
| 22797388 | + | JENRYS DESDIN, 7117 WOOD HOLLOW DR, APT 1315, AUSTIN TX 78731-2554 |
| 22797389 | + | JENSEN PLUMBING INC., ROTO-ROOTER PLUMBING, PO BOX 644, TEMPLE TX 76503-0644 |
| 22797390 | + | JENSEN TIRE CO, 5405 S 144TH STREET, OMAHA, NE 68137-2690 |
| 22797391 | + | JENY CAMPOS LOPEZ, 6653 DARBY AVE APT 22, LOS ANGELES, CA 91335-5422 |
| 22797392 | + | JEONGKWAN KIM, DBA BLUSTARS LLC, 5023 TAMARRON CT, SAN BERNARDINO, CA 92407-5019 |
| 22797393 | + | JEORBEL MASA, 6401 EASTRIDGE RD APT 912, ODESSA TX 79762-5237 |
| 22797394 | + | JEOVANNY ALEXANDER TORRES-AVELAR, 16723 CHATSWORTH ST, SAN FERNANDO, CA 91344-6540 |
| 22797395 | + | JERAMY CARRON, TAY TRUCKING LLC, 1810 LAKEVIEW DR, OPELOUSAS, LA 70570-1669 |
| 22797396 | + | JERARDO GONZALEZ ROBES, 2622 CERALVO, SAN ANTONIO TX 78237-4234 |
| 22797397 | + | JERDIN SAMARIO GARCIA-AGUILAR, 802 OREGON STREET APT C, BAKERSFIELD, CA 93305-4456 |
| 22797398 | + | JEREMIA PONCE PEDRAZA, 501 FULLER ST APT 222, ARLINGTON TX 76011-7008 |
| 22797399 | + | JEREMIAH BARBAS, 1226 CARAVAN TRAIL, DUNCANVILLE TX 75116-2414 |
| 22797400 | + | JEREMIAH RUIZ, 152 JOELLE ST, DIBOLL TX 75941-6416 |
| 22797401 | + | JEREMIAH WEST, 440 STARBOARD DRIVE, CROWLEY TX 76036-3465 |

District/off: 0539-3                                  User: admin                                  Page 180 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

| | | |
|---|---|---|
| 22797402 | + | JEREMIAS DE-LUCAS-JUAN, 1530 1/2 6TH ST, WASCO, CA 93280-1706 |
| 22797403 | + | JEREMIAS I QUEZADA-CARCAMO, 1541 ZUNIGA LN, LOS ANGELES, CA 90033-1549 |
| 22797404 | + | JEREMIAS SIBRIAN, 16618 E IVANHOE, MONTGOMERY TX 77316-6725 |
| 22797405 | + | JEREMIAS VARON LUGO, 238 S SATURMINO DR APT 3, PALM SPRINGS, CA 92262-7157 |
| 22797406 | + | JEREMY ARMANDO SANCHEZ, 18175 NORTHAM ST, LA PUENTE, CA 91744-5927 |
| 22797407 | + | JEREMY ELIJAH DOMINGUEZ, 2536 KENTUCKY STREET, BAKERSFIELD, CA 93306-5222 |
| 22797408 | + | JEREMY G BRADEN, 9543 MUSGRAVE DR, DALLAS TX 75217-2620 |
| 22797409 | + | JEREMY JACKSON, 6928 BOWMAN ROBERTS RD, FORT WORTH TX 76179-3386 |
| 22797410 | + | JEREMY JAMES GULLEY, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22797411 | + | JEREMY JAMES ISRAEL BALLENTINE, 8850 S AVALON AVE APT 6, LOS ANGELES, CA 90003-3577 |
| 22797412 | + | JEREMY ROBERTO PINEDA-GODOY, 512 E NORMANDY PL, SANTA ANA, CA 92701-5952 |
| 22797413 | + | JEREMY SWANAGAN, SWANAGAN TRANSPORT LLC, 3633 FORREST AVE, MEMPHIS, TN 38122-3735 |
| 22797414 | + | JERMAINE DARRELL MCKINNEY, 12600 CRANBROOK AVE APT B, HAWTHORNE, CA 90250-0349 |
| 22797415 | + | JERMAINE JACKSON, 226 KESTREL LN, ROSHARON TX 77583-6589 |
| 22797416 | + | JERMAIRE MITCHELL, 10613 BRAEWOOD DRIVE, FORT WORTH TX 76131-3936 |
| 22797418 | + | JEROME ANDRE BROWN SR., 5901 CHESTER W NIMITZ ST, BAKERSFIELD, CA 93304-7153 |
| 22797419 | + | JEROME ELI JERNIGAN, 3888 ALBILLO LOOP, PERRIS, CA 92571-7525 |
| 22797420 | + | JEROME LEONDRE FREEMAN, DBA JF&SONS, 6307 VERONESE CRT., BAKERSFIELD, CA 93306-7735 |
| 22797422 | + | JEROMIE NAPOLEON, 4700 GARLAND, DALLAS TX 75223-2742 |
| 22797423 | + | JERONICA LASHELL DUPREE, 3560 WILHURT AVENUE, DALLAS TX 75216-6651 |
| 22797424 | + | JERONIMO ANTONIO ALVARADO-ARMAS, 176 E MOUNTAIN ST, PASADENA, CA 91103-3163 |
| 22797425 | + | JERONIMO RENDON, 501 E JASMINE AVE APTNo.104, MCALLEN TX 78501-9253 |
| 22797426 | + | JERONIMO VARGAS-REYES, 9633 LINDEN AVE, BLOOMINGTON, CA 92316-1456 |
| 22797427 | + | JERRELL EUGENE ANDERSON, 25732 EMERSON LANE, STEVENSON RANCH, CA 91381-1203 |
| 22797428 | + | JERRIMI CORYANTEN HAMPTON, 310 1/2 N LORENA ST, LOS ANGELES, CA 90063-2833 |
| 22797429 | + | JERRY BERNAL, 7818 QUIRT DR, SAN ANTONIO TX 78227-2635 |
| 22797430 | + | JERRY IEM, 12350 MARSHALL AVE APT 219, CHINO, CA 91710-2545 |
| 22797431 | + | JERRY JAMES RHODES 11, RBT TRUCKING, 143 OLD CREECH RD, SELMA, NC 27576-7433 |
| 22797432 | + | JERRY LORIENT, 12512 RALSTON AVE, SYLMAR, CA 91342-4653 |
| 22797433 | + | JERRY M. PADILLA, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22797434 | + | JERRY MASSENBURGE, JM TRANSPORT, 3778 COUNTY ROAD 398, TYLER TX 75705-3522 |
| 22797435 | + | JERRY MCWILLIAMS, 6002 FM 174, BOWIE TX 76230-6266 |
| 22797437 | + | JERSON EDUARDO CHAMALE-XUJUR, 430 E 16TH AVE APT 1, SAN MATEO, CA 94402-2156 |
| 22797438 | + | JERSON QUINTANILLA, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22797439 | + | JERSSON JULIAN CUBIDES-CARRENO, 238W 58TH ST, LOS ANGELES, CA 90037-4122 |
| 22797441 | + | JESE BRAVO ROSAS, GLASS DOCTOR OF MCALLEN, 1217 E. HACKBERRY AVE, MCALLEN TX 78501-5704 |
| 22797442 | + | JESIEL DIAZ-AVENDANO, 702 W 85TH ST, LOS ANGELES, CA 90044-5824 |
| 22797443 | + | JESSE ALBERT PARRA, 8012 SORREL LANE, EASTVALE, CA 92880-3513 |
| 22797444 | + | JESSE DORSETT, 3800 N ZENAIDA AVE, MCALLEN TX 78504-6590 |
| 22797445 | + | JESSE FRUTOS, 3000 CEDAR AVENUE, LONG BEACH, CA 90806-1337 |
| 22797446 | + | JESSE GARZA MEDRANO, QUICK KEYS LOCKSMITH, 2165 JORDAN VALLEY RD, DALLAS TX 75253-3746 |
| 22797447 | + | JESSE GRANADOS VALENZUELA, 1301 1/2 WILSON AVE, BAKERSFIELD, CA 93308-3015 |
| 22797448 | + | JESSE PRADO, 1000 SPRING RIDGE CIR, APT 108, GRANBURY TX 76048-2821 |
| 22797449 | + | JESSE RICARDO ORTIZ-LOPEZ, 13211 MYFORD ROAD 611, TUSTIN, CA 92782-9156 |
| 22797450 | + | JESSE RODRIGUEZ, 12732 LAMBERT ROAD, WHITTIER, CA 90602-3215 |
| 22797453 | + | JESSE VILLANUEVA ZARAGOZA, 4001 WALLACE ST, JURUPA VALLEY, CA 92509-6841 |
| 22797454 | | JESSENIA HERNANDEZ PEREZ, 1115 COUNTRY ROAD, KYLE TX 78640 |
| 22797455 | + | JESSI ARZOLA, 926 REGENCY CT APT No.282, RICHARDSON TX 75080-6617 |
| 22797456 | + | JESSICA ALEJANDRA TORRES MARTINEZ, 1505 E 114TH ST No. 842, LOS ANGELES, CA 90059-1803 |
| 22797457 | + | JESSICA ALEXSANDRA DIAZ-AVILA, 2516 MALABAR ST, LOS ANGELES, CA 90033-2526 |
| 22797458 | + | JESSICA AYALA, 4137 DOVER ST APT 18, HOUSTON TX 77087-4647 |
| 22797459 | + | JESSICA BREANN MCGHEE, 5413 HOLMBY AVE, LAS VEGAS, NV 89146-1331 |
| 22797460 | + | JESSICA CERVANTES, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22797461 | + | JESSICA CHERRI SANCHEZ, 1231 ABERDEEN AVENUE, STOCKTON, CA 95209-2627 |
| 22797462 | + | JESSICA COX, 2900 CENTURY PARK BLVD APT 1509, AUSTIN TX 78727-1271 |
| 22797463 | + | JESSICA DE LOS ANGELES REYES DURAN, 3446 HILLCREST DR., LOS ANGELES, CA 90016-4132 |
| 22797464 | + | JESSICA GABRIELA PERALTA-JACO, 1056 NORMANDIE AV APT 202, LOS ANGELES, CA 90006-2546 |
| 22797465 | + | JESSICA GAONA-VERA, 5503 TIMBER JACK, SAN ANTONIO TX 78250-4268 |
| 22797466 | + | JESSICA GARCIA, 5505 WAR ADMIRAL DR, DEL VALLE TX 78617-5868 |
| 22797467 | + | JESSICA GIL, 2024 BRISBON ST, FATE TX 75189-0317 |
| 22797468 | + | JESSICA GRISELDA ALVAREZ ARMIJO, 605 1/2 WEST 57TH, LOS ANGELES, CA 90037-4392 |
| 22797469 | + | JESSICA GUADALUPE RIVAS, 5610 NAOMI AVENUE, LOS ANGELES, CA 90011-4827 |
| 22797470 | + | JESSICA GUEVARA, 2638 YORKSTOWN STREET, APT 293, HOUSTON TX 77056-4873 |

District/off: 0539-3                                       User: admin                                       Page 181 of 488
Date Rcvd: Oct 17, 2025                                    Form ID: pdf017                                   Total Noticed: 25410

22797471     +  JESSICA GUZMAN, 6807 WIDE CREEK DR, KATY TX 77449-6377
22797472     +  JESSICA HERNANDEZ, 14051 FOOTHILL BLVD APT 29, SYLMAR, CA 91342-2246
22797473     +  JESSICA HERNANDEZ., 10133 SUZY K ST., CROWLEY TX 76036-9703
22797474     +  JESSICA J RENTERIA, 25627 CLIFTON CT, MORENO VALLEY, CA 92553-4924
22797475     +  JESSICA LEEANN QUIROZ, 4412 AXMINSTER STREET, BAKERSFIELD, CA 93307-4710
22797476     +  JESSICA LIENDO, 2019 E ALONDRA BLVD APT B, COMPTON, CA 90221-4560
22797477     +  JESSICA M GIL CONTRERAS, 2130 DEVONBLUE DR, FORNEY TX 75126-2920
22797479     +  JESSICA MACKLIFF MARIN, 18051 KELLY BLVD. A217, DALLAS TX 75287-5645
22797480     +  JESSICA MALDONADO, 7050 JORDAN AVE APT 1, CANOGA PARK, CA 91303-1923
22797481     +  JESSICA MARIE GARCIA, 2900 W LINCOLN AVE APT C211, ANAHEIM, CA 92801-6236
22797482     +  JESSICA MARTINEZ, 1300 JACKSBORO HWY., FORT WORTH TX 76114-2308
22797483     +  JESSICA MARTINEZ., COLORADO AUTO TRANSPORT LLC, 463 TANNER ST, GRAND JUNCTION, CO 81504-6223
22797484     #+  JESSICA MICHELE BEJARANO, 617 UNION AVE APT 3309, BAKERSFIELD, CA 93307-1427
22797485     +  JESSICA MOTA, 14841 WEST FAITH ST, ODESSA TX 79763-3020
22797486     +  JESSICA N AGUILAR, 12265 WOODRUFF AVE 70, DOWNEY, CA 90241-5622
22797487     +  JESSICA P FERNANDEZ, 2700 MIDLAND DRIVE, MIDLAND TX 79707-5502
22797488     +  JESSICA P. HERNANDEZ CASTELLANOS, 1265 N CHRISDEN ST APT R104, ANAHEIM, CA 92807-2212
22797489     +  JESSICA PACHECO, 2346 E 8TH ST, ODESSA TX 79761-4210
22797490        JESSICA PATRICE VALADEZ, 443 VIA VAL VERDE, MONTEBELLO, CA 90640
22797491     +  JESSICA RAMIREZ OSORNO, 2663 PINKY MUHLY DRIVE, MANTECA, CA 95337-7241
22797492     +  JESSICA REYES, 3955 MATHER CT 210, DALLAS TX 75211-3276
22797493        JESSICA RIVAS, 3537 1/2 E 78TH ST, LOS ANGELES, CA 90023
22797494     +  JESSICA RUBIO, 415 MICAH LN, FERRIS TX 75125-1234
22797495     +  JESSICA RUTH LEE, 1323 N COLUMBUS AVE APT E, GLENDALE, CA 91202-3814
22797496     +  JESSICA SANCHEZ, 7000 LA PALMA, AVE, No. G209, BUENA PARK, CA 90620-2426
22797497     +  JESSICA SANCHEZ., 914 KENTUCKY ST, GRAHAM TX 76450-3515
22797498     +  JESSICA THOWE, 833 HORIZON BLVD APT B, SOCORRO TX 79927-4420
22797499     +  JESSICA VALDEZ, 8315 CF HAWN FWY, DALLAS TX 75217-7010
22797500     +  JESSICA VALERIA SANDOVAL ORDONEZ, 6300 BANDERA RD SAN ANTONIO, SAN ANTONIO TX 78238-1632
22797501        JESSICA VELETA, 31500 FOURTH AVE SOUTH BUILDING 15 APT 3, FEDERAL WAY, WA 98003
22797502     +  JESSICA Y MENDOZA ESCOBEDO, 3363 W NORTHEST HWY, DALLAS TX 75220-5931
22797503        JESSIE DEMITRO, 3340 CAMINO PIEDRA ROJA, TEMECULA, CA 92592
22797504     +  JESSIE GRACIANO, 304 N WESTERN AVE UNIT 4, SAN PEDRO, CA 90732-2829
22797505     +  JESSIE LONGORIA & VERONICA GOMEZ, 1715 W JOHNSTON AVE No.104, KINGSVILLE TX 78363-4988
22797506     +  JESSIE OLIVAS, SOCAL AUTO CARE LLC, 711 S SANTA FE AVENUE, VISTA, CA 92083-5939
22797507     +  JESUS A BETANCOURT MIRANDA, 594 ORCA AVE, PERRIS, CA 92571-4910
22797508     +  JESUS A LOPEZ AMAYA, 210 E 19TH ST, SAN BERNARDINO, CA 92404-4741
22797509     +  JESUS A RUIZ-BENITEZ, 8275 TEX MEX RD APT 5, EDINBURG TX 78542-6592
22797510     +  JESUS A SALAZAR FRANCO, 2614 EKTOM DR, AUSTIN TX 78745-2631
22797512     +  JESUS ABEL LARES-ONTIVEROS, 789 SPRINGWOOD ST UNIT D, CORONA, CA 92882-2723
22797513     +  JESUS ALBERTO LEON, 1119 W 59TH ST, LOS ANGELES, CA 90044-3706
22797514     +  JESUS ALBERTO LOPEZ, 5620 S COLONY BLVD APT 501, THE COLONY TX 75056-7336
22797515     +  JESUS ALBERTO LUCAS VIDAL, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22797516     +  JESUS ALBERTO LUNA-PEREZ, 3416 DENKER AVE, LOS ANGELES, CA 90018-3949
22797517     +  JESUS ALBERTO REYES GARCIA, KINGS AUTO LLC, 505 N VALLEY DR, LAS CRUCES, NM 88005-2350
22797518     +  JESUS ALBERTO SAILLE MONTOYA, 12401 STUDEBAKER RD, APT No.59, NORWALK, CA 90650-0136
22797519     +  JESUS ALEJANDRO CHAVEZ, 6657 LIME AVE, LONG BEACH, CA 90805-1419
22797520     +  JESUS ALEJANDRO FERNANDEZ-SALAS, 212 W 11TH PL, DELANO, CA 93215-1858
22797521        JESUS ALEJANDRO NEGRETE RUIZ, 316 E US-83 BUS, MCALLEN TX 78501
22797522     +  JESUS ALEXANDER HERRERA -TORRES, 1709 BRIGDEN RD, PASADENA, CA 91104-3131
22797523     +  JESUS ALVARADO, CHUY AUTO BODY, 730 MERCANTILE ST., OXNARD, CA 93030-7410
22797524     +  JESUS ALVARADO VILLAREAL, 739 HUDDLESTON DR, GRAND PRAIRIE TX 75050-5318
22797525     +  JESUS ANGEL MARTIN-DEL-CAMPO, 17815 CROWLEY ST, ADELANTO, CA 92301-2428
22797527     +  JESUS ANTONIO HERNANDEZ-CHAVEZ, 2810 BEVERLY BLVD, LOS ANGELES, CA 90057-1010
22797528     +  JESUS ANTONIO LEON-GALDAMEZ, 11911 BURTON ST, NORTH HOLLYWOOD, CA 91605-1516
22797529     +  JESUS ANTONIO SANCHEZ BRAVO, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104
22797530     +  JESUS ANTONIO SOTO-PARADA, 128 W GAGE AVE, LOS ANGELES, CA 90003-1435
22797531     +  JESUS ANTONIO VALDEZ-LARA SR., 3711 W 107TH ST, INGLEWOOD, CA 90303-1933
22797532     +  JESUS ARANZOLO-MARTINEZ, 1222 W 96TH ST, LOS ANGELES, CA 90044-1810
22797533     +  JESUS ARELLANO, SR., ARELLANO'S PLUMBING LLC, PO BOX 440393, LAREDO TX 78044-0393
22797534     +  JESUS ARIAS CORZA, 1536 WEST 36TH PLACE, LOS ANGELES, CA 90018-4503
22797536     +  JESUS AVILES BAEZ, 1262 8TH ST, BEAUMONT, CA 92223-2410
22797537     +  JESUS BALDERAS, 5025 JEFFERSON ST, APT 20, HOUSTON TX 77023-1960

District/off: 0539-3                          User: admin                          Page 182 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                       Total Noticed: 25410

| | | |
|---|---|---|
| 22797538 | + | JESUS BALDERRAMA, 470 MADRID RD, ODESSA TX 79766-0009 |
| 22797539 | + | JESUS BORIS CRISTO- CRISTO, 7701 MASSACHUSETTS PL, RANCHO CUCAMONGA, CA 91730-8260 |
| 22797540 | + | JESUS CABRERA, 3746 CROTON AVE, CITY OF INDUSTRY, CA 90601-1814 |
| 22797541 | + | JESUS CAHUE, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22797542 | + | JESUS CARREON GRIJALVA, 516 STAFFORD DR, SEAGOVILLE TX 75159-3462 |
| 22797543 | + | JESUS CARRILLO, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22797544 | + | JESUS CELI-SEPULVEDA, 169 SEAFARE, LAGUNA BEACH, CA 92677-5977 |
| 22797545 | + | JESUS CELIS-SEPULVEDA, 169 SEAFARE, LAGUNA NIGUEL, CA 92677-5977 |
| 22797546 | + | JESUS CENTENO, 7504 CLAREWOOD DR APT 359, HOUSTON TX 77036-4318 |
| 22797547 | + | JESUS CHAVEZ., 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22797548 | + | JESUS CISNEROS., COMMAND FIRE SOLUTIONS, 9215 GARLAND RD, APT 4219, DALLAS TX 75218-3638 |
| 22797549 | + | JESUS CRISTOBAL MEDINA-SERRANO, 1313 10TH AVE, DELANO, CA 93215-2401 |
| 22797550 | | JESUS CRUZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22797551 | + | JESUS DANIEL YANEZ-MONTOYA, 2160 ROOSEVELT AVE, SAN BERNARDINO, CA 92411-1060 |
| 22797552 | + | JESUS DAVID ARCHILA-MOLINA, 622 EAST 43RD ST, LOS ANGELES, CA 90011-3004 |
| 22797553 | + | JESUS DAVID MENESES-MACHI, 3648 E 3RD ST, LOS ANGELES, CA 90063-2409 |
| 22797554 | + | JESUS DAVID ORANTES CRUZ, 27533 SPENCER CT APT 101, CANYON COUNTRY, CA 91387-6809 |
| 22797555 | + | JESUS DE NAZARETH GUTIERREZ RAMOS, 729 PACIFIC AVE, ALAMEDA, CA 94501-2114 |
| 22797557 | #+ | JESUS E LOZOYA, 1018 FAWN LANE, LAS CRUCES, NM 88001-2330 |
| 22797558 | + | JESUS E NUNEZ, 11220 TAMARACK AVENUE, LOS ANGELES, CA 91331-2734 |
| 22797559 | + | JESUS E SERRITOS-AYALA, 766 E 52ND ST, LOS ANGELES, CA 90011-4032 |
| 22797560 | + | JESUS E. GARCIA ALATORRE, 12209 LUCKY OAKS ST, LIVE OAK TX 78233-3109 |
| 22797561 | + | JESUS EDUARDO ZORRILLA-CONTRERAS, 2031 FALCON DR, FAIRFIELD, CA 94533-2408 |
| 22797563 | + | JESUS ELIAS BLANCO DANIEL, 717 CALLE ESCONDIDA, SUNLAND PARK, NM 88063-9634 |
| 22797564 | + | JESUS EMANUEL RODRIGUEZ, 1056 E PHILADELPHIA, ST UNIT 87, ONTARIO, CA 91761-5699 |
| 22797565 | + | JESUS EMANUEL RODRIGUEZ., 3811 BRESEE AVE APT E, BALDWIN PARK, CA 91706-4152 |
| 22797566 | + | JESUS ENRIQUE FLORES GALARZA, 3030 OTTO ST, SAN BERNARDINO, CA 92407-6120 |
| 22797567 | + | JESUS FABIAN HABANA-HERNANDEZ, 1050 GAVIOTA AVENUE APT 1, LONG BEACH, CA 90813-3847 |
| 22797568 | + | JESUS FAVELA, 11749 ORCHARD GROVE DRIVE, KELLER TX 76244-5261 |
| 22797569 | + | JESUS FELIX, 637 S K ST, SAN BERNARDINO, CA 92410-2732 |
| 22797570 | + | JESUS FELIX LOPEZ, 7316 NEO ST APT C, DOWNEY, CA 90241-4123 |
| 22797571 | + | JESUS FERNANDO GONZALEZ-DIBENE, 6475 ATLANTIC AVE SPC 342, LONG BEACH, CA 90805-7394 |
| 22797572 | + | JESUS FLORES, 10543 E AVENUE S14, LITTLEROCK, CA 93543-2301 |
| 22797573 | + | JESUS FLORES.., 16219 EUCALYPTUS AVE APT 2, BELLFLOWER, CA 90706-4716 |
| 22797574 | + | JESUS FLORES.., 6809 E COUNTY RD 98, MIDLAND TX 79706-4903 |
| 22797575 | + | JESUS G MARIA, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22797576 | + | JESUS GALLARDO, BECERRA'S BODY & PAINT, 20 WILKERSON AVE UNIT B-2, PERRIS, CA 92570-2249 |
| 22797577 | + | JESUS GARCES, 3833 STUART DRIVE, FORT WORTH TX 76110-5432 |
| 22797578 | + | JESUS GARCIA, 2839 CINCINNATI ST APT C, LOS ANGELES, CA 90033-3158 |
| 22797581 | + | JESUS GERARDO CASTILLO-ROSALES, 1990 LATHAM ST APT4, MOUNTAIN VIEW, CA 94040-2148 |
| 22797582 | + | JESUS GOMEZ, GOMEZ PAINT & BODY, 214 N. WASHINGTON ST, KAUFMAN TX 75142-1343 |
| 22797584 | + | JESUS GONZALEZ MONROY, 5516 BLACK PEARL COURT, BAKERSFIELD, CA 93313-4883 |
| 22797585 | + | JESUS GONZALEZ., 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22797586 | + | JESUS GONZALEZ.., 111 THOMAS AVE, OXNARD, CA 93033-5322 |
| 22797587 | + | JESUS GUADALUPE PEREZ-CASTANEDA, 838 W. 76TH ST., LOS ANGELES TX 90044-5121 |
| 22797588 | + | JESUS GUADALUPE PEREZ-PANTOJA, 137 PASADENA AVE, OXNARD, CA 93035-4577 |
| 22797589 | + | JESUS GUADALUPE REYNA- ESPARZA, 3157 E AVENUE I SPC F16, LANCASTER, CA 93535-2482 |
| 22797590 | + | JESUS GUADALUPE SAINZ LOPEZ, SAINZ TRANSPORT LLC, 289 FLORES WAY, SHAFTER, CA 93263-2784 |
| 22797591 | + | JESUS GUADIANA VALENCIANO, 1938 STEPHENSON DR, MESQUITE TX 75149-1519 |
| 22797592 | + | JESUS GUTIERREZ, 3210 BALCH SPRINGS RD No. GI, BALCH SPRINGS TX 75180-1986 |
| 22797593 | + | JESUS HERNANDEZ, 4401 WAITS AVE, FORT WORTH TX 76133-1140 |
| 22797594 | + | JESUS HERNANDEZ LARA, 544 N SAN MANUEL, SAN ANTONIO TX 78228-6250 |
| 22797595 | + | JESUS HERNANDEZ-GARCIA, 419 S HARRIS AVE, COMPTON, CA 90221-3615 |
| 22797596 | + | JESUS HERRERA GARCIA, 5036 COLISEUM STREET, No.2, LOS ANGELES, CA 90016-5329 |
| 22797597 | + | JESUS HUMBERTO GAMBOA, 777 S. TEMESCAL STREET, CORONA, CA 92879-2052 |
| 22797598 | + | JESUS IVAN BLANCO LOPEZ, 654 RAMA DR, LA PUENTE, CA 91746-2113 |
| 22797599 | + | JESUS IVAN BLANCO LOPEZ., 7600 AMBERGATE PL H206, RIVERSIDE, CA 92504-2681 |
| 22797600 | + | JESUS J RODRIGUEZ, 15356 MERRILL AVE, FONTANA, CA 92335-4342 |
| 22797601 | + | JESUS JAIMES MENDOZA, 8114 TAPO LN, AUSTIN TX 78724-5745 |
| 22797602 | + | JESUS JAIR ESCOBAR-VALERIO, 719 CAMELIA DR, PERRIS, CA 92571-3609 |
| 22797603 | + | JESUS JARAMILLO-ARELLANES, 318 S. VOLUNTARIO ST APT 4, SANTA BARBARA, CA 93103-5459 |
| 22797604 | | JESUS JR CRUZ, 17737 CITRON AVE, BLOOMINGTON, CA 92316 |
| 22797605 | + | JESUS LARIOS, 14411 ESPERO RD, VICTORVILLE, CA 92392-9303 |

| | | |
|---|---|---|
| 22797607 | + | JESUS LEDEZMA DOMINGUEZ, 1024 S WILLOW ST, SHERMAN TX 75090-8040 |
| 22797608 | + | JESUS LICANO, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22797609 | + | JESUS LIMON-MORENO, 2621 GREEN RIVER RD PMB 115, CORONA, CA 92882-7433 |
| 22797610 | + | JESUS LLAMAS RUVALCABA, 13750 BEACH BLVD, WESTMINSTER, CA 92683-3254 |
| 22797611 | + | JESUS LOPEZ, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22797612 | + | JESUS LOPEZ., 4615 1/2 LIVE OAK ST, BELL GARDENS, CA 90201-5184 |
| 22797613 | + | JESUS LUGO, 1113 BLACK WILLOW, SAN ANTONIO TX 78264-4116 |
| 22797614 | + | JESUS LUNA, 16219 EUCALYPTUS, AVE No.2, BELLFLOWER, CA 90706-4760 |
| 22797615 | + | JESUS M. CASTRO JR, CASTRO-RAMIREZ TRUCKING L.L.C, 15837 CURTIS AVE., FONTANA, CA 92336-4521 |
| 22797616 | + | JESUS MANUEL GUZMAN CHAVEZ, 1150 KATIE LN, EL PASO TX 79932-2919 |
| 22797617 | | JESUS MANUEL PEREZ VILLEGAS, 340 CHAPARRAL RD APT 4, MAMMOTH LAKES, CA 93546 |
| 22797618 | + | JESUS MARQUEZ-MEJIA, 881 EL RANCHO DR, LIVERMORE, CA 94551-8128 |
| 22797620 | + | JESUS MARTINEZ.., 8207 E MAGNOLIA ST, HOUSTON TX 77012-2120 |
| 22797621 | + | JESUS MAS Y RUBI, 1679 SOUTH STATE HIGHWAY 121, APT 121, LEWISVILLE TX 75067-8911 |
| 22797622 | + | JESUS MATA, 3234 SAINT KATHRYN LOOP, LAREDO TX 78046-8040 |
| 22797623 | + | JESUS MAYA GUTIERREZ, 3022 NW LORRAINE ST, FORT WORTH TX 76106-4931 |
| 22797624 | + | JESUS MEDINA RIVERA, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22797625 | + | JESUS MEDINA-SERRANO, 1313 10TH AVE, DELANO, CA 93215-2401 |
| 22797627 | + | JESUS MICHEL, 672 BRADSHAWE AVE, LOS ANGELES, CA 90022-3403 |
| 22797628 | + | JESUS MIGUEL ESTEBAN, 9176 INDIANA AVE, APT 201, RIVERSIDE, CA 92503-0118 |
| 22797629 | + | JESUS MIGUEL-MIGUEL, 5049 S KENSINGTON AVE, ONTARIO, CA 91762-7227 |
| 22797630 | + | JESUS MORALES, 12357 W JOAN DR, ODESSA TX 79764-9191 |
| 22797631 | + | JESUS MORENO PERDOMO, 2801 WELLS BRANCH PKWY, APT 531, AUSTIN TX 78728-6788 |
| 22797632 | + | JESUS MORENO., TRIPLE J AUTO TRANSPORT, 3135 JANE ELLEN, SAN ANTONIO TX 78237-4438 |
| 22797633 | + | JESUS NAVARRETE, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22797634 | + | JESUS OLACHIA MARTINEZ, 214 PEARSE DR, CORPUS CHRISTI TX 78415-4720 |
| 22797635 | + | JESUS ORTEGA GARCIA, 7038 VILLAGE STAR LANE B, DALLAS TX 75217-1344 |
| 22797636 | + | JESUS PEREZ, 11005 FLORAR PARK APT 2121, AUSTIN TX 78759-4891 |
| 22797637 | + | JESUS PEREZ RAMOS, 113 LYNN DR, HURST TX 76053-6841 |
| 22797638 | | JESUS PINEDA MELENDEZ, 2851 SW MILITARY DR, SAN ANTONIO TX 78224 |
| 22797639 | + | JESUS PULIDO LOPEZ, 2500 COMMERCE DR, ROOM No.102, MIDLAND TX 79703-7551 |
| 22797640 | + | JESUS RAMIREZ, 3818 N. BELTLINE RD No.263, IRVING TX 75038-1853 |
| 22797641 | + | JESUS RAMIRO RODRIGUEZ-BELTRAN, 631 CABEZON PLACE, VISTA, CA 92081-6309 |
| 22797642 | + | JESUS RAMON VALENZUELA ROMERO, 1811 N 21 ST ST, PHOENIX, AZ 85006-2327 |
| 22797643 | + | JESUS RAMOS-ESPARZA, 151 SILVER CREEK CIRCLE, PALMER TX 75152-8141 |
| 22797644 | + | JESUS REAL-ROCHA, 10800 GLENOAKS BLVD APT 321, PACOIMA, CA 91331-1666 |
| 22797645 | + | JESUS REGALADO CORDOVA, 241 W MCARTHUR AVE, ODESSA TX 79763-4431 |
| 22797646 | + | JESUS REYES GONZALEZ, 2061 W FREMONT ST, STOCKTON, CA 95203-1912 |
| 22797647 | + | JESUS RIOS ARAGON, 11217 BARBAROSA DR., DALLAS TX 75228-2116 |
| 22797648 | + | JESUS ROCHA LOPEZ, 829 MERIDA ST, SAN ANTONIO TX 78207-7218 |
| 22797650 | + | JESUS RODRIGUEZ-PUGA, 523 N 24TH, WACO TX 76707-3468 |
| 22797649 | + | JESUS RODRIGUEZ., 2915 MONTEREY ST, SAN ANTONIO TX 78207-4130 |
| 22797651 | + | JESUS ROGEL CALDERON, 14000 RENAISSANCE COURT, APT 3080, AUSTIN TX 78728-7131 |
| 22797653 | + | JESUS ROMERO., 26126 SERENITY OAKS DR., RICHMOND TX 77406-5410 |
| 22797654 | + | JESUS RUBIO, 916 E CHAPOY ST W, DEL RIO TX 78840-6764 |
| 22797655 | + | JESUS SADIEL ARELLANO-ARANA, 4215 TEAL ST APT 58, BAKERSFIELD, CA 93304-6487 |
| 22797656 | + | JESUS SAILLE-MONTOYA, 5619 CHESTNUT AVE No.A, LONG BEACH, CA 90805-4003 |
| 22797657 | + | JESUS SALAS-MARCELO, 1855 E ROSE AVE, ORANGE, CA 92867-7144 |
| 22797658 | + | JESUS SALCEDO ALMANZA, 15001 CRENSHAW BLVD APT 240, GARDENA, CA 90249-3688 |
| 22797659 | + | JESUS SANCHEZ TORRES, 15550 BELLFLOWER BLVD, BELLFLOWER, CA 90706-3819 |
| 22797662 | + | JESUS SANCHEZ-MARRERO, 5801 W LAKE MEAD BLVD APT 2082, LAS VEGAS, NV 89108-3169 |
| 22797663 | + | JESUS SANCHEZ-VELAZQUEZ, 11000 WOODRUFF AVE APT 26, DOWNEY, CA 90241-3916 |
| 22797660 | + | JESUS SANCHEZ., 18540 SOLEDAD CANYON RD. 177, CANYON COUNTRY, CA 91351-7875 |
| 22797661 | + | JESUS SANCHEZ.., 2108 W ANNA AVE, LAREDO TX 78040-4716 |
| 22797664 | #+ | JESUS SANDOVAL, 1013 BLACK LOCUST DR, PFLUGERVILLE TX 78660-1831 |
| 22797665 | + | JESUS SAUCEDO CABRAL, 1515 DANIEL DR, ARLINGTON TX 76010-8210 |
| 22797666 | + | JESUS SEGOVIA JR., 4821 HEATHER CT, MOORPARK, CA 93021-2436 |
| 22797667 | + | JESUS SISCO, 8405 S SKYLINE AVE, LOT 11, ODESSA TX 79764-2371 |
| 22797668 | + | JESUS SOLORZANO, SOLO AUTO KEYS, 1418 GARRISON ST, ARLINGTON TX 76018-2003 |
| 22797669 | + | JESUS TORIN, 6207 EDWARD VIEW CT APT 1622, FORT WORTH TX 76132-5371 |
| 22797670 | + | JESUS TORRES RODRIGUEZ, 10273 BUSH LN, EL PASO TX 79925-5522 |
| 22797672 | + | JESUS URIEL SAMANO-SOTO, 4228 EDISON AVE, SACRAMENTO, CA 95821-3239 |
| 22797673 | + | JESUS V GARCIA CARDENAS, 3459 MILDREN BEND, CRANDALL TX 75114-0225 |

| | | |
|---|---|---|
| 22797674 | + | JESUS VALDESPINO JR., 907 E 75TH ST, LOS ANGELES, CA 90001-2448 |
| 22797675 | #+ | JESUS VASQUEZ, 420 NORTH ANTEROS AVENUE, STOCKTON, CA 95215-4804 |
| 22797676 | + | JESUS VAZQUEZ, 500 S. HOUSTON ST, HILLSBORO TX 76645-3145 |
| 22797677 | + | JESUS VERGARA-GAYTAN, 3319 AVALON ST SPC 41, RIVERSIDE, CA 92509-4378 |
| 22797678 | + | JESUS WONG DE LEON, 1601 LIT CANDLE CV, CEDAR PARK TX 78641-7995 |
| 22797679 | + | JESUS ZAVALA MEDINA, 8237 MANGO AVENUE, FONTANA, CA 92335-3649 |
| 22797680 | + | JESUS ZUNIGA III, DBA ZUNIGA TRANSPORT, 109 HUBBARD ST, LUFKIN TX 75901-5105 |
| 22797683 | + | JETSPEED PLUMBING, RITZ PLUMBING, 1355 S LA BREA AVE, LOS ANGELES, CA 90019-2997 |
| 22797684 | + | JEWELIA ANNETTE OLMEDO, 528 DORAL ST, ONTARIO, CA 91761-8733 |
| 22797685 | | JEXON GABRIEL MAIRENA-SEVILLA, 3116 DELAWARE AVE APT6, STOCKTON, CA 95204 |
| 22797686 | + | JEXSENIA RIVERA TORRES, 8299 SMALL BLOCK RD 311, NORTHLAKE TX 76262-3327 |
| 22797687 | + | JEYMI PAHOLA ALBIR REYES, 818 RICHCREST DR APT 1216, HOUSTON TX 77060-6215 |
| 22797688 | + | JEYMY AGUIRRE GUERRERO, 1011 SOUTH MAIN STREET, CARROLLTON TX 75006-6393 |
| 22797689 | + | JEYMY COELLO-MEJIA, 8330 POTRANCO RD No.1335, SAN ANTONIO TX 78251-3004 |
| 22797690 | + | JEZER SOUZA LIMA, JEZER IDEAS LLC, 5210 PINE FOREST RIDGE ST, KATY TX 77493-3255 |
| 22797691 | + | JFK ELECTRIC, LLC, 1439 W SAN ANGELO ST, GILBERT, AZ 85233-2408 |
| 22797692 | + | JFLORES TRANSPORT LLC, 7300 BELLROSE DR., EL PASO TX 79925-3713 |
| 22797693 | + | JG TRANSPORTING LLC, 1942 HICKORY TREE RD, BALCH SPRINGS TX 75180-1344 |
| 22797694 | | JH AUTO LLC, BENNY'S PAINT & BODY SHOP, 314 SOUTH 181 BYPASS, BEEVILLE TX 78102 |
| 22797695 | + | JH FIRE LLC, DBA STATEWIDE FIRE PROTECTION, 3310 KELLER SPRINGS, No.105, CARROLLTON TX 75006-5900 |
| 22797696 | + | JH TRANSPORTATION LLC, 632 DESERT DR SW, ALBUQUERQUE, NM 87105-3212 |
| 22797697 | + | JHAN ANDRES FORERO-MENDEZ, 1330 W 187TH PL, GARDENA, CA 90248-4135 |
| 22797698 | + | JHANDER PERAZA-CARVAJAL, 12000 DESSAU RD UNIT 916, AUSTIN TX 78754-2098 |
| 22797699 | + | JHANIBAL FONSECA-SUAREZ, 65 TALMADGE AVENUE, SAN JOSE, CA 95127-1953 |
| 22797700 | + | JHERCIE PICACHE, 2610 BERGELLO ST, HARKER HEIGHTS TX 76548-3104 |
| 22797701 | + | JHG MID-AMERICAN SERVICES INC., AMERICAN COLLATERAL RECOVERY OF KANSAS C, PO BOX 198, GRANDVIEW, MO 64030-0198 |
| 22797702 | + | JHOANNA MARCELA MELO-RESTREPO, 5620 WELLAND AVE APT 32, TEMPLE CITY, CA 91780-2966 |
| 22797703 | + | JHOANNA REYES, 10300 S WILCREST DR No.2304, HOUSTON TX 77099-2837 |
| 22797704 | + | JHON CORTES, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22797705 | + | JHON ERWIN GONZALEZ-SANABRIA, 1132 1/2 E 40TH PL, LOS ANGELES, CA 90011-2870 |
| 22797706 | + | JHON FERNANDO CALLEJAS-VALENCIA, 8745 BURROW PLACE, CHINO, CA 91708-9474 |
| 22797707 | + | JHON FREDY MORENO-MARTIN, 3625 BANBURY DR APT N17, RIVERSIDE, CA 92505-1856 |
| 22797708 | + | JHON GARCIA, 10416 BELLDER DRIVE, DOWNEY, CA 90241-2633 |
| 22797709 | + | JHON JAIRO REINA-CARRILLO, 1525 E 77TH ST, LOS ANGELES, CA 90001-2603 |
| 22797710 | + | JHON RENTERIA, 13115 WHITTINGTON DR, APT 6203, HOUSTON TX 77077-2686 |
| 22797711 | + | JHON SEBASTIAN MARTINEZ-RODRIGUEZ, 14600 SATICOY ST PT 123, VAN NUYS, CA 91405-1376 |
| 22797712 | + | JHON SEBASTIAN MENESES-LOZANO, 4415 CLARA ST, CUDAHY, CA 90201-5082 |
| 22797713 | + | JHON WIGBER VASQUEZ-BELTRAN, 903 W 62ND PL, LOS ANGELES, CA 90044-5473 |
| 22797714 | + | JHONATAN BREYLY SOTO-GONZALEZ, 690 N 6TH AVE, UPLAND, CA 91786-4843 |
| 22797715 | + | JHONATHAN MOSQUERA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22797716 | + | JHONATHAN RINCON, 12005 W BRADLEY DR, ODESSA TX 79764-8115 |
| 22797717 | + | JHONNIERT ALEJANDRO MOSQUERA VELASCO, 1280 E 57TH ST, LOS ANGELES, CA 90011-4823 |
| 22797718 | + | JHONNY MUJICA, 1869 W THOMPSON PL, APT 237, SAN ANTONIO TX 78226-1177 |
| 22797719 | + | JHONNY ORLANDO TELLEZ-GARCES, 15922 S THORSON AVE, COMPTON, CA 90221-4641 |
| 22797720 | + | JHONSON ALFARO FONSECA, 2219 GREENHOUSE RD 1206, HOUSTON TX 77084-7325 |
| 22797721 | + | JHONSTYN ESTIVEN MORA-VARGAS, 8616 WILLIS AVE APT 213, PANORAMA CITY, CA 91402-2879 |
| 22797722 | + | JHONY F. MARTINEZ HUESO, 5775 RIVERSIDE DR, APT 8, CHINO, CA 91710-6706 |
| 22797723 | + | JHORMANY VAZQUEZ-GARCIA, 6370 BURNETT ST APT 219, LAKELAND, FL 33809-3020 |
| 22797724 | + | JHOSCE JESUS GUERRERO APARICIO, 2423 CANYON TRCE, SAN ANTONIO TX 78232-2625 |
| 22797725 | + | JHOSCE JESUS GUERRERO APARICIO, 12119 RIDGE COURT, SAN ANTONIO TX 78247-3401 |
| 22797726 | + | JHOSELIN RUBY QUINTANA QUIROGA, 104 COURY RD, EVERMAN TX 76140-3602 |
| 22797727 | + | JHOSTIN A PARRA GONZALEZ, 2417 FONVILLE DR, DALLAS TX 75227-8714 |
| 22797728 | + | JHOSUE SIMAJ, J-HOUSE LAWN CARE, 14945 YUCCA AVE UNIT A, FONTANA, CA 92335-8096 |
| 22797729 | + | JHOVANY CAMACHO-ROCIO, 208 E 109TH ST, LOS ANGELES, CA 90061-2512 |
| 22797730 | + | JIANQUING CAI, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22797731 | + | JIFFY LUBE 2439, SOUTH TEXAS LUBE INC, 1307 E DEL MAR BLVD, LAREDO TX 78041-6506 |
| 22797732 | + | JILES, FREDDY, 637 N WORKMAN ST, SAN FERNANDO, CA 91340-2020 |
| 22797733 | + | JILL OSORIO, 10425 NORTH MAC ARTHUR BLVD No. 250, IRVING TX 75063-5194 |
| 22797734 | + | JILMER GEOVANNI ESPANA-ESCOBAR, 11619 FRIAR ST, NORTH HOLLYWOOD, CA 91606-3556 |
| 22797736 | #+ | JIM ?S BODY SHOP LLC, 1016 BERT ST., LA PLACE, LA 70068-5312 |
| 22797735 | + | JIM C LADD, MODERN TRANSPORT LLC, 2812 SW 130TH ST, OKLAHOMA CITY, OK 73170-2083 |
| 22797737 | + | JIMENA DIAZ SANCHEZ, 520 E GLADSTONE ST APT 50, AZUSA, CA 91702-5087 |

| | | |
|---|---|---|
| 22797738 | + | JIMENA GOMEZ, 4607 TIMBERGLEN RD APT 1402, DALLAS TX 75287-5237 |
| 22797740 | + | JIMENA MARTINEZ, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028 |
| 22797739 | + | JIMENA MARTINEZ, 4055 FRANKFORD RD APT 424, DALLAS TX 75287-6617 |
| 22797741 | + | JIMENEZ ANAYA, DAVID G, 6831 LONESOME DOVE LANE, MIDLAND TX 79705-2749 |
| 22797742 | | JIMENEZ GONZALEZ, SERGIO D, 8600 STATE HIGHWAY 71, AUSTIN TX 78735 |
| 22797743 | + | JIMENEZ GUTIERREZ, ANNY D, 4306 HUDSON STREET, FATE TX 75087-2171 |
| 22797744 | + | JIMENEZ GUTIERREZ, RAIZA M, 4306 HUDSON STREET, FATE TX 75087-2171 |
| 22797745 | + | JIMENEZ LOPEZ, HUMBERTO J, 24943 GOLDONI DR, KATY TX 77493-7405 |
| 22797746 | + | JIMENEZ MUNOZ, ANGEL M, 31911 KIRKHAM FOREST LANE, HOCKLEY TX 77447-2437 |
| 22797747 | + | JIMENEZ RODRIGUEZ, KORALIS J, 875 UNION STATION PARKWAY, APT. 15314, LEWISVILLE TX 75057-5273 |
| 22797748 | + | JIMENEZ SANCHEZ, GRETEL, 7231 SKYLIGHT LANE, HOUSTON TX 77095-1303 |
| 22797749 | + | JIMENEZ, AGUSTIN, 9036 DUARTE ROAD, APT 36, SAN GABRIEL, CA 91775-2049 |
| 22797750 | + | JIMENEZ, BRYANT A, 306 SOUTHWEST 5TH STREET, GRAND PRAIRIE TX 75051-1650 |
| 22797751 | + | JIMENEZ, CHRISTOPHER, 1761 JUSTICE AVENUE, TULARE, CA 93274-7974 |
| 22797752 | + | JIMENEZ, JAEL, 5115 SOUTH COUNTY ROAD 1184, MIDLAND TX 79706-7075 |
| 22797753 | + | JIMENEZ, JOSE D, 1603 ARANSAS PASS DR, LAREDO TX 78045-8494 |
| 22797754 | + | JIMENEZ, LISA, 801 HEBRON PARKWAY, 3110, LEWISVILLE TX 75057-5022 |
| 22797755 | + | JIMMARQUES GOODLEY, 103 W DENGAR AVE, MIDLAND TX 79705-5610 |
| 22797756 | + | JIMMY ALBER GUILLEN-AGUILAR, 14667 WASHINGTON DR, FONTANA, CA 92335-6261 |
| 22797757 | + | JIMMY ALEXANDER CORTES-FUENTES, 100 S MOORPARK AVE APTNo.610, MOORPARK, CA 93021-2191 |
| 22797758 | + | JIMMY BERNARDINO ALAZAN SOTO, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22797759 | + | JIMMY HUTTO II, A1 AUTO TRANSPORT, 4025 COUNTY ROAD 1022, CLEBURNE TX 76033-7718 |
| 22797760 | + | JIMMY J MARIN, EL HANDYMAN MAINTENANCE & REPAIRS, 529 KINGSTON DR, IRVING TX 75061-6903 |
| 22797761 | + | JIMMY JACK'S TRUCKING, LLC, 110 LITHIA PINECREST RD, SUITE H, BRANDON, FL 33511-5300 |
| 22797762 | + | JIMMY L SWANSON, 624 W 56TH STREET, LOS ANGELES, CA 90037-4016 |
| 22797763 | + | JIMMY LICEA, LICEA AUTOMOTIVE, 700 EAST WALCOTT AVE, COMANCHE TX 76442-2638 |
| 22797764 | + | JIMMY MCCARTNEY, 101 N BOWSER RD No.210, RICHARDSON TX 75081-3729 |
| 22797765 | + | JIMMY MONZON, 2400 FIRESTONE BLVD, SOUTH GATE, CA 90280-2649 |
| 22797766 | + | JIMMY PATTON, 8417 W 24TH ST., ODESSA TX 79763-6121 |
| 22797767 | + | JIMMY ROBERTO ZAVALA, 2954 CR 4679, BOYD TX 76023-4457 |
| 22797768 | + | JIMMY VALLEJO, 808 N GORDON ST APT 9, POMONA, CA 91768-3164 |
| 22797769 | + | JIMMY WINDER CABRAL, FLEETLY TRANSPORTS LLC, 2313 DOUG FORD DR, EL PASO TX 79935-2401 |
| 22797770 | + | JIN, ZHAOXUAN, 3409 PREMIER DRIVE, No.308, PLANO TX 75023-7031 |
| 22797771 | + | JINCHENG PROPERTIES MANAGEMENT, INC., 2317 CAPITAN DR. APT. D, CORPUS CHRISTI TX 78414-2675 |
| 22797772 | + | JINY JOANA REYES-CASTRO, 4101 EGGERS DR, FREMONT, CA 94536-6046 |
| 22797773 | + | JIREH TIRE AUTO REPAIR INC, 4846 THE PLAZA, CHARLOTTE, NC 28215-2042 |
| 22797774 | + | JIREH TRANSMISSIONS LLC, 2400 S HIGH ST, LONGVIEW TX 75602-3432 |
| 22797775 | + | JIROMI ROJAS, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22797776 | + | JJ'S TRANSPORTATION AND SERVICES LLC, 710 E LINCOLN ST, WESLACO TX 78599-8862 |
| 22797777 | + | JKM BODY SHOP & MECHANIC, 15453 O'CONNOR DRIVE, SPLENDORA TX 77372-5219 |
| 22797779 | + | JKS AUTOMOTIVE INC, PO BOX 2137, BIG BEAR CITY, CA 92314-2137 |
| 22797778 | | JKS AUTOMOTIVE INC, 40367 BIG BEAR BLVD, BIG BEAR LAKE, CA 92315 |
| 22797780 | + | JLC JR ENTERPRISES LLC, 921 N. MILLIKEN AVE No.1014, ONTARIO, CA 91764-5083 |
| 22797781 | + | JLG LOGISTICS CORPORATION, 514 W ELM ST, LINDEN, NJ 07036-5012 |
| 22797783 | + | JLP AUTOMOTIVE INC., PDX AUTOMOTIVE, 5934 NE HALSEY ST, PORTLAND, OR 97213-4268 |
| 22797785 | + | JMDH REAL ESTATE OF AUSTIN, LLC, 1524 132ND STREET, COLLEGE POINT, NY 11356-2440 |
| 22797787 | + | JN'L ELECTRIC INC., JN'L ELCTRIC INC., 13502 E CYPRESS FOREST DR., HOUSTON TX 77070-4011 |
| 22797786 | + | JNK HOTSHOT, 1408 E BARNES, EL DORADO, AR 71730-7814 |
| 22798292 | + | JO'S AUTOMOTIVE & BODY REPAIR LLC, 11556 DARRYL DR, BATON ROUGE, LA 70815-2135 |
| 22797788 | + | JOALIS BARRIOS, 12443 TECH RIDGE BOULEVARD, APT 525, AUSTIN TX 78753-3394 |
| 22797789 | + | JOAN HERNANDEZ VIDALES CASTILLO, 12074 W BARBARA DR, ODESSA TX 79764-8226 |
| 22797790 | + | JOAN HURTADO-BELLOE AND YERISEL MACIAS VAZQUES, 5050 TAMARUS ST APT 201, LAS VEGAS, NV 89119-2024 |
| 22797791 | + | JOAN KEIKO PATENIO, 4724 14TH AVE, SACRAMENTO, CA 95820-2908 |
| 22797792 | + | JOANA CARDONA VILLEGAS, 349 HARTLEY AVE, SAN ELIZARIO TX 79849-7357 |
| 22797793 | + | JOANA GUADALUPE SERRANO, 440 E 6TH STREET APT 4, POMONA, CA 91766-3405 |
| 22797794 | | JOANA VILLEGAS, 8070 GATEWAY EAST BLVD, EL PASO TX 79907 |
| 22797795 | + | JOANN HERNANDEZ, 311 QUINCE FLOWER, SAN ANTONIO TX 78253-5475 |
| 22797796 | + | JOANN Y MENDOZA, 2918 S AMISTAD AVE No.B, ODESSA TX 79766-8812 |
| 22797797 | + | JOANNA ALVAREZ, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22797798 | + | JOANNA ALVAREZ., 21630 BROOK DR APT E, TEHACHAPI, CA 93561-9432 |
| 22797799 | + | JOANNA EVELYN MALDONADO, 2241 VALLEY BLVD APT 101, POMONA, CA 91768-1167 |
| 22797800 | #+ | JOANNA GONZALEZ, 5022 VILLAGE PATH, SAN ANTONIO TX 78218-3821 |
| 22797801 | #+ | JOANNA GUADALUPE VITAL, 218 6TH ST, ROSEVILLE, CA 95678-3912 |

District/off: 0539-3                          User: admin                                    Page 186 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22797802 | + | JOANNA HERNANDEZ, 8017 SAN JOSE RD APT 26, EL PASO TX 79915-3353 |
| 22797803 | + | JOANNA MARIA RODRIGUEZ, 5209 S BUDLONG AVE, LOS ANGELES, CA 90037-3442 |
| 22797804 | + | JOANNA SERNA-ORTIZ, 1551 W RIALTO AVE APT C3, FONTANA, CA 92335-4184 |
| 22797805 | + | JOAQUIN ARGUELLO-FLORES, 2775 NE 480, ANDREWS TX 79714-9438 |
| 22797807 | + | JOAQUIN CRUZ, CRUZ CONTROL HAULING LLC, 6228 LAPILLI AVE, LAS VEGAS, NV 89139-5459 |
| 22797808 | + | JOAQUIN DE LA ROSA, 6811 WEST ENCANTO BOULEVARD, PHOENIX, AZ 85035-2634 |
| 22797809 | + | JOAQUIN DOMINGUEZ, 813 N 2ND ST, BROWNFIELD TX 79316-2507 |
| 22797810 | + | JOAQUIN E CARDENAS GOMEZ, PRECISELINEL AUTOBODY LLC, 57 MALVERN ST, NEWARK, NJ 07105-1522 |
| 22797811 | + | JOAQUIN ELIAS NUNEZ-QUIROGA, 323 S DETROIT ST, LOS ANGELES, CA 90036-3401 |
| 22797812 | + | JOAQUIN GUILLERMO MONTES DE OCA, 793 E HOLT AVE, POMONA, CA 91767-5655 |
| 22797813 | + | JOAQUIN LOPEZ-LORA, 917 E LEMON AVE, LOMPOC, CA 93436-4256 |
| 22797814 | + | JOAQUIN REYES, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22797815 | + | JOAQUIN VERGARA CELEMIN, 2324 VOLYA CT, COLTON, CA 92324-6836 |
| 22797816 | + | JOAQUINA VASQUEZ JAVIER, 525 PALM AVE SPC 32, BEAUMONT, CA 92223-2366 |
| 22797817 | + | JOB CABRAL, 7100 AIRLINE UNIT 30564, MIDLAND TX 79712-7132 |
| 22797818 | + | JOB GONZALEZ, 4558 CHERYL LANE, KAUFMAN TX 75142-4661 |
| 22797820 | | JOCELINE GRANILLO, 2570 N DAMASCUS TRI No.B, ODESSA TX 79763 |
| 22797821 | + | JOCELYN ALVARADO, 2338 DUNLOE AVE, DALLAS TX 75228-2926 |
| 22797822 | + | JOCELYN CAMBRON, 4661 ARLINGTON AVE APT 44, RIVERSIDE, CA 92504-2745 |
| 22797823 | + | JOCELYN E HARRELL, 1102 MONTERREY ST, BAKERSFIELD, CA 93305-4621 |
| 22797824 | + | JOCELYN GONZALEZ - DELGADO, 605 COTTONWOOD ST APT 4, WOODLAND, CA 95695-3695 |
| 22797825 | + | JOCELYN GUADALUPE VARGAS, 8722 PORTSMOUTH WAY, GARDEN GROVE, CA 92841-3263 |
| 22797826 | + | JOCELYN MARIE COSME, 400 MUNROE ST No.16, SACRAMENTO, CA 95825-6422 |
| 22797827 | | JOCELYN MITZI TOVAR-AGUAYO, 5705 HAROLD WAY APT 21, LOS ANGELES, CA 90028 |
| 22797828 | + | JOCELYN MORENO, 204 SUNSET LOOP, LAREDO TX 78046-6024 |
| 22797829 | + | JOCK'S TOWING AND REPAIR, INC, N4869 FAIRGROUNDS RD, SPOONER, WI 54801-8673 |
| 22797830 | + | JODENS VAILLANT, 13022 MILL POND CT, VICTORVILLE, CA 92392-8735 |
| 22797831 | + | JODI ANN JOHNSON, 17705 S WESTERN AVE SPC 5, GARDENA, CA 90248-3224 |
| 22797832 | + | JODITT, INC., CODY'S AUTO & TRANSMISSION, 1600 E. ADAMS AVE, TEMPLE TX 76501-4630 |
| 22797833 | + | JODY DIAZ, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22797834 | + | JOE & VELMA ENTERPRISES INC., DBA JOE'S AUTOMOTIVE SERVICE CENTER, 658 ALDINE MAIL RD, HOUSTON TX 77037-1700 |
| 22797835 | + | JOE AZZI, AZZI TOWING LLC, 21256 MIRROR RIDGE PLACE, STERLING, VA 20164-5552 |
| 22797836 | + | JOE IRVIN IV, DBA JOE'S AUTO TRANSPORT LLC, 531 SHELDON RD UNIT 328, CHANNELVIEW TX 77530-5011 |
| 22797837 | + | JOE LIZCANO, 7220 SUNNYBANK DR, FORT WORTH TX 76137-1848 |
| 22797838 | + | JOE LUIS VASQUEZ, 711 SOUTHWEST 34TH STREET, SAN ANTONIO TX 78237-1865 |
| 22797839 | + | JOE MATEO ZAMBRANO, 11 27 TRANSPORT LLC, 7016 AUSTIN CT, RIVERSIDE, CA 92503-1008 |
| 22797840 | + | JOE MICHAEL CORNELIO, 8945 ATLANTIC AVE, SOUTH GATE, CA 90280-3504 |
| 22797841 | + | JOE ROMERO, TRANSIT CONSULTING LLC, P.O. BOX 2164, LAS VEGAS, NM 87701-2164 |
| 22797842 | + | JOE ROWLETT, 3626 PACE SETTER DR, DALLAS TX 75241-6028 |
| 22797844 | + | JOE ZAMORA, ZAMORA REFRIGERATION, PO BOX 2771, LAS CRUCES, NM 88004-2771 |
| 22797845 | + | JOEL ABRAHAM ZAPATA-ROJAS, 9915 GARIBALDI AVE, TEMPLE CITY, CA 91780-1715 |
| 22797846 | + | JOEL ARNOLD HERNANDEZ-JIMENEZ, 1720 BROWN ST, BAKERSFIELD, CA 93305-4136 |
| 22797847 | + | JOEL ARROYO, DBA ARROYO INDOOR SOCCER, 219 E YOUNG AVE, TEMPLE TX 76501-1525 |
| 22797848 | + | JOEL BARAJAS, ALL STATE FIRE EXTINGUISHERS, P.O. BOX 751, CRYSTAL CITY TX 78839-0751 |
| 22797849 | + | JOEL CHAVEZ-ARREGUIN, 6519 STAFFORD AVE APT 5, HUNTINGTON PARK, CA 90255-4246 |
| 22797850 | + | JOEL E BETANCO-MONTOYA, 6434 BALBOA BLVD APT 201, VAN NUYS, CA 91406-5558 |
| 22797851 | + | JOEL ENRIQUE SANCHEZ, 14403 ELLA BLVD APT 702, HOUSTON TX 77014-2545 |
| 22797852 | | JOEL FERDIN, JOEL'S COLLISION CENTER, 2424 SW LOOP, SAN ANTONIO TX 78227 |
| 22797853 | + | JOEL G PEREZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22797854 | #+ | JOEL GALLO, 615 NORTH BUSH STREET, SANTA ANA, CA 92702-2200 |
| 22797855 | + | JOEL GUERRERO, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22797856 | + | JOEL GUTIERREZ, 18014 AUTUMN HILL DR, KATY TX 77449-4418 |
| 22797857 | + | JOEL HERNANDEZ BAQUERA, 1127 AMBROSDEN LANE, CHANNELVIEW TX 77530-4565 |
| 22797858 | + | JOEL HUGHES, ALLSTATE DRIVESHAFT, 50330 CEDAR DR, MORONGO VALLEY, CA 92256-5710 |
| 22797859 | + | JOEL KINNEY, 98 FIR PL, NEW CANEY TX 77357-3338 |
| 22797860 | + | JOEL LOPEZ LOPEZ, 3900 W 5TH ST APT A5, SANTA ANA, CA 92703-3205 |
| 22797861 | + | JOEL MORALES, 9520 WILCREST DR APT 1311, HOUSTON TX 77099-2184 |
| 22797863 | + | JOEL PATROCINIO, DBA TOBY TRANSPORT LLC, 1059 VIA SAINT LUCIA PL, HENDERSON, NV 89011-0872 |
| 22797864 | + | JOEL PEREZ REYNAGA, 2232 POTRERO AVE, SOUTH EL MONTE, CA 91733-2611 |
| 22797865 | | JOEL PEREZ., 130 CLARESSA AVE UNIT 202, AVALON, CA 90704 |
| 22797866 | + | JOEL PICASO-CARMONA, 45415 28TH ST E SPC 28, LANCASTER, CA 93535-2374 |
| 22797867 | + | JOEL R. RODRIGUEZ GONGORA, 8315 CF HAWN FWY, DALLAS TX 75217-7010 |

District/off: 0539-3                                      User: admin                                      Page 187 of 488
Date Rcvd: Oct 17, 2025                                   Form ID: pdf017                                  Total Noticed: 25410

22797868      +  JOEL RAMIREZ., 2346 E 8TH ST, ODESSA TX 79761-4210
22797869      +  JOEL RIVERA, 4871 E LANE AVENUE, FRESNO, CA 93727-3849
22797870      +  JOEL SALAZAR PAYAN, 2346 E 8TH ST, ODESSA TX 79761-4210
22797871      +  JOEL SOTELO, 319 MARYLAND ST, SAN ANTONIO TX 78203-2130
22797872      +  JOEL V RODRIGUEZ, 2346 E 8TH STREET, ODESSA TX 79761-4210
22797873      +  JOEL VINSON BENNETT, DBA JB TRUCKSTER, 12780 S COULTER, AMARILLO TX 79119-2522
22797874      +  JOEL WATSON, WATSON CIVIL ENGINEERING, 3746 E OMEGA CIR, MESA, AZ 85215-1013
22797875      +  JOEMAR S GANAL, 8249 UNION CREEK WAY, SACRAMENTO, CA 95828-5279
22797876      +  JOEY CHRISTOPHER DEL ORBE, 34642 YUCAIPA BLVD SPC 77, YUCAIPA, CA 92399-4133
22797877      +  JOEY LAWRENCE RICK MILLER, 2130 PASO REAL AVE, ROWLAND HEIGHTS, CA 91748-3838
22797878      +  JOHALY MICHELL BORBOLLA ESCOBEDO, 2700 SO AZUSA AVE No.174, WEST COVINA, CA 91792-1633
22797879      +  JOHAN ALEXANDER HERNANDEZ, 3620 AVENUE N 1/2, GALVESTON TX 77550-5465
22797880      +  JOHAN CALLE-ARENAS, 511 TISH CIR APT 1910, ARLINGTON TX 76006-3554
22797881      +  JOHAN DANIEL GONZALEZ CALDERON, 646 W VESTA ST APT K, ONTARIO, CA 91762-3143
22797882      +  JOHAN FABIAN VALBUENA-MALPICA, 2516 MALABAR ST, LOS ANGELES, CA 90033-2526
22797883      +  JOHAN GIESBRECHT-FRIESSEN, 133 PRIVATE RD, 411M, SEMINOLE TX 79360-6921
22797884      +  JOHAN JESUS HENAO-VALERO, 8113 CHINO AVE., ONTARIO, CA 91761-9410
22797885      +  JOHAN S BARRAGAN MOGOLLON, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301
22797886         JOHAN SAINZ GOMEZ, 3717 DEVONSHIRE CT, IRVING TX 75062
22797887      +  JOHAN SEBASTAIN MURILLO, 333 S CATALINA ST APT 232, LOS ANGELES, CA 90020-2087
22797888      +  JOHAN SEBASTIAN ALFONSO-QUIJANO, 6827 10TH AVE, HYDE PARK, CA 90043-4766
22797889      +  JOHAN SEBASTIAN GAITAN-PADILLA, 10223 WOODWORTH AVE APT 4, INGLEWOOD, CA 90303-1473
22797890      +  JOHAN STIVEN ROA-CUEVAS, 8361 15TH ST APT 14, WESTMINSTER, CA 92683-4586
22797891      +  JOHAN STIVEN TIBACHE-GARCIA, 13708 CORDARY AVE APT 121, HAWTHORNE, CA 90250-7424
22797892      +  JOHAN WILFREDO GARCIA-PERDOMO, 22415 CALLAWAY RD, PERRIS, CA 92570-7781
22797893      +  JOHANA ANDREA GIRALDO-CARDONA, 2151 W 108TH ST, LOS ANGELES, CA 90047-4315
22797894      +  JOHANA ARACELY MEJIA JEREZ, 11433 MAGNOLIA AVE APT 115, RIVERSIDE, CA 92505-4814
22797895      +  JOHANA GABRIELA AMARADONETH FIERRO-URIAS, 315 S LAUREL ST APT A, SANTA ANA, CA 92704-8421
22797896      +  JOHANA PICHARDO LAINEZ, 934 THORAIN BLVD, SAN ANTONIO TX 78201-3039
22797897      +  JOHANDRY MADUENO ROSADO, 7940 STATE HIGHWAY 34 S, QUINLAN TX 75474-5843
22797898      +  JOHANN SEBASTIAN MONTEALEGRE-VALENCIA, 3126 SOUTHERN AVE, SOUTH GATE, CA 90280-2939
22797899      +  JOHANNA APARICIO ESCAURIZ, 14695 BRIAR FOREST DR APT 3308, HOUSTON TX 77077-2708
22797900      +  JOHANNA B ZEPEDA-COLATO, 119 E 87 PH ST, LOS ANGELES, CA 90003-3450
22797901      +  JOHANNA DIAZ, 203 MOSSWOOD AVE, STOCKTON, CA 95206-3131
22797903      +  JOHANNA MARISELA MONTEROLA GUANIPA, 4280 W. PIONEER DR., APT. 1004, IRVING TX 75061-8572
22797904      +  JOHANNA MASSIELL ESPINOZA-LOZA, 7450 CRESCENT AVE APT 408, BUENA PARK, CA 90620-3895
22797905      +  JOHANNA MELENDEZ, 20002 ARBOR CREEK DR, KATY TX 77449-2201
22797906      +  JOHANNA SARAHI GUEVARA-TREMINIO, 9681 PALMETO AVE UNIT 2 FONTANA, CA 92335-5907
22797907         JOHANNA T DIAZ SANDOVAL, 10715 MOUNTAIN ROAD, PINON HILLS, CA 92372
22797908      +  JOHANNA VIRUET, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22797909      +  JOHEL GIRON, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209
22797910         JOHN A WELLNER JR, REBEL 7 LLC., 5004 PAWNEE, WICHITA FALLS TX 76310
22797911      +  JOHN AGUILERA, DBA JOHNNYS LIGHTNING TRANSPORTATION, 1522 MARIE ST, CORONA, CA 92879-2442
22797912      +  JOHN ALLBRIGHT, 1016 WOODCREST DR, AZLE TX 76020-1942
22797914      #+ JOHN ANTHONY ROMERO, 860 N EUCLID ST, LA HABRA, CA 90631-2971
22797915      +  JOHN AQUINO, ROYAL AUTO TRASPORT LLC, 6175 W. AUTUMN VISTA DR, WEST VALLEY, UT 84128-5659
22797916      +  JOHN B. SHIPP, DBA SHIP ADR PLLC, 8526 RIDGELEA STREET, DALLAS TX 75209-2640
22797918      +  JOHN BEDOYA, ADVANCE AUTO BODY PARTS AND ACCESSORIES, 10911 DENNIS RD, SUITE NO.507, DALLAS TX
                 75229-0295
22797919      +  JOHN BRIAN MONTALVO ESPANA, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043
22797920      +  JOHN BRYNN YANEZ ORTIZ, 1210 S NEVADA ST APT C, OCEANSIDE, CA 92054-5245
22797921      +  JOHN C BERRYMAN, DBA BERRYMAN ROOFING & SIDING, LLC, 5421 CURTIS CLARK DR, CORPUS CHRISTI TX
                 78411-4629
22797922      +  JOHN CANTU, 614 W 4TH ST, SINTON TX 78387-3201
22797924      +  JOHN CLIFFORD, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607
22797925      +  JOHN DALEY, J-B'S ASPHALT MAINTENANCE, 4706 N MIDKIFF RD, MIDLAND TX 79705-2564
22797926      +  JOHN E ALVAREZ, ALVAREZ & SON LLC, 13710 W TARA LN, SURPRISE, AZ 85374-5306
22797927      +  JOHN E MUNIZ, 1942 TEXAS AVE, SAN ANTONIO TX 78228-5340
22797928      +  JOHN ERICK S AGUILERA, JOHNNYS LIGHTNING TRANSPORTATION, 1522 MARIE ST, CORONA, CA 92879-2442
22797929      +  JOHN ESTIVEN CASTANO-MORENO, 4300 THE WOODS DR APT 1430, ROBERTSVILLE, CA 95136-5002
22797931      +  JOHN FORRESTER, 5288 HWY 321 N, LENOIR CITY, TN 37771-7539
22797932      +  JOHN FREDY FAJARDO-MATEUS, 1037 N ARCHIBALD AVE, ONTARIO, CA 91764-4609
22797933      +  JOHN GARCES ORTIZ, 14124 ERWIN STREET, LOS ANGELES, CA 91401-2800

22797934      +  JOHN GATEWOOD, 8120 MAINLAND No. 1219, SAN ANTONIO TX 78240-3743
22797937      +  JOHN HIX, HIX AUTO & TIRE, 2912 W AVE K, TEMPLE TX 76504-5116
22797938      +  JOHN HOLMES, 8104 LEASHORE ST, FORT WORTH TX 76179-3219
22797939      +  JOHN J GAMEZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22797940      +  JOHN JARVY ZAMBRANO, 2060 S JETTY DR APT 3, ANAHEIM, CA 92802-4455
22797941      +  JOHN JOHNSON, 2415 NORTH 84TH ST, KANSAS CITY, KS 66109-2001
22797942      +  JOHN K HANCE, 1790 N ALLEN AVE, PASADENA, CA 91104-1610
22797943      +  JOHN K. DOWE, DBA A1 SECURED TRANSPORTATION LLC, 3651 LINDELL RD, LAS VEGAS, NV 89103-1254
22797944      +  JOHN KENNEDY IWUALA, DON CHUCKE LOGISTICS LLC, 3020 GLAZNER DRIVE, FORNEY TX 75126-3445
22797945      +  JOHN LANDON HUETT, HUETT MOTORSPORTS, LLC DBA WAHOO SPECIAL, 626 SOUTHEAST DR., DALLAS TX
                 75217-4844
22797947      +  JOHN LEMONS, 411 W MAPLE ST No.A, GLENDALE, CA 91204-4284
22797948      +  JOHN LEMUS, 1159 W CLUBHOUSE DR, No.2408, SALT LAKE CITY, UT 84123-1470
22797949      +  JOHN LUIS ORDAZ, 937 LARCH ST APT C, INGLEWOOD, CA 90301-8525
22797950      +  JOHN LUNA, COMPLETE CAR CARE SOLITIONS LLC, 187 W OLENTANGY ST SUITE F, POWELL, OH 43065-8613
22797951      +  JOHN M CABRERA, 12202 FAIR OAKS BOULEVARD APT No.6, FAIR OAKS, CA 95628-2787
22797952      +  JOHN M SANTORO, DBA OMR TRANSPORT, LLC, 1128 CC SANDIDGE ROAD, ELM GROVE, LA 71051-8589
22797953      +  JOHN MACHARIA, 4000 E RENNER RD APT 1216, RICHARDSON TX 75082-2731
22797954      +  JOHN MARCO ANTONIO CANALES, 210 ELDER AVE, IMPERIAL BEACH, CA 91932-2410
22797956      +  JOHN MIER & IRIS BETANCOURT MARTINEZ, 4175 N. OCONNOR RD, IRVING TX 75062-7685
22797957      +  JOHN MIKHAEIL, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607
22797958      #+ JOHN MURREY, 1201 LONG BEACH BLVD APT 364, LONG BEACH, CA 90813-3436
22797959      +  JOHN NAVARRO, 1826 W SUMMIT, SAN ANTONIO TX 78201-4934
22797960         JOHN NUNEZ, 7607 LLEX STREET, HOUSTON TX 77012
22797961      +  JOHN O. GARCIA, MEGA TIRES 1960 INC., 15851 KUYKENDAHL RD, HOUSTON TX 77068-3339
22797962      +  JOHN OBODO, JD TRANSPORTATION SERVICES, 44 CARLTON AVE, PISCATAWAY, NJ 08854-3001
22797963      +  JOHN PARDUE, 600 WOODBRIDGE PKWY, WYLIE TX 75098-7047
22797965      +  JOHN R AMES, CTA, PO BOX 139033, DALLAS TX 75313-9033
22797967      +  JOHN R. AMES, DALLAS COUNTY TAX ASSESSOR- COLLECTOR, 1201 ELM ST, DALLAS TX 75270-2102
22797969      +  JOHN RAY HUBBARD, DBA HUBBARD TRANSPORT LLC, PO BOX 404, KEENE TX 76059-0404
22797970      +  JOHN RODRIGUEZ, 217 W SUFFOCK AVE, DALLAS TX 75208-6708
22797971      +  JOHN RODRIGUEZ., DBA EL MONTE TRANSMISSION, 4519 BALDWIN AVE UNIT G, EL MONTE, CA 91731-1134
22797972      +  JOHN SALDIVAR, 103 EMERALD ASH No. 1102, SAN ANTONIO TX 78221-5445
22797973      +  JOHN SCHMIDT, SCHMITTYS REPO LLC, 1763 BURNS AVE, ST PAUL, MN 55106-6607
22797975      +  JOHN THORNTON CHEVROLET, 1971 THORNTON ROAD, LITHIA SPRINGS, GA 30122-2633
22797976      +  JOHN V HAMPTON, HAMPTON TRANSPORTING COMPANY LLC, 4746 WEMBERLEY DRIVE, MEMPHIS, TN 38125-3336
22797977      +  JOHN WILLIAM CHAVARRIAGA LONDONO, 10914 LAUREL AVE, WHITTIER, CA 90605-3245
22797978      +  JOHN WOODMAN, 222 MASON CREEK APTNo.131, KATY TX 77450-6208
22797979      +  JOHNATAN J RAMIREZ-ZUNIGA, 3108 EL SEGUNDO BLVD APT 6, LYNWOOD, CA 90262-4743
22797980      +  JOHNATHAN HERNANDEZ, 1725 MANOR CT, FORT WORTH TX 76134-3635
22797982         JOHNETTA JANAE TOBIAS, 11306 ZAMORA AVENo.634, LOS ANGELES, CA 90059
22797983      +  JOHNMARK LIU, 1451 ATLANTIC AVE APT 309, LONG BEACH, CA 90813-2086
22797985      +  JOHNNI GARCIA-HERNANDEZ, 144 W 42 STREET APT-58, SAN BERNARDINO, CA 92407-3849
22797986      +  JOHNNIE A HOLLOWAY, AMERICAN EAGLE OVERHEAD DOOR, LLC, PO BOX 48396, WATAUGA TX 76148-0396
22797987      +  JOHNNIE RAY EVANS JR., 528 S WALL ST APT 204, LOS ANGELES, CA 90013-1219
22797988      +  JOHNNY ALDAIR PINEDA LEMUS, 1340 W 8TH ST APT 12, CORONA, CA 92882-3186
22797989      +  JOHNNY ALEMAN, 5517 EVERETT AVE APT B, KANSAS CITY, KS 66102-1450
22797990      +  JOHNNY CORNEJO, PRESSURE PRO CLEANING, 2577 JUNIPERO AVE, CLOVIS, CA 93619-8592
22797991      +  JOHNNY ENRIQUE ESTRADA-SORIANO, 2215 ADRIAN ST, NAPA, CA 94558-5001
22797992      +  JOHNNY FABIAN MURILLO CUELLAR, 658 W 14TH ST APT 2, SAN PEDRO, CA 90731-7838
22797993      +  JOHNNY FIX AUTO COLLISION LLC, 902 SAGE BRUSH DR, AUSTIN TX 78758-4825
22797994      +  JOHNNY FLORES, 903 NAVIDAD ST, BRYAN TX 77801-2818
22797996      +  JOHNNY GASKINS, 5025 COLUMBIA, CORPUS CHRISTI TX 78416-2108
22797997      +  JOHNNY GUERRERO, 1809 CENTENO LN, LAREDO TX 78046-7869
22797998      +  JOHNNY HIDALGO CENTENO, 11056 CHANAY DR, FRISCO TX 75035-7766
22797999         JOHNNY JAMES HUPF, 2 JAY TRANSPORT, 1435 HWY 67 S, WALNUT RIDGE, AR 72476
22798000      +  JOHNNY LONDOFF CHEVROLET, 1375 DUNN RD, FLORISSANT, MO 63031-8199
22798001      +  JOHNNY MARTN JR LOPEZ, 273 S ROCK RIVER RD, DIAMOND BAR, CA 91765-1558
22798002      +  JOHNNY PACHECO, 414 E 98TH ST APT A, INGLEWOOD, CA 90301-6469
22798004      +  JOHNNY RODRIGUEZ, 1443 E JEFFERSON, FORT WORTH TX 76104-5715
22798003      +  JOHNNY RODRIGUEZ, 1443 E JEFFERSON AVE, FORT WORTH TX 76104-5715
22798005      +  JOHNNY RUIZ, 1508 ANNEKA LN, YUBA CITY, CA 95993-3522
22798006      +  JOHNNY TRUCKING, 6604 CHEVY CHASE AVE., DALLAS TX 75225-2502

District/off: 0539-3 | User: admin | Page 189 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

| | | |
|---|---|---|
| 22798008 | + | JOHNNY WHEAT, 22014 PEARL LAKE DR, KATY TX 77449-3812 |
| 22798009 | + | JOHNNY'S WRECKER SERVICE LLC, DBA JOHNNY'S WRECKER SERVICE LLC, 315 PAT BOOKER ROAD SUITE B, UNIVERSAL CITY TX 78148-4429 |
| 22798010 | + | JOHNSON BROTHERS FORD II LTD, 7455 S GENERAL BRUCE DR, TEMPLE TX 76502-5833 |
| 22798012 | + | JOHNSON CONTROLS US HOLDINGS LLC, DBA JOHNSON CONTROLS SECURITY SOLUTIONS, P.O. BOX 371967, PITTSBURGH, PA 15251-0001 |
| 22798011 | + | JOHNSON CONTROLS US HOLDINGS LLC, DBA JOHNSON CONTROLS SECURITY SOLUTIONS, 5757 N GREEN BAY AVENUE, MILWAUKEE, WI 53209-4408 |
| 22798013 | + | JOHNSON, QUINTON RASHAD, 3636 WEST RED BIRD LANE, APT. 1517, DALLAS TX 75237-1929 |
| 22798014 | + | JOHNSON, SHAWN BRUCE, 832 CIRCLE DRIVE, TERRELL TX 75160-5008 |
| 22798015 | + | JOHNSON, STANLEY E, 3524 SILVERHILL DRIVE, DALLAS TX 75241-5950 |
| 22798016 | + | JOHNY ALEXANDER ARCINIEGAS-CORTES, 3918 BRIGHTON AVE, LOS ANGELES, CA 90062-1201 |
| 22798017 | + | JOHON MARIO MOLINO-PEREZ, 5700 W BARN RD APT 1-102, HERRIMAN, UT 84096-5105 |
| 22798018 | + | JOLLY, CHRISTOPHER TODD, 4212 WOODCREST CT, HALTOM CITY TX 76137-5520 |
| 22798019 | + | JON SANCHEZ, 219 MONTICELLO DR, ODESSA TX 79763-2935 |
| 22798020 | | JONAH R RAMIREZ, 8070 GATEWAY EAST BLVD, EL PASO TX 79907 |
| 22798021 | + | JONATAN PEREIRA, 3624 S 3RD PL, PHOENIX, AZ 85040-1112 |
| 22798022 | + | JONATHAN A BERMUDEZ-RAMOS, 1136 N MARIPOSA AVE APT 6, LOS ANGELES, CA 90029-1425 |
| 22798023 | + | JONATHAN A OBANDO GARCIA, 1084 POMONA RD, CORONA, CA 92882-1834 |
| 22798024 | + | JONATHAN ALBERTO SANCHEZ AYALA, 27035 JEAN TERRACE APT 136, LAGUNA NIGUEL, CA 92677-3555 |
| 22798025 | + | JONATHAN ALEXIS MEDRANO, 826 W EL SEGUNDO BLVD APT 16, GARDENA, CA 90247-1775 |
| 22798026 | + | JONATHAN ANDRES FAJARDO-CELY, 12534 S INGLEWOOD AVE APT 8, HAWTHORNE, CA 90250-4244 |
| 22798027 | + | JONATHAN ANTONIO VILLA, 3144 E COMMERCE ST, SAN ANTONIO TX 78220-1100 |
| 22798028 | + | JONATHAN ANTONIO VILLALOBOS-MARTINEZ, 6665 LONG BEACH BLVD SPC B19, LAKEWOOD, CA 90805-2068 |
| 22798029 | + | JONATHAN BANDELE, CALIFORNIA FINANCING LAW DEPARTMENT OF B, 320 WEST 4TH ST SUITE 750, LOS ANGELES, CA 90013-2349 |
| 22798030 | + | JONATHAN BARILLAS, 400 WEST GLADSTONE STREET, GLENDORA, CA 91740-5530 |
| 22798031 | + | JONATHAN BASKIN, JBJR DELIVERY LLC, 3214 AUTUMN BRIDGE LANE, HOUSTON TX 77084-5529 |
| 22798032 | + | JONATHAN BLANCO, 5626 DHAKA VIEW, SAN ANTONIO TX 78250-4629 |
| 22798033 | + | JONATHAN BUSTILLOS, 325 RAMILLEY AVE, SAN ELIZARIO TX 79849-7539 |
| 22798034 | + | JONATHAN CARDENAS, 13750 BEACH BLVD., WESTMINSTER, CA 92683-3254 |
| 22798035 | + | JONATHAN CORTEZ & CATARINA BALLES, 6205 MARINETTE DR APT 208C, HOUSTON TX 77036-4213 |
| 22798036 | + | JONATHAN D LUCAS, 11314 DALE JEAN DR, NEEDVILLE TX 77461-2816 |
| 22798038 | + | JONATHAN GABRIEL LEOS, 3131 GLADYS AVENUE, ROSEMEAD, CA 91770-2513 |
| 22798039 | | JONATHAN GARZA, 3014 ASHLEY PLACE, SAN ANTONIO TX 78242 |
| 22798040 | + | JONATHAN GOMEZ MARTINEZ, 25099 DELPHINIUM AVE APT 306, MORENO VALLEY, CA 92553-1529 |
| 22798041 | + | JONATHAN GONZALEZ, 750 SOUTH ARCHIE AVENUE, FRESNO, CA 93702-3607 |
| 22798042 | + | JONATHAN GUILLERMO GARCIA-HERNANDEZ, 26720 MERCED AVE, WASCO, CA 93280-9204 |
| 22798043 | + | JONATHAN GUTIERREZ GOMEZ, 804 S ORANGE AVE No.7, EL CAJON, CA 92020-5869 |
| 22798044 | + | JONATHAN HERRERA -COAPANGO, 534 N CALIFONIA AVE, LA PUENTE, CA 91744-3722 |
| 22798045 | + | JONATHAN HUERTA, 842 ROBINAIR DR, SAN ANTONIO TX 78245-1264 |
| 22798046 | + | JONATHAN ISAAC GUTIERREZ-MATA, 1547 E 25TH ST, LOS ANGELES, CA 90011-1813 |
| 22798047 | + | JONATHAN J FELDMAN, 11251 PIONEER BLVD, APT C6, NORWALK, CA 90650-1669 |
| 22798048 | + | JONATHAN LOPEZ DURON, 243 N MERIDIAN AVE, SPC 109, SAN BERNARDINO, CA 92410-1319 |
| 22798049 | + | JONATHAN LUIS RAMIREZ-LUNA, 280 W 23RD ST APT 12, SAN BERNARDINO, CA 92405-3729 |
| 22798050 | + | JONATHAN LUKE CANEDO, 1718 SOUTH MCPHERRIN AVENUE, MONTEREY PARK, CA 91754-5515 |
| 22798051 | + | JONATHAN LUNA-ANTONIO, 14131 ASTORIA ST, SYLMAR, CA 91342-4249 |
| 22798052 | + | JONATHAN M GOUYEIA, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22798054 | + | JONATHAN MANCILLAS-PARTIDA, 1149 S LA BREA, INGLEWOOD, CA 90301-3819 |
| 22798055 | + | JONATHAN MANZANARES, 6727 TELEPHONE RD No.228, HOUSTON TX 77061-2007 |
| 22798056 | + | JONATHAN MARTINEZ-LOPEZ, 732 E DENNETT AVE APT 3, FRESNO, CA 93728-3360 |
| 22798057 | + | JONATHAN MEDINA, 15139 HIBISCUS AVE, FONTANA, CA 92335-4328 |
| 22798058 | + | JONATHAN MELENDEZ, 20418 MOUNTAIN DR, CYPRESS TX 77433-3266 |
| 22798059 | + | JONATHAN MOLINA, 952 EAST 47TH STREET, LOS ANGELES, CA 90011-5429 |
| 22798060 | + | JONATHAN MORALES VELAZQUEZ, 5724 MENDOCINO BLVD, SACRAMENTO, CA 95824-1212 |
| 22798061 | + | JONATHAN MOSQUERA, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22798062 | + | JONATHAN MOTA-ARIZA, 27301 CAMP PLENTY RD APT 69, CANYON COUNTRY, CA 91351-2644 |
| 22798063 | + | JONATHAN NIETO, 11800 GRANT RD APT 4301, CYPRESS TX 77429-4038 |
| 22798064 | + | JONATHAN PANIAGUA, 1861 MADRID DRIVE, STOCKTON, CA 95205-7774 |
| 22798065 | + | JONATHAN PARDO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22798066 | | JONATHAN PENA FLORES, 284 PINE HOLLOW LOOP, MOSCOW TX 75960 |
| 22798067 | + | JONATHAN PETER QUIROA, 6103 PICKFORD ST APT 305, LOS ANGELES, CA 90035-4548 |
| 22798068 | + | JONATHAN RAFAEL RIERA-ASUAJE, 4051 APRICOT RD, SIMI VALLEY, CA 93063-2311 |
| 22798069 | + | JONATHAN RAY, PLATINUM AIR SOLUTIONS, 23226 POSTWOOD PARK LANE, SPRING TX 77373-4963 |

User: admin

Form ID: pdf017

| | | |
|---|---|---|
| 22798070 | + | JONATHAN RIGOBERTO FRANCO-MARTINEZ, 16153 VANOWEN ST APT 3, VAN NUYS, CA 91406-4830 |
| 22798071 | + | JONATHAN RODRIGUEZ-GONZALEZ, 30 ALTURAS AVENUE APT C, PITTSBURG, CA 94565-5823 |
| 22798072 | + | JONATHAN RODRIGUEZ-RIBON, 597 N 17TH STREET, SAN JOSE, CA 95112-1735 |
| 22798073 | + | JONATHAN RUIZ, 622 E MAIN STREET, SANTA PAULA, CA 93060-3862 |
| 22798074 | + | JONATHAN SACA-AMAYA, 12811 GREENWOOD FOREST DR No. 2310, HOUSTON TX 77066-1629 |
| 22798075 | + | JONATHAN SANCHEZ, CHAMPION AUTO GLASS, LLC, 4040 AMBASSADOR CAFFERY PKWY, LAFAYETTE, LA 70503-5263 |
| 22798076 | + | JONATHAN VITAL, 2704 NW 34TH ST, FORT WORTH TX 76106-5311 |
| 22798078 | + | JONES BH HOLDINGS, INC., JONES BH ACQUISITION LLC DBA AUDI BEVERL, 8850 WILSHIRE BLVD, BEVERLY HILLS, CA 90211-2615 |
| 22798079 | + | JONES, CARTER S, 3770 N US HIGHWAY 271, MOUNT PLEASANT TX 75455-7315 |
| 22798080 | + | JONES, DIRK S, 1474 NORTH 180TH LANE, GOODYEAR, AZ 85395-5821 |
| 22798081 | + | JONES, PHILLIP ALEXANDER, 558 HEATHER LANE CIRCLE, TERRELL TX 75160-6551 |
| 22798082 | + | JONES, TIFFANY G, 501 SUNSET LANE, APT A, COPPERAS COVE TX 76522-3938 |
| 22798083 | + | JONESHA DIANA BROOMFIELD, 6614 SURFSIDE WAY No.D, SACRAMENTO, CA 95831-1088 |
| 22798084 | + | JONI JUANITA GILMORE, 317 NETTLE DR, GARLAND TX 75043-3226 |
| 22798086 | + | JONNY ALEXANDER AMAYA-MEJIA, 3840 1/2 MONTCLAIR ST, LOS ANGELES, CA 90018-2366 |
| 22798087 | + | JONNY KEY LOCKSMITH LLC, 4641 COLUMBUS AVE, SHERMAN OAKS, CA 91403-2415 |
| 22798088 | + | JONNY NEUFELD, 118 COUNTY ROAD 105, SEMINOLE TX 79360-7011 |
| 22798089 | + | JONNY OSWALDO CONTRERAS LUGO, 2627 WEST BLVD APT 17, LOS ANGELES, CA 90016-3076 |
| 22798090 | + | JONSHELL TAMIKA SAVAGE, 7701 INDIANA AVENUE, RIVERSIDE, CA 92504-4124 |
| 22798092 | + | JOOSSELING I SANCHEZ-BERMUDEZ, 2580 MUSCUPIABE DR, SAN BERNARDINO, CA 92405-3140 |
| 22798093 | + | JORDAN CARLO, 9830 CAMINO VILLA No.934, SAN ANTONIO TX 78254-7401 |
| 22798094 | + | JORDAN DANTAE AUBERT, 203 AVENIDA SAN MIGUEL, PERRIS, CA 92571-4817 |
| 22798096 | + | JORDAN EASLEY, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607 |
| 22798097 | + | JORDAN FORD LTD, 13010 IH 35 NORTH, SAN ANTONIO TX 78233-2614 |
| 22798098 | + | JORDAN FULLER, 18665 MIDWAY RD APT 1606, DALLAS TX 75287-3978 |
| 22798099 | + | JORDAN GUTIERREZ, 1125 GRAVES RD, SNYDER TX 79549-0347 |
| 22798100 | + | JORDAN JMONTEE HARRIS, 43209 16TH ST W APT 14, LANCASTER, CA 93534-5820 |
| 22798101 | + | JORDAN KAUFMAN, KERN COUNTY TREASURER TAX COLLECTOR, 1115 TRUXTUN AVENUE, 2ND FLOOR, BAKERSFIELD, CA 93301-4630 |
| 22798102 | + | JORDAN LAGI TUITUKU, 6600 MONTECITO BLVD No.10, SANTA ROSA, CA 95409-2920 |
| 22798103 | + | JORDAN LOGISTICS INC., 1520 N BECKLEY AVE No.1437, DALLAS TX 75203-5000 |
| 22798104 | + | JORDAN LOTT, LOTT EXPRESS TRANSPORT LLC, 202 GREENHILL STREET, GLENN HEIGHTS TX 75154-8968 |
| 22798105 | + | JORDAN URIARTE-URIARTE, 6158 CRAIGMONT DR, GOLETA, CA 93117-1735 |
| 22798106 | + | JORDANY FERRALEZ, 2602 WESTERLAND DR, APT C48, HOUSTON TX 77063-3344 |
| 22798107 | + | JORDON BOYD, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22798108 | + | JORDON KING, DBA COMPLETE AUTO SERVICE BY KINGS, 808 N INTERSTATE 35, GAINESVILLE TX 76240-3190 |
| 22798109 | + | JORDY ANDRADE-GUTIERREZ, 9957 ALDER AVE, BLOOMINGTON, CA 92316-1901 |
| 22798110 | + | JORDY CANDIA-CASTILLO, 12500 SHADOW GLEN TRACE, APT No.2103, MANOR TX 78653-2199 |
| 22798111 | + | JORDY FLORES, 1061 E 33RD ST, LOS ANGELES, CA 90011-2514 |
| 22798112 | + | JORDY MARTIN NIETO-ZAVALETA, 13427 RISING STAR WAY, VICTORVILLE, CA 92392-8718 |
| 22798113 | + | JORGE A ESTRADA DELGADO, 505 CHELSEA ST, EL PASO TX 79903-5301 |
| 22798114 | + | JORGE A GALEANA-BAILON, 2130 S SANTA FE AVE APT 83, VISTA, CA 92084-7855 |
| 22798115 | + | JORGE A MESA ALONSO, 46 TROPICANA AVE, ODESSA TX 79764-6726 |
| 22798116 | + | JORGE A SOTO MUNIZ, 5920 SIDEWINDLER TRAIL, FORT WORTH TX 76131-1725 |
| 22798117 | + | JORGE A. CUMPIAN, 3838 LOCKHILL SELMA RD 832, SAN ANTONIO TX 78230-1575 |
| 22798118 | + | JORGE ADAN DARBELLES-JIMENEZ, 7150 MILKY WAY, REDDING, CA 96002-9127 |
| 22798119 | + | JORGE ADAN HENRIQUEZ-HERNANDEZ, 603 W 91ST ST, LOS ANGELES, CA 90044-5728 |
| 22798120 | + | JORGE ADDIEL FUNDORA, ADDIEL TRANSPORT INC, 2718 CHARINGCROSS WAY, ORLANDO, FL 32837-9110 |
| 22798121 | + | JORGE AGUILAR PERALTA, 9326 N FREEWAY, HOUSTON TX 77037-2043 |
| 22798122 | + | JORGE ALAN GASTELUM, 7440 W SUNNYSIDE DR, PEORIA, AZ 85345-8954 |
| 22798123 | + | JORGE ALARCON HERNANDEZ & ALICIA CASTANEDA CASTILL, 12111 SHERRIL DR, HOUSTON TX 77089-6525 |
| 22798124 | + | JORGE ALBERTO CRUZ-CORTES, 6808 PAULINE CT, BAKERSFIELD, CA 93307-6523 |
| 22798125 | + | JORGE ALBERTO LARA ESCOBAR, 1830 LEIGTHON AVE, LOS ANGELES, CA 90062-1313 |
| 22798126 | + | JORGE ALBERTO MARTINEZ-ESTRADA, 13630 1/2 LEMOLI AVE, HAWTHORNE, CA 90250-7722 |
| 22798127 | + | JORGE ALBERTO MUNIZ PINA, 5901 WEBER RD, CORPUS CHRISTI TX 78413-4700 |
| 22798128 | + | JORGE ALBERTO PEREA-CASTRO, 15264 BOYLE AVE APT B, FONTANA, CA 92337-7291 |
| 22798129 | + | JORGE ALBERTO SANCHEZ CAMARENA, 3704 W AVE K 13, LANCASTER, CA 93536-4938 |
| 22798130 | + | JORGE ALBERTO TORRES URBINA, 1557 DA VINCI, EL PASO TX 79936-6317 |
| 22798131 | + | JORGE ALBERTO UC-CIAU, 7525 VINELAND AVE APT 3, SUN VALLEY, CA 91352-4851 |
| 22798132 | + | JORGE ALEJANDRO FLORES RIVAS, 303 E LITTLE, HAMILTON TX 76531-9724 |
| 22798133 | + | JORGE ALEXANDER ATACHO MARCHENA, 15691 WILLIAMS ST APT 110, TUSTIN, CA 92780-4843 |
| 22798134 | + | JORGE ALVAREZ LOPEZ, 5213 MCCOY AVE, MODESTO, CA 95357-0152 |

22798135    +  JORGE AMILCAR GONZALEZ PEREZ, 1000 N SERRANO AVE APT 202, LOS ANGELES, CA 90029-3236
22798136    +  JORGE AMILCAR GONZALEZ PEREZ, 340 LAFAYETTE PARK PL APT125, LOS ANGELES, CA 90026-4718
22798137    +  JORGE ANTE MARTINEZ, 923 1/2 N CHESTER AVE, COMPTON, CA 90221-2105
22798138    +  JORGE ANTONIO LEON SUAREZ, LION FARM GLOBAL SERVICE, 146 W DRIFTING SHADOWS CIR, CONROE TX
               77385-3498
22798139    +  JORGE ANTONIO RODRIGUEZ-PENAFLOR, 736 N G ST, LOMPOC, CA 93436-4533
22798140    +  JORGE ANTONIO VALLE-HERNANDEZ, 600 N HUMBOLDT AVE No.118, WILLOWS, CA 95988-3538
22798141    +  JORGE ANZURES NUNEZ, 14227 CALVERT ST APT 7, VAN NUYS, CA 91401-3445
22798142       JORGE APANCO-RODRIGUEZ, 647 W 1/2 FLORENCE AVE, LOS ANGELES, CA 90044
22798143    +  JORGE ARMAND MONTES, 1331 WOODWORTH ST UNIT B, SAN FERNANDO, CA 91340-4629
22798145    +  JORGE ARMANDO CLEMENTE-TORRES, 443 W 49TH ST, LOS ANGELES, CA 90037-3317
22798146    +  JORGE ARMANDO LUGO-ROJAS, 1800 AYERS RD STE A, CONCORD, CA 94521-2307
22798147    +  JORGE ARMANDO PALACIOS-VILLATORO, 900 KARMA COURT APT B, BAKERSFIELD, CA 93307-4889
22798148    +  JORGE ARMANDO SANCHEZ RODRIGUEZ, 917 E DEODAR ST APT A, ONTARIO, CA 91764-1376
22798149    +  JORGE ARNALDO HERNANDEZ, 265 NORTH 7TH, KANSAS CITY, KS 66101-3256
22798150    +  JORGE ARREDONDO LOPEZ, 21677 ROUNDUP WAY, APPLE VALLEY, CA 92308-8679
22798151    +  JORGE ARTURO CAMACHO ALANIS, 12565 LEAR BAY ST, VICTORVILLE, CA 92392-4821
22798152    +  JORGE ARTURO SEVILLA, 949 E ANNADALE AVE APT 112, FRESNO, CA 93706-5250
22798153    +  JORGE BAUTISTA CASTILLO, 27310 MANZANITA LN APT 101, CANYON COUNTRY, CA 91387-5191
22798154    +  JORGE BLANCO-CARNERO, 2900 S GESSNER RD APT 2307, HOUSTON TX 77063-3750
22798155    +  JORGE BORGES, 2241 ODAY RD TRLR 92, PEARLAND TX 77581-3178
22798156    +  JORGE CANO-VARGAS, 5350 REPETTO AVE, LOS ANGELES, CA 90022-2636
22798157    +  JORGE CASTILLO-RAGEL, 1954 PARK GROVE AVE, LOS ANGELES, CA 90007-1368
22798158    +  JORGE CASTRO HUERTA, 1510 N BELKNAP ST, STEPHENVILLE TX 76401-2618
22798159    +  JORGE CHAVEZ, 1251 NORTH G ST, APT 213, OXNARD, CA 93030-3936
22798160    +  JORGE CHOW, 2302 E WILLIAM CANNON DR UNIT 821, AUSTIN TX 78744-7319
22798161    +  JORGE CORTEZ, DBA CORTEZ AUTOBODY, 6515 WESTFIELD, SAN ANTONIO TX 78227-3731
22798162    +  JORGE COVARRUBIAS, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22798163    +  JORGE DANIEL HERNANDEZ VITALES, 1933 W 5TH ST APT 185, IRVING TX 75060-8616
22798164    +  JORGE DEMICHELLI, 6323 DEEP CANYON DR., KATY TX 77450-8753
22798165    +  JORGE DIAZ, 815 GRANDE HEIGHTS, CARY, NC 27513-3158
22798166    +  JORGE DIAZ., 2346 E 8TH ST, ODESSA TX 79761-4210
22798167    +  JORGE DUARTE, 4625 EXODUS DR, LAREDO TX 78046-4004
22798168    +  JORGE E VILLA ZAVALA, 305 DEXTER DR, SALINAS, CA 93906-1312
22798170    +  JORGE E. ARCINIEGAS PINZON, 21515 PEBBLE PINE CT, CYPRESS TX 77433-5897
22798169    +  JORGE E. ARCINIEGAS PINZON, 5712 SOUTHWEST FREEWAY, HOUSTON TX 77057-7508
22798171    +  JORGE ECHEVARRIA, 6503 PETAIN AVE, DALLAS TX 75227-3756
22798172    +  JORGE EDUARDO CARDOZO BERMUDEZ, 1214 S LAKE ST APT 106, LOS ANGELES, CA 90006-3682
22798173    +  JORGE EDUARDO CRUZ GUADARRAMA, 137 S MAIN ST, PLACENTIA, CA 92870-5624
22798174    +  JORGE EDUARDO SANCHEZ -LOPEZ, 823 W 131ST ST, COMPTON, CA 90222-2015
22798175    +  JORGE ELIECER ARANGO-GRAJALES, 380 N LINDEN AVE APT 2001, RIALTO, CA 92376-8465
22798176    +  JORGE ELIECER PAEZ-BELTRAN, 3918 BRIGHTON AVE APT 304, LOS ANGELES, CA 90062-1201
22782602    +  JORGE ENRIQUE ARCINIEGAS PINZON, 21515 Pebble Pine Court, CYPRESS, TX 77433-5897
22798177    +  JORGE F BARNEY, DBA THE HELIUM HOUSE, P.O.BOX 30015, AUSTIN TX 78755-3015
22798179    +  JORGE FERNANDEZ CULEBRO, 608 W WALNUT AVE, MONROVIA, CA 91016-3218
22798180    +  JORGE FERNANDO PAYAN-TORRES, 19248 BRYANT ST APT 5, NORTHRIDGE, CA 91324-4360
22798181    +  JORGE FIERRO, 3017 ROY PACE DR, EL PASO TX 79936-2008
22798182    +  JORGE FLORES-ADAME, 2302 S ARTESIA ST, SANTA ANA, CA 92704-4710
22798183    +  JORGE FROMETA RODRIGUEZ, 1911 VENALYNNE ST, LAS VEGAS, NV 89156-7132
22798184    +  JORGE G PENA-VILLALOBOS, 20775 HANSEN AVE, NUEVO, CA 92567-9512
22798185    +  JORGE GABRIEL VELAZQUEZ CAMPOS, 431 EAST ROSSLYNN AVE, FULLERTON, CA 92832-2545
22798186    +  JORGE GALDAMEZ, 5713 APPLETREE LANE, BAKERSFIELD, CA 93309-5721
22798187    +  JORGE GALINDO, DBA GALINDO LOCK & KEY SERVICES, 1225 EDINBURG CT, POMONA, CA 91766-2632
22798188    +  JORGE GALINDO, DBA GALINDO LOCK & KEY SERVICES, 1900 N LONG BEACH BLVD, COMPTON, CA 90221-1280
22798189    +  JORGE GALLEGOS, STOP AND GO TIRE AUTO REPAIR, 451 WEST TENNYSON RD, HAYWARD, CA 94544-5231
22798190    +  JORGE GARCES MESA, 703 N HOOD ST LOT No.8, ROCKPORT TX 78382-5419
22798191       JORGE GARCIA-CABRALES & MA HERNANDEZ CALDERON, 103 HWY 11 E, COMO TX 75431
22798192    +  JORGE GIOVANNI MORSA - RODRIGUEZ, 256 S RAMPART BLVD APT 305, LOS ANGELES, CA 90057-1400
22798193    +  JORGE GONGORA, 15050 COPPER GROVE BLVD, APT 1505, HOUSTON TX 77095-2464
22798194    +  JORGE GONZALEZ, 2622 JOHN RALSTON RD, HOUSTON TX 77013-4813
22798195    +  JORGE GONZALEZ ., 815 AUTUMNWOOD DR APT 710, HOUSTON TX 77013-5713
22798197    +  JORGE GONZALEZ..., 8070 GATEWAY BLVD. EAST, EL PASO TX 79907-1240
22798198    +  JORGE HENAO-RESTREPO, 3504 HARBOUR MIST TRL, DENTON TX 76208-6087

District/off: 0539-3
User: admin
Page 192 of 488

Date Rcvd: Oct 17, 2025
Form ID: pdf017
Total Noticed: 25410

| | | |
|---|---|---|
| 22798199 | + | JORGE HERNANDEZ DOMINGUEZ, HERNANDEZ AUTO, 2695 W ALAMEDA AVE, DENVER, CO 80219-3040 |
| 22798201 | + | JORGE HERNANDEZ., 4055 FRNAKFORD RD, APT 1318, DALLAS TX 75287-6620 |
| 22798202 | + | JORGE HUMBERTO LOPEZ JR., 3263 W ASHCROFT AVE, FRESNO, CA 93722-4102 |
| 22798203 | + | JORGE HUMBERTO VALENCIA CARDENAS, VALENCIA'S MOBILE TRANSMISSION, 136 LASSEN PL APT B, ONTARIO, CA 91764-4476 |
| 22798204 | + | JORGE I HIGAREDA-MORA, 2995 W OREGON, RIALTO, CA 92376-6769 |
| 22798205 | + | JORGE IBARRA LOPEZ, 1311 W SANTA CLARA AV, SANTA ANA, CA 92706-1801 |
| 22798206 | + | JORGE IGNACIO GALLO-CEBALLOS, 427 E AVENUE R4, PALMDALE, CA 93550-5224 |
| 22798209 | + | JORGE IVAN YOMAYUSA -FERRO, 718 1/2 INDIANA ST, LOS ANGELES, CA 90023-1841 |
| 22798210 | + | JORGE J. AROCA BURGOS, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22798211 | + | JORGE JIMENEZ DELGADILLO, 17983 WELLFORD DR., LA PUENTE, CA 91744-5853 |
| 22798212 | + | JORGE JORGE, RAFAEL A, 1133 WEST TUCKER BOULEVARD, ARLINGTON TX 76013-5112 |
| 22798213 | + | JORGE L GARCIA, 4121 S PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22798214 | + | JORGE L MARQUEZ FERRER, COMMAND FIRE SOLUTIONS, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22798215 | + | JORGE L NAVARRO, 753 SOUTH BARRON AVENUE, COMPTON, CA 90220-3661 |
| 22798216 | + | JORGE L SANCHEZ PENA, 7520 PACIFIC BLVD, HUNTINGTON PARK, CA 90255-6024 |
| 22798217 | + | JORGE L. HERRERA, 3551 DENVER AVE, LONG BEACH, CA 90810-2335 |
| 22798218 | + | JORGE LARRY SARMIENTO-BALLESTEROS, 106 N 13TH AVE APT C, UPLAND, CA 91786-5515 |
| 22798219 | + | JORGE LEONARDO PATINO-ROSALES, 1321 FILLMORE STREET APT 1, SAN PABLO, CA 94806-4643 |
| 22798220 | + | JORGE LEONEL CARDENAS ALBANEZ, 318 N PALM AVE APT A, SANTA PAULA, CA 93060-5006 |
| 22798221 | + | JORGE LEYVA, 5335 W GULF BANK, APT 1602, HOUSTON TX 77088-2925 |
| 22798223 | + | JORGE LOPEZ-MARTINEZ, 24451 PENFIELS ST, LAKE FOREST, CA 92630-5140 |
| 22798224 | + | JORGE LOPEZ-SAUCEDO, 2118 CANOAS GARDEN AVE, No.129, SAN JOSE, CA 95125-2166 |
| 22798222 | + | JORGE LOPEZ.., 11806 ALEX LN, HOUSTON TX 77071-3289 |
| 22798225 | + | JORGE LOZANO, 207 S LAKE ST, CARLSBAD, NM 88220-4818 |
| 22798226 | + | JORGE LUIS AGATON LORENZO, 3258 LANTERN CT, SAN JOSE, CA 95111-1313 |
| 22798227 | + | JORGE LUIS ALDANA-VELA, 1775 BINGHAM LANE, MANTECA, CA 95336-6244 |
| 22798228 | + | JORGE LUIS CHAVEZ JR., 1251 NORTH G ST APT 213, OXNARD, CA 93030-3936 |
| 22798229 | + | JORGE LUIS CONDE-CHACHA, 3815 BALDWIN AVENUE No.93, EL MONTE, CA 91731-1735 |
| 22798230 | + | JORGE LUIS MALTEZ, 7644 24TH ST, SACRAMENTO, CA 95832-1337 |
| 22798231 | + | JORGE LUIS MEJIA, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22798232 | + | JORGE LUIS MUNOZ-GAMEZ, 1265 N CHRISDEN ST APT D104, ANAHEIM, CA 92807-2203 |
| 22798233 | + | JORGE LUIS NAPOLES-SANTIAGO, 1010 SOUTH TULARE STREET, BAKERSFIELD, CA 93307-1041 |
| 22798234 | #+ | JORGE LUIS PINEDO, 848 W GROVEWOOD AVE, BLOOMINGTON, CA 92316-2110 |
| 22798235 | + | JORGE LUIS RODRIGUEZ-MUNOZ, 17236 ROSCOE BLVD, NORTHRIDGE, CA 91325-4019 |
| 22798236 | + | JORGE LUIS SEVILLA PEREZ, 6624 N CURTIS AVE, LAKEWOOD, CA 90805-2712 |
| 22798237 | | JORGE MANUEL CERVANTES ZARAGOZA, 551 GARFIELD ST No.578, CEDARVILLE, CA 96104 |
| 22798238 | + | JORGE MANUEL MONTENEGRO-BOHORQUEZ, 4019 W 107TH ST, INGLEWOOD, CA 90304-2013 |
| 22798239 | + | JORGE MARTIN VARGAS, JMG LOGISTICS INC., 1373 INDIAN SUMMER AVE, LA PUENTE, CA 91744-1340 |
| 22798240 | + | JORGE MASCOTE-INOCENCIO, 132 E. VERNON AVE APT No.1, LOS ANGELES, CA 90011-2952 |
| 22798241 | + | JORGE MAYCOTTE, 7322 JUTLAND RD, HOUSTON TX 77033-2711 |
| 22798242 | + | JORGE MAYORGA GARCIA, 2348 N EASTERN AVE, LOS ANGELES, CA 90032-3224 |
| 22798243 | + | JORGE MELENDEZ, 6014 POESTA, SAN ANTONIO TX 78218-4471 |
| 22798244 | + | JORGE MIRANDA-VALLADAREZ, 532 W 62ND ST, LOS ANGELES, CA 90044-5469 |
| 22798245 | | JORGE MORALES, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22798247 | + | JORGE MORENO ARELLANO, MORENO & SONS ROOFING, 16369 IRIS DR., FONTANA, CA 92335-6521 |
| 22798248 | + | JORGE MORIN, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22798249 | + | JORGE MUNIZ-PINA, 5901 WEBER RD, CORPUS CHRISTI TX 78413-4700 |
| 22798250 | + | JORGE N SALAZAR-JUAREZ, 4338 W 104TH ST, INGLEWOOD, CA 90304-1936 |
| 22798251 | + | JORGE NELSON AGUIRRE-AGUIRRE, 4012 E FINCASTLE ST, ONTARIO, CA 91761-4128 |
| 22798252 | + | JORGE NEPONUZENO-GAMEZ, 609 ANDREWS CIR, EAST MOUNTAIN TX 75644-2831 |
| 22798253 | + | JORGE OCAMPO, 801 S DAWN ST, ANAHEIM, CA 92805-5413 |
| 22798254 | + | JORGE OLEA, 13458 VAUGH STREET, SAN FERNANDO, CA 91340-2529 |
| 22798255 | + | JORGE OLIVO SANTAMARIA-MANRIQUE, 1746 E 10TH ST APT 6, LONG BEACH, CA 90813-5060 |
| 22798256 | + | JORGE ORTEGA, 4263 NW LOOP 410 APT 106, SAN ANTONIO TX 78229-4704 |
| 22798257 | + | JORGE OSVALDO CRUZ, TX TOWING & TRANSPORT LLC, 375 CIMARRON SQ, POTEET TX 78065-4318 |
| 22798258 | + | JORGE OSVALDO LOPEZ FUNES, 651 KARESH AVE APT 1, POMONA, CA 91767-5269 |
| 22798259 | + | JORGE PEREZ HERNANDEZ, 27827 NYACK PASS ST, SAN ANTONIO TX 78260-2044 |
| 22798260 | + | JORGE PEREZ., 855 S VALLEY RD, LAS CRUCES, NM 88005-2756 |
| 22798261 | + | JORGE R BETHELMY, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22798262 | + | JORGE RAMIREZ, 425 W 60TH ST, LOS ANGELES, CA 90003-1003 |
| 22798263 | + | JORGE RAMIREZ., 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22798264 | + | JORGE RAYMUNDO, 3524 NEVADA ST, BELL, CA 90201-2124 |

| | | |
|---|---|---|
| 22798265 | + | JORGE RIOS, LUSH LANDSCAPING LLC, 924 E. IMPERIAL HWY, LOS ANGELES, CA 90059-1622 |
| 22798266 | + | JORGE RIVAS-EL-YOUSSEF, 3080 SAINT ROSE PKWY, HENDERSON, NV 89052-3538 |
| 22798267 | + | JORGE RODRIGUEZ, JR AUTO REPAIR INC., 2210 ANGIER AVE, DURHAM, NC 27703-4262 |
| 22798268 | + | JORGE ROMO JR, 6543 BLANCHARD AVENUE, FONTANA, CA 92336-3267 |
| 22798269 | + | JORGE ROSALES PACHECO, 1644 CEDAR BLUFF LN, DALLAS TX 75253-4846 |
| 22798270 | + | JORGE ROSS - HECHAVARRIA, 3320 HUDNALL ST APT 268H, DALLAS TX 75235-8948 |
| 22798271 | + | JORGE SALAZAR JR, 17351 MAIN STREET, No.7, LA PUENTE, CA 91744-5155 |
| 22798272 | + | JORGE SALAZAR-RAMOS, 508 S 6TH AVE, AVENAL, CA 93204-1707 |
| 22798273 | + | JORGE SALAZAR-SOLORZANO, 2850 AIRPORT RD APT 16, CARSON CITY, NV 89706-1116 |
| 22798274 | + | JORGE SALMERON, 12950 EUSTACE ST., PACOIMA, CA 91331-1039 |
| 22798275 | + | JORGE SAMANO REYNOSO, 5800 HAMNER AVE UNIT 81, MIRA LOMA, CA 91752-4634 |
| 22798276 | + | JORGE SANCHEZ, 3601 ANDREWS HIGHWAY, MIDLAND TX 79703-4901 |
| 22798277 | + | JORGE SANTIZO, 9075 AMARYLLIS COURT, FONTANA, CA 92335-4293 |
| 22798279 | + | JORGE SILVA, 911 ENTERPRISE AVE No. B, INGLEWOOD, CA 90302-2105 |
| 22798280 | | JORGE TAMEZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22798281 | + | JORGE TORRES, 11708 POMPANO, HOUSTON TX 77072-3423 |
| 22798282 | | JORGE TRUJILLO PINA, 233 CORONA CIRCLE, LAKE ARROWHEAD, CA 92352 |
| 22798283 | + | JORGE TURRUBIATES, 3601 RUFUS ST, FORT WORTH TX 76119-2910 |
| 22798284 | + | JORGE URIEL ARIAS, 1828 E 114TH ST, LOS ANGELES, CA 90059-1906 |
| 22798285 | + | JORGE VALLEJO MARTINEZ, 4287 E SUNNY DUNES RD, PALM SPRINGS, CA 92264-1405 |
| 22798286 | + | JORGE VAZQUEZ, 408 SMITH ST, HILLSBORO TX 76645-3034 |
| 22798288 | + | JORGE Y CEPERO MONTOYA, 2222 WESTERNLAND ST, HOUSTON TX 77063-2206 |
| 22798289 | + | JORGE ZERQUERA ARIAS, 6601 HARBOR TOWN DR 1201, HOUSTON TX 77036-4041 |
| 22798290 | + | JORGELYS ALEJANDRA ANDRADE-SULBARAN, 2616 PALM ST, BAKERSFIELD, CA 93304-1820 |
| 22798291 | + | JORLEY CASTANEDA, 901 UNION STATION PKWY APT 14103, LEWISVILLE TX 75057-5280 |
| 22798293 | + | JOSAFAT VLADIMIR MARTINEZ-SALDIERNA, 2944 E FRONTERA ST APT 137, ANAHEIM, CA 92806-3416 |
| 22798294 | + | JOSAFATH GALEANO CENTENO, 260 W 1ST ST, RIALTO, CA 92376-5804 |
| 22798295 | + | JOSCELYN RENEE MADISON, 367 SINCLAIR AVE APT D, UPLAND, CA 91786-7042 |
| 22798296 | + | JOSE & F LANDSCAPING LLC, 731 LIBERTY ST, AURORA, IL 60505-2720 |
| 22798297 | + | JOSE A ALVAREZ, 800 WALNUT ST TRLR 61, ROANOKE TX 76262-6123 |
| 22798298 | + | JOSE A ANDRADE PACHECO, 247 E CORPORATE DR APT 1421, LEWISVILLE TX 75067-6658 |
| 22798299 | + | JOSE A AVILES SIGUENZA, 12600 JUDD ST, PACOIMA, CA 91331-1318 |
| 22798300 | + | JOSE A BUSTAMANTE, BUSTAMANTE CAR INTEL, 9102 E BRAMBLE AVE, MESA, AZ 85208-1635 |
| 22798301 | + | JOSE A CANO-FABIAN, 217 GRAND CANYON CT, MERCED, CA 95341-8837 |
| 22798302 | + | JOSE A GALINDO, 1210 NORTH COCKRELL HILL ROAD,, APT 4301, DALLAS TX 75211-1438 |
| 22798303 | + | JOSE A GARZA, 107 EAST LINDEN ST, ENNIS TX 75119-2529 |
| 22798304 | + | JOSE A GONZALEZ-JIMENEZ, 11504 SWINTON AVE, SAN FERNANDO, CA 91344-3045 |
| 22798305 | + | JOSE A HERNANDEZ-RAMIREZ, 1234 SOUTH DITMAN AVE, LOS ANGELES, CA 90023-3236 |
| 22798306 | + | JOSE A LUEZA, 107 LAGO VISTA DR, ELGIN TX 78621-3344 |
| 22798307 | + | JOSE A MANCIA, DBA ARMANDO AUTOMOTIVE, 113 ANDREA ST, IRVING TX 75060-2372 |
| 22798308 | + | JOSE A PALACIOS-CANALES, 130 N FREEMONT ST, SAN MATEO, CA 94401-1909 |
| 22798309 | + | JOSE A ROSALES SERRANO, 2628 1/2 PINE PL, SOUTH GATE, CA 90280-2020 |
| 22798310 | + | JOSE A VALDEZ MARTINEZ, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22798311 | | JOSE A VARGAS, 3524 EAST AVENUE R135, PALMDALE, CA 93550 |
| 22798312 | + | JOSE A. GALINDO, 6021 CONNECTION DR, FLOOR 4, IRVING TX 75039-2607 |
| 22798313 | + | JOSE A. GARCIA, DBA BLUE GALAXY TRANSPORTATION, 316 COATES DR, EL PASO TX 79932-1304 |
| 22798314 | + | JOSE A. GARCIA GONZALEZ., 8618 LEAMONT DR, HOUSTON TX 77099-1661 |
| 22798316 | + | JOSE A. GUTIERREZ, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22798317 | + | JOSE A. HERNANDEZ, PADRINO S GARAGE, 805 COUNTY ROAD 2610, BONHAM TX 75418-8210 |
| 22798318 | + | JOSE A. MARTINEZ PADSON, 516 SAPLING WAY, DE SOTO TX 75115-3825 |
| 22798319 | + | JOSE A. PEREZ, ULTIMATE LANDSCAPE & TREE SERVICE, 4161 W. MCKINLEY AVE, FRESNO, CA 93722-5426 |
| 22798320 | + | JOSE A. RAZO LUNA DBA AP INTERNATIONAL BODY SHOP, 20539 MISSION BLVD, HAYWARD, CA 94541-1814 |
| 22798321 | + | JOSE AARON MARINLOPEZ, 207 WEST LELAND ROAD, PITTSBURG, CA 94565-4744 |
| 22798322 | + | JOSE ABEL SERRANO -TRIGUEROS, 6933 RHEA AVE, RESEDA, CA 91335-4004 |
| 22798323 | + | JOSE ABELARDO BARAJAS-CARDOSO, 1835 ATLANTIC AVE APT 9, LONG BEACH, CA 90806-5544 |
| 22798324 | + | JOSE ABELARDO RIVAS GALVEZ, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22798325 | + | JOSE ABRAHAM LEIVA - PEREIRA, 8002 BELL AVE, LOS ANGELES, CA 90001-3431 |
| 22798327 | | JOSE ABRAN SANCHEZ-MARTINEZ, JOSE ABRAN SANCHEZ-MARTINEZ, STRATHMORE, CA 93267 |
| 22798328 | + | JOSE ADALBERTO ANTON GUDINO, 457 W 18TH ST, SAN BERNARDINO, CA 92405-4415 |
| 22798329 | + | JOSE ADAN CORONILLA, CORONILLA'S AUTO REPAIR, 11016 LAKE JUNE, BALCH SPRINGS TX 75180-1244 |
| 22798330 | + | JOSE ADAN PEREZ MALDONADO, 12151 N INTERSTATE 35 APT 1023, AUSTIN TX 78753-1921 |
| 22798331 | + | JOSE ADONAI PACHECO, 2751 SW MILITARY DR., SAN ANTONIO TX 78224-1031 |
| 22798332 | + | JOSE ADONIAS SANTIZ-JIMENEZ, 10401 SAN DIEGO ST APT E7, LAMONT, CA 93241-2064 |

| | | |
|---|---|---|
| 22798333 | + | JOSE ADRIAN CASTRO, 13121 DON JULIAN RD, LA PUENTE, CA 91746-2236 |
| 22798334 | + | JOSE AGUIRRE, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22798335 | + | JOSE ALAS HERRERA, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22798336 | + | JOSE ALBERTO AVILA VICTORIA, 611 WEST BARD ROAD, OXNARD, CA 93033-6301 |
| 22798337 | + | JOSE ALBERTO GARCIA-MELENDEZ, 1163 CRYSTAL ST, LOS ANGELES, CA 90031-1227 |
| 22798339 | + | JOSE ALBERTO LOPEZ BASTIDAS, 16625 VALENCIA AVE, FONTANA, CA 92335-3417 |
| 22798340 | + | JOSE ALBERTO ORTIZ-DOMINGUEZ, 1872 BAY MEADOWS DRIVE, WASCO, CA 93280-2560 |
| 22798341 | + | JOSE ALBERTO PEREZ, CSA LOGISTICS LLC, 8805 DREHER LANE, LITTLE ROCK, AR 72209-5110 |
| 22798342 | + | JOSE ALBERTO VALENCIA, 13749 GOBI CT, VICTORVILLE, CA 92394-7505 |
| 22798343 | + | JOSE ALBERTO VELASQUEZ, 603 SHARRON PLACE APT 2, BAKERSFIELD, CA 93308-4226 |
| 22798344 | + | JOSE ALBERTO VELASQUEZ-GONZALEZ, 4275 E WOODWARD AVE APT 211, FRESNO, CA 93702-4577 |
| 22798345 | + | JOSE ALCIDES PEREIRA-VILLATORO, 2919 DAVENPORT WAY, SACRAMENTO, CA 95833-1729 |
| 22798346 | | JOSE ALEJANDRO OBANDO-TORRES, 9166 CERRITOS AVE UNIT74, LOS ANGELES, CA 90059 |
| 22798347 | | JOSE ALEJANDRO RODRIGUEZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22798348 | + | JOSE ALEJANDRO VELAZQUEZ-CAMPOS, 4296 SEPULVEDA AVE APT 107, SAN BERNARDINO, CA 92404-1265 |
| 22798349 | + | JOSE ALEX AYALA SARAVIA, 5723 HOLMES AVE, LOS ANGELES, CA 90058-3815 |
| 22798350 | + | JOSE ALEXIS RAMOS AVALOS, 1240 W 90TH ST APT 1, LOS ANGELES, CA 90044-2053 |
| 22798351 | + | JOSE ALFARO SANCHEZ, 13212 VANOWEN ST APT F, NORTH HOLLYWOOD, CA 91605-4772 |
| 22798352 | + | JOSE ALFONSO SEGURA FIGUEROA, DBA FIGUEROA HOUSE & LANDSCAPING SERVICE, 2715 OBSERVATION, SAN ANTONIO TX 78227-3326 |
| 22798353 | + | JOSE ALFREDO BARRON INFANTE, 12956 YERBA ST, NORTH HOLLYWOOD, CA 91605-1935 |
| 22798354 | + | JOSE ALFREDO CISNEROS PEREZ, 3338 FREMONT ST., LAS VEGAS, NV 89104-2210 |
| 22798355 | + | JOSE ALFREDO CONTRERAS, FREDDY'S GARAGE, 407 SW AVE G, SEMINOLE TX 79360-5049 |
| 22798356 | + | JOSE ALFREDO GUEVARA GARCIA, 1809 W. RUNDBERG LANE UNIT 207, AUSTIN TX 78758-6183 |
| 22798357 | + | JOSE ALFREDO HERNANDEZ-AMADOR, 10909 CROESUS AVE, LOS ANGELES, CA 90059-1309 |
| 22798358 | + | JOSE ALFREDO JIMENEZ MONTALVO, 10964 3RD AVE, HESPERIA, CA 92345-2350 |
| 22798359 | + | JOSE ALFREDO MEDINA-ARAUJO, 175 BROWNING RD, MCFARLAND, CA 93250-1411 |
| 22798360 | + | JOSE ALFREDO MORAN ARRIOLA, 16422 VANOWEN ST, VAN NUYS, CA 91406-4729 |
| 22798361 | + | JOSE ALFREDO SALINAS-RODRIGUEZ, 542 W PALM ST, COMPTON, CA 90220-3033 |
| 22798362 | + | JOSE ALLENDE-PALACIOS, 777 W WILSON ST APT B, COSTA MESA, CA 92627-5901 |
| 22798363 | + | JOSE ALMARAZ-ZAMUDIO, 5759 SHELI LANE, FRISCO TX 75034-7060 |
| 22798364 | + | JOSE ALONSO MARQUEZ DIAZ, 330 W LEMON AVE, MONROVIA, CA 91016-2713 |
| 22798365 | + | JOSE ALVARADO.., 1000 NORTH DIAMOND AVE, DEMING, NM 88030-3195 |
| 22798366 | + | JOSE ALVAREZ CACIANO, 8811 BOONE RD No.1506, HOUSTON TX 77099-1675 |
| 22798367 | + | JOSE ALVAREZ JR, DBA BIGOTES, 112 E TAYLOR, HOBBS, NM 88240-8434 |
| 22798368 | + | JOSE ALVARO CARMONA-AQUINO, 27734 CROSSPATH AVE, CANYON COUNTRY, CA 91351-2712 |
| 22798369 | + | JOSE ALVARO SIACHOQUE BRICENO, 150 W FOOTHILL BLVD APT 28A, POMONA, CA 91767-1102 |
| 22798370 | + | JOSE ANDRADE, 1320 GESSNER RD, HOUSTON TX 77055-4129 |
| 22798371 | + | JOSE ANDRES AGUILAR-MORA, 15724 ORANGE AVE No.207, PARAMOUNT, CA 90723-8504 |
| 22798372 | | JOSE ANDRES CARVAJAL, 8021 1/2 HOPPER AVE APT 1, LOS ANGELES, CA 90001 |
| 22798373 | + | JOSE ANDRES CORREAL-MARTINEZ, 215 N WILLOW AVE, COMPTON, CA 90221-2636 |
| 22798374 | + | JOSE ANDRES GONZALEZ, 1860 FIRESTONE BLVD, LOS ANGELES, CA 90001-4061 |
| 22798375 | + | JOSE ANDRES VILLA-HERRERA, 24809 NATIONAL TRAILS HWY, ORO GRANDE, CA 92368-9719 |
| 22798376 | + | JOSE ANGEL AGUILAR-JUAREZ, 7215 SOUTHFIELD WAY, STOCKTON, CA 95207-1136 |
| 22798377 | + | JOSE ANGEL BENITEZ- RIVERA, 2505 EDISON AVE APT 7, SACRAMENTO, CA 95821-2346 |
| 22798378 | + | JOSE ANGEL CAMPOS OLVERA, 2702 WOODVILLE RD, BRYAN TX 77803-0244 |
| 22798379 | | JOSE ANGEL CORTEZ MELENDEZ, INGLEWOOD, CA 90301 |
| 22798380 | + | JOSE ANGEL CRUZ, DBA THE ARK TRANSPORTER, 904 E. CROCKETT, ENNIS TX 75119-5012 |
| 22798381 | + | JOSE ANGEL MERINO MORA, 10600 WESTERN AVE APT 30, STANTON, CA 90680-2244 |
| 22798382 | + | JOSE ANGEL QUINTANILLA, ANGEL AUTO REPAIR, 1702 SAN BERNARDO AVE, LAREDO TX 78040-3752 |
| 22798383 | + | JOSE ANGEL RAMIREZ OLVERA, 15731 PASADENA AVE APT 30, TUSTIN, CA 92780-5072 |
| 22798384 | #+ | JOSE ANGEL VALDIVIA - VIRGEN, 14627 PALM ST, ADELANTO, CA 92301-4218 |
| 22798386 | + | JOSE ANGEL VALERO HERNANDEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22798387 | + | JOSE ANTONIO, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22798388 | + | JOSE ANTONIO ABARCA-SOBERANIS, 1931 SANDPIPER WAY, PERRIS, CA 92571-3842 |
| 22798389 | + | JOSE ANTONIO CRUZ-BASULTO, 1777 E LYNWOOD DR APT C108, SAN BERNARDINO, CA 92404-3282 |
| 22798390 | + | JOSE ANTONIO ESPINO-ESCOBAR, 23991 CALLE ESTELIA, MISSION VIEJO, CA 92691-3225 |
| 22798391 | + | JOSE ANTONIO GONZALEZ-VALVERDE, 24029 RAPTOR WAY, LAKE ELSINORE, CA 92532-2756 |
| 22798392 | + | JOSE ANTONIO GUTIERREZ-CANCHOLA, 24143 ARCH ST, NEWHALL, CA 91321-3042 |
| 22798393 | + | JOSE ANTONIO LOPEZ-TRUJILLO, 304 AMABEL ST APT 305, LOS ANGELES, CA 90065-2458 |
| 22798394 | + | JOSE ANTONIO MILAN AVELEDO, 2737 BRIAR GROVE DR APT 310, HOUSTON TX 77057-5263 |
| 22798395 | + | JOSE ANTONIO MOJICA MATEHUALA, 8202 SLATER AVE APT 4, HUNTINGTON BEACH, CA 92647-6928 |
| 22798396 | + | JOSE ANTONIO OYOSA VALIENTE, 11416 HOLMES AVE, TRLR 15, JURUPA VALLEY, CA 91752-2739 |

District/off: 0539-3                                    User: admin                                    Page 195 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

| | | |
|---|---|---|
| 22798397 | + | JOSE ANTONIO PACHECO-DUBON, 1523 N ROSS ST, SANTA ANA, CA 92706-3818 |
| 22798398 | + | JOSE ANTONIO PITA-CARDENAS, 13111 CASA LINDA LN APT H, GARDEN GROVE, CA 92844-2139 |
| 22798399 | + | JOSE ANTONIO QUEZADA-LUVIO, 700 N ANNA DR APT 6, ANAHEIM, CA 92805-2327 |
| 22798400 | + | JOSE ANTONIO RAMIREZ-MEJIA, 19029 BRYANT ST APT 7, NORTHRIDGE, CA 91324-4300 |
| 22798401 | + | JOSE ANTONIO RIVAS VARGAS, 17 MARSDEN ST, HOUSTON TX 77011-3433 |
| 22798402 | + | JOSE ANTONIO RUIZ-GARCIA, 1160 N CROWN ST, ANAHEIM, CA 92801-2025 |
| 22798403 | + | JOSE ANTONIO SABALLOS-GARCIA, 2056 WHITMAN DR, SAN JACINTO, CA 92583-6006 |
| 22798404 | + | JOSE ANTONIO TREJO-TELLEZ, 131 LA VINA WAY, OAKLEY, CA 94561-2144 |
| 22798405 | + | JOSE APARICIO, 16 CHARLESTON PARK DRIVE, No.1507, HOUSTON TX 77025-5647 |
| 22798406 | + | JOSE APOLINAR RECIO-GONZALEZ, 3505 COGSWELL RD, EL MONTE, CA 91732-2777 |
| 22798407 | + | JOSE ARBIZU GARCIA, 10251 HARRY HINES BLVD, TRAILER No.19, DALLAS TX 75220-4452 |
| 22798408 | | JOSE AREVALO-BENITEZ, 509 NW 18TH ST, GRAND PRAIRIE TX 75050 |
| 22798409 | + | JOSE ARMANDO CASTELLON CANTARERO, 5355 PERKINS RD APTNo.9, OXNARD, CA 93033-8864 |
| 22798410 | + | JOSE ARMANDO HERNANDEZ-LEON, 2633 E LA PALMA AVE APT 146, ANAHEIM, CA 92806-2356 |
| 22798411 | + | JOSE ARMANDO PEREZ-GARCIA, 3618 ADAIR ST, LOS ANGELES, CA 90011-2609 |
| 22798412 | + | JOSE ARMANDO SALANIC-CITE, 8526 INTERNATIONAL AVE APT 18, CANOGA PARK, CA 91304-2616 |
| 22798413 | + | JOSE ARMANDO TRUEBA-MALDONADO, 1000 KIELY BLVD, SANTA CLARA, CA 95051-4803 |
| 22798414 | + | JOSE ARMANDO VALLEJOS-TOMAS, 233 S BANDY AVE APT 9, WEST COVINA, CA 91790-3031 |
| 22798415 | + | JOSE ARMANDO VELASQUEZ DURAN, 1140 W 9TH ST APT 32, SAN BERNARDINO, CA 92411-2271 |
| 22798416 | + | JOSE ARREDONDO GARCIA, 4523 REIGER AVE No.105A, DALLAS TX 75246-1238 |
| 22798417 | + | JOSE ARROYO AVILA, 2131 ORANGE AVE No.B, LONG BEACH, CA 90806-5712 |
| 22798418 | + | JOSE ARTURO JUAREZ ARELLANO, 8108 LANGDON AVE APT 203, VAN NUYS, CA 91406-1524 |
| 22798419 | + | JOSE ARTURO MENDEZ-CLAROS, 1754 S LA BREA AVE, LOS ANGELES, CA 90019-5401 |
| 22798420 | + | JOSE ASCANIO, 18800 LINA ST APT 1407, DALLAS TX 75287-2506 |
| 22798421 | + | JOSE AUDREY BOADA PALLARES, 2831 E 6TH ST, LOS ANGELES, CA 90023-1508 |
| 22798422 | + | JOSE AVENDANO, 11845 WEST AVE, APT 115, SAN ANTONIO TX 78216-2534 |
| 22798423 | + | JOSE AVILA CARREON, 228 RIGE RUN, SEGUIN TX 78155-9596 |
| 22798424 | + | JOSE AVILA CARREON, 8071 MOONMIST CIR, EVERMAN TX 76140-1757 |
| 22798425 | | JOSE AVILA CHARLES, 809 HOBBLE, SAN ANTONIO TX 78227 |
| 22798426 | + | JOSE AVILA RIZO, 2626 NIMITZ ST., CORPUS CHRISTI TX 78405-2450 |
| 22798427 | + | JOSE AVILES SIGUENZA, THE GREASY GUYS, 12600 JUDD ST, PACOIMA, CA 91331-1318 |
| 22798428 | + | JOSE AYALA, 16576 QUAIL RD, ODESSA TX 79766-1367 |
| 22798429 | + | JOSE AYALA., 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22798430 | + | JOSE BAEZ, 9901 RICHMOND AVE No.301, HOUSTON TX 77042-4512 |
| 22798431 | + | JOSE BALLESTEROS, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22798432 | + | JOSE BALTAZAR OLALDE OLALDE, 5504 DAVID STRICKLAND, FORT WORTH TX 76119-6554 |
| 22798433 | + | JOSE BARCENAS MARTINEZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22798434 | + | JOSE BARRAGAN, 3261 NORWOOD AVENUE, APT 10, SACRAMENTO, CA 95838-4262 |
| 22798435 | + | JOSE BELL, 6525 S. GESSNER RD, APT 1067, HOUSTON TX 77036-3831 |
| 22798436 | + | JOSE BENITEZ, DBA TEX-MEX LIFTS LLC., 4401 PREVOST ST., FORT WORTH TX 76107-7537 |
| 22798437 | + | JOSE BENJAMIN BARRERA- JIMENEZ, 3018 W 67TH ST APT 4, LOS ANGELES, CA 90043-4452 |
| 22798438 | + | JOSE BENJAMIN CONTRERAS AGUILAR, 13715 FRAZIER ST, BALDWIN PARK, CA 91706-4007 |
| 22798439 | + | JOSE BERNAL-CORONA, 1056 ELM AVE APT 3, GLENDALE, CA 91201-1626 |
| 22798440 | + | JOSE BONILLA., 13980 PEYTON DR. No.202, DALLAS TX 75240-3661 |
| 22798441 | + | JOSE BRACHO-BRACHO, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22798442 | + | JOSE BRIONES, BOX 556, SEMINOLE TX 79360-0556 |
| 22798443 | + | JOSE C MIRANDA DELGADO, 1714 MIRASOL DR, DONNA TX 78537-5371 |
| 22798444 | + | JOSE C TERRAZAS, CD TIRE & MUFFLER AUTOMOTIVE, LLC., 7250 BANDERA RD, SAN ANTONIO TX 78238-1137 |
| 22798445 | + | JOSE C ZAVALA ALCALA, 11131 CHANNING ST APT 9G, RIVERSIDE, CA 92505-3559 |
| 22798446 | + | JOSE CABRERA, JMC FREIGHT, 3605 DONNA RD, RALEIGH, NC 27604-4222 |
| 22798447 | + | JOSE CAMPOS, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22798448 | + | JOSE CANDELARIO REYES-QUIROZ, 4024 W 142ND ST APT C, HAWTHORNE, CA 90250-7956 |
| 22798449 | + | JOSE CANO, SINKFIELD'S TOW & GO LLC, 4409 APPLE AV, CARLSBAD, NM 88220-9025 |
| 22798450 | + | JOSE CANSDALES, 1503 CHAPEL HILL, EDINBURG TX 78541-0312 |
| 22798451 | + | JOSE CANTU, 8526 RUTHBY ST., HOUSTON TX 77061-3242 |
| 22798452 | + | JOSE CARDENAS LINARES, 8425 AHERN DRIVE APT 308, SAN ANTONIO TX 78216-5722 |
| 22798453 | + | JOSE CARDENAS-CASTANO, 651 LAKE TIVOLI APT L, KISSIMMEE, FL 34741-2825 |
| 22798454 | + | JOSE CARLOS CHACON-SANTOS, 1411 1/2 W 11TH ST, LOS ANGELES, CA 90015-1227 |
| 22798455 | + | JOSE CARLOS MARIO RENE TUX-MAQUIM, 2310 SAVIERS RD, SAVIERS, CA 93033-3815 |
| 22798456 | + | JOSE CARLOS PEDROZA SANCHEZ, 18840 2ND ST, BLOOMINGTON, CA 92316-3759 |
| 22798457 | + | JOSE CARLOS PEREZ HERNANDEZ, 2050 GAYSON DR APT 2201, GRAPEVINE TX 76051-7078 |
| 22798458 | + | JOSE CARLOS PORRAS RAMIREZ, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22798459 | + | JOSE CARMONA, 1801 WARNER RANCH DR APT 1724, ROUND ROCK TX 78664-7275 |
| 22798460 | | |

| | | |
|---|---|---|
| 22798461 | + | JOSE CARRAZCO-RAMIREZ, 1012 WASHINGTON ST APT 1C, BAKERSFIELD, CA 93307-2190 |
| 22798462 | + | JOSE CASTELLANO, 7500 ROLLING BROOK APT 505, IRVING TX 75064-0001 |
| 22798463 | + | JOSE CASTILLO, 406 W ELM, OLNEY TX 76374-1819 |
| 22798464 | + | JOSE CASTILLO CAMACHO, 17045 MEDALLION AVE APT34, TUSTIN, CA 92780-5007 |
| 22798465 | + | JOSE CERMENO HERNANDEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22798466 | + | JOSE CERRITOS CALDERON, 152 LENNYS LN, MORGAN CITY, LA 70380-6338 |
| 22798467 | + | JOSE CHAVEZ PEDROZA, 14623 NELSON AVE, LA PUENTE, CA 91744-4300 |
| 22798469 | + | JOSE CHUC-TZOC, 19142 BRYANT ST APT 4, NORTHRIDGE, CA 91324-4339 |
| 22798470 | + | JOSE CMAILO GARCIA, JC AUTO BODY & PAINT WAORKS, 1321 E POMONA ST, SANTA ANA, CA 92705-4810 |
| 22798471 | + | JOSE CONTRERAS..., 302 E CALCUTTA ST, ODESSA TX 79766-9261 |
| 22798472 |   | JOSE CORENA, 8348 QUAIL CREEK DR, APT 609, SAN ANTONIO TX 78218 |
| 22798473 | + | JOSE CORONADO LOZADA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22798474 |   | JOSE CORPUS., 316 E US-83 BUS, MCALLEN TX 78501 |
| 22798475 | + | JOSE CORTEZ VELAZQUEZ, 435 JUEGO ST, OXNARD, CA 93030-0166 |
| 22798476 | + | JOSE CRISTIAN SALAZAR, CLC QUICK CARGO INC, 2369 18TH ST, SAN PABLO, CA 94806-3558 |
| 22798477 | + | JOSE CRISTOBAL PALACIOS-AYALA, 18406 GAULT ST, RESEDA, CA 91335-4315 |
| 22798478 | + | JOSE CRUZ ARIAS-HERNANDEZ, 8768 TERRACORVO CIR, STOCKTON, CA 95212-3829 |
| 22798479 | + | JOSE CRUZ REYES, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22798480 | + | JOSE CRUZ SAUCEDO, 1201 E PARK BLVD APT 926, PLANO TX 75074-5347 |
| 22798481 | + | JOSE CRUZ-LOPEZ, 2222 INEZ ST APT 104, LOS ANGELES, CA 90023-1236 |
| 22798482 |   | JOSE CUEYER, 8615 N MAIN ST, LOT 91, MESA, AZ 85207 |
| 22798483 | + | JOSE D ENCINAS-LOPEZ, 4843 ORANGE ST, PICO RIVERA, CA 90660-2259 |
| 22798484 | + | JOSE D ZAMERA, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22798485 | + | JOSE D. CASTRO, JDC & SONS TRANSPORTATION, LLC, 3244 NEW MEXICO COURT, ORLANDO, FL 32826-3553 |
| 22798486 | + | JOSE DANIEL ARVIZU CHAVEZ, 816 HUTSON ST, ARVIN, CA 93203-2020 |
| 22798487 | + | JOSE DANIEL CHAVES-MORALES, 5055 ALHAMBRA AVE APT 305, LOS ANGELES, CA 90032-3415 |
| 22798488 | + | JOSE DANIEL FLORES SOTO, 4D BODYSHOP LLC, 3801 E HIGHWAY 80 TRLR 50, MIDLAND TX 79706-4413 |
| 22798489 | + | JOSE DANIEL GUTIERREZ ARIAS, 8619 SUNMOORE CT, HOUSTON TX 77088-5034 |
| 22798490 | + | JOSE DANIEL HERNANDEZ-RIVERA, 345 W 1ST ST APT 335, SAN PEDRO, CA 90731-2131 |
| 22798491 | + | JOSE DANIEL LOPEZ ROCHA, 10211 ONLEY ST., EL MONTE, CA 91731-2313 |
| 22798492 | + | JOSE DANIEL MEJIA-SALAZAR, 317 WALNUT AVE APT 5, LONG BEACH, CA 90802-3745 |
| 22798493 | + | JOSE DARIO PARDO-MENJURE, 2833 E 6TH ST, LOS ANGELES, CA 90023-1508 |
| 22798494 | + | JOSE DAVID CASTRO-FERNANDEZ, 712 S FIR AVE APT 7, INGLEWOOD, CA 90301-3370 |
| 22798495 | + | JOSE DAVID COSSI, 9150 HIGHWAY 6, HOUSTON TX 77095-2322 |
| 22798496 | + | JOSE DAVID GARCIA-RAMIREZ, 232 W TURNER RD, LODI, CA 95240-0516 |
| 22798497 | + | JOSE DAVID ORELLANA-ARDON, 11930 WILLOWBROOK AVE APT B, LOS ANGELES, CA 90059-2647 |
| 22798498 | + | JOSE DAVID OSORIO CRUZ, DBA MASTER'S COMPLETE AUTO, 2027 E. LAFAYETTE ST, STOCKTON, CA 95205-6394 |
| 22798499 | + | JOSE DAVID PEREZ-NAME, 109 VIA SERENA, RANCHO SANTA MARGARITA, CA 92688-1720 |
| 22798500 | + | JOSE DAVID REA, 445 CORONADO AVE APT 1, LONG BEACH, CA 90814-7779 |
| 22798501 | + | JOSE DAVID VANEGAS-GIL, 14614 CHADRON AVE APT 7, GARDENA, CA 90249-3157 |
| 22798502 | + | JOSE DE JESUS ACOSTA, DBA COOL PLANET AIR, 5413 BANDERA RD, SUITE 406, SAN ANTONIO TX 78238-1955 |
| 22798503 | + | JOSE DE JESUS ACOSTA., COOL PLANET AIR, LLC, 5723 KENWICK, SAN ANTONIO TX 78238-1816 |
| 22798504 | + | JOSE DE JESUS AQUINO-MARTINEZ, 2121 JAMES M WOOD BLVD APT 316, LOS ANGELES, CA 90006-2216 |
| 22798505 | + | JOSE DE JESUS ARTEAGA PEREZ, 312 N MAGNOLIA AVE APT B, RIALTO, CA 92376-5975 |
| 22798506 | + | JOSE DE JESUS CONTRERAS-ARRIETA, 30 YALE ST APT B, PASADENA, CA 91103-3040 |
| 22798507 | + | JOSE DE JESUS HERNANDEZ, 311 S SUNRISE WAY APT B5, PALM SPRINGS, CA 92262-0825 |
| 22798508 | + | JOSE DE JESUS HERNANDEZ-OVIEDO, 11690 RAMONA BLVD APT 23, EL MONTE, CA 91732-2386 |
| 22798509 | + | JOSE DE JESUS JR RAMIREZ, 5900 RIZA AVE, APTNo.165, SACRAMENTO, CA 95823-1630 |
| 22798510 | + | JOSE DE JESUS MUNIZ BOTELLO., 1728 NISSON RD APT B, TUSTIN, CA 92780-5881 |
| 22798511 | + | JOSE DE JESUS OROZCO MACIAS, 3133 MAYFAIR AVE, EL MONTE, CA 91733-1323 |
| 22798512 | + | JOSE DE JESUS RUIZ-PRECIADO, 530 E PACIFIC COAST HWY, LONG BEACH, CA 90806-5518 |
| 22798513 | + | JOSE DE JESUS TOSCANO CORONA, 2041 W 19TH ST, SAN BERNARDINO, CA 92411-1010 |
| 22798514 | + | JOSE DE JESUS VAZQUEZ MARTINEZ, 1991 E SPRING ST, LONG BEACH, CA 90806-1920 |
| 22798516 | + | JOSE DIAZ JR., 5772 GARDEN GROVE BLVD SPC 262, WESTMINSTER, CA 92683-1823 |
| 22798517 | + | JOSE DIAZ RIVERA, 321 N WOOD, DENTON TX 76209-4437 |
| 22798518 | + | JOSE DOMINGUEZ SALAZAR, 1201 N G ST APT 105, OXNARD, CA 93030-3935 |
| 22798519 | + | JOSE DOMINGUEZ-CABRERA, 7100 BLUFF SPRINGS RD, APT 205, AUSTIN TX 78744-4819 |
| 22798520 | + | JOSE DOUGLAS ZAMORA-REYES, 35720 BUCKHAVEN RD, SANTA CLARITA, CA 91390-4550 |
| 22798521 | + | JOSE DURAN-MORALES, 1021 11TH ST, DICKINSON TX 77539-2792 |
| 22798522 | + | JOSE E AGUIRRE RODRIGUEZ, 12121 AUDELIA RD APT 916, DALLAS TX 75243-0484 |
| 22798524 | + | JOSE E RAMIREZ-MARTINEZ, 8619 SKABO AVENUE, WHITTIER, CA 90606-3417 |
| 22798525 | + | JOSE E. ALVARENGA OTERO, 13750 BEACH BLVD., WESTMINSTER, CA 92683-3254 |
| 22798526 | + | JOSE E. QUESADA, 6200 W. BELLFORT ST APT 128, HOUSTON TX 77035-2186 |

District/off: 0539-3                                     User: admin                                          Page 197 of 488
Date Rcvd: Oct 17, 2025                          Form ID: pdf017                                   Total Noticed: 25410

| | | |
|---|---|---|
| 22798527 | + | JOSE EDUARDO ALVARENGA OTERO, 24513 LOS ALISOS BLVD APT 112, LAGUNA BEACH, CA 92653-4238 |
| 22798528 | + | JOSE EDUARDO GONZALEZ-RUIZ, 116 S SHIPMAN AVE, CITY OF INDUSTRY, CA 91744-5856 |
| 22798529 | + | JOSE EDUARDO WILSON KIATH, 2612 RIDGELAND AVE, HOUSTON TX 77039-3156 |
| 22798530 | + | JOSE EFRAIN FRAGA GAONA, 5936 MASCOT AVE, SACRAMENTO, CA 95824-2632 |
| 22798531 | + | JOSE ELIAS AISPURO-CORREA, 12800 NORWICH CT, MORENO VALLEY, CA 92553-1870 |
| 22798532 | + | JOSE ELIAS GARCIA-MARTINEZ, 6326 S HOOVER ST, LOS ANGELES, CA 90044-5348 |
| 22798533 | + | JOSE ELOY CARMONA MATA, 1800 NORTH SPURGEON ST No.G, SANTA ANA TX 92706-2862 |
| 22798534 | + | JOSE EMANUEL MENDOZA-REYES, 1327 W 58TH ST APT 6, LOS ANGELES, CA 90037-3918 |
| 22798535 | + | JOSE EMMANUEL RUIZ RODRIGUEZ, 909 ROADRUNNER ST, DONNA TX 78537-7343 |
| 22798536 | + | JOSE ENRIQUE RUIZ-GOMEZ, 13642 BIXLER AVE, DOWNEY, CA 90242-5114 |
| 22798537 | + | JOSE ENRIQUE SUAREZ ORTIZ, 5800 HOLLISTER ST APT 1804, HOUSTON TX 77040-5756 |
| 22798538 | | JOSE ENRIQUE TREJO UGALDE, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22798539 | + | JOSE ERACLIO GARCIA-RODRIGUEZ, 2700 TANGERINE STREET, BAKERSFIELD, CA 93306-4750 |
| 22798540 | + | JOSE ESCOBAR, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22798541 | + | JOSE ESCOBAR-ESCOBAR, 600 BRUSH ST, LAS VEGAS, NV 89107-3905 |
| 22798542 | + | JOSE ESPINOZA, 150 1ST ST NW, DETROIT TX 75436-1910 |
| 22798543 | + | JOSE ESTERGENIO BENAVIDES, 7318 MILWOOD AVE APT 7, WOODLAND HILLS, CA 91303-1628 |
| 22798544 | + | JOSE EVARISTO PINEDA SARAVIA, 8472 HOOPER AVE, LOS ANGELES, CA 90001-3763 |
| 22798545 | + | JOSE EVELIO RAMOS, 1601 W FRENCH, SAN ANTONIO TX 78201-5433 |
| 22798546 | + | JOSE EVERARDO ROCHA LEMUS, 460 LUCERA COURT APT 106, POMONA, CA 91766-6810 |
| 22798547 | + | JOSE F BALTAZAR-RAMIREZ, 826 LEMAR AVE, OXNARD, CA 93036-1420 |
| 22798548 | + | JOSE F. LOPEZ HINOJOSA, 1350 WITTE RD 1302, HOUSTON TX 77055-8007 |
| 22798549 | + | JOSE FABIAN MAYORGA OROZCO, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22798550 | + | JOSE FAJARDO-VELAZCO, 1550 ATLAS PEAK LN, SAN JACINTO, CA 92582-4274 |
| 22798551 | + | JOSE FELIX DE-LEON, 16843 FAIRFAX ST, FONTANA, CA 92336-2509 |
| 22798552 | + | JOSE FERMIN DIAZ, 329 E 105TH ST, LOS ANGELES, CA 90003-4910 |
| 22798553 | + | JOSE FERNANDO FIGUEREO-GUTIERREZ, 636 DEL ROSA PL APT 8, POMONA, CA 91768-2883 |
| 22798554 | + | JOSE FERNANDO MOYA-PEREZ, 827 N PALMETTO AVE, ONTARIO, CA 91762-2210 |
| 22798556 | + | JOSE FERNANDO TORO - CANCELADO, 410 S HOBART BLVD APT 311, LOS ANGELES, CA 90020-3685 |
| 22798557 | + | JOSE FERNEY OLARTE-BARBOSA, 2853 CINCINNATI ST, LOS ANGELES, CA 90033-3117 |
| 22798558 | + | JOSE FERRER, 7417 N 1 H 35, AUSTIN TX 78752-1625 |
| 22798559 | + | JOSE FIGUEROA, 7417 N 1 H 35, AUSTIN TX 78752-1625 |
| 22798560 | + | JOSE FIGUEROA-ALVISO, 14117 BURNHAM ST, HOUSTON TX 77053-2513 |
| 22798561 | + | JOSE FISCAL, 5541 KALTENBRUN BAN RD, FORT WORTH TX 76119-6513 |
| 22798562 | #+ | JOSE FLORES, 605 EXCHANGE AVE, SCHERTZ TX 78154-2117 |
| 22798563 | + | JOSE FLORES MORENO, 1843 E CORAL AVE APT A, ORANGE, CA 92865-4738 |
| 22798564 | + | JOSE FLORES., 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22798565 | + | JOSE FLORES..., 4500 S FREEWAY, FORT WORTH TX 76115-3513 |
| 22798566 | + | JOSE FRANCISCO BAYDE-DOMINGUEZ, 169 EAST WASHINGTON BOULEVARD, PASADENA, CA 91103-2255 |
| 22798567 | + | JOSE FRANCISCO BIBIANO-CUEVAS, 3898 N LUGO AVE APT A, SAN BERNARDINO, CA 92404-1643 |
| 22798568 | | JOSE FRANCISCO DE JESUS FELICIANO, 1649 W 1146TH ST APT 1, GARDENA, CA 90247 |
| 22798569 | + | JOSE FRANCISCO JARAMILLO-MONDRAGON, 1815 66TH AVE, OAKLAND, CA 94621-3609 |
| 22798570 | + | JOSE FRANCISCO MORENO-ORTIZ, 222 S RANCHO AVE No.61, SAN BERNARDINO, CA 92410-2165 |
| 22798571 | + | JOSE FRANCISCO NATARENO-PENA, 7353 CIRCLET WAY, CITRUS HEIGHTS, CA 95621-2814 |
| 22798572 | + | JOSE FRANCISCO TOBIAS-VEGA, 138 E 97TH ST, LOS ANGELES, CA 90003-4202 |
| 22798573 | + | JOSE FRANCISCO VANEGAS-BLANDON, 10015 SAMOA AVE APT 5, TUJUNGA, CA 91042-3515 |
| 22798574 | + | JOSE FUNES, 3525 MULBERRY DE, GRANBURY TX 76048-4409 |
| 22798575 | + | JOSE G GARCIA, 4220 WHITWORTH ST, DALLAS TX 75227-3956 |
| 22798576 | + | JOSE G GUZMAN GUERRA, 7832 GOODE ST, HOUSTON TX 77012-1529 |
| 22798577 | + | JOSE G JIMENEZ-ESPARZA, 14930 SKIPPER LN, VICTORVILLE, CA 92394-7518 |
| 22798578 | + | JOSE G MARTINEZ-ARREGUIN, 9229 VERDUGO AVE, HESPERIA, CA 92345-5623 |
| 22798580 | + | JOSE G RODRIGUEZ, DBA DFW KEYS AND REMOTES, 13028 QUAIL DR, BALCH SPRINGS TX 75180-2316 |
| 22798581 | + | JOSE G ROSALES, 1713 COGSWELL ROAD, EL MONTE, CA 91733-4023 |
| 22798582 | + | JOSE G VILLARREAL CHAVEZ, 225 E 10TH ST, HANFORD, CA 93230-3943 |
| 22798583 | + | JOSE G ZAMBRANO MORFIN, 24833 CASTLEBROOK AVE, MORENO VALLEY, CA 92553-3968 |
| 22798584 | + | JOSE G. HERNANDEZ, JOE'S COLLISION CENTER LLC., 2400 S. VALLEY DR., LAS CRUCES, NM 88005-3428 |
| 22798585 | + | JOSE GABRIEL HERNANDEZ-VELASCO, 304 MAZE BOULEVARD, MODESTO, CA 95351-2649 |
| 22798586 | + | JOSE GALARZA VILLANUEVA, 16555 LOCH KATRINE LN No.204, HOUSTON TX 77084-2798 |
| 22798587 | + | JOSE GALLARDO IRINEO, 508 E HOWARD LN TRL 31, AUSTIN TX 78753-9767 |
| 22798588 | + | JOSE GALVAN, 717 WILD ST, DUBLIN TX 76446-2436 |
| 22798589 | + | JOSE GARAY LOPEZ, 1501 38TH AVE APT 21, OAKLAND, CA 94601-3560 |
| 22798590 | + | JOSE GARCIA COLON, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22798591 | + | JOSE GARCIA LARES, 4911 FLORENCE AVE, BELL GARDENS, CA 90201-4337 |

| | | |
|---|---|---|
| 22798592 | + | JOSE GARCIA RIVERA, J&E TOWING, 2624 EAGLE ROCK CIR, STOCKTON, CA 95209-4178 |
| 22798593 | + | JOSE GARCIA SALDANA, 6318 BRIGHT FALLS LN, KATY TX 77449-2338 |
| 22798594 | + | JOSE GARCIA SANTIAGO, 524 W. OLIVE ST. APT No.5, INGLEWOOD, CA 90301-1642 |
| 22798598 | + | JOSE GARCIA-CAMPOS, 11591 ERNESTINE AVE, LYNWOOD, CA 90262-3777 |
| 22798599 | + | JOSE GARCIA-LAGUNAS, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22798595 | + | JOSE GARCIA.., 300 AUDREY LN, APT 322, HOUSTON TX 77015-2205 |
| 22798596 | + | JOSE GARCIA.., 4334 NICHOLSON, CORPUS CHRISTI TX 78415-5042 |
| 22798597 | + | JOSE GARCIA..., 2904 E ORANGEBURG AVE, MODESTO, CA 95355-3438 |
| 22798600 | | JOSE GARIBAY, LOS ANGELES AUTO BODY CENTER, 3541 E PICO BLVD, LOS ANGELES, CA 90023 |
| 22798602 | + | JOSE GAVIA-GARCIA, 1680 W RIALTO AVE APT 212, FONTANA, CA 92335-1905 |
| 22798603 | + | JOSE GERMAN HERNANDEZ, 740 WESTVIEW DR APT 36, WACO TX 76710-6073 |
| 22798604 | + | JOSE GILBERTO GIRON-ARTEAGA, 1537 W 37TH ST, LOS ANGELES, CA 90018-4522 |
| 22798605 | + | JOSE GILBERTO PALACIOS-HERNANDEZ, 225 W 5 ST, STOCKTON, CA 95206-2605 |
| 22798606 | + | JOSE GODINES-VIAMONTES, 7600 S JONES BLVD No.2088, LAS VEGAS, NV 89139-0533 |
| 22798607 | + | JOSE GOMEZ GUTIERREZ, 3701 CASTLEMAN ST, FORT WORTH TX 76119-2922 |
| 22798609 | + | JOSE GOMEZ., 4650 TRAIL LAKE DR, FORT WORTH TX 76133-1250 |
| 22798610 | + | JOSE GONGORA-CRUZ, 15610 TARPON SPRINGS CT, HOUSTON TX 77095-2267 |
| 22798611 | + | JOSE GONZALEZ, 4801 MALMEDY RD, HOUSTON TX 77033-2516 |
| 22798612 | + | JOSE GONZALEZ MARTINEZ, 3867 EAST HAMMEL STREET, LOS ANGELES, CA 90063-1848 |
| 22798616 | + | JOSE GONZALEZ-FERNANDEZ, 8528 BEECHNUT ST, HOUSTON TX 77036-6858 |
| 22798613 | + | JOSE GONZALEZ., 210 E MARKET ST, LONG BEACH, CA 90805-5910 |
| 22798614 | + | JOSE GONZALEZ.., 2739 KIRVEN, DALLAS TX 75227-8232 |
| 22798615 | + | JOSE GONZALEZ..., 2739 KIRVEN ST, DALLAS TX 75227-8232 |
| 22798617 | + | JOSE GRANADOS, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22798618 | + | JOSE GRANADOS-ACOSTA, 228 RIGE RUN, SEGUIN TX 78155-9596 |
| 22798619 | | JOSE GREGORIO FELIPE-ESTRADA, JOSE GREGORIO FELIPE-ESTRADA, SANTA ANA, CA 92704 |
| 22798620 | + | JOSE GREGORIO RANGEL, 1370 GAVIOTA AVE APT 2, LONG BEACH, CA 90813-2440 |
| 22798621 | + | JOSE GREGORIO RODRIGUEZ-CASTILLO, 210 N BEECHWOOD AVE APT 283, RIALTO, CA 92376-7932 |
| 22798622 | + | JOSE GRIMALDO-LOPEZ, 7120 MERAK ST, EDINBURG TX 78542-1012 |
| 22798623 | + | JOSE GUADALUPE CALVARIO-MARTINEZ, 431 E ERWIN ST, RIALTO, CA 92376-6020 |
| 22798624 | + | JOSE GUADALUPE CONTRERAS-PEREZ, 6508 RITA AVE APT 210, HUNTINGTON PARK, CA 90255-7202 |
| 22798625 | + | JOSE GUADALUPE FERNANDEZ SANCHEZ, AUTO ER COLLISION & TIRES, 6132 S VERMONT AVE, LOS ANGELES, CA 90044-3718 |
| 22798626 | + | JOSE GUADALUPE LEDESMA-GARZA, 12902 EUSTACE ST, PACOIMA, CA 91331-1039 |
| 22798627 | + | JOSE GUADALUPE MARTINEZ-SANCHEZ, 1848 PURDUE AVENUE, LOS ANGELES, CA 90025-7059 |
| 22798628 | + | JOSE GUADALUPE PEREZ- HERNANDEZ, 3851 WEST 107TH ST, INGLEWOOD, CA 90303-2121 |
| 22798629 | + | JOSE GUADALUPE RAMIREZ-ORTIZ, 1309 S CYPRESS AVE, ONTARIO, CA 91762-5521 |
| 22798630 | + | JOSE GUADALUPE RENTERIA JIMENEZ, 1382 W ORANGE GROVE AVE APT D, POMONA, CA 91768-2844 |
| 22798631 | + | JOSE GUADALUPE RESTREPO-BLANDON, 8633 CALIFORNIA AVE APT 5, SOUTH GATE, CA 90280-3073 |
| 22798633 | + | JOSE GUADALUPE VEGA - RAMIREZ, 744 1/2 42ND PL, LOS ANGELES, CA 90011-3695 |
| 22798634 | | JOSE GUADALUPE VERDUZCO-COLMENARES, 18558 EL MIRAGE RD, ADELANTO, CA 92301 |
| 22798635 | + | JOSE GUERRA, 4775 OAKWOOD DR. APT 505, ODESSA TX 79761-2203 |
| 22798636 | + | JOSE GUERRERO CABALLERO, 14122 MAPLE LN, HUMBLE TX 77396-2865 |
| 22798637 | + | JOSE GUEVARA, 5180 TYLER ST APT 22, RIVERSIDE, CA 92503-2252 |
| 22798638 | + | JOSE GUSTAVO ACOSTA-RODRIGUEZ, 13715 CORDARY AVE APT 250, HAWTHORNE, CA 90250-7419 |
| 22798639 | + | JOSE GUSTAVO GARCIA MENDEZ, 2221 SHADY PATH LN, ARLINGTON TX 76010-0851 |
| 22798640 | + | JOSE GUTIERREZ, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22798641 | + | JOSE GUTIERREZ ARIAS, 8619 SUNMOORE CT, HOUSTON TX 77088-5034 |
| 22798642 | + | JOSE H. VAZQUEZ - GOMEZ, FASST EDDIE'S COLLISION CENTER, 6533 PATTI DR No.1102, CORPUS CHRISTI TX 78414-2443 |
| 22798643 | | JOSE HERIBERTO GONZALEZ MENDIOLA, SOUTH GATE, CA 90280 |
| 22798645 | + | JOSE HERNANDEZ, 3037 VILLA SUR TRL, DALLAS TX 75228-1752 |
| 22798646 | + | JOSE HERNANDEZ - GARCIA, 210 NORIA ST, SAN ANTONIO TX 78207-7747 |
| 22798647 | + | JOSE HERNANDEZ HERNANDEZ, 2421 W STONYBROOK DR, ANAHEIM, CA 92804-4167 |
| 22798650 | | JOSE HERNANDEZ-AGUILAR, 403 1-2 N M ST SPC 43, LOMPOC, CA 93436 |
| 22798651 | + | JOSE HERNANDEZ-CARRILLO, SINKFIELD'S TOW & GO LLC, 18035 SOLEDAD CANYON RD, SPC 46, CANYON COUNTRY, CA 91387-5718 |
| 22798652 | + | JOSE HERNANDEZ-CORTES, 684 E HILLCREST DR, THOUSAND OAKS, CA 91360-5938 |
| 22798653 | + | JOSE HERNANDEZ-JACOBO, 2240 OGDEN ST APT B, MUSCOY, CA 92407-6231 |
| 22798648 | + | JOSE HERNANDEZ., 4730 W 159TH ST, LAWNDALE, CA 90260-2501 |
| 22798649 | + | JOSE HERNANDEZ.., J&Z AUTO REPAIR LLC, 3330 MARVIN AVE, SAINT LOUIS, MO 63114-2915 |
| 22798654 | + | JOSE HERRERA., 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22798655 | + | JOSE HILARIO URESTI, DBA LINARES UPHOLSTERY, 7326 TEXAS ST., HOUSTON TX 77011-4745 |

District/off: 0539-3                                      User: admin                                      Page 199 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                  Total Noticed: 25410

| | | |
|---|---|---|
| 22798657 | + | JOSE HUERTA., 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22798658 | + | JOSE HUGO GARCIA, BEST PRICE TRANSMISSIONS & AUTO CARE, 2070 SPRING CREEK DR, SPRING TX 77373-6142 |
| 22798659 | + | JOSE HUMBERTO BETANCOURT-HERNANDEZ, 5075 W WASHINGTON BLVD, LOS ANGELES, CA 90016-1428 |
| 22798660 | + | JOSE HUMBERTO GARCIA, 18 E ESSEX ST, STOCKTON, CA 95204-2130 |
| 22798661 | + | JOSE HUMBERTO GUERRERO-CARDENAS, 1501 ALAMO DR No.52, VACAVILLE, CA 95687-6025 |
| 22798662 | + | JOSE I GARCIA HERNANDEZ, 1830 LAKEVIEW LN, DENTON TX 76208-2079 |
| 22798663 | + | JOSE I HERNANDEZ-CHAVELAS, 15663 LA VERIDA DR, VICTORVILLE, CA 92395-3404 |
| 22798664 | + | JOSE I. ANTONIO VAZQUEZ, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22798665 | + | JOSE IBANEZ, 1505 EAST COUNTY RD 120, MIDLAND TX 79706-4025 |
| 22798666 | + | JOSE IBARRA AUTO REPAIR LLC, 80 HOSACK STREET, COLUMBUS, OH 43207-2345 |
| 22798667 | + | JOSE IGNACIO ANTONIO-VAZQUEZ, 3609 MYRTLE AVE No.14, NORTH HIGHLANDS, CA 95660-5234 |
| 22798668 | + | JOSE ISABEL B LUCERO-LOPEZ, 2471 OGDEN ST, MUSCOY, CA 92407-6117 |
| 22798669 | + | JOSE ISAIAS DOMINGUEZ-DIAZ, 498 E WILBUR RD APT 201, THOUSAND OAKS, CA 91360-7333 |
| 22798670 | + | JOSE ISAIAS VARGAS-PINEDA, 1820 VINE ST APT F, ALHAMBRA, CA 91801-1898 |
| 22798671 | + | JOSE ISIDORO SOLIS, 421 E 69TH ST, LOS ANGELES, CA 90003-1913 |
| 22798672 | | JOSE ISIDORO-CORTES, 25598 FIR AVE, MORENO VALLEY, CA 92553 |
| 22798673 | + | JOSE ISRAEL CABALLERO-BARRERA, 6747 AGNES AVE APT 6, LOS ANGELES, CA 91606-1542 |
| 22798674 | + | JOSE ISRAEL NEPOMUCENO RAMOS, 1188 SHAMROCK DR, SAN BERNARDINO, CA 92410-1059 |
| 22798675 | + | JOSE J SANCHEZ, 15406 HIBISCUS AVE, FONTANA, CA 92335-4333 |
| 22798676 | + | JOSE J. FARIAS, J & J AUTO BODY, 355 5TH ST, GUSTINE, CA 95322-1126 |
| 22798677 | + | JOSE JAIME ALBERTO URUNGUIN-MARISCAL, 2328 LOVERS POINT LN, MODESTO, CA 95356-9210 |
| 22798678 | + | JOSE JARAMILLO, 2203 LOVEDALE AVE LOT 33, DALLAS TX 75235-4315 |
| 22798679 | + | JOSE JARAMILLO., 4500 S FREEWAY, FORT WORTH TX 76115-3513 |
| 22798680 | + | JOSE JAVIER MENDEZ-AMARO, 7450 CRESCENT AVE, APT 404, BUENA PARK, CA 90620-3895 |
| 22798681 | + | JOSE JAVIER PEREZ, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607 |
| 22798682 | + | JOSE JAVIER ROSALES, 12050 VAN NUYS BOULEVARD, LAKEVIEW TERRACE, CA 91342-6054 |
| 22798683 | + | JOSE JESUS DIAZ, DIAZ AUTO BODY, 4444 FRANKLIN BLVD No.E, SACRAMENTO, CA 95820-1122 |
| 22798684 | + | JOSE JESUS RODRIGUEZ-GUTIERREZ, 13714 FILMORE ST, PACOIMA, CA 91331-2911 |
| 22798685 | + | JOSE JHONATAN AREVALO-AREVALO, 19068 SPRINGBROOK CT, RIVERSIDE, CA 92508-6283 |
| 22798686 | #+ | JOSE JIMENEZ, 2325 TOPOSA DR, FORT WORTH TX 76131-1737 |
| 22798687 | + | JOSE JIMENEZ., 3034 UPLAND SPRING TRACE, HOUSTON TX 77493-4431 |
| 22798688 | + | JOSE JOHALMO ANDINO, 4322 1/2 E 58TH ST., MAYWOOD, CA 90270-2818 |
| 22798690 | + | JOSE JUAN GONZALEZ-ALDANA, 1915 W 22ND ST APT 306, LOS ANGELES, CA 90018-1629 |
| 22798691 | + | JOSE JUAN GUZMAN TORRES, G & T ELECTRIC, 140 COOPWOOD AVE, SAN ANTONIO TX 78237-3226 |
| 22798692 | + | JOSE JUAN HERNANDEZ CRUZADO, 1818 E GROVE AVE APT D, ORANGE, CA 92865-4728 |
| 22798693 | + | JOSE JUAN RODRIGUEZ-GUTIERREZ, 3657 MONTEREY RD, LOS ANGELES, CA 90032-1429 |
| 22798694 | + | JOSE JUAN SOLORZANO-GONZALEZ, 6000 GARDEN GROVE BLVD APT 114, WESTMINSTER, CA 92683-1948 |
| 22798695 | #+ | JOSE JUAN SOSA, 7142 CHURCH AVE, HIGHLAND, CA 92346-3242 |
| 22798696 | + | JOSE JUAN VALENCIA-VERDUZCO, 603 KARESH AVE APT 3, POMONA, CA 91767-5273 |
| 22798697 | + | JOSE JUANDEDIOS PEREZSANCHEZ, 4020 W ROSECRANS AVENUE, HAWTHORNE, CA 90250-7921 |
| 22798698 | + | JOSE JUAREZ-LARA, 3002 KIM ST, BRYAN TX 77803-0822 |
| 22798699 | + | JOSE JULIAN VAZQUEZ - ZENTENO, 910 S BERNAL AVE, LOS ANGELES, CA 90023-2212 |
| 22798700 | + | JOSE L ALVARADO, 967 N MAIN ST, PORTERVILLE, CA 93257-1684 |
| 22798701 | | JOSE L CAMPOS, 16417 DENKER AVENUE, LOS ANGELES, CA 90247 |
| 22798702 | + | JOSE L GARCIA, 2904 E ORANGEBURG AVE, MODESTO, CA 95355-3438 |
| 22798703 | + | JOSE L GARCIA ORTIZ, 8404 WARREN PARKWAY 534, FRISCO TX 75034-7080 |
| 22798704 | + | JOSE L GRACIA, 5711 BLUE MEADOW TRAIL, ARLINGTON TX 76017-1977 |
| 22798705 | + | JOSE L HERNANDEZ SR, J AUTO BODY REPAIR, 2433 WALNUT RIDGE ST, DALLAS TX 75229-4529 |
| 22798706 | + | JOSE L JIMENEZ LOPEZ, 5612 NUEVA ESPERANZA, PHARR TX 78577-7576 |
| 22798707 | + | JOSE L MORALES, MORALES AUTO BODY & PAINT LLC, 17 BURTON ST SE, GRAND RAPIDS, MI 49507-3001 |
| 22798708 | + | JOSE L OCON CRUZ, 6924 ORIZABA AVE, EL PASO TX 79912-2308 |
| 22798709 | + | JOSE L PARRA PAZ, 4701 STAGGERBRUSH RD, AUSTIN TX 78749-4401 |
| 22798710 | | JOSE L PEDRAZA CAMARGO, EAST BLANCHE DR, PHOENIX, AZ 85032 |
| 22798711 | + | JOSE L RIVAS VALDEZ, 7430 ALDRIH, LAS CRUCES, NM 88011-6813 |
| 22798712 | + | JOSE L RODRIGUEZ, 1259 EAST 87TH PLACE, LOS ANGELES, CA 90002-1202 |
| 22798714 | + | JOSE L. AVALOS, 17562 ELAINE DR., FONTANA, CA 92336-2218 |
| 22798715 | + | JOSE L. PEREZ, CALIFORNIA FRAME AUTO REPAIR, 10772 GLENOAKS BLVD, PACOIMA, CA 91331-1614 |
| 22798716 | + | JOSE LARES, 511 E AUSTIN ST, KERMIT TX 79745-3223 |
| 22798717 | + | JOSE LEANDRO CUMATZIL-TUN, 11252 VIRGINIA AVE No.12, LYNWOOD, CA 90262-3029 |
| 22798718 | + | JOSE LEON MONREAL, 4211 G ST, HOUSTON TX 77072-5374 |
| 22798719 | + | JOSE LEON MORALES, 593 COUNTY ROAD 2376, WINNSBORO TX 75494-4847 |
| 22798721 | + | JOSE LEVI VALIENTE-ELVIRA, 1542 CEDAR AVE APT 12, LONG BEACH, CA 90813-1797 |
| 22798722 | + | JOSE LEYVA PINEDA, 2027 1/2 FLOWER STREET, BAKERSFIELD, CA 93305-4147 |

District/off: 0539-3                              User: admin                              Page 200 of 488
Date Rcvd: Oct 17, 2025                                                          Total Noticed: 25410
Form ID: pdf017

| | | |
|---|---|---|
| 22798723 | + | JOSE LING, IMPLING GLOBAL, 8812 PLAYMOOR DRIVE, FORT WORTH TX 76131-2497 |
| 22798724 | + | JOSE LIZARDI RAMIREZ, 120 OAK VIEW DR., LA VERNIA TX 78121-4546 |
| 22798725 | + | JOSE LLORENS, 2801 WELLS BRANCH ATP 411, AUSTIN TX 78728-6777 |
| 22798729 | | JOSE LOPEZ-GOMEZ, 1587 W WINSTER ST, SAN BERNARDINO, CA 92407 |
| 22798730 | + | JOSE LOPEZ-LOPEZ, 4032 E SOUTHCROSS BLVD APT 2202, SAN ANTONIO TX 78222-3644 |
| 22798726 | + | JOSE LOPEZ.., 108 FRONTIER WAY, SEGUIN TX 78155-9477 |
| 22798727 | + | JOSE LOPEZ..., 7920 S SAN PEDRO ST, LOS ANGELES, CA 90003-2629 |
| 22798728 | + | JOSE LOPEZ...., 901 PONDS COURT, CEDAR HILL TX 75104-7279 |
| 22798731 | + | JOSE LOZANO, 1254 E 77TH PL, LOS ANGELES, CA 90001-2936 |
| 22798732 | + | JOSE LOZANO-HERNANDEZ, 247 S NORMANDIE AVE APT 111, LOS ANGELES, CA 90004-5395 |
| 22798733 | + | JOSE LUIS ABSALON AGUILAR, POP'S TOWING AND RECOVERY, 604 BEEMAN DR., ARLINGTON TX 76002-3086 |
| 22798734 | + | JOSE LUIS AGUILAR VARGAS, DBA AV ELECTRIC SERVICES, 16079 YARNELL ST A16, SYLMAR, CA 91342-0771 |
| 22798735 | + | JOSE LUIS ALBERTO LOPEZ, DBA EL SOL FRAME AND BODY, 12085 BRANFORD STNo.14, SUN VALLEY, CA 91352-1151 |
| 22798736 | + | JOSE LUIS ALVAREZ-MENDEZ, 2400 E CHANNEL ISLANDS BLVD, OXNARD, CA 93033-5702 |
| 22798737 | + | JOSE LUIS ARAGON-SOSA, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22798738 | + | JOSE LUIS ARGUELLES-GONZALEZ, 30675 SUSAN DR, CATHEDRAL CITY, CA 92234-2411 |
| 22798739 | + | JOSE LUIS BARAJAS JIMENEZ, DBA GABINO TRANSPORTATION, 10801 GLENCANNON DR, WHITTIER TX 90606-1521 |
| 22798740 | + | JOSE LUIS BOJORQUEZ-BOJORQUEZ, 916 E DEODAR ST APT F, ONTARIO, CA 91764-1375 |
| 22798741 | + | JOSE LUIS BRISENO-HERNANDEZ, 4405 GORDON STREET, BAKERSFIELD, CA 93307-4933 |
| 22798742 | + | JOSE LUIS CALDERON-MOJICA, 7651 AMBERLEAF CIR APT 4, HUNTINGTON BEACH, CA 92648-1852 |
| 22798743 | + | JOSE LUIS CARDENAS-SOTO, 4440 MERCED AVE APT B, BALDWIN PARK, CA 91706-2333 |
| 22798744 | + | JOSE LUIS CARRILLO JR, 11124 MONTANA AVE TRLR 212, EL PASO TX 79936-1135 |
| 22798745 | + | JOSE LUIS CASTRO, 8818 SUMMER TRAIL, SAN ANTONIO TX 78250-2612 |
| 22798746 | + | JOSE LUIS CELIS MORALES, 336 1/2 W GAGE AVE, LOS ANGELES, CA 90003-1439 |
| 22798747 | + | JOSE LUIS CHAVEZ-MONTES, 736 S KERN AVE, FARMERSVILLE, CA 93223-2058 |
| 22798748 | + | JOSE LUIS CONTRERAS MENDEZ, 1011 E 25TH ST APT 302, LOS ANGELES, CA 90011-1628 |
| 22798749 | + | JOSE LUIS DIAZ, ECONOMY TEST ONLY, 744 CELLS ST, SAN FERNANDO, CA 91340-3701 |
| 22798750 | | JOSE LUIS ESCALERA-DIAZ, 7620 N DORADO ST, APT 47, STOCKTON, CA 95207 |
| 22798751 | + | JOSE LUIS FLORES, 4702 11TH AVE, LOS ANGELES, CA 90043-5437 |
| 22798752 | + | JOSE LUIS FRANCO-BUCIO, 642 MADISON ST, SAN BERNARDINO, CA 92411-2422 |
| 22798753 | + | JOSE LUIS GABRIEL ZEPEDA-RODRIGUEZ, 620 PARADISE ROAD UNIT 103 D, MODESTO, CA 95351-3142 |
| 22798754 | + | JOSE LUIS GUTIERREZ CHAVEZ, 6831 1/4 EL SELINDA AVE, BELL GARDENS, CA 90201-4077 |
| 22798755 | + | JOSE LUIS HERNANDEZ-HERNANDEZ, 4340 W ADAMS BLVD UNIT D, LOS ANGELES, CA 90018-2243 |
| 22798756 | + | JOSE LUIS HERNANDEZ-MORENO, 6216 1/2 WATCHER ST, BELL GARDENS, CA 90201-1793 |
| 22798757 | + | JOSE LUIS IBANEZ-URRUTIA, 620 PASEO LA PERLA, NEWBURY PARK, CA 91320-2443 |
| 22798758 | + | JOSE LUIS JACOBO MARTINEZ, 13270 HEACOCK ST APTB4, MORENO VALLEY, CA 92553-3159 |
| 22798759 | + | JOSE LUIS JIMENEZ LOPEZ, 8812 SO MAIN ST, LOS ANGELES, CA 90003-3426 |
| 22798760 | + | JOSE LUIS LOBO REYES, 1680 HERO WAY APT 2311, LEANDER TX 78641-3431 |
| 22798761 | + | JOSE LUIS LUEVANO TORRES, 18127 RAVENSBROOK LN, CYPRESS TX 77429-4589 |
| 22798762 | + | JOSE LUIS MALDONADO FLORES, MIDWEST AUTO TRANSPORT LLC, 6N422 CENTRAL AV, WOOD DALE, IL 60191-1422 |
| 22798763 | + | JOSE LUIS MARTINEZ DE LOS SANTOS, 4225 ARCADIA ST, EDINBURG TX 78542-7047 |
| 22798764 | + | JOSE LUIS MUNOZ-HERNANDEZ, 2343 E OMEGA AVE APT 3, ANAHEIM, CA 92806-5526 |
| 22798765 | + | JOSE LUIS PEREZ-REYES, 510 S TAMARIND AVE APT B, COMPTON, CA 90220-3875 |
| 22798766 | + | JOSE LUIS RAMIREZ-ARCOS, 13032 5TH ST, CHINO, CA 91710-4143 |
| 22798767 | + | JOSE LUIS RODRIGUEZ, POPULAR MOTORS, 1300 N. POST OAK RD 2424, HOUSTON TX 77055-5443 |
| 22798768 | + | JOSE LUIS SALAZAR DON, 10847 SUNNYDALE DR, DALLAS TX 75217-3352 |
| 22798769 | + | JOSE LUIS SALES LOPEZ, 816 5TH AVE. APT. D, UPLAND, CA 91786-3961 |
| 22798770 | + | JOSE LUIS SANCHEZ, 6301 OLD BROWNSVILLE RD TRLR D02, CORPUS CHRISTI TX 78417-9714 |
| 22798771 | + | JOSE LUIS SOLORZANO - PALACIOS, 2848 POTOMAC AVE REAR, LOS ANGELES, CA 90016-2924 |
| 22798773 | + | JOSE LUIS VILLAGOMEZ GUTIERREZ, TOTIS AUTO TRANSPORT, 1313 W GROVE ST, RIALTO, CA 92376-4605 |
| 22798774 | + | JOSE LUJAN, 5701 DEARBORNE DR, EL PASO TX 79924-2420 |
| 22798775 | + | JOSE LUNA., 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22798776 | + | JOSE M ARCIGA GARCIA, 205 N BLUEBONNET ST APTNo. 8, ALTON TX 78573-2819 |
| 22798777 | + | JOSE M DOMINGUEZ, 19235 CHESHIRE STREET, RIALTO, CA 92377-4539 |
| 22798778 | #+ | JOSE M GARZA-FLORES, 2710 GOLIAD No. 507, SAN ANTONIO TX 78223-3921 |
| 22798779 | + | JOSE M GUZMAN, 7832 GOODE ST, HOUSTON TX 77012-1529 |
| 22798780 | + | JOSE M HERRERA TORRES, 2836 POPLAR ST, RIALTO, CA 92376-6737 |
| 22798781 | + | JOSE M MEDRANO - ARGUETA, 15634 PENDLETON ST, HESPERIA, CA 92345-2526 |
| 22798782 | + | JOSE M MORALES HERNANDEZ, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22798783 | + | JOSE M PAZ MOLINA, 8070 GATEWAY E BLVD, EL PASO TX 79907-1240 |
| 22798784 | + | JOSE M RAVELO ALVARADO, 5101 SPRINGLAKE PKWY, APT 716, HALTOM CITY TX 76117-1335 |
| 22798785 | + | JOSE M VEGA GONZALEZ, 10852 ARROWOOD DRIVE, STOCKTON, CA 95219-7202 |
| 22798786 | + | JOSE M VERA HERNANDEZ, 3002 HARLAN DRIVE, APT 3002, MESQUITE TX 75150-2544 |

| | | |
|---|---|---|
| 22798787 | + | JOSE M. CAMPOS, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22798788 | + | JOSE M. ORTEGA, 8849 FAIR OAKS XING APT 2047, DALLAS TX 75243-7955 |
| 22798790 | + | JOSE M. ORTIZ QUERO, 400 N RIVERSIDE DR, FORT WORTH TX 76111-4732 |
| 22798791 | + | JOSE MACIAS FLORES, 412 PINE ST, DONNA TX 78537-9501 |
| 22798792 | + | JOSE MALDONADO, 15112 LEAHY AVE, BELLFLOWER, CA 90706-3726 |
| 22798793 | + | JOSE MANSO GARCIA, 9106 PENROSE DR, HOUSTON TX 77049-1031 |
| 22798794 | + | JOSE MANUEL CAMPOS-ZARAGOZA, 8949 MERCED AVE, DELHI, CA 95315-9523 |
| 22798795 | + | JOSE MANUEL CEBRERO-MARCOS, 344 E 106TH ST, LOS ANGELES, CA 90003-4915 |
| 22798796 | | JOSE MANUEL CORIA-ZARAZUA, ALICIA MICHELLE MORALES SANCHEZ, HEMET, CA 92544 |
| 22798797 | + | JOSE MANUEL DELGADO ROSALES, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22798798 | + | JOSE MANUEL FLORES-MEJIA, 381 W CAROB AVE APT No.4, REEDLEY, CA 93654-2141 |
| 22798799 | + | JOSE MANUEL GOMEZ, 5801 W SUNFOREST DR No.511, HOUSTON TX 77092-2232 |
| 22798800 | + | JOSE MANUEL GUTIERREZ-VASQUEZ, 15735 NORDHOFF ST UNIT 30, NORTH HILLS, CA 91343-3157 |
| 22798801 | + | JOSE MANUEL HABANA HERNANDEZ, 1050 GAVIOTA AVENUE APT 1, LONG BEACH, CA 90813-3847 |
| 22798802 | + | JOSE MANUEL LOZANO MANCHA, 13018 HEIMER RD APT 413, SAN ANTONIO TX 78216-2066 |
| 22798803 | | JOSE MANUEL MARTINEZ-MARTINEZ, 474 1/2 CASANOVA ST APT 1, INGLEWOOD, CA 90301 |
| 22798804 | + | JOSE MANUEL MUNOZ, MUNOZ TRANSPORT GROUP LLC, 8345 KASSANDRA DR, SANGER TX 76266-2327 |
| 22798805 | + | JOSE MANUEL PUPO, 10222 FORUM WEST DR., No.709, HOUSTON TX 77036-8309 |
| 22798806 | + | JOSE MANUEL QUIROZ VILLACORTA, 2614 WALNUT ST, HUNTINGTON PARK, CA 90255-5710 |
| 22798807 | + | JOSE MANUEL RETAMONZA, 2800 LAWRENCE CROSSLEY RD No.82, PALM SPRINGS, CA 92264-6525 |
| 22798808 | + | JOSE MANUEL SALAS-FERNANDEZ, 1921 BELMONT ST, DELANO, CA 93215-1329 |
| 22798809 | + | JOSE MARIA CASTILLO-OLVERA, 1710 NANCY LN, SANTA ANA, CA 92706-2111 |
| 22798810 | + | JOSE MARIA MENCHU-AMADOR, 4368 ESMERALDA ST, LOS ANGELES, CA 90032-1802 |
| 22798811 | + | JOSE MARIA VEGA-RODRIGUEZ, 1946 ELM ST, UKIAH, CA 95482-3835 |
| 22798812 | + | JOSE MARIA ZEPEDA-SOMA, 93 SOUTH VILLA STREET, PORTERVILLE, CA 93257-4542 |
| 22798813 | + | JOSE MARIANO AYALA-LOPEZ, 5775 RIVERSIDE DR APT 96, CHINO, CA 91710-6713 |
| 22798814 | + | JOSE MARIO LARA., 2664 RANDOLPH ST No.L, HUNTINGTON PARK, CA 90255-2966 |
| 22798815 | + | JOSE MARIO PENATE-FLORES, 6633 FERGUSON DR, COMMERCE, CA 90022-4710 |
| 22798816 | + | JOSE MARQUEZ., 3301 LEOPOLD WAY APT 212, MADISON, WI 53713-3566 |
| 22798817 | + | JOSE MARTIN CATANA MARTINEZ, 8006 TAZA TRL, AUSTIN TX 78724-5768 |
| 22798818 | + | JOSE MARTIN MEDINA-ORNELAS, 4068 MOODY ST, CORONA, CA 92879-1878 |
| 22798819 | + | JOSE MARTINEZ RESENDIZ, 730 COUNTY RD 37, TYLER TX 75706-7032 |
| 22798820 | + | JOSE MARTINEZ TARRAGO, 906 GREENS RD APT 18, HOUSTON TX 77060-1615 |
| 22798823 | + | JOSE MARTINEZ-AGUILAR, 14505 FLALLON AVE APT 4, NORWALK, CA 90650-4822 |
| 22798824 | + | JOSE MARTINEZ-GARCIA, 1413 EDGEMONT AVE, DALLAS TX 75216-1714 |
| 22798821 | + | JOSE MARTINEZ., 860 DENNIS AVE, SIMI VALLEY, CA 93065-3222 |
| 22798822 | + | JOSE MARTINEZ.., 335 E HOLT AVE, EL CENTRO, CA 92243-2752 |
| 22798826 | + | JOSE MATA JIMENEZ, 5024 E 59TH PL APT C, MAYWOOD, CA 90270-3539 |
| 22798828 | + | JOSE MEDINA., 6711 ATWELL DR APT 20, HOUSTON TX 77081-5521 |
| 22798829 | | JOSE MEJIA, 3022 GULFCREST BLVD APT 14, HOUSTON TX 77087 |
| 22798830 | #+ | JOSE MELGAR, 200 BEDFORD RD 28B, WOBURN, MA 01801-3982 |
| 22798831 | + | JOSE MENA, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22798832 | + | JOSE MENA, 6305 BRIGADOON WAY, SACRAMENTO, CA 95842-2807 |
| 22798833 | | JOSE MENDEZ - SANCHEZ, HAVER WOOD APT No.724 4804, DALLAS TX 75287 |
| 22798834 | + | JOSE MENDEZ PATINO, 10753 CARMENITA RD., WHITTIER, CA 90605-3227 |
| 22798835 | + | JOSE MENDEZ-GARCIA, 221 SAMANTHA ST, LAS VEGAS, NV 89110-4638 |
| 22798836 | + | JOSE MIGUEL ANGEL ANDRADE PINEDA, 11726 PARMELEE AVE, LOS ANGELES, CA 90059-2409 |
| 22798837 | + | JOSE MIGUEL JIMENEZ PEREIRA, 2325 TOPOSA DR, FORT WORTH TX 76131-1737 |
| 22798838 | + | JOSE MIGUEL MALDONADO ARELLANO, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22798839 | + | JOSE MIGUEL PINEDA, 2626 FRANKFORD RD APT 3309, DALLAS TX 75287-4537 |
| 22798840 | + | JOSE MIRANDA, DBA J AND JR TRUCKING, 8900 RESEARCH PARK DR UNIT 1310, THE WOODLANDS TX 77381-5247 |
| 22798841 | + | JOSE MIRELES HERNANDEZ, 5400 PARKER HENDERSON RD LOT 340, FORT WORTH TX 76119-8603 |
| 22798842 | + | JOSE MISAEL BARRERA-VASQUEZ, 9261 WAKEFIELD AVe No.108, PANORAMA CITY, CA 91402-6746 |
| 22798843 | + | JOSE MOLINA, 326 WHITEWOOD ST, No.309, SAN ANTONIO TX 78242-1402 |
| 22798844 | + | JOSE MOLINA ESTRADA, 2704 S COCKRELL HILL DR APT 224, DALLAS TX 75211-8201 |
| 22798845 | + | JOSE MONTANO SANCHEZ, 3215 MEADOW OAKS DR, TEMPLE TX 76502-1752 |
| 22798846 | + | JOSE MONTINOLA NUNEZ, 2301 PROSPECT AVE, FORT WORTH TX 76164-8050 |
| 22798848 | + | JOSE MORENO ALVAREZ, 1400 E HOUSTON, SHERMAN TX 75090-6216 |
| 22798849 | + | JOSE MORENO SERNA, 10202 CLUB CREEK APT 108, HOUSTON TX 77036-7111 |
| 22798852 | + | JOSE MUNOZ-RUIZ, 6704 HICKORY SPRINGS DR, SAN ANTONIO TX 78249-2723 |
| 22798851 | + | JOSE MUNOZ., 25419 EDGEMONT DRIVE, SAN BERNARDINO, CA 92404-2813 |
| 22798853 | + | JOSE MURO VARGAS, 143 REX ST, SAN ANTONIO TX 78212-1628 |
| 22798854 | + | JOSE NAVARRETE, 6404 FAREAST DR, AUSTIN TX 78724-5144 |

| | | |
|---|---|---|
| 22798855 | + | JOSE NESTOR JUAREZ-CASTILLO, 3718 W AVE K12, LANCASTER, CA 93536-4934 |
| 22798856 | + | JOSE NIETO-VAZQUEZ, 611 W VINEYARD AVE APT 686, OXNARD, CA 93036-1943 |
| 22798857 | + | JOSE NINO, DBA JOSES BODY SHOP, 1098 TEXAS ST, SUITE E, LEWISVILLE TX 75057-4819 |
| 22798858 | + | JOSE NOE RAMIREZ, 8902 PALMER LN, PONDER TX 76259-5623 |
| 22798859 | + | JOSE NUNEZ, 1554 PARKFIELD CIRCLE, ROUND ROCK TX 78664-7083 |
| 22798861 | + | JOSE OMAR SANTANA-GONZALEZ, 2642 W LINCOLN AVE APT 221, ANAHEIM, CA 92801-7326 |
| 22798862 | + | JOSE OROZCO, 2980 RIVER RIDGE BLVD LOT 722, GRAND PRAIRIE TX 75050-6736 |
| 22798863 | + | JOSE OROZCO A03, 2980 RIVER RIDGE BLVD, GRAND PRAIRIE TX 75050-6736 |
| 22798864 | + | JOSE ORTA AGUILAR, 119 OPAL ST., WAXAHACHIE TX 75165-4025 |
| 22798867 | + | JOSE ORTEGA, 3030 DUNVALE RD APT 5110, HOUSTON TX 77063-4462 |
| 22798865 | + | JOSE ORTEGA, 3524 HIGH BLUFF DRIVE, DALLAS TX 75234-7938 |
| 22798866 | + | JOSE ORTEGA, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22798868 | + | JOSE PABLO GARCIA-HERNANDEZ, 4301 BERKSHIRE RD, BAKERSFIELD, CA 93313-5012 |
| 22798869 | + | JOSE PADILLA, 8301 BEACHNUT ST, STE B, HOUSTON TX 77036-6836 |
| 22798870 | + | JOSE PAYAN, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22798871 | + | JOSE PEDRO HERRERA-PIRATOVA, 9151 OASIS AVE, WESTMINSTER, CA 92683-4756 |
| 22798872 | + | JOSE PENA., 2902 S MARTIN AVE, LAREDO TX 78046-7283 |
| 22798873 | + | JOSE PEREZ, 7143 BRAMLETT DR, DALLAS TX 75217-4618 |
| 22798874 | + | JOSE PEREZ ., LONE STAR REFINISHING LLC, 3412 DUKE RD, AUSTIN TX 78724-2512 |
| 22798875 | + | JOSE PEREZ MENCHACA., 200 S MEDINA, LOCKHART TX 78644-2416 |
| 22798876 | + | JOSE PEREZ,, 285 SE 1000 SPC 57, ANDREWS TX 79714-5761 |
| 22798880 | + | JOSE PEREZ-HERNANDEZ, 10421 S NORMANDIE AVE, LOS ANGELES, CA 90044-1727 |
| 22798877 | + | JOSE PEREZ., 7007 SANDY KNOLLS DR, SPRING TX 77379-4796 |
| 22798878 | + | JOSE PEREZ.., 6055 TAYLOR RD, KAUFMAN TX 75142-4841 |
| 22798879 | + | JOSE PEREZ..., 2165 PACIFIC AVE, APT 1, LONG BEACH, CA 90806-4568 |
| 22798882 | + | JOSE PLATA, 601 RICHEY No. 105, PASADENA TX 77506-3305 |
| 22798883 | | JOSE QUINTANA, 1521 MACY DR, CYPRESS TX 77429 |
| 22798884 | + | JOSE QUINTERO, 4214 HAWK MEADOW DR, KATY TX 77449-5557 |
| 22798885 | + | JOSE QUINTERO., 3300 TANNER DR, MIDLAND TX 79703-6535 |
| 22798886 | + | JOSE R IGLESIAS, 10006 SILVER MEADOW, DALLAS TX 75217-3852 |
| 22798887 | + | JOSE R LOPEZ ROMERO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22798888 | + | JOSE R. CRESPO, 4850 W GLENDALE AVE, GLENDALE, AZ 85301-2734 |
| 22798889 | + | JOSE R. SANCHEZ, DBA EXPRESS PRESSURE WASHING SERVICES, 2021 W. OREGON AVE, PHOENIX, AZ 85015-2829 |
| 22798890 | + | JOSE RAFAEL ESPINO-MENDOZA, 4610 40TH AVE, SACRAMENTO, CA 95824-2927 |
| 22798891 | + | JOSE RAFAEL FIGUEROA RICARDO, 111 BETTY LN, LAS VEGAS, NV 89110-4801 |
| 22798892 | + | JOSE RAFAEL HILARIO-DIMAS, 11034 CALIFA ST, VALLEY VILLAGE, CA 91601-1301 |
| 22798893 | + | JOSE RAFAEL MOYA BENITEZ, 13151 YORBA AVE., CHINO, CA 91710-4082 |
| 22798894 | + | JOSE RAFAEL RUVALCABA JR., 2314 GLENFIELD AVENUE, DALLAS TX 75224-2324 |
| 22798895 | + | JOSE RAFAEL VEGA JASSO, 3812 BOOTH CALLOWAY RD No.906, RICHLAND HILLS TX 76118-5380 |
| 22798896 | + | JOSE RAMIREZ MOLINA, 1653 MAXSON RD, SOUTH EL MONTE, CA 91733-4055 |
| 22798897 | + | JOSE RAMIREZ-TORREALBA, 7935 VILLA CLIFF DR, APT 114, DALLAS TX 75228-6392 |
| 22798899 | + | JOSE RAMON ROSAS ROMERO, 1027 E. YOUNG ST, WILMINGTON, CA 90744-3722 |
| 22798900 | + | JOSE RAMON ZAMORA, 2020 PLANTATION DR APT No.205, CONROE TX 77301-1019 |
| 22798901 | + | JOSE RAMOS, 762 GRISWOLD AVE, SAN FERNANDO, CA 91340-2105 |
| 22798902 | + | JOSE RAMOS., 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22798903 | + | JOSE RANGEL, 5807 REGATTA CIRCLE, DALLAS TX 75232-2450 |
| 22798904 | + | JOSE RAUL ENRIQUE SOLIS, 45922 WILLOWBROOK RD, HEMET, CA 92544-5678 |
| 22798905 | + | JOSE RAUL ERAZO-RAMOS, 620 W GUTIERREZ ST, SANTA BARBARA, CA 93101-4569 |
| 22798906 | + | JOSE RAUL GONZALEZ-FUENTES, 206 S AZUSA AVE APT 1, AZUSA, CA 91702-4505 |
| 22798907 | + | JOSE REFUGIO GONZALEZ-GARCIA, 273 W ARROW HWY APT 58, AZUSA, CA 91702-5465 |
| 22798909 | + | JOSE REFUGIO RODRIGUEZ, 3825 CRESTMORE RD SPC 357, RIVERSIDE, CA 92509-4685 |
| 22798910 | + | JOSE REYES - SUAREZ, 37879 ZADELSQY RD, BROOKSHIRE TX 77423-9808 |
| 22798911 | + | JOSE REYES ZAMORA-AGUAYO, 5935 RIO LINDA BLVD, RIO LINDA, CA 95673-4908 |
| 22798913 | + | JOSE REYES-PUAC, 18349 EL MOLINO ST, BLOOMINGTON, CA 92316-1785 |
| 22798912 | + | JOSE REYES., 308 S ST MARY, DALLAS TX 75214-5149 |
| 22798914 | + | JOSE REYNA, 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918 |
| 22798915 | + | JOSE REYNAUD, 7890 MAGNOLIA AVE APT 3, RIVERSIDE, CA 92504-3675 |
| 22798916 | + | JOSE RICARDO OJEDA-NAVARRO, 3919 E 52RD ST, MAYWOOD, CA 90270-2203 |
| 22798917 | + | JOSE RIOS BARRERA, 1530 NW CROSSROADS APP 1613, SAN ANTONIO TX 78251-2175 |
| 22798918 | + | JOSE RIVERA HUIZAR, 4809 RICKEE DR, FORT WORTH TX 76115-3649 |
| 22798919 | + | JOSE RIVERA., 3131 15TH ST, PORT ARTHUR TX 77642-4901 |
| 22798920 | + | JOSE RIVERO, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22798921 | + | JOSE ROBERTO MORALES-SARMIENTO, 1070 W 62ND ST, LOS ANGELES, CA 90044-3732 |

District/off: 0539-3                                User: admin                                Page 203 of 488
Date Rcvd: Oct 17, 2025                                                                Total Noticed: 25410
Form ID: pdf017

| | | |
|---|---|---|
| 22798922 | + | JOSE ROBERTO VASQUEZ-MORALES, 1613 BARRY AVE APT 6, LOS ANGELES, CA 90025-4012 |
| 22798923 | | JOSE ROCHA ARGUELLO, 942 HILLVIEW DR, MESQUITE TX 75149 |
| 22798924 | + | JOSE RODAS, 7226 VICTORIA ST APT A, HOUSTON TX 77020-3469 |
| 22798925 | + | JOSE RODRIGO RIOS SANCHEZ, 5323 CAPARY RD, RIVERSIDE, CA 92509-6802 |
| 22798926 | + | JOSE RODRIGO ROBLES-VARGAS, 19243 AGUIRO ST, ROWLAND HEIGHTS, CA 91748-3903 |
| 22798927 | + | JOSE RODRIGUEZ, JJJ UNDERCARRIAGE AND AUTOREPAIR, 2335 E. 8TH, ODESSA TX 79761-4209 |
| 22798928 | + | JOSE RODRIGUEZ HERNANDEZ, 1215 D ST APT B102, CORONA, CA 92882-7134 |
| 22798929 | + | JOSE RODRIGUEZ RODRIGUEZ, 108 W B ST, PORT HUENEME, CA 93041-2720 |
| 22798933 | + | JOSE RODRIGUEZ-MARTINEZ, 381 N WATEKA ST, SAN JACINTO, CA 92583-2647 |
| 22798934 | + | JOSE RODRIGUEZ-RODRIGUEZ, 7417 WADSWORTH AVE, LOS ANGELES, CA 90001-2345 |
| 22798935 | + | JOSE RODRIGUEZ-SALAVERRIA, 5709 E BELKNAP ST, APT 1018, HALTOM CITY TX 76117-4166 |
| 22798930 | + | JOSE RODRIGUEZ., 12000 E NORTHWEST HWY, SUITE BU2, DALLAS TX 75218-1401 |
| 22798931 | + | JOSE RODRIGUEZ..., 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22798932 | + | JOSE RODRIGUEZ...., 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22798936 | + | JOSE ROGELIO MARTINEZ AGUILAR, 14505 S FLALLON AVE APT 4, NORWALK, CA 90650-4822 |
| 22798937 | + | JOSE ROMERO, 3637 TRINITY MILLS RD APT 2026, DALLAS TX 75287-6244 |
| 22798938 | + | JOSE ROMERO - OLIVARES, 902 CORMORANT, SAN ANTONIO TX 78245-1398 |
| 22798939 | + | JOSE ROQUE CASTELLANOS-TUN, 811 BALDWIN RD, BAKERSFIELD, CA 93304-3525 |
| 22798940 | + | JOSE ROSABAL-PEREZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22798941 | | JOSE ROSALES CACERES, 2445 RIDGEMONT PLAZA, FORT WORTH TX 76116 |
| 22798942 | + | JOSE ROSAS-GONZALEZ, 10252 GILBERT ST, ANAHEIM, CA 92804-5227 |
| 22798943 | + | JOSE ROUSSEL YANAC-PILLPA, 1015 HUTASH STREET APARTMENT 4, SANTA BARBARA, CA 93103-3793 |
| 22798944 | + | JOSE RUBIO, 8800 BROADWAY ST, HOUSTON TX 77061-3000 |
| 22798945 | + | JOSE RUIZ DURAN, 10842 FIREFOX DEN, SAN ANTONIO TX 78245-2364 |
| 22798946 | | JOSE S CEDILLOS & ROSA CHAVEZ GUEVARA, 1600 COTILLION DR, HOUSTON TX 77060 |
| 22798947 | + | JOSE S MAGANA, 15251 VILLAGE DRIVE 64, VICTORVILLE, CA 92394-1943 |
| 22798949 | + | JOSE S. ROMERO, SAM'S MOBILE WASH & LUBE, 11806 2ND PLACE, HANFORD, CA 93230-6518 |
| 22798950 | + | JOSE SABINO VELAZQUEZ-CALVILLO, 3240 FARMINGTON RD APT 16, STOCKTON, CA 95205-7855 |
| 22798951 | + | JOSE SALAZAR PEREZ, 12653 MILBANK ST, STUDIO CITY, CA 91604-1308 |
| 22798952 | + | JOSE SALAZAR., 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918 |
| 22798953 | + | JOSE SALAZAR., 5208 S PLEASENT VALLEY RD B, AUSTIN TX 78744-3739 |
| 22798954 | + | JOSE SALAZAR..., 507 BEAL PKWY 1221, MIDLAND TX 79703-6829 |
| 22798956 | + | JOSE SALDIVAR-MONTELONGO, 1133 ELVIRA ST, SAN ANTONIO TX 78207-5368 |
| 22798957 | | JOSE SALOME AGUAYO-SANDOVAL, 884 W MORGAN ST APT A, ORANGE, CA 92867 |
| 22798958 | + | JOSE SALOMON SEGURA CASTILLO, 2120 HARRIS LN, HALTOM CITY TX 76117-4943 |
| 22798959 | + | JOSE SALVADOR PASCASIO-MEJIA, 9520 WESTERN AVE APT 2, LOS ANGELES, CA 90047-3858 |
| 22798960 | + | JOSE SALVATIERRA, DBA JOSE'S CAR WASH, 5511 WALNUT AVE, SACRAMENTO, CA 95841-4902 |
| 22798961 | + | JOSE SAN ANDRES, 774 N GORDON ST, APT 2, POMONA, CA 91768-3170 |
| 22798962 | + | JOSE SANCEZ., TRIPLE J HAULER LLC., 5727 LODGE CREEK DR, HOUSTON TX 77066-1504 |
| 22798963 | + | JOSE SANCHEZ ,, 539 WESTBEND DR, SAN ANTONIO TX 78227-1245 |
| 22798964 | + | JOSE SANCHEZ BOOTS, JOSE SANCHEZ, 503 SOUTH COTTON, EL PASO TX 79901-3115 |
| 22798965 | + | JOSE SANCHEZ.., 2415 ROCK HAVEN ST, ARLINGTON TX 76018-2519 |
| 22798966 | | JOSE SANCHEZ...., 425 WALNUT AVE, MONROVIA, CA 91016 |
| 22798967 | + | JOSE SANTIAGO, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22798968 | + | JOSE SANTILLAN-GARCIA, 21820 S EMBASSY AVE, CARSON, CA 90810-1737 |
| 22798969 | + | JOSE SARABIA RODRIGUEZ, 1832 E 19TH ST APT 32, SANTA ANA, CA 92705-7600 |
| 22798970 | | JOSE SARAVIA AYALA, 510 AVE Q 1/2, GALVESTON TX 77551 |
| 22798971 | + | JOSE SIERRA, 2542 1/2 TAMORA AVE, EL MONTE, CA 91733-1719 |
| 22798972 | + | JOSE SIERRA-CARDENAS, 1660 KATY GAP RD, No.7105, HOUSTON TX 77494-6749 |
| 22798973 | + | JOSE SIFUENTES-CARRENO, 1869 THOMPSON PL, SAN ANTONIO TX 78226-1159 |
| 22798974 | + | JOSE SILVA IPINA, 129 SOUTHWICK, PALMER TX 75152-9592 |
| 22798975 | + | JOSE SOLIS, ASAP COLLISION, 19811 FM 1485 RD, NEW CANEY TX 77357-7309 |
| 22798976 | + | JOSE SOLIS CABRERA, 2215 HARRIET STREET No.37, ARLINGTON TX 76010-2277 |
| 22798977 | + | JOSE SOLIS HERNANDEZ, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22798978 | + | JOSE SOTO, DBA VALDERRAMA A/C & REFRIGERATION INC, 1212 ILLINOIS ST, HOUSTON TX 77587-5417 |
| 22798979 | + | JOSE T GOMEZ RAMIREZ, 1368 BIG BEND DRIVE, GRAND PRAIRIE TX 75050-6740 |
| 22798980 | + | JOSE T NUNEZ, 16442 CERES AVENUE, FONTANA, CA 92335-2318 |
| 22798981 | + | JOSE TAMAYO, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22798982 | + | JOSE TERRIQUEZ, 1811 KEITH ST G, RIVERSIDE, CA 92507-3599 |
| 22798983 | + | JOSE TORIBIO VASQUEZ-CASCO, 41116 163RD ST E, LANCASTER, CA 93535-7312 |
| 22798984 | + | JOSE TORRES BARRON, 5317 ALYSE DV, HALTOM CITY TX 76137-2512 |
| 22798986 | + | JOSE TORRES-GUERRERO, 3310 OAKWELL CT, APT 14205, SAN ANTONIO TX 78218-3975 |
| 22798985 | + | JOSE TORRES., 4500 S FREEWAY, FORT WORTH TX 76115-3513 |

| | | |
|---|---|---|
| 22798987 | + | JOSE TREJO, 4726 ALOHA DR, SAN ANTONIO TX 78219-3304 |
| 22798988 | + | JOSE TRINIDAD AVILA CANO, 6309 APACHE DR, PASADENA TX 77503-4303 |
| 22798990 | + | JOSE URIEGA VILLAGOMEZ, 2649 ST HWY 155 S APT 1, GILMER TX 75645-1103 |
| 22798991 | + | JOSE V CORDERO AMARO, 27649 ROCKWOOD AVE, MORENO VALLEY, CA 92555-5731 |
| 22798992 | + | JOSE V GUERRERO, PRESTIGE AUTO BODY REPAIR, 1038 PROFIT, GARLAND TX 75040-5732 |
| 22798993 | + | JOSE VALDEZ, 223 CR 4647, HONDO TX 78861-5865 |
| 22798994 | + | JOSE VALDOVINOS MORENO, 9036 MSSION BOULEVARD, RIVERSIDE, CA 92509-2816 |
| 22798995 | + | JOSE VALENCIA, MARTIN VALENCIA AUTO, 1235 DEWEY AVE No.1, LOS ANGELES, CA 90006-3328 |
| 22798996 | + | JOSE VALENTIN VILLA MENDEZ, 3611 PLANZ RD, BAKERSFIELD, CA 93309-6053 |
| 22798997 | + | JOSE VALLECILLO, 212 LEHIGH LN, SOCORRO TX 79928-5529 |
| 22798998 | + | JOSE VALLEJO ARCOS, 20270 BEECHVIEW LN, KATY TX 77449-3125 |
| 22798999 | + | JOSE VARGAS, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22799000 | + | JOSE VARGAS-DOMINGUEZ, 5509 NW CR 4180, FROST TX 76641-3660 |
| 22799001 | | JOSE VASQUEZ SANTOS, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22799002 | + | JOSE VASQUEZ-VARGAS, 1202 SOUTH KINGSLEY DRIVE, LOS ANGELES, CA 90006-3116 |
| 22799003 | + | JOSE VEGA, 16641 LIMEKIN LANE, FONTANA, CA 92336-2070 |
| 22799004 | + | JOSE VELASQUEZ-MARAVILLA, 6902 ALBANY ST, HUNTINGTON PARK, CA 90255-3629 |
| 22799005 | + | JOSE VERASTEGUI, 5808 TRADEWIND CIR, LAREDO TX 78041-3247 |
| 22799006 | + | JOSE VERGARA MALDONADO, 14536 DARTMOOR AVE, NORWALK, CA 90650-5010 |
| 22799007 | | JOSE VICTOR HERNANDEZ CASTILLO, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22799008 | + | JOSE VILLARREAL, 3701 STUART DR, FORT WORTH TX 76110-5430 |
| 22799009 | + | JOSE VILLARREAL MOLINA, 204 S 11TH ST APT No.104, GARLAND TX 75040-2101 |
| 22799010 | + | JOSE VILLASMIL-TORRES, 2612 NORITE DR, FORT WORTH TX 76108-2179 |
| 22799011 | + | JOSE VILLEDA PINTO, 134 SOUTH GRAMERCY PLACE, APT 1, LOS ANGELES, CA 90004-4920 |
| 22799012 | + | JOSE YGNACIO RESENDEZ, 401 WEST EL CAMINO, SANTA MARIA, CA 93458-3615 |
| 22799013 | + | JOSE ZACARIAS PALOMINO, 801 S 38ST, TEMPLE TX 76501-6234 |
| 22799014 | + | JOSE ZAQUEO PEREZ HERNANDEZ, 423 E ROSE ST, MID CITY, CA 95202-1510 |
| 22799015 | + | JOSE ZUNIGA, DBA SOLAR PRO TINT 1, 218 W LITTLE YORK RD, HOUSTON TX 77076-1410 |
| 22799016 | + | JOSEFINA CRUZ - GONZALEZ, 801 E PINE ST APT 12, COMPTON, CA 90221-7118 |
| 22799017 | + | JOSEFINA ELIAS HERNANDEZ, 3826 WALL ST, LOS ANGELES, CA 90011-2641 |
| 22799018 | + | JOSEFINA ELIAS HERNANDEZ., 5874 S OLIVE ST REAR, LOS ANGELES, CA 90003-1127 |
| 22799019 | + | JOSEFINA GARCIA, 4280 TRINITY MILLS RD, APT No. 413, DALLAS TX 75287-7600 |
| 22799021 | + | JOSEFINA MUNOZ, 1112 ORANGE APT A, PECOS TX 79772-4569 |
| 22799022 | + | JOSEFINA PAULA MAQUIEIRA, 2207 BRENTA PL, LOS ANGELES, CA 90291-3900 |
| 22799023 | + | JOSEFINA RODRIGUEZ-CHINO, 7233 LOMA VERDE AVE No.101, CANOGA PARK, CA 91303-3603 |
| 22799024 | + | JOSEFINA SANCHEZ CARRILLO, 9238 TERRYDALE DR, HOUSTON TX 77037-2238 |
| 22799025 | + | JOSEFINA SOSA FLORES, 12615 RIVERWOOD WAY, RIVERSIDE, CA 92503-0706 |
| 22799026 | + | JOSEFINE BARNETT, DBA BARNETT LUBRICATION EQUIPMENT LLC, 1604 SUNSET RD, ROBINSON TX 76706-5575 |
| 22799027 | + | JOSELINE HERNANDEZ, 107 TOCINO DR, LAREDO TX 78043-5259 |
| 22799028 | + | JOSELINE MINERVA BENAVIDES DE MENDOZA, 503 WEST RD APT No. 117, HOUSTON TX 77038-2500 |
| 22799029 | + | JOSELINNE MARISOL CHAVEZ ALVAREZ, 2553 S BRONSON AVE APT 5, LOS ANGELES, CA 90018-1791 |
| 22799030 | + | JOSELIS ESPINOZA - URDANETA, 1110 EAST BRANCH HOLLOW DRIVE, APT 374, CARROLLTON TX 75007-1091 |
| 22799032 | + | JOSELYN MARIA TORRES, 1550 KATY FLEWELLEN RD APT 515, KATY TX 77494-6321 |
| 22799033 | + | JOSELYNN GUADALUPE OLIVAS-OROZCO, 1307 CARROLLTON AVE, KILLEEN TX 76541-9005 |
| 22799034 | + | JOSEPH A. CHILDS, SR., 485 DEEP BRANCH CIRCLE, LANCASTER TX 75146-2939 |
| 22799035 | + | JOSEPH ANTHONY BECERRA, 2572 ILLINOIS AVENUE APT D, SOUTH GATE, CA 90280-3981 |
| 22799036 | + | JOSEPH ANTHONY JARAMILLO, 7908 TOKAY AVE HUOSE No.99, FONTANA, CA 92336-1839 |
| 22799037 | + | JOSEPH ANTHONY VICTORINO, 3608 VINCENT COURT, BAKERSFIELD, CA 93304-6449 |
| 22799038 | + | JOSEPH CARL SULKEY JR., 1870 N CLIFFORD AVE, RIALTO, CA 92376-2729 |
| 22799039 | + | JOSEPH CASTANEDA, 148 W 40TH PL, LOS ANGELES, CA 90037-1002 |
| 22799040 | #+ | JOSEPH D FRATICELLI, 1024 EAST DORE ST, WEST COVINA, CA 91792-1308 |
| 22799041 | + | JOSEPH DAMON MERKA, D & D SIGHT SERVICES LLC, 9019 ROSIE LN, MAGNOLIA TX 77354-3708 |
| 22799042 | + | JOSEPH DANIEL ORTIZ-ARIAS, 21225 SIOUX RD, APPLE VALLEY, CA 92308-7063 |
| 22799043 | + | JOSEPH ELIZALDE, 146 SOUTH LOUISE AVENUE, AZUSA, CA 91702-4345 |
| 22799045 | + | JOSEPH ESTUARDO REYES-GARCIA, 3905 W 4TH ST APT 1, LOS ANGELES, CA 90020-3165 |
| 22799046 | + | JOSEPH J MENDOZA, 3346 RIVERVIEW DR, RIVERSIDE, CA 92509-4361 |
| 22799047 | + | JOSEPH JIMENEZ, 3200 MESA DRIVE, BAKERSFIELD, CA 93306-5429 |
| 22799048 | + | JOSEPH JOE AGUIRRE, 1302 W AVE H8, LANCASTER, CA 93534-1775 |
| 22799049 | + | JOSEPH JOHN II RUSSO II, 260 N E ST, TULARE, CA 93274-3712 |
| 22799050 | + | JOSEPH K CRUZ SANTOS, 4955 WINAMAC DRIVE, SACRAMENTO, CA 95835-1805 |
| 22799051 | + | JOSEPH LARIOS, 2819 MAPLE AVENUE, LOS ANGELES, CA 90011-1435 |
| 22799052 | + | JOSEPH LEE WILLIAMS SR, JL WILLIAMS LOGISTIC LLC, 9014 WAR WAGON LANE, SAN ANTONIO TX 78254-4700 |
| 22799054 | #+ | JOSEPH M FOTI, 9004 CEBU COURT, TEGA CAY, SC 29708-9316 |

| | | |
|---|---|---|
| 22799053 | + | JOSEPH M FOTI, 6021 CONNECTION DRIVE, FL 4, IRVING TX 75039-2607 |
| 22799055 | + | JOSEPH MARK SOTO, 7966 SEWELL AVE, FONTANA, CA 92336-2531 |
| 22799056 | + | JOSEPH MARTINEZ & JESUS MARTINEZ, 857 E SUNSHINE DR, SAN ANTONIO TX 78228-2518 |
| 22799057 | + | JOSEPH NAVARRO, 703 HARPS ST, SAN FERNANDO, CA 91340-2034 |
| 22799058 | + | JOSEPH R SANTANA, 916 SOUTH DEL MAR AVE, SAN GABRIEL, CA 91776-2841 |
| 22799059 | + | JOSEPH SARA, JOSEPH'S COMPLETE AUTO REPAIR, 603 S BUCKNER BLVD, DALLAS TX 75217-4514 |
| 22799060 | + | JOSEPH SOLIS, 4822 BEDFORD DR, MESQUITE TX 75150-1108 |
| 22799064 | + | JOSEPH, ERIKA I, 818 SUN SHIMMER PLACE, LAS VEGAS, NV 89110-6800 |
| 22799065 | + | JOSEPHINE J CORTEZ, 1714 HICKS AVENUE, SAN ANTONIO TX 78210-4345 |
| 22799068 | + | JOSHUA BAIZA, 21898 ROSARY AVENUE, NUEVO, CA 92567-9268 |
| 22799069 | + | JOSHUA BRANDON COWMAN, ON TIME SHIPPING, LLC, 21020 VICTOR LOOP, KILN, MS 39556-6272 |
| 22799070 | + | JOSHUA BRYAN GARCIA, 2507 1/2 HOUSTON ST, LOS ANGELES, CA 90033-2521 |
| 22799071 | + | JOSHUA CHARLES DOYLE, 4829 W 120TH ST No.29, HAWTHORNE, CA 90250-0118 |
| 22799072 | + | JOSHUA D GRAHAM, SUPERIOR TOWING & RECOVERY LLC, 10457 MOCCASIN LN, MISSOULA, MT 59808-8800 |
| 22799074 | + | JOSHUA DONTA LAWSON, JKC TRANSPORTATION, 3035 BOSSWOOD CT, GRAND PRAIRIE TX 75052-7532 |
| 22799075 | + | JOSHUA FERNANDO LAINEZ-REYES, 7331 NEWLIN AVE APT F, WHITTIER, CA 90602-7206 |
| 22799076 | + | JOSHUA GOMEZ, 13841 VANOWEN STREET, APT 105, LOS ANGELES, CA 91405-4180 |
| 22799077 | + | JOSHUA GREEN, 8718 CROTEAU DR, HOUSTON TX 77044-1306 |
| 22799078 | + | JOSHUA GUERRA, 9561 PALLADIUM WAY No.4209, FORT WORTH TX 76108-7084 |
| 22799079 | + | JOSHUA HOLCOMB, 1457 WEST UNIVERSITY DRIVE APT 57W, MESA, AZ 85201-5493 |
| 22799080 | + | JOSHUA ISAIAH GUERRERO, 1320 SAN BERNANDINO RD. SPC 22, UPLAND, CA 91786-4931 |
| 22799081 | + | JOSHUA J PERNIA FEBLES, 2311 NAVO LANE, LEAGUE CITY TX 77573-7475 |
| 22799082 | + | JOSHUA LINDSEY, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22799083 | + | JOSHUA MALDONADO-ROJAS, 17566 WALNUT ST, HESPERIA, CA 92345-6251 |
| 22799084 | + | JOSHUA MARTINOF, 7922 DAY CREEK BLVD APT 5220, RANCHO CUCAMONGA, CA 91739-8591 |
| 22799086 | + | JOSHUA PARIS, 4653 W FIG ST, ODESSA TX 79766-1237 |
| 22799087 | + | JOSHUA PAUL TUBBS, 7508 CAPE COD DR APT 1024, FORT WORTH TX 76133-0805 |
| 22799088 | + | JOSHUA RODRIGUEZ, JMR TRUCKING, 11517 MID SURREY C7, DALLAS TX 75229-2623 |
| 22799089 | + | JOSHUA RYAN DUNNE, 22491 DE BERRY ST No.J114, GRAND TERRACE, CA 92313-5482 |
| 22799090 | + | JOSHUA SAUL RABANALES-HIGUEROS, 1507 S COCHRAN AVE APT 6, LOS ANGELES, CA 90019-4026 |
| 22799091 | + | JOSHUA STEVEN VLADO, 501 N CHAPEL AVE APT 3, ALHAMBRA, CA 91801-2575 |
| 22799092 | + | JOSIMAR AHMED LOPEZ-GARCIA, 4336 CORTLAND ST, LYNWOOD, CA 90262-3812 |
| 22799093 | + | JOSIMAR CONTRERAS, 5830 NORTHDALE ST, HOUSTON TX 77087-4032 |
| 22799094 | + | JOSMAN RAMIREZ-TORO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22799095 | + | JOSSELIN MORENO, 2215 RIVIER VIEW DR APT B, IRVING TX 75060-6414 |
| 22799096 | + | JOSSELYN CASTELLON, 5000 K AV APT 3214, PLANO TX 75074-3051 |
| 22799097 | + | JOSSELYN DANISSA SOCOY-CASTILLO, 741 S ARIZONA AVE, LOS ANGELES, CA 90022-2542 |
| 22799098 | + | JOSUE ADONAY MELENDEZ-GARCIA, 604 GOODMAN ST, BAKERSFIELD, CA 93305-3024 |
| 22799099 | + | JOSUE ARMAS, 2345 SE 700, ANDREWS TX 79714-6245 |
| 22799100 | + | JOSUE BRYAN ZEPEDA, 5200 MARATHON ST APT 205, LOS ANGELES, CA 90038-5305 |
| 22799101 | + | JOSUE CANTU, 3815 SELES DR, WESLACO TX 78599-3116 |
| 22799102 | + | JOSUE CIRINO, 8301 BEECHNUT ST STENo. B, HOUSTON TX 77036-6834 |
| 22799103 | + | JOSUE CONCEPCION, G & J HAULING AND TRANSPORTATION, 4424 FERRARI DR, SEBRING, FL 33872-2883 |
| 22799104 | + | JOSUE DAVID BARAHONA-REYES, 1001 S. LION ST, SANTA ANA, CA 92705-4326 |
| 22799105 | + | JOSUE DAVID MEZA-LICONA, 3061 RIVERSIDE ST, LOS ANGELES, CA 90039-2060 |
| 22799106 | + | JOSUE FREDDY ONTIVEROS-LOPEZ, 4608 EAST MONO AVENUE, FRESNO, CA 93702-3749 |
| 22799107 | + | JOSUE G. BOJORQUEZ, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22799108 | + | JOSUE GALLEGOS GALVEZ., 1129 S PACIFIC AVE APT B, SANTA ANA, CA 92704-3354 |
| 22799109 | + | JOSUE GOMEZ, 4900 NOLAN ST, FORT WORTH TX 76119-5725 |
| 22799110 | + | JOSUE ISMAEL CAMPOS-VARGAS, 39752 ROAD 88, DINUBA, CA 93618-9522 |
| 22799111 | + | JOSUE MATOM CEDILLO, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22799112 | + | JOSUE PELAYO VASQUEZ, 9600 JUNITER ST, LOS ANGELES, CA 90002-2634 |
| 22799113 | + | JOSUE RODRIGUEZ, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22799114 | + | JOSUE ROMERO ORTEGA, 11705 VALLEY BLVD., EL MONTE, CA 91732-3037 |
| 22799116 | + | JOSUE ROSARIO-CAMACHO, 640 W CHANNEL ISLANDS, SAVIERS, CA 93033-4455 |
| 22799118 | + | JOUSON ELIU CASTRO-CARRANZA, 3907 FOUR SEASONS COURT, BAKERSFIELD, CA 93313-4441 |
| 22799119 | + | JOVA LOPEZ, 4251 CR 945, BRAZORIA TX 77422-7066 |
| 22799120 | + | JOVAN RODRIGUEZ, 1037 BONNIE BRAE AVENUE, FORT WORTH TX 76111-4302 |
| 22799121 | + | JOVANI CASTILLO-MARTINEZ, 24176 CLARENDALE ST, HAYWARD, CA 94544-1404 |
| 22799122 | + | JOVANI RODRIGUEZ, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22799123 | + | JOVANI VALVERDE-JUAREZ, 1214 S LAKE ST APT 106, LOS ANGELES, CA 90006-3682 |
| 22799124 | + | JOVANNY FLORES SALVADOR, 3208 W 112 ST, INGLEWOOD, CA 90303-2819 |
| 22799125 | + | JOVANNY MARTINEZ-MELCHOR, 6625 MCKINNEY FALLS, APT 6101, AUSTIN TX 78744-6238 |

| | | |
|---|---|---|
| 22799126 | + | JOVANNY SANCHEZ, 2818 COTTONWOOD WALK CT., SPRING TX 77388-5303 |
| 22799127 | + | JOVANNY TOVAR CASTILLO, 3727 DIXON AVE, BLD 18 No.3822D, DALLAS TX 75210-3270 |
| 22799128 | + | JOVANY VALLE, 359 CHARLES ST, MOORPARK, CA 93021-1210 |
| 22799129 | + | JOVESA KOROVULAVULA, 1133 LEVINE DR, SANTA ROSA, CA 95401-9582 |
| 22799130 | + | JOVON PEAVIE, JD GOODS & CO LLC, 21718 BAY PALMS DR, KATY TX 77449-6007 |
| 22799132 | + | JOYCE RENEE TAPLIN, 5624 CASITA CT, PALMDALE, CA 93552-4658 |
| 22799134 | | JP MORGAN CHASE BANK NA, P.O. BOX 901898, FORT WORTH TX 76101 |
| 22799135 | + | JP QUALITY TRANSPORT INC, 1725 NW 90TH ST, MIAMI, FL 33147-3640 |
| 22799136 | | JPMORGAN CHASE BANK, N.A AS AGENT FOR CHARIOT FUND, CHASE TOWER, CHICAGO, IL 60603 |
| 22799139 | | JPMORGAN CHASE BANK, N.A. AS AGENT FOR BANK FUNDED, CHASE TOWER, CHICAGO, IL 60603 |
| 22799140 | + | JR TRANSPORTATION, INC., 1001 MADISON AVENUE, YAKIMA, WA 98902-1322 |
| 22799141 | + | JR.GARCIA, JVCS TRANSPORTATION LLC., 16706 ROCK WEST DR., HOUSTON TX 77073-6300 |
| 22799142 | + | JRJ TRANSPORT LLC, JAIME QUINTANA, PO BOX 1121, MESQUITE, NM 88048-1121 |
| 22799143 | + | JS LOGISTICS INC, 4250 CRUMS MILL RD STE 104, HARRISBURG, PA 17112-2889 |
| 22799144 | + | JS SACRAMENTO, INC, EPIC CHEVROLET CADILLAC, 2449 FULTON AVE, SACRAMENTO, CA 95825-0347 |
| 22799145 | + | JT'S ASPHALT & CONCRETE, 2713 N HAMPTON RD, DALLAS TX 75212-5028 |
| 22799146 | + | JUAN .S. GARCIA, JUAN'S PAINT & BODY, 345 EASTHAM LANE, PRINCETON TX 75407-9608 |
| 22799147 | + | JUAN A GARCIA, 3363 W NORTHWEST, DALLAS TX 75220-5931 |
| 22799148 | + | JUAN A GRIEGO LOPEZ, 14405 RIO BONITO RD No.202, HOUSTON TX 77083-1551 |
| 22799149 | + | JUAN A MURILLO-ESPINOZA, 2853 CINCINNATI ST, LOS ANGELES, CA 90033-3117 |
| 22799150 | | JUAN A SOLANO VEGA, 7417 N I-358, AUSTIN TX 78752 |
| 22799151 | + | JUAN A. CITAL, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22799152 | + | JUAN A. GONZALEZ, ANDRES AUTO SERVICE, INC., 5933 N. HAMMOND AVE, WARR ACRES, OK 73122-7131 |
| 22799153 | + | JUAN A. MORALES, 5505 GASTON STREET, HOUSTON TX 77093-1755 |
| 22799154 | + | JUAN ABREU-REINOSO, 10635 CRISWELL DR, HUMBLE TX 77396-1793 |
| 22799155 | + | JUAN ACOSTA, 1200 E JESSAMINE ST APT A, FORT WORTH TX 76104-6602 |
| 22799157 | + | JUAN AGUIRRE, 1200 E SEMINARY DR APT130, FORT WORTH TX 76115-4915 |
| 22799158 | + | JUAN AGUIRRE LUGO, 5432 S INTERSTATE 35, AUSTIN TX 78745-3234 |
| 22799159 | + | JUAN AISPURO MARAVILLAS, 13795 SARITA DR, DESERT HOT SPRINGS, CA 92240-5949 |
| 22799160 | + | JUAN ALBERTO BRISENO-TIPAZ, 831 E 83RD ST APT 2, LOS ANGELES, CA 90001-3668 |
| 22799161 | | JUAN ALBERTO CARPIO JR, 10131 EAST AVENUE R 14, LITTLEROCK, CA 93543 |
| 22799162 | + | JUAN ALBERTO ESQUIVEL CONTRERAS, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22799163 | + | JUAN ALBERTO GARCIA RODRIGUEZ, 10208 BEACH ST APT A, BELLFLOWER, CA 90706-6061 |
| 22799164 | + | JUAN ALBERTO VILLALPANDO GARCIA, 401 N ORANGE AVE APT 7, LA PUENTE, CA 91744-3470 |
| 22799165 | + | JUAN ALEJANDRO LINARES-GARCIA, 1 YELLOW BOOT LN, CARSON, CA 90745-5672 |
| 22799166 | + | JUAN ALFONSO MONTANO OLVERA, MONTANOS AUTO CARE LLC, 82855 MARKET ST, SUITE A-100, INDIO, CA 92201-1600 |
| 22799167 | | JUAN ALONSO OVIEDO CORDOVA, 83281 GOTH AVE, THERMAL, CA 92274 |
| 22799168 | + | JUAN AMADO ZAGASTA-CABRERA, 2458 E HARDING WAY, STOCKTON, CA 95205-3527 |
| 22799169 | + | JUAN ANDRES CHAVES-GUTIERREZ, 12919 CORDARY AVE APT 4, HAWTHORNE, CA 90250-5382 |
| 22799171 | + | JUAN ANGEL LUNA FLORES, 1303 N 5TH ST, PORT HUENEME, CA 93041-2507 |
| 22799172 | + | JUAN ANGULO, 24415 BORELI DR, KATY TX 77493-4057 |
| 22799173 | + | JUAN ANOTONIO MURILLO-ESPINOZA, 2853 CINCINNATI ST, LOS ANGELES, CA 90033-3117 |
| 22799174 | + | JUAN ANTONIO BRIONES RAMIREZ, 4937 STUART RD No.214, DENTON TX 76207-4213 |
| 22799175 | + | JUAN ANTONIO GUARDADO-RIVERA, 1476 W MARTIN LUTHER KING JR, LOS ANGELES, CA 90062-1225 |
| 22799176 | + | JUAN ANTONIO HERNANDEZ JR, LOS BENJAMINES LLC, 2140 S. DUPONT HWY, CAMDEN, DE 19934-1249 |
| 22799177 | + | JUAN ANTONIO HERNANDEZ JR., TONY TESORO LLC, 2140 S. DUPONT HWY, CAMDEN, DE 19934-1249 |
| 22799178 | + | JUAN ANTONIO RODRIGUEZ -SANTOS, 7727 LANKERSHIM BLVD APT 167, NORTH HOLLYWOOD, CA 91605-6529 |
| 22799179 | + | JUAN ANTONIO RODRIGUEZ URESTI, 104 E EGGLESTON ST, MANOR TX 78653-3407 |
| 22799180 | + | JUAN ARCOS MARTINEZ, 820 CAROLYN ST, WHARTON TX 77488-5641 |
| 22799181 | + | JUAN ARGUELLES, 4811 BLUE SPRUCE HILL, HUMBLE TX 77346-3592 |
| 22799182 | + | JUAN ARMANDO ESPARZA, JCL BODY AND PAINT MOBILE SERVICES, 214 WHEATGRASS LANE, PRINCETON TX 75407-4154 |
| 22799183 | + | JUAN ARMANDO MIRANDA-BARRETO, 520 CHAPALA ST APT D, SANTA BARBARA, CA 93101-3499 |
| 22799184 | + | JUAN ARMANDO RODRIGUEZ EUROPA, 39334 MEMORY DR, MURRIETA, CA 92563-6860 |
| 22799185 | + | JUAN ARTURO CRUZ-CRUZ, 317 W 15TH ST APT A, LONG BEACH, CA 90813-1693 |
| 22799186 | + | JUAN AUGUSTO YACHACHIN-CHAGUA, 1812 ORANGE ST, BAKERSFIELD, CA 93304-1231 |
| 22799187 | + | JUAN AVILA AVILA, 818 MARIK ST, EAST BERNARD TX 77435-8207 |
| 22799188 | + | JUAN BAEZA, 6106 IVY HILL RD, FORT WORTH TX 76135-1712 |
| 22799189 | + | JUAN BAUTISTA HERNANDEZ, 4618 MILLER AVE APT 234, FORT WORTH TX 76119-5023 |
| 22799190 | | JUAN BENAVIDES MANCHOLA, 10715 MOUNTAIN ROAD, PINON HILLS, CA 92372 |
| 22799191 | + | JUAN BERMUDEZ PEREZ, 10445 GREENS CROSSING BLVD APT 731, HOUSTON TX 77038-2628 |
| 22799192 | + | JUAN BERNARDO RODRIGUEZ, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |

| | | |
|---|---|---|
| 22799193 | + | JUAN BLANCO, 10035 PINE VALLEY COURT, BAYTOWN TX 77521-2157 |
| 22799194 | + | JUAN BRAYAN YACON-RIQUIAC, 538 N WORKMAN ST, SAN FERNANDO, CA 91340-2348 |
| 22799195 | + | JUAN C DAVALOS, DBA A TO Z TRANSPORT LLC, 16338 W MADISON ST, GOODYEAR, AZ 85338-1658 |
| 22799196 | + | JUAN C GONCALVEZ-RODRIGUEZ, 14634 BLYTHE ST APT 3, PANORAMA CITY, CA 91402-5934 |
| 22799197 | + | JUAN C MARTINEZ, MARTINEZ COLLISION LLC, 11650 FLORIDA BLVD, BATON ROUGE, LA 70815-2407 |
| 22799198 | + | JUAN C RENDEROS VALLADARES, GENESIS JIREH GARAGE LLC., 83 LYNX DR APT 6, LYNCHBURG, VA 24502-2369 |
| 22799199 | | JUAN C VENEGASTADEIRO, 1157 MARYANN AVE, EARLIMART, CA 93219 |
| 22799200 | + | JUAN CAHUAS-MENDOZA, 9922 ACACIA AVE APT 7, GARDEN GROVE, CA 92841-5242 |
| 22799202 | + | JUAN CAICEDO MORENO, 2600 NE LOOP 410, APT 2806, SAN ANTONIO TX 78217-5624 |
| 22799201 | + | JUAN CAICEDO MORENO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22799203 | + | JUAN CAMERA HERNANDEZ, 1110 LIEDBERG ST, ODESSA TX 79763-4531 |
| 22799204 | + | JUAN CAMILO BENAVIDES-MANCHOLA, 1905 S AZUSA AVE, HACIENDA HEIGHTS, CA 91745-6850 |
| 22799205 | + | JUAN CAMPOS ORTIZ, 307 TEXAS AVE, KEENE TX 76059-1365 |
| 22799206 | + | JUAN CAMPOS-PALMA, 2212 ROYALE RD No.11, SACRAMENTO, CA 95815-4014 |
| 22799207 | + | JUAN CANTILLANO ZERON, CANTILLANO'S AUTO REPAIR LLC, 2516 BAINBRIDGE ST, KENNER, LA 70062-5310 |
| 22799208 | + | JUAN CARLOS AGUIRRE-ALVAREZ, 865 1/2 N 17TH STREET, SAN JOSE, CA 95112-1551 |
| 22799209 | + | JUAN CARLOS ALVARADO-SIERRA, 927 N FRIES AVE No.04, WILMINGTON, CA 90744-4441 |
| 22799210 | + | JUAN CARLOS APARICIO TOBO, 1422 E 9TH ST No.153, SAN BERNARDINO, CA 92410-4176 |
| 22799211 | + | JUAN CARLOS ARANO-TRUJILLO, 277 BLOOMINGTON AVE, RIALTO, CA 92376-6998 |
| 22799212 | + | JUAN CARLOS ASCENCIO-LOPEZ, 1507 S IRIS AVE, BLOOMINGTON, CA 92316-2148 |
| 22799213 | + | JUAN CARLOS AVILA, 43850 20TH ST E SPC 95, LANCASTER, CA 93535-4484 |
| 22799214 | + | JUAN CARLOS AYON-ROBLES, 525 E JOANNE AVE, PIXLEY, CA 93256-9545 |
| 22799215 | + | JUAN CARLOS BALBOA, 13655 CHASE ST, ARLETA, CA 91331-6247 |
| 22799216 | + | JUAN CARLOS BONILLA-GALICIA, 3850 DURFEE AVE APT C, EL MONTE, CA 91732-2560 |
| 22799218 | + | JUAN CARLOS CASTRO-HERRERA, 505 N FIGUEROA ST APT 618, LOS ANGELES, CA 90012-2195 |
| 22799219 | + | JUAN CARLOS CATRO BERDUGO, 4121 WIPPRECHT ST No.9, HOUSTON TX 77026-3985 |
| 22799220 | + | JUAN CARLOS CEDENO, 524 ACACIA ROAD, SANTA PAULA, CA 93060-3502 |
| 22799221 | + | JUAN CARLOS CORDERO-MARTINEZ, 1905 WEST ARBUTUS ST, COMPTON, CA 90220-1470 |
| 22799222 | + | JUAN CARLOS CORDOVES-HERNANDEZ, 1574 FERREE ST No.A, SAN BERNARDINO, CA 92408-2936 |
| 22799223 | + | JUAN CARLOS CRUZ GUTIERREZ, 24740 LITTLE 3RD ST, SAN BERNARDINO, CA 92410-5057 |
| 22799224 | | JUAN CARLOS CUEVAS, 14538 FLALLON AVE, NORWALK, CA 90650 |
| 22799225 | + | JUAN CARLOS DAVILA SEGURA, 7348 SAN FRANCISCO ST, HIGHLAND, CA 92346-5516 |
| 22799226 | + | JUAN CARLOS GONZALEZ, 13201 ROSCOE BLVD, SUN VALLEY, CA 91352-3740 |
| 22799227 | + | JUAN CARLOS HERNANDEZ-ANTUNEZ, 45549 SANCROFT AVE, LANCASTER, CA 93535-2003 |
| 22799228 | + | JUAN CARLOS LEMUS PEREDA, 5909 RANCHESTER DR APT 1006, HOUSTON TX 77036-2427 |
| 22799229 | + | JUAN CARLOS LEON-SIMENTAL, 12353 226TH ST, HAWAIIAN GARDENS, CA 90716-1720 |
| 22799230 | + | JUAN CARLOS MAGANA-GUILLEN, 1341 15TH ST, SAN DIEGO, CA 92154-2769 |
| 22799231 | + | JUAN CARLOS MARQUEZ HERRERA, 3239 EISENHAUER RD, SAN ANTONIO TX 78218-3705 |
| 22799232 | + | JUAN CARLOS MARTINEZ, LOS MARTINEZ CARS & TRUCKS, 4608 W 4100 S, WEST VALLEY CITY, UT 84120-4946 |
| 22799233 | + | JUAN CARLOS MARTINEZ-LOPEZ, 1675 E YALE ST, ONTARIO, CA 91764-2251 |
| 22799234 | + | JUAN CARLOS MAVAREZ, 3903 S MASON ROAD APT 414, KATY TX 77450-7700 |
| 22799235 | + | JUAN CARLOS MENDEZ-MENDOZA, 150 E ALVARADO ST APT 13, POMONA, CA 91767-3832 |
| 22799236 | + | JUAN CARLOS MIRANDA-GARCIA, 2932 DARTMOUTH CIR, CORONA, CA 92879-5868 |
| 22799238 | ++++ | JUAN CARLOS MORALES-SANTIAGO, 400 S ZOO LN UNIT A7, SANTA ANA CA 92701-8858 address filed with court:, JUAN CARLOS MORALES-SANTIAGO, 400 S ELK LN APT 7, SANTA ANA, CA 92701 |
| 22799239 | + | JUAN CARLOS OLIVAS-MEJIA, 6300 CASTLEFORD ST APT 3, BAKERSFIELD, CA 93313-3600 |
| 22799240 | + | JUAN CARLOS PADILLA NOGUEZ, JC AUTO, 660 LINCOLN AVE, SAN JOSE, CA 95126-3704 |
| 22799241 | + | JUAN CARLOS PANTALEON RENTERIA, 216 S HALLADAY ST, SANTA ANA, CA 92701-6110 |
| 22799242 | + | JUAN CARLOS PEREZ PINEDA, EBEN-EZER FULL DETAIL EXPRESS, 9910 TULIP ST, CONROE TX 77385-7600 |
| 22799243 | + | JUAN CARLOS PEREZ-MARIN, 400 E ARBOR ST SPC 15, LONG BEACH, CA 90805-6857 |
| 22799244 | + | JUAN CARLOS PEREZ-VELASQUEZ, 636 E 97TH ST APT 1, INGLEWOOD, CA 90301-6507 |
| 22799245 | + | JUAN CARLOS PINZON-PEREZ, 4672 MESA BLVD UNIT A, CHINO HILLS, CA 91709-2773 |
| 22799246 | + | JUAN CARLOS RAMIREZ CARRILLO, 12425 OAK ST APT 9, LYNWOOD, CA 90262-5015 |
| 22799247 | + | JUAN CARLOS RAZO, DON CHETO, 26510 SHELDON AVE, SANTA CLARITA TX 91351-6937 |
| 22799248 | + | JUAN CARLOS RODRIGUEZ JIMENEZ, P.O. BOX 1791,, AUSTIN TX 78767-1791 |
| 22799249 | + | JUAN CARLOS RODRIGUEZ RODRIGUEZ, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22799250 | + | JUAN CARLOS ROJAS AGUILAR, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22799251 | + | JUAN CARLOS RUIZ ZACARIAS, 216 S LOCUST AVE, COMPTON, CA 90221-3516 |
| 22799252 | + | JUAN CARLOS SALINAS-CRUZ, 937 W 48TH ST, LOS ANGELES, CA 90037-2917 |
| 22799253 | + | JUAN CARLOS SANCHEZ-SANCHEZ, 21031 SCHOENBORN ST, CANOGA PARK, CA 91304-2756 |
| 22799255 | + | JUAN CARLOS TAVIRA-MERCED, 1023 CARRIE STR, WEST SACRAMENTO, CA 95605-2049 |
| 22799256 | + | JUAN CARLOS TORRES-HERNANDEZ, 220 VALLE DE PAZ AVE, FIREBAUGH, CA 93622-2132 |
| 22799257 | + | JUAN CARLOS TOSCANO CAMPOS, 3672 SCENIC DR, RIVERSIDE, CA 92509-1354 |

| | | |
|---|---|---|
| 22799258 | + | JUAN CARLOS VARON-CARDOSO, 40550 BLACOW RD, FREMONT, CA 94538-3378 |
| 22799259 | + | JUAN CARLOS ZARAGOZA REYES, 40791 BREEZY PASS RD, PALM DESERT, CA 92211-7291 |
| 22799260 | + | JUAN CARRANZA, 600 N KLEAS ST APT 14, EDNA TX 77957-2831 |
| 22799261 | + | JUAN CARRERO CABRERA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22799262 | + | JUAN CARVAJAL, 10701 LARCH AVE, INGLEWOOD, CA 90304-1905 |
| 22799263 | + | JUAN CASILLAS, CASILLAS LANDSCAPING, 2717 MINIMAX DR, HOUSTON TX 77008-3082 |
| 22799264 | + | JUAN CASTELLANOS FLORES, 2400 FANNIN ST, GREENVILLE TX 75401-4351 |
| 22799265 | | JUAN CASTILLO GONZALEZ, 103 ROAD STREET, JAL, NM 88252 |
| 22799266 | + | JUAN CASTILLO TORRES, 8434 CREEK BEND, SAN ANTONIO TX 78242-2812 |
| 22799267 | + | JUAN CASTILLO ZARATE, 124 N 26TH ST, GATESVILLE TX 76528-1901 |
| 22799268 | + | JUAN CERON AGUILAR & SARA CERON, 465 S FORD BLVD, LOS ANGELES, CA 90022-1807 |
| 22799269 | + | JUAN CERVANTES OLVERA, 8008 CEDAR ELM TRL, AUSTIN TX 78735-5500 |
| 22799270 | + | JUAN CHAIREZ-PARGA, 825 WHITNEY ST, CEDAR HILL TX 75104-2232 |
| 22799271 | + | JUAN CHAN, FAIRWAY AUTO CLINIC, 902 N MAIN ST, CARLSBAD, NM 88220-6357 |
| 22799272 | + | JUAN CHAVEZ CORONADO, 4334 W 142ND ST APT C, HAWTHORNE, CA 90250-7152 |
| 22799273 | | JUAN CHOPERENA-VILLANUEVA, 7084 SANTARITA HILL CIR, BUENA PARK, CA 90620 |
| 22799274 | + | JUAN CONTRERAS-BERMEA, 306 LONG DRIVE, DEL RIO TX 78840-4135 |
| 22799275 | + | JUAN CONTRERAS., 7122 ADDICKS CLODINE RD, HOUSTON TX 77083-2942 |
| 22799277 | + | JUAN CORTES RUVALCABA, 8555 CITRUS AVE APT 327, FONTANA, CA 92335-8830 |
| 22799278 | + | JUAN CRUZ, 6927 AVENUE Q, HOUSTON TX 77011-1418 |
| 22799279 | #+ | JUAN D ZARATE-HERNANDEZ, 7526 VICTORIA AVE, HIGHLAND, CA 92346-5533 |
| 22799280 | + | JUAN DANIEL PULIDO-AGUILAR, 1035 ASTER AVE APT 1134, SUNNYVALE, CA 94086-2216 |
| 22799281 | + | JUAN DAVID DURAN-GONZALEZ, 8062 MADISON STREET APT 2, PARAMOUNT, CA 90723-4346 |
| 22799282 | | JUAN DAVID LIZCANO-DUCUARA, 3647 E SPRING ST, ORANGE, CA 92869 |
| 22799283 | + | JUAN DAVID PATINO PINEDA, 9200 MONTE VISTA AVE APT 72, MONTCLAIR, CA 91763-1734 |
| 22799284 | + | JUAN DAVID QUIJANO-CUARTAS, 519 N FICKETT ST APT 11, LOS ANGELES, CA 90033-3037 |
| 22799285 | + | JUAN DAVID VARGAS-DURANGO, 16108 S ATLANTIC AVE SPC 40, COMPTON, CA 90221-4742 |
| 22799287 | + | JUAN DE LA MORA DBA DLM TRANSPORT LLC, 4707 MELODY LN, EDINBURG TX 78542-0212 |
| 22799288 | + | JUAN DELGADILLO, 2118 ELLIS CT, GRAND PRAIRIE TX 75052-4713 |
| 22799289 | + | JUAN DELGADO, 6110 CAVALIER ST, HOUSTON TX 77087-3216 |
| 22799290 | + | JUAN DEMETRIO CONTRERAS CRUZ, 3853 W 104 ST APT 3, INGLEWOOD, CA 90303-4851 |
| 22799291 | + | JUAN DIAZ., 7211 FOXWAY LN, HOUSTON TX 77338-1653 |
| 22799292 | + | JUAN DIAZ.., J&D TOWING LLC, 10341 CHURCH HAMMOCK ROAD, LEESBURG, FL 34788-3860 |
| 22799293 | + | JUAN DIEGO HURTADO- ZAPATA, 7860 BURNS AVE APT C, DOWNEY, CA 90241-4243 |
| 22799294 | + | JUAN DIEGO MENDOZA-CRUZ, 311 S OAK ST APT 13, SANTA ANA, CA 92701-6077 |
| 22799295 | | JUAN DIEGO YANCE-MORON, 442 W LOUREN CONTTON, COMPTON, CA 90220 |
| 22799297 | + | JUAN E JOSEPH-BLANCO, 2322 CYPRESS AVE, SAN PABLO, CA 94806-1053 |
| 22799298 | + | JUAN E MONTERROSAS, 1614 W EL SEGUNDO BLVD UNIT 43, GARDENA, CA 90249-2019 |
| 22799299 | + | JUAN E ORTIZ, GREY WOLF EXPRESS LLC, 3016 N STONEVIEW, EDINBURG TX 78541-8131 |
| 22799301 | + | JUAN EDUARDO VAZQUEZ REYES, 7603 LAS BRISAS DR, HOUSTON TX 77083-4231 |
| 22799302 | + | JUAN ELEAZAR MONTERROSAS MENDOZA, 1614 W EL SEGUNDO BLVD SP 43, GARDENA, CA 90249-2019 |
| 22799303 | + | JUAN ELIAS CRUZ, 17900 SHERMAN WAY APT 313 ADD 2:, RESEDA, CA 91335-4721 |
| 22799304 | + | JUAN ELIAS HERNANDEZ, 2164 POPLAR ST APT 22, ROSAMOND, CA 93560-7542 |
| 22799305 | + | JUAN ELISEO QUICHE VASQUEZ, 2537 LUCERNE AVE APT 2, LOS ANGELES, CA 90016-2911 |
| 22799306 | + | JUAN ELVIN MATEO, 22079 LEMON ST, WILDOMAR, CA 92595-8382 |
| 22799307 | + | JUAN EMMANUEL GARZA-AGUAYO, 3409 DUFFY ST, SAN BERNARDINO, CA 92407-6241 |
| 22799308 | + | JUAN ENRIQUE CERON AGUILAR, 3106 VAQUERO AVE No.3, LOS ANGELES, CA 90032-2843 |
| 22799309 | + | JUAN ENRIQUE GALLEGOS-NAVARRETE, 1654 W 209TH ST APT 1, TORRANCE, CA 90501-1991 |
| 22799310 | + | JUAN ERNESTO MARQUEZ-PALMA, 26940 COMMONS DR, MORENO VALLEY, CA 92555-3721 |
| 22799311 | | JUAN ESCOBAR HECTOR, 5766 AGUILA AVE, GOLETA, CA 93117 |
| 22799312 | + | JUAN ESPARZA LOPEZ, 3300 15TH ST. WEST SPC 312, ROSAMOND, CA 93560-7333 |
| 22799313 | + | JUAN ESPINOZA., 18002 E ARMSTEAD ST, AZUSA, CA 91702-4621 |
| 22799314 | + | JUAN ESTEBAN GOMEZ ALAPE, 3327 E 4TH ST, LOS ANGELES, CA 90063-3106 |
| 22799315 | + | JUAN F MALDONADO C, G AND J TRANSPORT, 1604 ALMADOR TER, ATWATER, CA 95301-4202 |
| 22799316 | + | JUAN F MARIN SALAS, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22799317 | + | JUAN F RODRIGUEZ, LEGACY AUTO ENTERPRISES, PO BOX 571906, DALLAS TX 75357-1906 |
| 22799318 | #+ | JUAN F TIJERINA, AAA RICEBIRD AUTO RECOVERY, PO BOX 371, DANEVANG TX 77432-0371 |
| 22799319 | + | JUAN FEDERICO LAGOS, 11305 MOUNTAIN VIEW DR APT 218, RANCHO CUCAMONGA, CA 91730-7204 |
| 22799320 | + | JUAN FELAN, 3741 LYNDA LEE DR, CORPUS CHRISTI TX 78418-4008 |
| 22799321 | + | JUAN FELIPE MAFLA-VALLEJO, 28188 MOULTON PKWY APT 1117, LAGUNA NIGUEL, CA 92677-7514 |
| 22799323 | + | JUAN FERNANDEZ MORALES., 1211 NORHAM, HOUSTON TX 77022-3459 |
| 22799324 | + | JUAN FERNANDO GOMEZ-AYALA, 605 VICTORIA ST B102, COSTA MESA, CA 92627-2569 |
| 22799325 | + | JUAN FRANCISCO CAMPOS CRUZ, CAMPOS AUTO REPAIR, 236 W STATION AV, RIDGECREST, CA 93555-3840 |

| | | |
|---|---|---|
| 22799326 | | JUAN FRANCISCO CARRANZA - ONOFRE, 370 N CERRITOS AVE APT 19, REDLANDS, CA 92374 |
| 22799327 | + | JUAN FRANCISCO RAMIREZ ABRAHAM, 9000 ORION AVE APT 36, NORTH HILLS, CA 91343-4280 |
| 22799328 | + | JUAN FRANCISCO REYES-RIOS, 1401 KENT WAY, FAIRFIELD, CA 94533-1816 |
| 22799329 | + | JUAN FRANCO-RAMIREZ, 3622 W 110TH ST, INGLEWOOD, CA 90303-1936 |
| 22799330 | + | JUAN FUENTES FUENTES, 1232 S BRONSON AVE APT 7, LOS ANGELES, CA 90019-3182 |
| 22799331 | + | JUAN GABRIEL HERNANDEZ-GONZALEZ, 1665 N MARKS AVE APT 167, FRESNO, CA 93722-5768 |
| 22799332 | | JUAN GABRIEL MONCADA ROJAS, 5951 CR 397, ALVIN TX 77511 |
| 22799333 | + | JUAN GABRIEL PACHECO BAYONA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22799334 | + | JUAN GABRIEL RAMIREZ ESCOBAR, 134 1/2 WEST 77TH ST, LOS ANGELES, CA 90003-2026 |
| 22799335 | + | JUAN GARCIA BANDA, 212 W. SANER AVE, DALLAS TX 75224-2930 |
| 22799336 | + | JUAN GARCIA HERNANDEZ, 4205 DONNA CIRCLE, GRANBURY TX 76049-3404 |
| 22799337 | + | JUAN GARZA-SANTOS, 5200 BRIARWOOD AVE APT 2108, MIDLAND TX 79707-2767 |
| 22799338 | + | JUAN GIRALDO, 140 SURF CT APT 29, HOUSTON TX 77058-3731 |
| 22799339 | + | JUAN GONZALEZ, 4900 PEAR RIDGE APT 713, DALLAS TX 75287-3111 |
| 22799340 | + | JUAN GUERRERO, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22799341 | | JUAN GUILLERMO GARCIA ROMO, 21164 OLD RD, PERRIS, CA 92570 |
| 22799342 | | JUAN GUTIERREZ RODRIGUEZ, 1413 SKYFROST DR SPACE 376, DALLAS TX 75253 |
| 22799343 | + | JUAN GUTIERREZ ROMERO, 3504 AVENUE J, FORT WORTH TX 76105-3217 |
| 22799344 | + | JUAN HERNANDEZ, 14698 BRIAR FOREST DR, APT 4302, HOUSTON TX 77077-2590 |
| 22799346 | + | JUAN HERNANDEZ MEJIA, 5815 MCCOMMAS BLVD APT D, DALLAS TX 75206-5736 |
| 22799347 | + | JUAN HERNANDEZ URIBE, 600 WILBUR AVE APT 2080, ANTIOCH, CA 94509-7549 |
| 22799349 | + | JUAN HERNANDEZ-CORDOBA, 3801 W SPRING CREEK PKW, APT 2213, PLANO TX 75023-3844 |
| 22799348 | + | JUAN HERNANDEZ., 3011 PEREZ ST, SAN ANTONIO TX 78207-2451 |
| 22799350 | + | JUAN HUERTA, 4424 SE 33RD AVENUE, AMARILLO TX 79103-7316 |
| 22799353 | + | JUAN HURTADO, 4 FLOWER RD, VADO, NM 88072-7240 |
| 22799354 | + | JUAN I JIMENEZ, DBA JUAN I JIMENEZ, 2930 ALASKA, DALLAS TX 75216-4304 |
| 22799355 | + | JUAN IGNACIO BAEZ, 6232 MARBRISA AVE, HUNTINGTON PARK, CA 90255-3534 |
| 22799356 | + | JUAN IGNACIO MARQUEZ MARQUEZ, 777 WEST COVINA BLVD APT 56, COVINA, CA 91722-1387 |
| 22799357 | + | JUAN IGNACIO SANTANA-GAITAN, 10323 DE SOTO AVE, LOS ANGELES, CA 91311-2302 |
| 22799358 | + | JUAN INES GONZALEZ LOPEZ, 3604 SHERATON APT 3, PHARR TX 78577-4470 |
| 22799359 | + | JUAN ISMAEL YAX-JOJ, 892 1/2 E 56TH ST, LOS ANGELES, CA 90011-5365 |
| 22799360 | + | JUAN IXCOL GARCIA, 11310 S OLIVER ST APT 6, LOS ANGELES, CA 90061-1590 |
| 22799361 | + | JUAN J GARCIA AMAYA, 6846 WEST TAYLOR STREET, APT 190, PHOENIX, AZ 85043-2345 |
| 22799362 | | JUAN J GARCIA MONCADA, GARCIA AUTO REPAIR, 103 TABOSA DRIVE, OZONA TX 76943 |
| 22799363 | #+ | JUAN J GUSSONI, 6901 SARATOGA BLVD. APT 415, CORPUS CHRISTI TX 78414-2115 |
| 22799364 | + | JUAN J HERNANDEZ AMAYA, 5200 WINDHAVEN PARKWAY 13302, LEWISVILLE TX 75056-5997 |
| 22799365 | + | JUAN J LOPEZ ADAME, EL LLAVERO SOLITARIO, 11836 FRANCIS SCODEE, EL PASO TX 79936-5079 |
| 22799366 | + | JUAN J PULIDO SIERRA, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22799367 | + | JUAN J. HERNANDEZ, 14879 EARLSWOOD DR, HOUSTON TX 77083-5636 |
| 22799368 | + | JUAN JARAMILLO SANCHEZ, 4601 DE ZAVALA RD. No.736, SAN ANTONIO TX 78249-2010 |
| 22799369 | + | JUAN JOSE ANZORA RIVERA, 2816 E 3RD ST, LOS ANGELES, CA 90033-4107 |
| 22799370 | + | JUAN JOSE CERVANTES, 360 E. 101ST ST, LOS ANGELES TX 90003-4808 |
| 22799371 | + | JUAN JOSE ESTRADA GAYTAN, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22799372 | + | JUAN JOSE FLORES, SHORTY'S FULL AUTO REPAIR AND SALES, 5611 EVERS RD, SAN ANTONIO TX 78238-1702 |
| 22799373 | + | JUAN JOSE FLORES., 4714 EAST ALTA AVENUE, FRESNO, CA 93702-3904 |
| 22799374 | + | JUAN JOSE GUIZAR GUTIERREZ, 973 N PARK CIR APT 6, LONG BEACH, CA 90813-6030 |
| 22799375 | + | JUAN JOSE HANDAL REYES, 4215 WOODHAMPTON DR, PASADENA TX 77505-4277 |
| 22799376 | + | JUAN JOSE LOPEZ-COSTILLA, 2748 HARDEN AVE, CORNING, CA 96021-9420 |
| 22799377 | + | JUAN JOSE MORALES, 115 1/2 W ARBOR VITAE ST, INGLEWOOD, CA 90301-3846 |
| 22799378 | + | JUAN JOSE OROZCO PIZANO, 7473 POWER INN UNIT A, SACRAMENTO, CA 95828-4494 |
| 22799379 | + | JUAN JOSE PEDROZA, 205 WEST CENTRAL AVENUE, MONROVIA, CA 91016-4100 |
| 22799380 | + | JUAN JOSE RAMIREZ RAMIREZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22799381 | + | JUAN JOSE ROCHA, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22799382 | + | JUAN JOSE RODRIGUEZ LEAL, 1002 RELIANCE COURT, PITTSBURG, CA 94565-4137 |
| 22799383 | + | JUAN JOSE SALINAS, 11643 SILENT ELM ST, HOUSTON TX 77044-1883 |
| 22799384 | + | JUAN LABRADOR, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22799385 | | JUAN LAYA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22799386 | + | JUAN LEON-DOMINGUEZ, 2520 E SPAULDING ST, LONG BEACH, CA 90804-2329 |
| 22799387 | + | JUAN LLANOS, 1200 RYAN AVE, CARROLLTON TX 75006-3918 |
| 22799388 | + | JUAN LOPEZ JR., 6500 TELEFONE RD, VENTURA, CA 93003-4405 |
| 22799391 | + | JUAN LOPEZ-MANZO, 2417 PHELPS ST, STOCKTON, CA 95206-3326 |
| 22799389 | + | JUAN LOPEZ., LAND PRIDE LANDSCAPING, 1694 OLD LULING RD, LOCKHART TX 78644-4386 |
| 22799390 | + | JUAN LOPEZ.., 2346 E 8TH ST, ODESSA TX 79761-4210 |

| | | |
|---|---|---|
| 22799392 | + | JUAN LUEVANO GONZALEZ, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22799393 | + | JUAN LUIS AVILA, INDEPENDENT TRUCKING, 542 SCHMIDT RD., SEALY TX 77474-9464 |
| 22799394 | + | JUAN LUIS JAIMES MELCHOR, 13274 VAUGHN STREET, SAN FERNANDO, CA 91340-2237 |
| 22799395 | + | JUAN LUIS MACEDO-GONZALEZ, 45541 30TH ST E SPC 10, LANCASTER, CA 93535-2341 |
| 22799396 | + | JUAN LUIS MANCERA-SAUCILLO, 1622 MARSH STREET, SAN JOSE, CA 95122-2132 |
| 22799397 | + | JUAN LUIS RAMIREZ - RUIZ, 11023 LOUISE AVE, LYNWOOD, CA 90262-3107 |
| 22799398 | + | JUAN LUIS VEGA RIVERA, 5608 TRAIL LAKE DR, FORT WORTH TX 76133-2532 |
| 22799399 | + | JUAN LUNA ANCONA, 4357 LAGUARDIA LN APT 5301, FORT WORTH TX 76155-3523 |
| 22799400 | + | JUAN M DE LA TORRE, JM BODY SHOP, 2006 SMITH SPRINGS RD, NASHVILLE, TN 37217-3402 |
| 22799401 | + | JUAN M DE LA TORRE MORALES, 308 MCCOY LANE, HUTTO TX 78634-5573 |
| 22799402 | + | JUAN M GARCIA, 11 CROSGROVE STREET, SAN ANTONIO TX 78210-5309 |
| 22799403 | + | JUAN M JIMENEZ, 1000 W 130 TH ST, COMPTON, CA 90222-1914 |
| 22799404 | + | JUAN MAGALLANES JAIME, 521 GAY ST, ARLINGTON TX 76010-7516 |
| 22799405 | + | JUAN MANUEL ASCENSION-VAZQUEZ, 8834 BURNET AVE UNIT 16, NORTH HILLS, CA 91343-5484 |
| 22799406 | + | JUAN MANUEL AVILA PEREZ, 8348 PENNY DR, RIVERSIDE, CA 92503-1467 |
| 22799407 | + | JUAN MANUEL GONZALEZ, DBA KING JMG TRANSPORT, 602 WILLIAMS ST, BAKERSFIELD, CA 93305-5438 |
| 22799408 | + | JUAN MANUEL GONZALEZ-VALDEZ, 3715 RUTHELEN ST, LOS ANGELES, CA 90018-4419 |
| 22799409 | + | JUAN MANUEL GUIZAR GALINDO, 72231 SUNNYVALE DR, TWENTYNINE PALMS, CA 92277-2145 |
| 22799410 | + | JUAN MANUEL HERNANDEZ TAFOYA, 11035 LEIBACHER AVE, DOWNEY, CA 90241-3145 |
| 22799411 | + | JUAN MANUEL IBARRA, 1318 RICHARD ST, MESQUITE TX 75149-1435 |
| 22799412 | + | JUAN MANUEL LEYVA, 5982 BAYMORT CT, APT No. 2099, FORT WORTH TX 76112-1467 |
| 22799413 | + | JUAN MANUEL LOPEZ, 14806 QUAKING ASPEN, TOMBALL TX 77377-3895 |
| 22799414 | + | JUAN MANUEL MARTINEZ-CHAVEZ, 3363 S CONGRESS AVE, KERMAN, CA 93630-9381 |
| 22799415 | + | JUAN MANUEL OROZCO, 10612 BALSA ST, APPLE VALLEY, CA 92308-8052 |
| 22799416 | + | JUAN MANUEL RAMIREZ-DOMINGUEZ, 4122 S WESTERN AVE, APT 315, LOS ANGELES, CA 90062-1636 |
| 22799417 | + | JUAN MANUEL RANGEL ONATE, 244 1/2 W 73RD ST, LOS ANGELES, CA 90003-2004 |
| 22799418 | + | JUAN MANUEL RODRIGUEZ, 2488 SONESIT CIR, KAUFMAN TX 75142-6803 |
| 22799419 | | JUAN MANUEL SAAVEDRA-SERRANO, 2608 CORRALITAS DR, LOS ANGELES, CA 90039 |
| 22799420 | + | JUAN MANUEL ULLOA, 12930 PINNEY ST, PACOIMA, CA 91331-1924 |
| 22799421 | + | JUAN MANUEL VARGAS-CAZARES, 1922 ANDERSON AVE, LODI, CA 95240-6202 |
| 22799422 | + | JUAN MARADIAGA, 10610 UMBER CT, HOUSTON TX 77099-4040 |
| 22799423 | + | JUAN MARAVILLA, 3900 1/2 LA SALLE AVE, LOS ANGELES, CA 90062-1161 |
| 22799424 | + | JUAN MARTIN CHAVEZ -CORONADO, 4334 W 142ND ST APT C, HAWTHORNE, CA 90250-7152 |
| 22799425 | + | JUAN MARTINEZ SANCHEZ, 10202 CLUB CREEK DRIVE, APT 704, HOUSTON TX 77036-7113 |
| 22799426 | + | JUAN MARTINEZ., MARTINEZ COLLISION LLC, 11650 FLORIDA BLVD, BATON ROUGE, LA 70815-2407 |
| 22799427 | + | JUAN MEJIA JIMENEZ, 12164 DOUGET RD, CONROE TX 77303-5404 |
| 22799428 | + | JUAN MENDOZA-CARACHEO, SINKFIELD'S TOW & GO LLC, 706 N BRADFORD ST, GILMER TX 75644-3322 |
| 22799429 | + | JUAN MENDOZA-HERNANDEZ, MENDOZA PAINT & BODY WORK, 2510 KISHWAUKEE ST, ROCKFORD, IL 61104-7010 |
| 22799430 | + | JUAN MERCADO, 5370 CAMNIO REAL, JURUPA VALLEY, CA 92509-5305 |
| 22799431 | + | JUAN MIGUEL LINARES, 200 N GRAND AVE No.124, WEST COVINA, CA 91791-1714 |
| 22799432 | + | JUAN MIGUEL SANCHEZ CONTRERAS, 318 W. 56TH ST, LOS ANGELES, CA 90037-4112 |
| 22799433 | ++++ | JUAN MITRONOUGNA, 5905 GLENMONT DR APT 108, HOUSTON TX 77081-1629 address filed with court:, JUAN MITRONOUGNA, 5909 GLENMONT No. 108, HOUSTON TX 77081 |
| 22799434 | + | JUAN MONTECINOS NEIRA, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22799435 | + | JUAN MONTES MEJIA, 1553 1/2 W 51ST ST, LOS ANGELES, CA 90062-2431 |
| 22799436 | + | JUAN MORENO, 4600 SHERWOOD LANE, HOUSTON TX 77092-3803 |
| 22799437 | + | JUAN MURO RINCON, 1212 LAKEVIEW CIR, KAUFMAN TX 75142-6544 |
| 22799438 | + | JUAN N CRESPO, JC TOWING, 600 MAIN ST No.1108, WORCESTER, MA 01608-1968 |
| 22799439 | + | JUAN NARVAEZ MARTINEZ DEL CAMPO, 966 NEVILLE WAY, GALT, CA 95632-3769 |
| 22799440 | + | JUAN NEMESIO GARAY-RAMIREZ, 1635 E 110TH ST, LOS ANGELES, CA 90059-1217 |
| 22799441 | + | JUAN NUNEZ GALLARDO, 13143 S LEE SHORE DR, WILLIS TX 77318-7409 |
| 22799442 | + | JUAN ORTIZ, 2414 ELLIOTT AVE, MANSFIELD TX 76063-5117 |
| 22799443 | + | JUAN ORTIZ ORTIZ, 2714 BUNKER HILL DR, TEMPLE TX 76504-2223 |
| 22799444 | + | JUAN OSCAR RIVERO-BALLESTEROS, 1835 W GREENLEAF AVE F, ANAHEIM, CA 92801-4040 |
| 22799445 | + | JUAN OSSA, 1920 W TARRANT RD No.43H, GRAND PRAIRIE TX 75050-3046 |
| 22799446 | + | JUAN P GALVAN RAMIREZ, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22799447 | + | JUAN P HERRERA-AGUIRRE, 311 N COLLEGE ST No.9, WOODLAND, CA 95695-2782 |
| 22799448 | + | JUAN P MARTINEZ CORONADO, 4110 ENERGY AVE, EDINBURG TX 78542-1077 |
| 22799449 | + | JUAN P ZAPATA-FRANCO, 9711 SALTLAKE APT E, SOUTH GATE, CA 90280-5363 |
| 22799450 | + | JUAN P. LARIOS GALVAN, 2217 JACKSBORO HWY, FORT WORTH TX 76114-2319 |
| 22799451 | + | JUAN PABLO, 23697 BAY AVE, MORENO VALLEY, CA 92553-3403 |
| 22799452 | + | JUAN PABLO CAMPOS-LOPEZ, 1401 E 62 ST, LOS ANGELES, CA 90001-1231 |
| 22799453 | + | JUAN PABLO DIAZ-GOMEZ, 10367 HADDON AVE, PACOIMA, CA 91331-3015 |

| | | |
|---|---|---|
| 22799454 | + | JUAN PABLO DUEAS, 2828 WALNUT BENDLAN No. 213, HOUSTON TX 77042-3413 |
| 22799455 | + | JUAN PABLO GUZMAN ALBORNOZ, 5638 BIRCHWOOD GLEN DR, KATY TX 77493-8902 |
| 22799456 | + | JUAN PABLO NAVARRETE-MORA, 16332 32ND AVE, CLEARLAKE, CA 95422-9273 |
| 22799458 | + | JUAN PABLO RAMIREZ-BECERRA, 9721 FARNHAM LN, ANAHEIM, CA 92804-5324 |
| 22799459 | + | JUAN PABLO SALAZAR-ALEMAN, 737 BRADY AVE, LOS ANGELES, CA 90022-3603 |
| 22799460 | + | JUAN PABLO SILVA DE FARIAS, 13707 DOTY AVE, HAWTHORNE, CA 90250-7548 |
| 22799461 | + | JUAN PADILLA JR, 3600 YUCCA AVE, FORT WORTH TX 76111-4841 |
| 22799462 | + | JUAN PADILLA MATA, 1243 VERMONT ST, SAN ANTONIO TX 78211-1643 |
| 22799463 | + | JUAN PARRA BAUTISTA, 5662 NORTH FUCHSIA ST, CASA GRANDE, AZ 85122-8970 |
| 22799464 | + | JUAN PEREZ, 7417 NORTH I-H 35, AUSTIN TX 78752-1625 |
| 22799465 | + | JUAN PEREZ ., MILLENNIAL LOGISTICS LLC, 5317 SONGBIRD TRAIL, DENTON TX 76207-1851 |
| 22799466 | + | JUAN PEREZ., 1933 ENGLISH DR, MIDLAND TX 79705-7850 |
| 22799467 | + | JUAN POVEDA CEBALLOS, 8941 N COUNTY RD, FRISCO TX 75033-3502 |
| 22799468 | + | JUAN QUINONES., 401 MEADOW LN, COMFORT TX 78013-2420 |
| 22799469 | + | JUAN QUINTERO, DBA MR. Q TRANSPORT, 544 BURNETT RD, BROWNSVILLE TX 78521-4192 |
| 22799470 | + | JUAN R NEVAREZ CAMPOS, 6111 SUN VALLEY 343, EL PASO TX 79924-3586 |
| 22799471 | #+ | JUAN R RAMOS, 219 E MANNING AVE, REEDLEY, CA 93654-2225 |
| 22799472 | + | JUAN RAMIREZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22799473 | + | JUAN RAMIREZ (FRANCISCO), J.R. TOWING / TRANSPORT, 4381 GUERRERO DR, GUADALUPE, CA 93434-1889 |
| 22799474 | + | JUAN RAMIREZ BOLANOS, 26494 PASEO SAN GABRIEL, SAN JUAN CAPISTRANO, CA 92675-2313 |
| 22799475 | + | JUAN RAMIREZ SANCHEZ, 525 S HARBOR BLVD, SANTA ANA, CA 92704-1325 |
| 22799477 | + | JUAN RAMIREZ-ROMERO, 1762 AHART ST, SIMI VALLEY, CA 93065-2104 |
| 22799478 | #+ | JUAN RAMON RODRIGUEZ, 6 HICKOCK LN, CARSON, CA 90745-5627 |
| 22799479 | + | JUAN RAMOS, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22799480 | + | JUAN RAMOS RIOS, 1023 LAS VARAS RD TRLR, EL PASO TX 79928-7166 |
| 22799481 | + | JUAN REGINO BERNAL-CRUZ, 1904 BROOK ST, BAKERSFIELD, CA 93307-4568 |
| 22799482 | + | JUAN RENE JR OCURA, 1671 TRINITY ST APT155, EAGLE PASS TX 78852-3548 |
| 22799483 | + | JUAN RICO GALVAN, 3103 OAKLAWN ST APT B, VICTORIA TX 77901-7522 |
| 22799484 | + | JUAN RIVERA ROCHA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22799485 | + | JUAN ROBERTO MIRANDA-GOMEZ, 464 GRAHAM AVE, CAMARILLO, CA 93010-6518 |
| 22799486 | + | JUAN ROBERTO OROZCO, OASIS LANDSCAPE CO, 2601 ACKERS LN., IRVING TX 75061-5809 |
| 22799487 | + | JUAN RODRIGUEZ, 4121 S. PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22799488 | + | JUAN RODRIGUEZ ., J'S ONE STOP PLUMBING, 9028 LAUREL ST, BELLFLOWER, CA 90706-5611 |
| 22799489 | + | JUAN RODRIGUEZ .., 7333 AMBER DR, DALLAS TX 75241-4510 |
| 22799490 | + | JUAN RODRIGUEZ UGARTE, 1006 W INDIANA AVE, MIDLAND TX 79701-6651 |
| 22799491 | + | JUAN RODRIGUEZ VILLANUEVA, 315 WHITMAN AVE, SAN ANTONIO TX 78211-4324 |
| 22799493 | + | JUAN RODRIGUEZ-GOMEZ, 18440 HATTERAS ST APT 50, TARZANA, CA 91356-1910 |
| 22799492 | + | JUAN RODRIGUEZ., 4726 ALOHA DR, SAN ANTONIO TX 78219-3304 |
| 22799495 | + | JUAN RONQUILLO, 21820 S EMBASSY AVE, CARSON, CA 90810-1737 |
| 22799496 | + | JUAN ROSA ALVAREZ, 12516 SAN FERNANDO RD, UNIT 2, SYLMAR, CA 91342-7786 |
| 22799497 | + | JUAN RUBIO VAZQUEZ, 3434 CRONK LN, DALLAS TX 75227-5517 |
| 22799498 | + | JUAN S. PINTO DELGADO, 10835 RADFORD LN, HOUSTON TX 77099-4722 |
| 22799499 | + | JUAN SALINAS, 7517 E CANTON RD, EDINBURG TX 78542-6379 |
| 22799500 | | JUAN SANCHEZ OBREGON, DALLAS TX 75232 |
| 22799501 | + | JUAN SANTOS PEREZ HERNANDEZ, 416 S. WESTLAKE AVE APT 208, LOS ANGELES, CA 90057-2984 |
| 22799502 | + | JUAN SAUCEDA ZAPATA, 1375 E HIDDEN CREEK PKWY, BURLESON TX 76028-8235 |
| 22799503 | + | JUAN SEBASTIAN BELTRAN-GALINDO, 4224 PECK RD APT D, EL MONTE, CA 91732-2171 |
| 22799504 | + | JUAN SEBASTIAN CASTRO NAVARRO, 528 SHORT ST, APT 202, INGLEWOOD, CA 90302-4140 |
| 22799505 | + | JUAN SEBASTIAN MORENO-BUITRAGO, 1456 ALTURAS RD APT 12, FALLBROOK, CA 92028-3942 |
| 22799506 | + | JUAN SEBASTIAN PUENTES-LOPEZ, 544 E 97TH ST, INGLEWOOD, CA 90301-4219 |
| 22799507 | + | JUAN SEBASTIAN QUIROGA - ROMERO, 5417 GRIDLEY WAY, RIVERSIDE, CA 92505-2469 |
| 22799508 | + | JUAN SEGOVIA, 1517 EMERALD ISLE DR APT 2201, ARLINGTON TX 76012-6524 |
| 22799509 | + | JUAN SEGURA, 5 STAR AUTO CENTER, 15234 7TH ST, VICTORVILLE, CA 92395-3802 |
| 22799511 | + | JUAN SENTE DOMINGUEZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22799512 | + | JUAN SEPULVEDA, 7132 BRENDAM LN APT 7132, HOUSTON TX 77072-4531 |
| 22799513 | + | JUAN SEPULVEDA HIDALGO, 744 FERGUS ST, SAN DIEGO, CA 92114-2429 |
| 22799514 | + | JUAN SEVILLANO, 536 LINDEN AVE APT 505, LONG BEACH, CA 90802-2451 |
| 22799515 | + | JUAN SIERRA-SIERRA, 2309 BERKELEY AVE UNIT 2091, AUSTIN TX 78745-4383 |
| 22799516 | + | JUAN TAMES-DI-BERARDINO, 4500 SOJOURN DR, APT 2003, ADDISON TX 75001-5063 |
| 22799517 | + | JUAN TENA-LINCANO, 5110 SUR COUNTRY RD, 1140, MIDLAND TX 79706-7180 |
| 22799518 | + | JUAN TORRES GOMEZ, 4702 HICKORY DOWNS DR, HOUSTON TX 77084-3653 |
| 22799519 | + | JUAN TORRES JR, TORRES AUTO REPAIR, 4517 S RAUL LONGORIA RD, EDINBURG TX 78542-3752 |
| 22799520 | + | JUAN TREJO-PERDOMO, 1804 GLENWICK DR, FORT WORTH TX 76114-2125 |

| | | |
|---|---|---|
| 22799521 | + | JUAN TRUJILLO, 1600 JOE RAMSEY BLVD N, APT J247, GREENVILLE TX 75401-2347 |
| 22799522 | + | JUAN TZOY-UZ, 247 W VERDUGO AVE UNIT C, BURBANK, CA 91502-2883 |
| 22799523 | + | JUAN ULISES VILLALOBOS-CORNEJO, 3701 FILLMORE ST, RIVERSIDE, CA 92505-4841 |
| 22799524 | + | JUAN VALENTIN BENCES-LOPEZ, 16200 ARROW BLVD, FONTANA, CA 92335-7762 |
| 22799525 | + | JUAN VALERIANO, 1305 S MAIN ST, MIDLAND TX 79701-7341 |
| 22799526 | + | JUAN VAZQUEZ AVILA, 11854 PLUMPOINT DR, HOUSTON TX 77099-5064 |
| 22799527 | + | JUAN VAZQUEZ RAMIREZ, 1713 S JEFFERSON, MIDLAND TX 79701-8258 |
| 22799528 | + | JUAN VAZQUEZ REYES, 5907 RANCHESTER DR APT 1402, HOUSTON TX 77036-2431 |
| 22799529 | + | JUAN VEGA, 9519 PR 3844, QUINLAN TX 75474-9140 |
| 22799530 | + | JUAN VELA, 4107 KATIANA DR, LAREDO TX 78046-5759 |
| 22799531 | + | JUAN VELA., 1914 FM 1777, ROYSE CITY TX 75189-6000 |
| 22799532 | + | JUAN VELASCO SILVA, 410 AVE F, DALLAS TX 75203-3519 |
| 22799533 | + | JUAN VELOZ-DURON, 752 PECANWAY DR, WICHITA FALLS TX 76305-7022 |
| 22799534 | + | JUAN VICTORIA GOMEZ, 1745 E. 10TH ST., LONG BEACH, CA 90813-5037 |
| 22799535 | + | JUAN VILLANUEVA, 1207 CEDAR POST LN APT 283, HOUSTON TX 77055-6361 |
| 22799536 | + | JUAN ZAMORA, 1621 CENTERVILLE RD, DALLAS TX 75228-2523 |
| 22799537 | + | JUAN ZUNIGA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22799557 | + | JUAN'S AUTO CENTER INC, PO BOX 1665, CONWAY, AR 72033-1665 |
| 22799538 | + | JUANA ALEJANDRA LINARES, PRL TRANSPORT LLC, 320 W LITTLE CREEK RD, CEDAR HILL TX 75104-3247 |
| 22799539 | | JUANA C PEREZ-OSORIO-DE-ZAPATA, 20121 KESWICK ST, WINNETKA, CA 91306 |
| 22799540 | + | JUANA CASTILLO, 1338 PEEK AVE, PORT ARTHUR TX 77642-2943 |
| 22799541 | + | JUANA IRENE ILDEFONSO PACHECO, 425 SOUTH MACY ST, SAN BERNARDINO, CA 92410-2077 |
| 22799542 | + | JUANA J ACOSTA MARTINEZ, 1201 WEST 7TH STREET, APT 4, OXNARD, CA 93030-6665 |
| 22799544 | + | JUANA NOLBERTA LOPEZ-CASTRO, 216 AUGUSTA ST APT A, BAKERSFIELD, CA 93307-1702 |
| 22799545 | + | JUANA OLIVIA FLORES-RANGEL, 2209 S LINDA WAY, SANTA ANA, CA 92704-4733 |
| 22799546 | + | JUANA PACHECO-CANCHOLA, 24027 RACE ST, NEWHALL, CA 91321-3027 |
| 22799547 | + | JUANA SARMIETO, 5324 GRAPEVINE ST, HOUSTON TX 77045-6014 |
| 22799548 | | JUANA SARMIETO, 9316 NORTH FREWAY, HOUSTON TX 77037 |
| 22799549 | + | JUANA SILVA - MONJARAS, 8716 OLD HOMESTEAD DR, DALLAS TX 75217-4263 |
| 22799550 | + | JUANA VALENTINA CORREA - QUINTERO, 2266 LOCUST AVE APT B, LONG BEACH, CA 90806-4382 |
| 22799551 | + | JUANAE TORRES, 6108 PULLMAN LN APT 2113, FORT WORTH TX 76131-2303 |
| 22799552 | + | JUANCARLOS VARGAS GAMERO, 2020 BENTWORTH DRIVE APT 379, HOUSTON TX 77077-6204 |
| 22799553 | + | JUANITA ELVIRA AGUSTIN, 7654 LAUREL CYN BLV APT 213, NORTH HOLLYWOOD, CA 91605-2780 |
| 22799554 | + | JUANITA LONDONO GONZALEZ, 333 E DENTON DR No.713, EULESS TX 76039-3946 |
| 22799555 | + | JUANITOS TRANSPORTS LLC, 483 ELK WAY A, CANUTILLO TX 79835-6462 |
| 22799556 | + | JUANQUIN QUEZADA, 3144 E. COMMERCE ST, SAN ANTONIO TX 78220-1100 |
| 22799558 | + | JUAREZ RUIZ, FERNANDO, 420 FERRARA COURT, POMONA, CA 91766-0903 |
| 22799559 | + | JUAREZ, OSCAR, 1428 RIDGE VIEW ST, AZLE TX 76020-3878 |
| 22799560 | + | JUBERT TRANS LLC, 6764 CREEK VALLEY WAY, DOUGLASVILLE, GA 30134-4520 |
| 22799561 | + | JUDITH ESTEFANIA OCHOA, 8566 TELFAIR AVE, SUN VALLEY, CA 91352-3131 |
| 22799562 | + | JUDITH FLORES-ESTALA, 2647 HERITAGE CIRCLE, LAS VEGAS, NV 89121-1205 |
| 22799563 | + | JUDITH LOPEZ LIGUEZ, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22799564 | + | JUDITH MONROY, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22799566 | + | JUDITH RUIZ RODRIGUEZ, 909 ROAD RUNNER, DONNA TX 78537-7343 |
| 22799567 | + | JULER JAVIER NAVA GAVIDA, 2200 VILLAGE CREEK LANE, DENTON TX 76208-2513 |
| 22799568 | + | JULIA ANAYELI GUEL REYES, 313 E WALKER AVE, TEMPLE TX 76501-1729 |
| 22799569 | + | JULIA CANO, 5206 RIDGE CREEK CIRCLE, HOUSTON TX 77053-4512 |
| 22799570 | + | JULIA CARRILLO, 99231 BAY DR No.3, MECCA, CA 92254-3110 |
| 22799571 | + | JULIA ESTHER LOPEZ CENTENO, 3440 FRANKIE DR, NEWBURY PARK, CA 91320-2105 |
| 22799572 | + | JULIA GONZALEZ, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22799573 | + | JULIA LOPEZ ARAMBULO, 5812 LEHMAN WAY, AUSTIN TX 78747-4093 |
| 22799574 | + | JULIA LUJAN, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22799575 | + | JULIA MELCHOR-CRUZ, 17372 KEELSON LN A, HUNTINGTON BEACH, CA 92647-5952 |
| 22799576 | + | JULIAN ANDRES CASTELLANOS-ORTIZ, 8146 CALVIN AVE, RESEDA, CA 91335-1004 |
| 22799577 | + | JULIAN BOROCZYK, SEASON TRANSPORT INC, 1354 LONG BOAT KEY LN, ELGIN, IL 60120-7588 |
| 22799578 | + | JULIAN CARMONA, J.C. WRECKER SERVICE LLC DBA J.C. AUTO C, 10502 COUNTY ROAD 67, MANVEL TX 77578-5239 |
| 22799579 | + | JULIAN CRUZ, 7222 S. GESSNER No.127, HOUSTON TX 77036-5419 |
| 22799580 | + | JULIAN ESTEBAN BELTRAN-CHICUASUQUE, 2701 S FAIRVIEW ST APT P3, SANTA ANA, CA 92704-5959 |
| 22799581 | + | JULIAN FELIPE OROZCO-CASTRO, 12408 VOLUNTEER AVE, NORWALK, CA 90650-2043 |
| 22799582 | + | JULIAN GALLARDO DURAN, 30818 AVENIDA DE LA VISTA, SAN JUAN CAPISTRANO, CA 92675-1656 |
| 22799583 | + | JULIAN GARCIA, CENTRAL VALLEY LANDSCAPING, 11605 WRANGLER DRIVE, BAKERSFIELD, CA 93312-5138 |
| 22799584 | + | JULIAN JIMENEZ, 406 EAGLES NEST DR, SILT, CO 81652-8616 |
| 22799585 | + | JULIAN LOUIS VILLANUEVA, 1870 N WILLOW AVE, RIALTO, CA 92376-2760 |

District/off: 0539-3                                    User: admin                                         Page 213 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                                    Total Noticed: 25410

| | | |
|---|---|---|
| 22799586 | + | JULIAN MORALES RAMIREZ, 1606 INGLEWOOD DR, GRAND PRAIRIE TX 75051-3130 |
| 22799587 | + | JULIAN MURCIA BENJUMEA, 14124 ERWIN ST APT 3, LOS ANGELES, CA 91401-2800 |
| 22799588 | + | JULIAN PEREZ-WILLIANS, 1808 EAST SAN ANTONIO STREET, SAN JOSE, CA 95116-3043 |
| 22799589 | + | JULIAN RENE LUJAN, 714 VIA FELIPE ST, CORONA, CA 92882-2849 |
| 22799590 | + | JULIAN RICHARD GARCIA, 14672 EDEN STREET, MIDWAY CITY, CA 92655-1106 |
| 22799591 | + | JULIAN RINCON, 3118 PINEY FOREST DR, HOUSTON TX 77084-4494 |
| 22799592 | + | JULIAN RODRIGUEZ-AVALOS, 1479 VALENZUELA CT, PITTSBURG, CA 94565-5105 |
| 22799593 | + | JULIAN ROMERO, 11023 FARNDON STREET, EL MONTE, CA 91733-3943 |
| 22799594 | + | JULIAN SOLORIO, 11744 YLENCIREST, SAN FERNANDO, CA 91340-1814 |
| 22799595 | + | JULIAN TORRES, 3564 TOMMY HAYRS DR, FORT WORTH TX 76117-2970 |
| 22799596 | + | JULIANA CANEDO, 66189 BUENA VISTA AVE APT 1, DESERT HOT SPRINGS, CA 92240-3888 |
| 22799597 | + | JULIANA E SERRANO-ALMENDARES, 2209 CRENSHAW BLVD APT 108, LOS ANGELES, CA 90016-1840 |
| 22799598 | + | JULIANA MENDOZA-VIVALDO, 620 W 82ND ST APT 1, LOS ANGELES, CA 90044-5832 |
| 22799599 | + | JULIANA ROMANO-GARCIA, 953 RIMPAU AVE APT 107, CORONA, CA 92879-2356 |
| 22799600 | + | JULIANNE URBANEJA, 11300 W PARMER LANE, No.531, CEDAR PARK TX 78613-4802 |
| 22799602 | + | JULIE JOHN, 2091 CAPE COD CT, CLAREMONT, CA 91711-2845 |
| 22799603 | + | JULIE L VERGARA ORTEGA, 650 LOUIS HENNA BOULEVARD APT 10301, ROUND ROCK TX 78664-7564 |
| 22799605 | + | JULIE YANELY GONZALEZ, 10808 SANTA BARBARA ST, LAMONT, CA 93241-2029 |
| 22799606 | + | JULIEL CASTRO VILLANUEVA, 4521 W 111TH ST, INGLEWOOD, CA 90304-2241 |
| 22799607 | + | JULIET ARELLANO, 90 E DELAWARE AVE. UNIT H, REDLANDS, CA 92374-2352 |
| 22799608 | + | JULIO ABRAHAM AGUILAR-GARCIA, 4215 WALNUT AVE, LYNWOOD, CA 90262-3822 |
| 22799609 | + | JULIO ACOSTA SANDERS, 5432 S I-35, AUSTIN TX 78745-3234 |
| 22799610 | + | JULIO ADALBERTO ORTIZ CHEVEZ, 1440 E 46TH ST, LOS ANGELES, CA 90011-4314 |
| 22799611 | + | JULIO ALBERTO PALMA MONTENEGRO, 652 E 77TH ST, LOS ANGELES, CA 90001-2813 |
| 22799612 | #+ | JULIO ALCANTARA TORRES, 23175 DUNHILL DR, MORENO VALLEY, CA 92553-9651 |
| 22799613 | + | JULIO ALFONSO-LOPEZ, 14111 VANCE JACKSON RD, PALOMINO APT 6101, SAN ANTONIO TX 78249-1972 |
| 22799614 | + | JULIO ALMAGUER, 12113 METRIC BLVD, APT 921, AUSTIN TX 78758-8627 |
| 22799615 | + | JULIO C ALVARADO-HERNANDEZ, 443 E 82 ST., LOS ANGELES, CA 90003-3120 |
| 22799616 | + | JULIO C ARIAS, 2801 MARILONA DRIVE, SACRAMENTO, CA 95821-5410 |
| 22799617 | + | JULIO C CHAVEZ, 11585 STONECREST DRIVE, RANCHO CUCAMONGA, CA 91730-7262 |
| 22799618 | + | JULIO C GANAN, SANTA FE AUTO BODY, 12945 SHERMAN WAY No.2, NORTH HOLLYWOOD, CA 91605-7305 |
| 22799619 | + | JULIO C SANCHEZ, DBA ALL STAR WHEELS AND TIRES GENERAL AU, 82443 INDIO BLVD BLDG 1, INDIO, CA 92201-3131 |
| 22799620 | + | JULIO C. MARTINEZ, DBA ALL READY PAINT & BODY, 5383 W. LOOP 281 S., LONGVIEW TX 75603-8410 |
| 22799621 | + | JULIO CABRERA, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22799622 | + | JULIO CALVARIO DEL TORO, 3018 SUSSEX LANE, APT 4, LOS ANGELES, CA 90023-2742 |
| 22799623 | + | JULIO CASTILLO PEREZ, J & COLLISION, 2485 BALBOA ST, OXNARD, CA 93036-1754 |
| 22799624 | + | JULIO CESAR AGUIRRE LARIOS, 5730 S GRAMERCY PL, LOS ANGELES, CA 90062-2547 |
| 22799625 | + | JULIO CESAR AYALA-VARGAS, 6655 N WINTON WAY APT 7, WINTON, CA 95388-8064 |
| 22799626 | + | JULIO CESAR CALDERON-QUIJADA, 6925 AGRA ST, COMMERCE, CA 90040-3701 |
| 22799627 | + | JULIO CESAR DE LA CRUZ-AQUINO, 1032 MOHR LN APT 63, CONCORD, CA 94518-3837 |
| 22799628 | + | JULIO CESAR DIRCIO-FLORES, 945 MARIETTA ST, LOS ANGELES, CA 90023-1403 |
| 22799629 | + | JULIO CESAR ENCINA-DELGADO, 17706 SCHERZINGER LN APT B26, CANYON COUNTRY, CA 91387-1619 |
| 22799630 | + | JULIO CESAR ESCOBAR, 6320 MILES AVE., APT A, HUNTINGTON PARK, CA 90255-4385 |
| 22799631 | + | JULIO CESAR GANDARA, 360 SYCAMORE PL, SIERRA MADRE, CA 91024-1347 |
| 22799632 | + | JULIO CESAR GANDARA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22799633 | + | JULIO CESAR GANDARA., 13611 BLUE SPRUCE CT, MORENO VALLEY, CA 92553-4377 |
| 22799634 | + | JULIO CESAR GARCIA CASTILLO, 13916 LEFLOSS AVE, NORWALK, CA 90650-3520 |
| 22799635 | + | JULIO CESAR GONZALEZ NICOLAS, 2315 BARLOW ST APT 30, LOS ANGELES, CA 90033-1992 |
| 22799636 | + | JULIO CESAR GUERRERO RAMIREZ, 13990 ASTORIA ST APT 211, SYLMAR, CA 91342-2976 |
| 22799637 | | JULIO CESAR GUTIERREZ CALDERON, 534 SHORT ST, INGLEWOOD, CA 90302 |
| 22799639 | + | JULIO CESAR INTERIANO, 745 ORANGE AVE APT 6, LONG BEACH, CA 90813-4952 |
| 22799640 | + | JULIO CESAR JESUS, 875 W HUNTINGTON DR APT E, ARCADIA, CA 91007-6643 |
| 22799641 | + | JULIO CESAR MEJIA MURALLES, 1637 W 4TH ST APT 11, LOS ANGELES, CA 90017-1144 |
| 22799642 | + | JULIO CESAR PEREZ-PICOS, 130 BIG BEAR WAY, SAVIERS, CA 93033-6906 |
| 22799643 | + | JULIO CESAR RENDON HERNANDEZ, 628 W COTA 5, SANTA BARBARA, CA 93101-6458 |
| 22799644 | + | JULIO CESAR RIOS RAMOS, 12565 INDIAN ST, MORENO VALLEY, CA 92553-9320 |
| 22799645 | + | JULIO CESAR RODRIGUEZ-GARCIA, 17667 FILBERT ST, FONTANA, CA 92335-5974 |
| 22799646 | + | JULIO CESAR SANDOVAL, 4619 DENNY AVE UNIT 2, NORTH HOLLYWOOD, CA 91602-1899 |
| 22799647 | + | JULIO CESAR VAQUERANO-RUANO, 471 22ND ST, RICHMOND, CA 94801-3307 |
| 22799648 | + | JULIO CESAR VIVAS-GONZALEZ, 1416 ALBANY ST, LOS ANGELES, CA 90015-3202 |
| 22799649 | + | JULIO CESAR YUZURIJA-MORALES, 18145 SOLEDAD CANYON RD SPC 53, CANYON COUNTRY, CA 91387-3550 |
| 22799650 | + | JULIO CORREA MARQUIZ, 4607 TIMBERGLEN ROAD, DALLAS TX 75287-5237 |
| 22799651 | + | JULIO CRUZ MORALES, 5704 COVENTRY PARK DR, APT 213, HALTOM CITY TX 76117-8512 |

| | | |
|---|---|---|
| 22799652 | + | JULIO DAVALOS LUNA, 15912 HUNSAKER AVE, PARAMOUNT, CA 90723-4723 |
| 22799653 | + | JULIO EFREN REYES VILLATORO, 5891 KINGMAN AVE APT 11, BUENA PARK, CA 90621-2032 |
| 22799654 | + | JULIO ELIZANDRO PUAC-SILVA, 33943 HALYARD CT, LAKE ELSINORE, CA 92530-7811 |
| 22799656 | + | JULIO ESTARELLA, 2600 WESTERLAND DR 710, HOUSTON TX 77063-3347 |
| 22799657 | + | JULIO EVANGELISTA VELASQUEZ-MEJIA, 8808 VAN NUYS BLVD APT 3, PANORAMA CITY, CA 91402-2421 |
| 22799658 | + | JULIO FREDY LOPEZ CHUMIL, 7901 DOGWOOD WAY, CITRUS HEIGHTS, CA 95621-1201 |
| 22799660 | + | JULIO GARCIA-RODRIGUEZ, 1724 ANDREW AVE, FORT WORTH TX 76105-2900 |
| 22799661 | + | JULIO GUERRERO, DENT FIX LLC, 103 COLLEGE ST, KILLEEN TX 76541-6105 |
| 22799662 | + | JULIO K CORDOBA RIVERA, 647 EAST 76TH PLACE, LOS ANGELES, CA 90001-2806 |
| 22799663 | + | JULIO LEYVA, UNITED ROOFING SERVICES, LLC, 6742 LA GRANGE DRIVE, DALLAS TX 75241-6711 |
| 22799664 | + | JULIO LOZANO CORPUS, 1001 HARVEY RD, COLLEGE STATION TX 77840-3763 |
| 22799665 | + | JULIO LOZOYA, L.A.T LOZOYA AUTO TRANSPORT, LLC, 2445 MARCH LN, GRAND PRAIRIE TX 75050-2920 |
| 22799666 | + | JULIO LUGO VAZQUEZ, 14519 FLAIR DR, HOUSTON TX 77049-3816 |
| 22799667 | + | JULIO MANUEL SALAZAR PARI, 20703 COLLINS ST, WOODLAND HILLS, CA 91367-6706 |
| 22799668 | + | JULIO MARTINEZ VILLAFANA, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22799669 | + | JULIO MEJIAS-ROQUE, 1443 BRIGGS CT, LAS VEGAS, NV 89110-1851 |
| 22799670 | | JULIO MESA NIETO, COMMAND FIRE SOLUTIONS, 1500 S I-35 FRONTAGE RD, APT R1209, AUSTIN TX 78681 |
| 22799671 | + | JULIO MORENO, 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918 |
| 22799672 | + | JULIO MORENO MARTINEZ, 1913 PALMER TRL, GRAND PRAIRIE TX 75052-1929 |
| 22799674 | + | JULIO PICHARDO, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22799675 | + | JULIO R JOLON-ORTIZ, 9616 GRAHAM AVE, LOS ANGELES, CA 90002-2454 |
| 22799676 | + | JULIO RAMIREZ-SARMIENTOS, 406 W FIGUEROA ST, SANTA BARBARA, CA 93101-3634 |
| 22799677 | + | JULIO REYES NORIEGA, 3201 N 16TH ST, WACO TX 76708-2141 |
| 22799678 | + | JULIO ROJAS-LOPEZ, 7109 GEORGEANN DR UNIT 103, SAN ANTONIO TX 78239-3363 |
| 22799680 | + | JULIO SALDIVAR, PJB WERKS, 7860 MAINLAND DR SUITE 105, SAN ANTONIO TX 78250-5194 |
| 22799681 | + | JULIO SERRANO, 6847 ATLANTIC AVE, LONG BEACH, CA 90805-1413 |
| 22799682 | + | JULIO U CORDOVA-MARINEZ, 6230 RESEDA BLVD APT 101, TARZANA, CA 91335-6927 |
| 22799683 | | JULISSA LIZETTE RIVERA, 5432 S I-35 FRONTAGE RD, AUSTIN TX 78745 |
| 22799684 | + | JULISSA STHEFANIE QUEJ-ISEM, 14832 GILMORE ST APT 102, VAN NUYS, CA 91411-1685 |
| 22799685 | + | JULIUS CARR, 2707 S. GRAND AVE, LOS ANGELES, CA 90007-3300 |
| 22799686 | + | JULIUS ISAAC, DBA AD TRANSPORTATION LLC, PO BOX 66443, HOUSTON TX 77266-6443 |
| 22799688 | + | JULIZA I BARRIOS MAZARIEGOS, 7813 WINONA COURT, ANNANDALE, VA 22003-5048 |
| 22799689 | + | JULIZA YANET ALVAREZ-RAMIREZ, 1075 DAVIDS RD, PERRIS, CA 92571-0844 |
| 22799690 | + | JULY POSADA, 5609 BURLESON ST, FOREST HILL TX 76119-6001 |
| 22799691 | + | JUN SERQUINA OLAIS, 3915 DELTA FAIR BLVD APT C2, ANTIOCH, CA 94509-4049 |
| 22799692 | + | JUNG PING YANG, BJ INTERNATIONAL AUTO LLC, 3508 DILIDO RD, DALLAS TX 75228-5522 |
| 22799693 | + | JUNIOR ALEXANDER MATAMOROS-VALDIVIA, 5775 RIVERSIDE DRIVE APT 75, CHINO, CA 91710-6712 |
| 22799694 | | JUNIOR MERAZ PENA, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22799695 | + | JUNIOR VASQUEZ, 5515 CLAREWOOD DR No.122, HOUSTON TX 77081-5349 |
| 22799696 | + | JUPITER CHEVROLET, 11611 LBJ FREEWAY, GARLAND TX 75041-3803 |
| 22799697 | + | JURGENS NAYIB VASQUEZ-WILLIAMS, 13922 LONGWORTH AVE, NORWALK, CA 90650-3748 |
| 22799699 | + | JUST TOWING LLC, 5919 MEANDERING RD, FORT WORTH TX 76114-2813 |
| 22799700 | + | JUSTEN LESLIE, LESLIES COLLISION AND RESTORATIONS, 2735 BEDELL RD UNIT L&M, GRAND ISLAND, NY 14072-1294 |
| 22799701 | + | JUSTIN ALEXANDER GUERRERO-RIVAS, 6758 PARAMOUNT BLVD APT 5, LONG BEACH, CA 90805-1964 |
| 22799702 | + | JUSTIN ANDREW COLLINS, DBA JAYCEE LOGISTICS GROUP LLC, 430 FIELDSTONE DRIVE, WINSTON SALEM, NC 27127-9008 |
| 22799703 | + | JUSTIN ANTHONY DE JESUS GARCIA-LOPEZ, 160 NISSON RD APT 8, TUSTIN, CA 92780-5153 |
| 22799705 | + | JUSTIN BOLAS, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22799704 | + | JUSTIN BOLAS, 4733 WELLESLEY AVENUE, FORT WORTH TX 76107-6176 |
| 22799706 | + | JUSTIN BOSCHE, J BOSCHE'S AUTO SERVICE, 3013 PEABODY DR, JONESBORO, AR 72404-9353 |
| 22799707 | + | JUSTIN C MCVEAN, 4900 USAA BLVD, SAN ANTONIO TX 78240-1376 |
| 22799708 | + | JUSTIN DUANTE EVANS, 6347 MELODY LN. APT No.232, DALLAS TX 75231-7651 |
| 22799709 | + | JUSTIN HALYARD, 712 CANDELEWOOD RD, FORT WORTH TX 76103-1114 |
| 22799710 | + | JUSTIN JEFFERSON, 19119 POPLAR TRAILS LN, TOMBALL TX 77375-1841 |
| 22799711 | + | JUSTIN JOEY VAZQUEZ, 220 WEST VALLEY BOULEVARD, RIALTO, CA 92376-7714 |
| 22799712 | + | JUSTIN JONES, 2020 TEXAS AVE No.1321, HOUSTON TX 77003-3048 |
| 22799713 | + | JUSTIN OLEGARIO VILLEGAS, 12239 MAGNOLIA ST SPC H3, EL MONTE, CA 91732-3482 |
| 22799715 | + | JUSTIN RAY SULLIVAN, JRS TRANSPORT SERVICE LLC, 144 CHEROKEE CT, PACIFIC, MO 63069-5927 |
| 22799717 | + | JUSTIN SANCHEZ, 9914 POPLAR AVE, FONTANA, CA 92335-6340 |
| 22799718 | + | JUSTIN SNEIDER ROA, 12534 S INGLEWOOD AVE APT 43, HAWTHORNE, CA 90250-4241 |
| 22799719 | + | JUSTIN SOLIS, 13340 HORIZON BLVD APTNo.48, EL PASO TX 79928-6203 |
| 22799720 | + | JUSTIN THOMAS HAYES, 1394 5TH AVE. No.7, UPLAND, CA 91786-3320 |
| 22799721 | | JUSTIN TIME PLUMBING, JUSTIN TIME PLUMBING HEATING AND AIR, 331 WEST BAY ST, COSTA MESA, CA 92627-2019 |

| | | |
|---|---|---|
| 22799722 | | JUSTIN VASQUEZ, 1960 GOLEER, ODESSA TX 79761 |
| 22799723 | + | JUSTIN W PARSONS, PARSONS TRANSPORT SERVICES LLC, 10924 PRIVATE ROAD 3750, WILLS POINT TX 75169-5234 |
| 22799724 | + | JUSTIN WADE STOKES, 4450 S FREEWAY, FORT WORTH TX 76115-2619 |
| 22799725 | + | JUSTIN WHITAKER, WHITAKER WAY TRUCKING, 120 S WESTMORELAND RD, APT 7208, DESOTO TX 75115-5431 |
| 22799726 | + | JUSTIN WHITE, GUNNARRAY LOGISTICS, LLC, 32627 E 689 LOOP, WAGONER, OK 74467-8348 |
| 22799727 | + | JUSTIN WYNN & DLORANH WYNN, 115 WILLOW GROVE, HUTCHINS TX 75141-4069 |
| 22799728 | + | JUSTINA THOMAS, 7338 HAROLD WALKER DR, DALLAS TX 75241-4417 |
| 22799729 | + | JUSTINIANO SANTIAGO, MARGARITA, 6242 KATY STAR, SAN ANTONIO TX 78220-4426 |
| 22799730 | + | JUSTINO GARDUNO-POMPOSO, 9001 WURZBACH RD, SAN ANTONIO TX 78240-1058 |
| 22799731 | + | JUSTINO HERNANDEZ-YESCA, 912 PICO ST, TAFT, CA 93268-4321 |
| 22799732 | + | JUSTINO HIERREZUELO CASTILLO, 15343 WOODFOREST BLVD, CHANNELVIEW TX 77530-3452 |
| 22799733 | + | JUVENAL RODRIGUEZ - MENDEZ, 3514 ELITE DR, SACRAMENTO, CA 95823-1710 |
| 22799734 | + | JUVENAL SERNA SERNA, 3112 GARNET LN APT B, FULLERTON, CA 92831-2445 |
| 22799735 | + | JUVENCIO AMBRIZ, 1322 DEWITT ST, CORPUS CHRISTI TX 78418-4308 |
| 22799736 | + | JUVENTINO HERNANDEZ-CORTEZ, 1669 W WILSON ST, RIALTO, CA 92376-6252 |
| 22799737 | + | JUVONTE E WILLIAMS, 13250 FOOTHILL BOULEVARD APT 1305, RANCHO CUCAMONGA, CA 91739-9405 |
| 22799738 | + | JV AUTO REPAIR & SERVICES, 1623 E AIRTEX DR, HOUSTON TX 77073-6437 |
| 22785477 | + | Jackeline Maldonado, 13238 Fantine Flds San Antonio Tx 78253, San Antonio, TX 78253-7168 |
| 22785552 | + | Jennifer Gissele Merlo-Refuge, 13226 Forscher Crest, San Antonio, TX 78253-7164 |
| 22770379 | + | Jesus Romero Morejon, 3850 W. Northwest Hwy, apt 2402, Dallas, TX 75220-5224 |
| 22769501 | + | Joan Mata, 5713 Sandpiper St., Midland, TX 79705-2875 |
| 22780635 | + | Jorge Leal, 3200 Bromley PL APT K201, Midland, TX 79705-1643 |
| 22765171 | + | Jose Luis Ortega Lujano, 2617 Carmel Cir., Carrollton, TX 75006-2710 |
| 22765300 | + | Juler Javier Nava Gavidia, 2200 Village Creek Lane, Denton, TX 76208-2513 |
| 22799740 | + | K & M KUSTOMS AND SUSPENSION, 1336 E HOLT BLVD, ONTARIO, CA 91761-2101 |
| 22799741 | + | K & S INVESTMENTS, 2416 W SHAW AVE No.109, FRESNO, CA 93711-3303 |
| 22799742 | #+ | K W AUTOMOTIVE, INC, DBA PRO PARTS CENTER, 2525 FAIRWAY PARK DRIVE, HOUSTON TX 77092-7606 |
| 22799744 | + | K&L GATES LLP, PO BOX 830304, PHILADELPHIA, PA 19182-0413 |
| 22799745 | + | K&S PROPERTIES, 5429 NAVARRO ST., HOUSTON TX 77056-6232 |
| 22799746 | + | K&S TRANS LLC, 2206 EVIN DR, WARRINGTON, PA 18976-3034 |
| 22799747 | + | KABAMBA GABRIEL KABAMBA, 200 S JUANITA AVE APT 110, LOS ANGELES, CA 90004-5937 |
| 22799748 | + | KABAT CHAPMAN & OZMER LLP, 171 17TH STREET, NW SUITE 1550, ATLANTA, GA 30363-1070 |
| 22799749 | + | KABREYION EURALEE TARIA BALLARD, 6309 CASTLFORD APT D, BAKERSFIELD, CA 93313-3674 |
| 22799750 | + | KABRIA CUREAUX, 2602 S 39TH ST APT 805, TEMPLE TX 76504-7174 |
| 22799751 | + | KACITEE RIDDICK, 4438 56TH ST APT 13, SAN DIEGO, CA 92115-5304 |
| 22799752 | + | KADARIUS GREEN, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22799753 | + | KAIHANG MA, 9361 THYME WAY, FONTANA, CA 92335-5481 |
| 22799754 | + | KAILENE KAILAYA LEWINSON, 1527 1/2 W 58TH PL, LOS ANGELES, CA 90047-1204 |
| 22799755 | + | KAISER AND SONS, DBA NETWORK AUTO BODY AND PAINT SHOP, 5100 COMMERCIAL PARK DR, AUSTIN TX 78724-2641 |
| 22799757 | + | KAIZEN AUTO CARE LLC, KAIZEN COLLISION CENTER, 1405 N HAYDEN RD, SCOTTSDALE, AZ 85257-3746 |
| 22799758 | + | KALI AUTO TRANSPORT LLC., 11724 THIRD AVE, HESPERIA, CA 92345-1751 |
| 22799759 | + | KALIYAH CARAWAY CAGE, 1725 OCEAN AVE APT 221, SANTA MONICA, CA 90401-3533 |
| 22799760 | + | KALONJI KANGUDIA, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22799761 | + | KAMAL S.ISKANDER & ASSOC, INC, 20101 E. VALLEY BLVD No.E, WALNUT, CA 91789-2661 |
| 22799763 | + | KAMELI ILLIANI RANSOM, 1411 N BRAND BLVD APT F, GLENDALE, CA 91202-1856 |
| 22799764 | + | KAMERON MITCHELL, 17526 HANKAR WAY, HOUSTON TX 77407-2768 |
| 22799765 | + | KAMIL BABAYEV, KAMIL TRANSPORT LLC, 495 BROADWAY, MALDEN, MA 02148-2036 |
| 22799766 | + | KAMOLIDDINI BAKHRIDDIN, DBA HUDO-DOD LLC, 19219 E CASPIAN PL, AURORA, CO 80013-6208 |
| 22799767 | #+ | KAMRAN KHAN, 3359 PENELOPE DR, STOCKTON, CA 95212-3538 |
| 22799768 | + | KAMULEGEYA, GODFREY D, 8640 PETIT AVENUE No.236, NORTHRIDGE, CA 91343-4658 |
| 22799769 | + | KANAN ALIYEV, RSL LOGISTICS LLC, 39335 VANDERBILT AVE, MURRIETA, CA 92563-7309 |
| 22799770 | + | KANISHA BRESHA TOWNES, 1537 E IMPERIAL HWY APT 32, LOS ANGELES, CA 90059-1831 |
| 22799772 | + | KARA GOMEZ, DBA THE WAY TRANSPORT LLC, 222 E FOOTHILL BLVD, No.56, POMONA, CA 91767-1441 |
| 22799773 | + | KARASIN MCCALL, 5259 W 40TH ST, ODESSA TX 79764-1157 |
| 22799774 | + | KARCITA MARAYA SHORTER, 10302 FELTON AVE APT 8, INGLEWOOD, CA 90304-5229 |
| 22799775 | + | KAREDATH, ASHIF, 3402 SPRINGBURY LANE, KATY TX 77494-0732 |
| 22799777 | + | KAREL GUERRA HERRERIA, 7203 BELLERIVE DR No.169, HOUSTON TX 77036-3154 |
| 22799778 | + | KAREL RODRIGUEZ, 2320 E 21ST ST, APT 407, ODESSA TX 79761-3056 |
| 22799780 | + | KARELY HENRRIET MORALES-BERRIOS, 1506 W 105TH ST, LOS ANGELES, CA 90047-4557 |
| 22799781 | + | KAREN A CLARK, 300 W HYDE PARK BLVD APT 15, INGLEWOOD, CA 90302-2952 |
| 22799782 | + | KAREN AGUILAR, 1737 COUNTY ROAD 320, FLORESVILLE TX 78114-6542 |
| 22799783 | + | KAREN ANAHI MORA-ALATORRE, 45257 7TH ST E APT 27, LANCASTER, CA 93535-2076 |

| | | |
|---|---|---|
| 22799784 | + | KAREN BERENICE BARRIOS-MENDEZ, 25212 STOCKPORT ST APT 51, LAGUNA BEACH, CA 92653-4940 |
| 22799785 | + | KAREN CACERES, 6060 GULFTON ST APT 1005, HOUSTON TX 77081-2428 |
| 22799786 | + | KAREN CARDONA MATIAS, 1860 E STUART AVE, WEST COVINA, CA 91791-1940 |
| 22799788 | + | KAREN CONCEPCION DE MARIA FERNANDEZ VARGAS, 12912 DALEWOOD ST APT 22, BALDWIN PARK, CA 91706-5761 |
| 22799789 | | KAREN DAYANA REINA-RUIZ, ONTARIO CA, ONTARIO, CA 91764 |
| 22799790 | + | KAREN DAYANNA CACERES-ALDANA, 646 W. VESTA ST. APT. K, ONTARIO, CA 91762-3143 |
| 22799791 | | KAREN DAYANNA LANUZA, TEXAS COLLISION AND AUTO REPAIR, 3240 N 1-35 E, LANCASTER TX 75134 |
| 22799792 | + | KAREN ELIZABETH GARCIA-LEONARDO, 5577 N WILLARD AVE, SAN GABRIEL, CA 91776-1628 |
| 22799793 | | KAREN ELIZONDO JAUREGUI, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22799794 | + | KAREN FERNANDA ARCINIEGAS, 219 S ALEXANDRIA AVE APT 12, LOS ANGELES, CA 90004-5682 |
| 22799795 | + | KAREN GALVAN, 211 RHETT CT, AURORA TX 76078-4699 |
| 22799796 | + | KAREN GARNICA CUTENO, 36421 WINDTREE CIRCLE, PALMDALE, CA 93550-7923 |
| 22799797 | + | KAREN GIL, 838 MILDREN LANE, FATE TX 75087-0527 |
| 22799798 | + | KAREN HOOD TAX ASSESSOR/COLLECTOR, TAX ASSESSOR/COLLECTOR, 2110 N A ST No. 111, MIDLAND TX 79705-7608 |
| 22799799 | + | KAREN INMON, 3808 ANTHONY DRIVE APT E, MESQUITE TX 75150-3707 |
| 22799800 | + | KAREN J PADILLA-OROZCO, 431 S SUNSET AVE, AZUSA, CA 91702-4433 |
| 22799801 | + | KAREN JOSELINE VAZQUEZ-MORENO, 1335 WEST I ST, WILMINGTON, CA 90744-4122 |
| 22799802 | + | KAREN JUANITA CARDONA-MATIAS, 1860 E STUART AVE, WEST COVINA, CA 91791-1940 |
| 22799803 | + | KAREN LIZETH MESINO VICTORIO, 1929 VALENCIA ST, ROWLAND HEIGHTS, CA 91748-3053 |
| 22799804 | + | KAREN LOPEZ HERNANDEZ, 8401 SKILLMAN ST., APT 2051, DALLAS TX 75231-1809 |
| 22799806 | + | KAREN MENDOZA ZAVARCE, 8700 STACY ROAD APT 8201, MCKINNEY TX 75070-2525 |
| 22799807 | + | KAREN MENDOZA ZAVARCE., 1406 COLONIAL BLUFF LANE, PRINCETON TX 75407-1546 |
| 22799808 | + | KAREN PAOLA PALMA-JIMENEZ, 952 W F ST, ONTARIO, CA 91762-2614 |
| 22799809 | + | KAREN R TENA, 291 W PINE ST, NOLANVILLE TX 76559-9724 |
| 22799810 | + | KAREN RODRIGUEZ-MAIRENA, 720 S WASHINGTON ST, APT 9, LODI, CA 95240-4800 |
| 22799811 | + | KAREN STEFFANY GONZALEZ-ALVISUREZ, 614 N MAR VISTA AVE APT 2, PASADENA, CA 91106-1188 |
| 22799812 | + | KAREN VANESSA HERNANDEZ-RAMIREZ, 526 GOLDEN AVE APTO. 3, LONG BEACH, CA 90802-1130 |
| 22799814 | | KAREN ZELEDON TORREZ, 2800 S GASTER AVE APT 1122, LAS VEGAS, NV 89169 |
| 22799815 | + | KAREN ZULEIMA CRUZ, 7055 SEPULVEDA BLVD APT II, VAN NUYS, CA 91405-2951 |
| 22799816 | + | KARIN HERNANDEZ-CHAVEZ, 13520 FOOTHILL BLVD APT 207, SYLMAR, CA 91342-4451 |
| 22799817 | + | KARINA ARISTA, CIK LANDSCAPING LLC, P. O. BOX 1224, MESA, AZ 85211-1224 |
| 22799820 | + | KARINA CASTILLO PARTIDA, 136 S SPRUCE ST APT 3, MONTEBELLO, CA 90640-4757 |
| 22799821 | + | KARINA CERVANTES-RUIZ, 2673 GAGE AVE, EL MONTE, CA 91733-2212 |
| 22799822 | + | KARINA CORREA, 1831 MAGNOLIA AVE, LONG BEACH, CA 90806-6120 |
| 22799823 | + | KARINA DE ALBA, 1670 W CATALPA DR, APT 4, ANAHEIM, CA 92801-4114 |
| 22799824 | + | KARINA DE LA CRUZ, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22799825 | + | KARINA ELIZABETH MARQUEZ, 12677 BRADLEY AVE, SYLMAR, CA 91342-4604 |
| 22799826 | + | KARINA GARCIA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22799827 | + | KARINA GARZA, 3140 BOURBON STREET CIRCLE, ROCKWALL TX 75032-5415 |
| 22799828 | + | KARINA HERNANDEZ, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22799829 | + | KARINA JARA, 14632 DUMONT AVE, NORWALK, CA 90650-4626 |
| 22799830 | + | KARINA LILIANA RODRIGUEZ GALVAN, 4236 MERCURY AVE, LOS ANGELES, CA 90032-1829 |
| 22799831 | + | KARINA MORENO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22799832 | + | KARINA PELAYO, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22799833 | + | KARINA PELAYO., 5638 DIAMOND ST, PALMDALE, CA 93552-4642 |
| 22799834 | + | KARINA RAMIREZ, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22799835 | + | KARINA RIOS, 2500 OLD FARM No.332, HOUSTON TX 77063-4432 |
| 22799836 | + | KARINA RUBIO, 3140 BOURBON STREET CIRCLE, ROCKWALL TX 75032-5415 |
| 22799837 | + | KARINA VALENCIA, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22799838 | + | KARLA A GONZALEZ, 229 W LAMBERT RD APT 10, LA HABRA, CA 90631-8916 |
| 22799839 | + | KARLA A GONZALEZ-GEISENDORF, 5518 EVERETT AVE No.E, MAYWOOD, CA 90270-2546 |
| 22799840 | + | KARLA ABIGAIL GONZALEZ, 10703 E AVENUE R10, LITTLEROCK, CA 93543-1504 |
| 22799841 | + | KARLA ALVARADO-SALINAS, 232 AVE D ST, PORT LAVACA TX 77979-5507 |
| 22799842 | + | KARLA ARGUETA, 2920 DEREK DR, FORT WORTH TX 76116-3684 |
| 22799844 | + | KARLA CASTELLANOS-HERNANDEZ, 213 VISTA RD, SAN ANTONIO TX 78210-3205 |
| 22799845 | + | KARLA DE LA GARZA, 12400 ROJAS DR, APTNo.267, EL PASO TX 79928-5226 |
| 22799846 | + | KARLA E DESPAIGNE RIERA, 12002 SYRIANA COURT, RICHMOND TX 77406-5017 |
| 22799847 | + | KARLA E MARINEZ, 2615 E SUGARCANE DR, APT 7210, WESLACO TX 78599-9639 |
| 22799848 | + | KARLA FLORES, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22799849 | + | KARLA GUADALUPE DE LA GARZA CARRAZCO, 11540 MONTANA AVE, EL PASO TX 79936-1408 |
| 22799851 | + | KARLA IDIANY ALFARO HERNANDEZ, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22799850 | + | KARLA IDIANY ALFARO HERNANDEZ, 14402 W. BELLFORT ST, APT 125, SUGAR LAND TX 77498-1598 |
| 22799852 | + | KARLA J MARROQUIN CASTELLANOS, 1326 W 69TH ST, LOS ANGELES, CA 90044-2535 |

| | | |
|---|---|---|
| 22799853 | + | KARLA J RUIZ, 12919 CORDARY AVE APT 3, HAWTHORNE, CA 90250-5382 |
| 22799854 | + | KARLA JACKELIN RUIZ, 12919 CORDARY AVE APT 3, HAWTHORNE, CA 90250-5382 |
| 22799855 | + | KARLA JULISSA CHUC, 10903 S FIGUEROA ST APT 10, LOS ANGELES, CA 90061-1558 |
| 22799856 | + | KARLA LIZETH VAZQUEZ-JUAREZ, 1224 S INDIANA ST, LOS ANGELES, CA 90023-3217 |
| 22799857 | + | KARLA LIZU MUNOZ CASTRO, 15221 NURMI ST, LOS ANGELES, CA 91342-3720 |
| 22799858 | + | KARLA LORENA HEREDIA-ROJAS, 6310 STONERIDGE MALL ROAD APT, PLEASANTON, CA 94588-8042 |
| 22799859 | + | KARLA M LEYVA, HD TRANSMISSION, LLC, 163 CREAMER WAY, ALPHARETTA, GA 30004-7706 |
| 22799860 | + | KARLA M LOYA, 1917 CALLE DE SUENOS, LAS CRUCES, NM 88001-4308 |
| 22799861 | | KARLA MARIANA RAMIREZ REYES, 244 ALVARADO ST, OXNARD, CA 93030 |
| 22799862 | + | KARLA N RUBIO VALENCIA, 301 INSPIRATION RD, MISSION TX 78572-6947 |
| 22799863 | + | KARLA PATRICIA ARAGON DE CARRANZA, 198 E 13TH No.4, SAN BERNARDINO, CA 92404-5266 |
| 22799864 | + | KARLA S JEZZINI DE ALFARO, 1036 NORTHLIFF DR PORTLAND 1, PORTLAND TX 78374-1919 |
| 22799865 | + | KARLA SILVEYRA, 3808 WHITE SUMMIT LN, MELISSA TX 75454-2583 |
| 22799866 | + | KARLA VALLE ARGUETA, 1722 N BUSH ST APT 201, SANTA ANA, CA 92706-2867 |
| 22799867 | + | KARLA Y GOMEZ NAVARRO, 11380 BELMONT LANE DR UNIT 101, LAS VEGAS, NV 89135-1372 |
| 22799868 | + | KARMAINE J. PETTY, 4073 SAMUELL BLVD., APT. 180, MESQUITE TX 75149-9142 |
| 22799869 | + | KARMEN PAYNE, 1401 LENWAY ST, DALLAS TX 75215-3372 |
| 22799870 | + | KAROCAR LLC, 18433 COLLINS ST APT 121, TARZANA, CA 91356-2336 |
| 22799871 | + | KAROL DANIELA BLANCO-GOMEZ, 8510 COLUMBUS AVE APT 201, NORTH HILLS, CA 91343-6001 |
| 22799872 | + | KAROL L MEJIA, 400 ANITA NORTH AVE., OXNARD, CA 93030-3676 |
| 22799873 | + | KAROLINA URBINA GARCIA, 13220 DOTY AVE APT 226, HAWTHORNE, CA 90250-6254 |
| 22799874 | + | KARONA HAULING INC, 9445 INDIANAPOLIS BLVD APT 1, HIGHLAND, IN 46322-2648 |
| 22799875 | + | KARRO AUTO MOVERS INC, 1325 W ELIZABETH ST., BROWNSVILLE TX 78520-6522 |
| 22799876 | + | KARTHEEK VEERAVALLI, 6021 CONNECTIONS DRIVE 4TH FLOOR, IRVING TX 75039-2607 |
| 22799877 | + | KASEY GRACE INIGUEZ, 511 LONGHOLLOW WAY, COALINGA, CA 93210-9635 |
| 22799878 | + | KASPER AUTO TRANSPORT, LLC, 109 SOUTHAMPTON A, WEST PALM BEACH, FL 33417-2396 |
| 22799879 | + | KASSANDRA DELEON, 254 N 13TH ST APT 103, ARANSAS PASS TX 78336-4540 |
| 22799880 | + | KASSANDRA IZABEL SUN FLORES, 2035 S ESCONDIDO BLVD APT 211, ESCONDIDO, CA 92025-8217 |
| 22799881 | + | KASSANDRA JEANETH AVALOS, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22799882 | | KASSANDRA LARA - OLIVA, 3322 HELLMAN AVE, ROSEMEAD, CA 91770 |
| 22799883 | + | KASUBA, MICHAEL E, 3304 LANDHOPE CIR, ARLINGTON TX 76016-4841 |
| 22799885 | + | KATANA RACING INC, DBA WHOLESALE TIRE DISTRIBUTOR, 4490 AYERS AVE, VERNON, CA 90058-4317 |
| 22799886 | + | KATAVIA FRANKLIN, 1549 W 121ST ST, LOS ANGELES, CA 90047-5308 |
| 22799887 | + | KATCO LLC, PHILLIPS AUTO BODY, 7684 US HIGHWAY 70, BARTLETT, TN 38133-2005 |
| 22799888 | + | KATERIN MARIANA GARCIA-LEIVA, 109 HOLLAND ST, PALO ALTO, CA 94303-1415 |
| 22799889 | + | KATERIN PALACIOS FLORES, 408 E AVENUE J5, LANCASTER, CA 93535-3744 |
| 22799890 | + | KATERIN YAZMIN LOPEZ-FUENTES, 8807 BARING CROSS ST, LOS ANGELES, CA 90044-4805 |
| 22799891 | + | KATERINE MAYERLI ROJAS -ROJAS, 411 E 97TH ST APT 1, INGLEWOOD, CA 90301-6428 |
| 22799893 | + | KATERINE MORALES, 8963 BOLDRULER LN, RIVERSIDE, CA 92509-3126 |
| 22799894 | + | KATERINE SEGURA BATISTA, 5916 GLENMONT DR No.519, HOUSTON TX 77081-1602 |
| 22799895 | + | KATHELEEN ESPINO, 1020 BRAND LN, STAFFORD TX 77477-5757 |
| 22799896 | + | KATHERIN GISEL CARDONA, 8451 ETIWANDA AVE APT C, RANCHO CUCAMONGA, CA 91739-9658 |
| 22799897 | + | KATHERIN JULISSA CHAVEZ-DE PAZ, 448 E 55TH ST, LONG BEACH, CA 90805-5306 |
| 22799898 | + | KATHERIN TRANSPORT, LLC, 8509 N TEMPLE AVE, TEMPLE TERRACE, FL 33617-6934 |
| 22799899 | + | KATHERINE CINTHIA CARBAJAL-HERNANDEZ, 24897 CITADEL ST, MORENO VALLEY, CA 92551-7229 |
| 22799900 | + | KATHERINE D CARABANTES GUZMAN, 1232 WEST 53RD STREET, LOS ANGELES, CA 90037-3435 |
| 22799901 | + | KATHERINE D PALACIOS VELASQUEZ, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22799902 | + | KATHERINE DIAZ-BUENAHORA, 4015 CALLAGHAN RD APT 110, SAN ANTONIO TX 78228-3426 |
| 22799903 | + | KATHERINE DUYANA PALACION VELASQUEZ, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22799904 | + | KATHERINE EUGENA SILVA POVEDA, 3810 N BELT LINE RD, APT 230, IRVING TX 75038-1848 |
| 22799905 | + | KATHERINE FRANCIA GARRIDO INOSTROZA, 519 W D ST, ONTARIO, CA 91762-3163 |
| 22799906 | + | KATHERINE J LARIN, 13801 SUNSHINE TERRACE STREET, VICTORVILLE, CA 92394-7582 |
| 22799907 | + | KATHERINE MARIE JOHNSON, 8205 JUDETTE AVE., SACRAMENTO, CA 95828-3615 |
| 22799908 | + | KATHERINE MURILLO-CORDOBA, 618 W DRYDEN ST APT 104, GLENDALE, CA 91202-3301 |
| 22799909 | + | KATHERINE ROSE SPENCE, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22799910 | + | KATHERINE S REYES-SEGURA, 9525 CLOVIS AVE, LOS ANGELES, CA 90002-2042 |
| 22799911 | + | KATHERINE SANTANA DELGADO, PO BOX 1081, COPPERAS COVE TX 76522-5081 |
| 22799912 | + | KATHERINE TAMEZ, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22799913 | | KATHERINE TATIANA DONA-TOVAL, 1307 W WILLOW ST LONG BEACH CA 90810, LONG BEACH, CA 90810 |
| 22799914 | + | KATHERINE THOMAS, 1007 W. 22ND ST., ODESSA TX 79763-2844 |
| 22799915 | + | KATHERINE TRANSPORT LLC, DBA KATHERINE TRANSPORT LLC, 6091 DESERT SUN DR, LAS VEGAS TX 89110-1830 |
| 22799916 | + | KATHERINE VILLEGAS, 2102 TEXAS AVE No.C-08, EL PASO TX 79901-2068 |
| 22799917 | + | KATHERINNE XIMENA SOTO-LIBERONA, 141 S BERENDO ST APT 305, LOS ANGELES, CA 90004-5744 |
| 22799918 | + | |

District/off: 0539-3                                    User: admin                                    Page 218 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22799919 | + | KATHIA RIOS BARRAGAN, 12320 GLAMIS ST, LOS ANGELES, CA 91331-1649 |
| 22799920 | + | KATHIA URDIAIN-VILLARREAL, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22799922 | + | KATHRYN T. PETRALIA, 1197 THE BY WAY, ATLANTA, GA 30306-2611 |
| 22799923 | + | KATHY CASTILLO, 1621 HOOD RD APT 5, SACRAMENTO, CA 95825-8420 |
| 22799924 | + | KATHY MORALES REGISTRATION SERVICES, 6021 CONNECTIONS DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22799925 | + | KATIA DIAZ, 307 SOUTHWEST AVENUE F, ANDREWS TX 79714-7923 |
| 22799926 | + | KATIA REGIN GUTIERREZ, 6700 TELEPHONE RD., APT. 207, VENTURA, CA 93003-5536 |
| 22799927 | + | KATIA SOLORZANO MADRIGAL, 15723 VINVENNES STREET, NORTH HILLS, CA 91343-3167 |
| 22799928 | + | KATIA ULLOA-SIU, 751 W VIRGINIA ST, RIALTO, CA 92376-3182 |
| 22799929 | | KATIANA GUERRA, DBA AGUILERA K R LLC, 4550 E CHERRY CREEK DR. No.1006, DENVER, CO 80246 |
| 22799932 | + | KATIES EXPRESS CAR WASH LLC, 6111 LAKE WORTH BLVD., LAKESIDE TX 76135-3702 |
| 22799933 | + | KATINA L LUCKETT, 13105 S HOOVER ST, GARDENA, CA 90247-1727 |
| 22799935 | + | KATRYN ALONSO, ON ROUTE TRANSPORT LLC, 362 CAMDEN CT, CORONA, CA 92879-8067 |
| 22799936 | + | KATSIARYNA VARANOVICH, DA TRANSPORTATION PA CORP, 140-62 BURDEN CRESCENT, APT 3B, BRIARWOOD, NY 11435-2345 |
| 22799938 | + | KATTERIN MICHELLE CARRANZA-VANDENBERG, 11754 OXNARD ST, NORTH HOLLYWOOD, CA 91606-4720 |
| 22799940 | + | KATY-H, INC., HONDA CARS OF KATY, 150 N BARTLETT ST, MEDFORD, OR 97501-6015 |
| 22799939 | + | KATYA PEREZ GALINDO, 5440 N JIM MILLER RD, DALLAS TX 75227-1554 |
| 22799942 | + | KAUNAS TRUCKING INC., 8506 GLENEYRE RD, DARIEN, IL 60561-5324 |
| 22799941 | #+ | KAUNAS TRUCKING INC., 10 N. GOUGAR RD., JOLIET, IL 60432-9783 |
| 22799943 | + | KAWAP, INC., DBA AIR TECH HEATING AND A/C SERVICE CO., PO BOX 690458, STOCKTON, CA 95269-0458 |
| 22799944 | + | KAYLA MARTINEZ, 19780 ATASCOCITA SHORES DR, APT 534, HUMBLE TX 77346-2394 |
| 22799946 | + | KAYLA SEGURA, 7855 CRONIN AVE, OAK LAWN, IL 60458-1382 |
| 22799947 | + | KAYLEA SUE DOMINGUEZ, 5420 BOCA AGUA DR No.229, FORT WORTH TX 76112-9482 |
| 22799948 | + | KAYLEB RYAN SIMMONS, SIMMONS TRANSPORT LLC, 1204 TROMBETTA AVE, MODESTO, CA 95350-5319 |
| 22799949 | + | KAYLYN SIMONS, 4101 E. RANCIER AVE APT 1102, KILLEEN TX 76543-3837 |
| 22799951 | + | KB KONNECTION INC./ JORRAN DE CARVALHO, DBA KB KONNECTION INC., 5924 STARDUSTR DR., THE COLONY TX 75056-3776 |
| 22799953 | + | KB-SM, LTD, ALL-STATE FENCE COMPANY, P.O. BOX 93907, LUBBOCK TX 79493-3907 |
| 22799952 | + | KBECK'S TRANSPORT, 362 DAINE DRIVE, JACKSONS GAP, AL 36861-3854 |
| 22799954 | + | KC GENERAL CONTRACTOR, 2531 S 49TH TERR, KANSAS CITY, KS 66106-3529 |
| 22799955 | + | KC TOWING LLC, 3215 S PEACHTREE RD 146, BALCH SPRINGS TX 75180-2041 |
| 22799956 | + | KCG ENTERPRIZES, LLC, COMFORT MASTERS HEATING AND AIR CONDITIO, PO BOX 136172, FORT WORTH TX 76136-0172 |
| 22799957 | + | KCK AUTOMOTIVE, 716 KANSAS AVE, KANSAS CITY, KS 66105-1314 |
| 22799958 | + | KD TRANSPORT LLC, 6010 ARLYNE LN, MEDINA, OH 44256-6852 |
| 22799959 | + | KDC MOTORSPORT INC, 6000 SOUTH GRAMERCY PLACE, LOS ANGELES, CA 90047-3234 |
| 22799961 | + | KEALANI BRITTANAE ALEXANDER, 7771 MCKINLEY AVE APT D, SAN BERNARDINO, CA 92410-4776 |
| 22799962 | + | KEARRA MYNIJAH RICHARDS, 981 MELLISA DR, HEMET, CA 92543-1481 |
| 22799963 | + | KEEL RECOVERY, INC., 13907 US HIGHWAY 75, VAN ALSTYNE TX 75495-2321 |
| 22799964 | + | KEELER GLASS, LLC, GLASS DOCTOR OF HOUSTON, 4400 WEST 12TH, HOUSTON TX 77055-7208 |
| 22799965 | + | KEENE, ISABELLA L, 3531 MCFARLIN BOULEVARD, DALLAS TX 75205-1829 |
| 22799966 | + | KEEP ON TRUCKING INC, 1271 WASHINGTON AVE No.455, SAN LEANDRO, CA 94577-3646 |
| 22799967 | + | KEILA CLAUDIO-LOPEZ, 9040 RIDGERIVER WAY, FORT WORTH TX 76131-1803 |
| 22799968 | + | KEILA CRUZ, 3434 25TH ST, PORT ARTHUR TX 77642-3753 |
| 22799969 | + | KEILA SANDOVAL, 1014 NORTH SUMMIT AVENUE APT A, PASADENA, CA 91103-4026 |
| 22799970 | + | KEILY RIVERA, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22799971 | + | KEINDRY CUEVA GARCIA, 5509 W LAKE PARK BLVD APT 101 No.3, WEST VALLEY, UT 84120-5898 |
| 22799972 | + | KEIRA JUSTICE KELLY, 9529 COLINGTON PL, CALAVERAS, CA 95209-1556 |
| 22799973 | + | KEIRY MARIELA QUINTANILLA, 3612 POTEET DR No. 522, MESQUITE TX 75150-7654 |
| 22799974 | + | KEIRY RIVERA, 1239 HARTSDALE DR, DALLAS TX 75211-2423 |
| 22799975 | + | KEISHA JUNICE CLEVELAND, 3351 MARINE AVE APT11, GARDENA, CA 90249-3948 |
| 22799976 | + | KEISHA LYNETH JOHNSON, 539 LIBERTY WAY, STOCKTON, CA 95207-8909 |
| 22799977 | + | KEISHAUN ANGEL ANDERSON, 1145 REDINGTON CT, TRACY, CA 95377-8967 |
| 22799978 | + | KEISHMER CALI, 4315 ESMOND DR, APT 1103, ODESSA TX 79762-4656 |
| 22799980 | + | KEITH AARON JOHNSON, 18411 REIMAN ST APT 16, ADELANTO, CA 92301-2101 |
| 22799982 | + | KEITH ASH, INC., DBA MACADAM CONSTRUCTION, 2637 SAINT LOUIS AVE., SIGNAL HILL, CA 90755-2023 |
| 22799981 | + | KEITH ASH, INC., DBA MACADAM CONSTRUCTION, P.O. BOX 4085, TORRANCE, CA 90510-4085 |
| 22799983 | + | KEITH WILLIAMS, 31 SANTA BARBARA DR, MANVEL TX 77578-1568 |
| 22799984 | + | KELDREAN STRONG, STRONG TRANSPORTATION & SERVCES LLC, 118 TRIBBLE ALLEY, CARTHAGE TX 75633-2062 |
| 22799985 | + | KELHYA VELEZ, 1721 GREENHOUSE RD, No.1313, HOUSTON TX 77084-8030 |
| 22799986 | + | KELI STIVEN REYES-CABRERA, 2009 W VERNON AVE, LOS ANGELES, CA 90062-1405 |
| 22799987 | + | KELLEY'S UNLIMITED II, MAACO AUTO PAINTING & BODYWORKS, 2814 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78415-1810 |

District/off: 0539-3                                    User: admin                                    Page 219 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

22799988      + KELLIE TURNER, 179 PINEWOOD VILLAGE DR., KINDER, LA 70648-5841
22799990      + KELLY ATENCIO DE CORZO, KELLYS SALES GROUP, 162 COURAGEUS SIDE WAY, MAGNOLIA TX 77354-3874
22799989      + KELLY ATENCIO DE CORZO, KELLYS SALES GROUP, 21201 EMERALD MIST PKWY 1228, SPRING TX 77379-1547
22799991      + KELLY BARRIOS, 9084 HUNTINGTON DR., SAN GABRIEL, CA 91775-1332
22799992      + KELLY DIAZ, 5915 UVALDE RD, HOUSTON TX 77049-4500
22799993      + KELLY GERALD TORRES, 4631 MEDRICK AVE APT 207, RIVERSIDE, CA 92505-1419
22799994      + KELLY GREEN, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607
22799995      + KELLY MICHELLE CANTLEY, 4500 SANTA ROSALIA DR APT 8, LOS ANGELES, CA 90008-1520
22799997      + KELLY'S AUTO TRANSPORT LLC, 311 E PLEASANT VALLEY BLVD 2 FL, ALTOONA, PA 16602-5512
22799996      + KELLYS AUTO TRANSPORT INC., 39497 CHERRY OAK RD, BEAUMONT, CA 92223-5803
22799998      + KELSOE KHOURY ROGERS & CLARK, PC, 5323 SPRING VALLEY RD, STE 350, DALLAS TX 75254-2485
22799999      + KELSON AMIR SANDERS, 888 S HOPE ST 1709, LOS ANGELES, CA 90017-4753
22800000      + KELSY ANDERSON GARCIA ALVAREZ, 8814 MANUS ST APT 2, HOUSTON TX 77093-7758
22800001      + KELVIN A MADRID ALVARADO, KELVINS TOWING, 5613 COBURN RIDGE CT, BAKERSFIELD, CA 93313-5689
22800002      + KELVIN A SAYAGO OSORIO, 4001 ROSS AVE, APT 520, DALLAS TX 75204-5284
22800003      + KELVIN PAYTON, BULLDAWG TRANSPORTATION, 1543 DAUDE AVE, KILLEEN TX 76549-2115
22800004      + KELVIN VU'LLIE TORRENCE, 1214 S LELAND AVE APT 86, WEST COVINA, CA 91790-2461
22800005     #+ KEMONE DUANE RODGERS, 21395 RAMONA AVE, APPLE VALLEY, CA 92307-3503
22800006      + KEMPTON SOLUTIONS LLC, 2341 HORSEBACK ROAD, RANCHO MISSION VIEJO, CA 92694-1681
22800007      + KEN MELENDEZ, 538 WESTBEND DR, SAN ANTONIO TX 78227-1246
22800037      + KEN'S GARAGE LLC, 108 SHAWNEE ST, LEAVENWORTH, KS 66048-2059
22800039      + KEN-WANA WOODHOUSE, ON THE HOOK TOWING LLC, 6361 KENNONBRIAR COURT, LITHONIA, GA 30058-5703
22800008      + KENDAL ONAN ARROLIGA-LOPEZ, 11724 TRURO AVE APT 4, HAWTHORNE, CA 90250-2138
22800010      + KENDER LUIS CEDENO -ESCALONA, 4422 KINGSWELL AVE, LOS ANGELES, CA 90027-4404
22800011      + KENDRA CHANEL JONES, 11201 VETERANS MEMORIAL DR. APT 20203, HOUSTON TX 77067-3879
22800012      + KENDRA LONGWELL, 5505 N 79TH STREET, OMAHA, NE 68134-2001
22800013      + KENDRA MONIQUE SMITH, 10421 ARTESIA BLVD, BELLFLOWER, CA 90706-6834
22800014      + KENDRA WILLIAMS, MOVING FORWARD HAULING LLC, 849 MANTIS WAY UNIT2, LAS VEGAS, NV 89110-6452
22800016      + KENDYLL PLEDGER, 2582 E CARSON ST APT 1, LONG BEACH, CA 90810-1549
22800018      + KENIA GARCIA, 1800 EAST STASSNEY LANE, APT 214, AUSTIN TX 78744-2743
22800019      + KENIA ICELA SANCHEZ NAVA, 360 N 8TH ST, SAN JOSE, CA 95112-3343
22800020        KENIA NUNEZ FONSECA, 5432 S INTERSTATE 35 FRONTAGE RD, AUSTIN TX 78745
22800021      + KENIA PATRICIA GUZMAN NAVARRO, 1213 W 89TH ST, LOS ANGELES, CA 90044-2025
22800022      + KENIA RIVERA FUENTES, 3106 HOPPER RD, HOUSTON TX 77093-2521
22800023      + KENLLEL CUADRA, 2851 S DECATUR BLVD No.50, LAS VEGAS, NV 89102-8908
22800024      + KENNEDY LEWIS INVESTMENT MANAGEMENT, 111 W 33RD STREET; SUITE 1910, NEW YORK, NY 10001-2904
22800025      + KENNEL KLUB LLC, KK LOGISTICS, 18067 YUCCA ST, HESPERIA, CA 92345-6341
22800026      + KENNER JOSE POVEDA PINEDA, 7701 INDIANA AVENUE, RIVERSIDE, CA 92504-4124
22800027      + KENNER SILVA, 11500 KEEGANS RIDGE RD, HOUSTON TX 77031-2545
22800028      + KENNETH ATTEBERRY, 1259 CHARMAINE DR SOUTH, WOODVILLE TX 75979-7390
22800029      + KENNETH CARDWELL, 905 NATIONAL DRIVE, CORPUS CHRISTI TX 78416-2132
22800030      + KENNETH WILLIAM CLARK, 194 DOGWOOD LN, BAKERSFIELD, CA 93308-4633
22800031      + KENNI UBALDO SOSA-LEMUS, 1725 E 63RD ST, LOS ANGELES, CA 90001-1805
22800032      + KENNY CASTILLO DE VASQUEZ, 12902 LARIAT LN, NORWALK, CA 90650-3315
22800034      + KENNY FRANCISCO RAMIREZ GARCIA, 4313 KAY CIR, HOUSTON TX 77051-1929
22800035      + KENNY M GUZMAN, 6331 RUE SOPHIE ST, SAN ANTONIO TX 78238-1533
22800038      + KENSY PAOLA ROMERO-UMANZOR, 1357 N GROVE AVE APT B, ONTARIO, CA 91764-2014
22800040      + KENY HERNANDEZ-TRIGUEROS, 18567 SATICOY ST APT 37, RESEDA, CA 91335-7436
22800041      + KENYETTA LOUCYNDA GRAY, 428 E 48TH ST, LOS ANGELES, CA 90011-3924
22800042     #+ KENYON SHANE GARCIA, 1276 W 39TH ST APT 2, LOS ANGELES, CA 90037-4225
22800043      + KEPI HEANG, 646 DALLAS AVE, STOCKTON, CA 95206-2924
22800044      + KERAH BILLIOT, 3821 SHERWOOD LN APT 19, HOUSTON TX 77092-7984
22800045      + KEREN LEAH LUGO, 3720 E SAUNDERS ST, LAREDO TX 78041-5494
22800046      + KEREYA GASTON, 80 E DAWES ST SPC 158, PERRIS, CA 92571-3136
22800047      + KERN COUNTY, 1115 TRUXTUN AVENUE, BAKERSFIELD, CA 93301-4639
22800048     #+ KERN VALLEY PRINTING, INC., BAKERSFIELD SIGNS, 2800 BRUNDAGE LN, BAKERSFIELD, CA 93304-2610
22800049      + KERON BILLY DUFFEY, 702 W 173RD PL, GARDENA, CA 90247-5812
22800050        KERRY HYDER, 600 BLOCK MONTOPOLIS DR, AUSTIN TX 78741
22800051      + KERRY PORTER, 1320 NW 88TH, OKLAHOMA CITY, OK 73114-1604
22800052      + KERVERLING JAMILETH MAYORGA-MADRIGAL, 625 S CURRIER ST, POMONA, CA 91766-2610
22800053      + KERWIN STEVEN URBINA, 14998 MERRILL AVE, FONTANA, CA 92335-4222
22800055      + KESSIO VIEGAS, 8655 BROOKHOLLOW BLVD No.7202, FRISCO TX 75034-0129
22800056      + KESTER BERMUDEZ, 2412 E PARK ROW DR, APT B, ARLINGTON TX 76010-4956

22800057    +  KETAN S VYAS, 7562 8TH STREET, BUENA PARK, CA 90621-2841
22800058    +  KETZI RUBY SEPULVEDA-LOPEZ, 1334 ESPERANZA ST, BAKERSFIELD, CA 93306-8361
22800060    +  KEVIN A HERNANDEZ, DBA TORI AIR SOLUTION, 834 SHORT ST, GRAND PRAIRIE TX 75051-2941
22800061    +  KEVIN A LEON ALFONSO, 11904 BELLFLOWER BLVD APT C, DOWNEY, CA 90242-2838
22800062    +  KEVIN A MUEGUES-JIMENEZ, 754 7TH AVE, SAN BRUNO, CA 94066-3651
22800063    +  KEVIN ALBERTO CRUZ-GARCIA, 11061 BURTON ST, SUN VALLEY, CA 91352-3902
22800064    +  KEVIN ALEX ESPEJO RICALDE, 105 STANFORD DR, LEANDER TX 78641-9438
22800065    +  KEVIN ALEXANDER AYALA-PENATE, 2275 VIRGINIA AVE, POMONA, CA 91766-6235
22800066    +  KEVIN ALEXIS MELARA-DURAN, 6850 POPPYVIEW DR, AGOURA HILLS, CA 91377-3931
22800067    +  KEVIN ALEXIS ROQUE, 250 E 111TH ST, LOS ANGELES, CA 90061-2534
22800068    +  KEVIN ANDERSON, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607
22800069    +  KEVIN ANTONIO PINEDA-QUIJADA, 6665 45TH ST, RIVERSIDE, CA 92509-7209
22800070    +  KEVIN BROWN, 2301 E 118TH ST, LOS ANGELES, CA 90059-2615
22800071    +  KEVIN CORDOVA-GONZALEZ, 229 1/2 N ALVARADO ST, LOS ANGELES, CA 90026-5465
22800072       KEVIN CRUZ-PALAFOX, 7720 GEPHART AVE BELL GARDENS, BELL GARDENS, CA 90201
22800073    +  KEVIN D JACKSON JR, AYOKEY TRANSPORT LLC, 1221 NEW MEISTER LANE No.2515, PFLUGERVILLE TX 78660-5959
22800074    +  KEVIN D NUNEZ, 7442 CHULA VISTA DR, DALLAS TX 75227-6711
22800075    +  KEVIN D SALINAS, 401 HOUSTON STREET, LAREDO TX 78040-7420
22800076    +  KEVIN DANIEL VENTURA, 895 SAINT CHARLES DR APT 07, THOUSAND OAKS, CA 91360-4037
22800077    +  KEVIN DAVID PAZ SEVILLA, 3361 E RUTHERFORD DR, ONTARIO, CA 91761-3823
22800078    +  KEVIN DEWAYNE TURNER, K & P AUTOMOTIVE REPAIR, 310 ENCANTO DR, HOLBROOK, AZ 86025-2025
22800079    +  KEVIN DUVAN CARDOZO-ORTIZ, 1900 INLAND EMPIRE BLVD APT 16, ONTARIO, CA 91764-1856
22800080    +  KEVIN EDUARDO MURILLO MELGAR, 11429 EUCALYTUS AVE APT 3, HAWTHORNE, CA 90250-2164
22800081    +  KEVIN EDUARDO MURILLO-MELGAR, 11429 EUCALYPTUS AVE APT 3, HAWTHORNE, CA 90250-2164
22800082    +  KEVIN EDWARD MEREDITH, 713 S BRAND BLVD, SAN FERNANDO, CA 91340-4201
22800083    +  KEVIN ELIAS RIVAS-VAQUERANO, 12342 222ND ST, LAKEWOOD, CA 90716-1708
22800084    +  KEVIN ENMANUELLE ANDINO-BARAHONA, 1132 N WILMINGTON BLVD APT 228, WILMINGTON, CA 90744-3271
22800085    +  KEVIN ENRIQUE AREVALO-ZELAYA, 5700 CARBON CANYON RD SPC 7, BREA, CA 92823-7007
22800086    +  KEVIN ESTUARDO CAMPOS-JIMENEZ, 12517 EUCALYTUS AVE APT D, HAWTHORNE, CA 90250-4220
22800087    +  KEVIN EULICES SONTAY GARCIA, 8751 BROADWAY ST APT 3245, HOUSTON TX 77061-2245
22800088    +  KEVIN G RUIZ SANCHEZ, 13393 GLENOAKS BLVD, SYLMAR, CA 91342-2110
22800089    +  KEVIN GARCIA, 441 E 31ST ST, LOS ANGELES, CA 90011-1913
22800090    +  KEVIN GARCIA., 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22800091    +  KEVIN GUTIERREZ, 39550 LBJ FREEWAY, DALLAS TX 75232-6012
22800092    +  KEVIN HARRISON ROLLER, 545 WEST KOHLER STREET, STOCKTON, CA 95206-1939
22800093    +  KEVIN IXCO, 1600 E 15TH ST APT 201, PLANO TX 75074-6368
22800094    +  KEVIN JAMAICA, 4122 S WESTERN APT 216, LOS ANGELES, CA 90062-1636
22800095    +  KEVIN JAMES BRYANT, 2506 PARKHAVEN DR, PLANO TX 75075-2018
22800096    +  KEVIN JAVIER GARCIA-ROSTRAN, 555 LAURIE LN APT J14, THOUSAND OAKS, CA 91360-5533
22800097    +  KEVIN JAVIER MAHECHA-SUAREZ, 12919 CORDARY AVE APT 2, HAWTHORNE, CA 90250-5382
22800098    +  KEVIN JESUS PERALTA, 15666 KINGSWOOD DR, VICTORVILLE, CA 92395-4852
22800099    +  KEVIN JIRALDEZ MONGE, 8559 ARTESIA BLVD, BELLFLOWER, CA 90706-6101
22800100    +  KEVIN JOEL MENDOZA-FLORES, 24681 CAROLYN AVE, MORENO VALLEY, CA 92553-3889
22800101    +  KEVIN JONES, 5805 NE 45TH ST, KANSAS CITY, MO 64117-1506
22800102    +  KEVIN JOSE GUEVARA-REYES, 2009 W VERNON, LOS ANGELES, CA 90062-1405
22800103       KEVIN KIESCHNICK TAX ASSESOR&COLLECTOR, NUECES TAX ASSESSOR/COLLECTOR
22800104    +  KEVIN LAINEZ, 19455 NEWHOUSE ST, CANYON COUNTRY, CA 91351-2783
22800105    +  KEVIN LANDRY, 1904 MAYFLOWER PL APT 1, HEMET, CA 92544-4783
22800107    +  KEVIN O LEMUS-VALENCIA, 305 E 76TH PL No.5, LOS ANGELES, CA 90003-2372
22800108    +  KEVIN O. WILLIAMS, FIRST CHOICE RECOVERY & TRANSPORT SERVIC, 10121 EVERGREEN WAY, No.25-307, EVERETT,
               WA 98204-3885
22800110    +  KEVIN OMAR FRANCO, DBA 100% TREE & LAWN CARE, LLC, P.O. BOX 973, BELLAIRE TX 77402-0973
22800111    +  KEVIN RAFAEL MONTES RIVERA, 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918
22800112    +  KEVIN RAMIREZ COTUC, 11459 COLLINS ST, APT 112, NORTH HOLLYWOOD, CA 91601-1892
22800113    +  KEVIN RONALDO ALVAREZ-LIZANO, 1800 W BADILLO ST APT 408, WEST COVINA, CA 91790-1162
22800114    +  KEVIN RUBIO, 21 S GRINNELL ST, PERRYTON TX 79070-2425
22800115    +  KEVIN SANCHEZ ANICETO, 61 W 49TH ST APT No.102, LONG BEACH, CA 90805-7709
22800116    +  KEVIN SANTIAGO LINARES-POVEDA, 7466 ROSEMEAD BLVD APT 211, PICO RIVERA, CA 90660-4168
22800117    +  KEVIN SANTIN, 8001 W TIDWELL RD No.708, HOUSTON TX 77040-5588
22800118    +  KEVIN SCHAUM, NCIS INC, 17386 W. BUCKHORN TRAIL, SURPRISE, AZ 85387-1019
22800119    +  KEVIN SOLOMON, 7601 LISA CT, FORT WORTH TX 76112-6029
22800120    +  KEVIN STEPHENS, 9797 LEAWOOD BLVD APT No.606, HOUSTON TX 77099-2600
22800121    +  KEVIN VALADEZ-FLORES, 8971 BRUNSWICK AVE, RIVERSIDE, CA 92503-2709

User: admin
Form ID: pdf017

| | | |
|---|---|---|
| 22800122 | + | KEVIN VENTURA, 100 E AIRPORT FWY, IRVING TX 75062-6301 |
| 22800123 | + | KEVIN VLADIMIR CARRANZA-MENDEZ, 14169 TYLER ST, LOS ANGELES, CA 91342-1514 |
| 22800124 | + | KEVIN W COLCHADO, 840 TELAMON LANE, POMONA, CA 91766-5205 |
| 22800125 | + | KEVIN ZELAYA, 4951 COLLETT LITTLE RD LOT 101, FORT WORTH TX 76119-7846 |
| 22800127 | + | KEVIONNA CHELSEY WILLIAMS, 1305 AVENUE A APT 24, SOUTH HOUSTON TX 77587-3816 |
| 22800128 | + | KEVON MOORE, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22800129 | + | KEYANA T'STARR LUCAS, 2311 62ND AVE., OAKLAND, CA 94605-1428 |
| 22800131 | + | KEYDI ZELAYA, 317 W KILPATRICK ST, MINEOLA TX 75773-2030 |
| 22800132 | + | KEYDY JUDITH ENAMORADO HERNANDEZ, 2135 SHADOWDALE DR No. 30, HOUSTON TX 77043-2621 |
| 22800133 | + | KEYGENLX, LLC, PO BOX 954, TERRELL TX 75160-0019 |
| 22800134 | #+ | KEYIANA RENEE MARSHALL, 6022 OLIVE AVE, LONG BEACH, CA 90805-3025 |
| 22800135 | + | KEYMOTIVE, INC., 1223 CORPORATE DR E, SUITE G, ARLINGTON TX 76006-6107 |
| 22800136 | + | KEYOTA GAMBLE, 841 HORSESHOE CT, DESOTO TX 75115-6364 |
| 22800137 | + | KEYRI MELISSA ABREGO AYALA, 1246 W 93RD ST, LOS ANGELES, CA 90044-1955 |
| 22800138 | + | KEYS ON WHEELS, LLC, 2003 108TH STREET, SUITE 301, GRAND PRAIRIE TX 75050-1428 |
| 22800139 | + | KEYSTONE AUTO TRANSPORT, 145 S. GLENOAKS BLVD No.425, BURBANK, CA 91502-1315 |
| 22800140 | + | KEYSTONE AUTOMOTIVE INDUSTRIES, ELITEK VEHICLE SERVICES, 5846 CROSSINGS BLVD, ANTIOCH, TN 37013-3129 |
| 22800141 | + | KEYSTONE AUTOMOTIVE INDUSTRIES, INC., KEYSTONE PAYMENT CENTER, 15733 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 22800142 | + | KEYSTONE AUTOMOTIVE INDUSTRIES, INC., 1101 E. RICHEY RD., HOUSTON TX 77073-1175 |
| 22800143 | + | KEYTHEL ANAIH ALEMAN CERNA, 1616 ROYAL CREST DR, APT 1012, AUSTIN TX 78741-2602 |
| 22800146 | + | KGA-KAV LLC, DBA KEN GARFF KIA AVONDALE, 10685 W PAPAGO FWY, AVONDALE, AZ 85323-5313 |
| 22800147 | + | KGA-SHY LLC, DBA KEN GARFF HYUNDAI SURPRISE, 12925 N AUTOSHOW AVE, SURPRISE, AZ 85388-5093 |
| 22800148 | + | KGOSIMORE, GONTEKANE, 3244 GLAZNER DRIVE, FORNEY TX 75126-3457 |
| 22800149 | + | KHALED ALSHAMALI, LONESTAR ROADRUNNER LLC., 11755 KILKIRK LN., DALLAS TX 75228-1713 |
| 22800150 | + | KHALED H JAWHARY, DBA ADVANTAGE AUTO INSURANCE BROK, 2619 W EDINGER AVE No.A2, SANTA ANA, CA 92704-3501 |
| 22800151 | + | KHALID QZIBAR, 1103 HOLGUIN ST W, LANCASTER, CA 93534-1443 |
| 22800152 | + | KHAN TRANS INC, 4465 PACIFIC COAST HWY, STE No.B205, TORRANCE, CA 90505-5626 |
| 22800153 | + | KHANO, ANDY A, 3211 N WHITE AVE, LA VERNE, CA 91750-3724 |
| 22800155 | + | KHASASHA DEAN, PLATINUM MARKETING INC REINSTATED JULY, 7321 LAURA LANE, RESEDA, CA 91335-2487 |
| 22800156 | + | KHEMMANIVONG, WILLIAM, 18458 WEST VILLA HERMOSA LANE, SURPRISE, AZ 85387-4145 |
| 22800157 | + | KHRYSTYNA MATYUSHKO, ATLANTA LOGISTICS, 2206 S CRAMBOURNE WAY, ARLINGTON HEIGHTS, IL 60005-4444 |
| 22800158 | + | KHYDIJHA ANTIONETTE GOODRUM, 701 W 92ND ST, LOS ANGELES, CA 90044-4730 |
| 22800160 | + | KIARA ALEXANDRA OBANDO-RODRIGUEZ, 18192 MANDARIN LN APT A, YORBA LINDA, CA 92886-3465 |
| 22800162 | + | KIARA MARTINEZ, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028 |
| 22800161 | + | KIARA MARTINEZ, 19002 DALLAS PARKWAY APT No. 1623, DALLAS TX 75287-3149 |
| 22800163 | + | KIDD, STEVEN C, 2851 29TH AVENUE, SACRAMENTO, CA 95820-6324 |
| 22800164 | + | KIERRA LYNETTE BRIANNA CAMPBELL, 529 SHRODE AVE, DUARTE, CA 91010-3439 |
| 22800165 | + | KIERRA RAMEY, 7417 NORTH INTERSTATE 35, AUSTIN TX 78752-1625 |
| 22800166 | + | KIERSTYN WILLIAMS, 13030 AUDELIA RD APT No.1104, DALLAS TX 75243-2451 |
| 22800167 | + | KIJAH JANELLE THOMPSON, 751 EBONY RAIN CT, HENDERSON, NV 89015-5313 |
| 22800168 | | KIM & JIM'S REPAIR, INC, MAACO COLLISION REPAIR & AUTO PAINTING, 10002 NORTH TWIN CREEK DR, KILLEEN TX 76543 |
| 22800169 | + | KIM D. RODGERS, DBA KD'S TOWING & ASSET RECOVERY, 405 E. WABASH, ELECTRA TX 76360-2228 |
| 22800170 | + | KIM PINEDA, ADRIANS AUTO SHOP, 706 WILLOW ST, MARSHALL TX 75670-8968 |
| 22800171 | #+ | KIM VY HOANG, 620 S VIRGIL AVE APT 326, LOS ANGELES, CA 90005-4084 |
| 22800172 | + | KIMANISE S STUART, 15450 NISQUALLI RD APT O104, VICTORVILLE, CA 92395-9315 |
| 22800173 | + | KIMBERLY A MENDOZA-PARRA, 18651 OTILLA STREET, BLOOMINGTON, CA 92316-2649 |
| 22800174 | + | KIMBERLY ACEVEDO NIEBLA, 8051 4TH STREET, APT 19, BUENA PARK, CA 90621-2548 |
| 22800175 | + | KIMBERLY B FERRUFINO, 3033 MUSTANG DR APT 220, GRAPEVINE TX 76051-5993 |
| 22800176 | + | KIMBERLY BLAKE & DACHANTON A JONES, 4500 S FREEWAY, FORT WORTH TX 76115-3513 |
| 22800177 | + | KIMBERLY BOSQUES FELICIANO, 506 WILDFLOWER DR, GRAND PRAIRIE TX 75052-5872 |
| 22800178 | + | KIMBERLY CAMPOS-RENTERIA, 670 W 2ND ST, APT 2, CORONA, CA 92882-2181 |
| 22800179 | + | KIMBERLY CASTELLON, 1709 SOUTH HOBART BLVD, LOS ANGELES, CA 90006-5234 |
| 22800180 | + | KIMBERLY CORTEZ DE VAZQUEZ, 1049 POWERS FERRY RD, MARIETTA, GA 30067-5800 |
| 22800181 | + | KIMBERLY DAVILA, 1555 HIGHLAND CIR, SPRINGTOWN TX 76082-7271 |
| 22800182 | + | KIMBERLY DEWBERRY, 529 TATE DR, DE SOTO TX 75115-6063 |
| 22800183 | + | KIMBERLY DIANE MINOR, PARTS EXPRESS TEXAS DRIVETRAIN LLC, 1506 AIRPORT RD, TERRELL TX 75160-5237 |
| 22800184 | + | KIMBERLY E MARTINES-POTTER, 3072 NORTH WATERMAN AVENUE, SAN BERNARDINO, CA 92404-2319 |
| 22800185 | + | KIMBERLY FAJARDO MARISCAL, 12103 HIGHDALE STREET, NORWALK, CA 90650-6631 |
| 22800186 | + | KIMBERLY HALL, 10207 SOUTH BROADWAY APT 2, LOS ANGELES, CA 90003-4567 |
| 22800187 | #+ | KIMBERLY ISSBEL GOMEZ, 748 S CATALINA ST APT 202, LOS ANGELES, CA 90005-5001 |

| | | |
|---|---|---|
| 22800188 | | KIMBERLY JEAN CREMEANS, 68315 LUDLOW RD SPACE 7, LUDLOW, CA 92338 |
| 22800189 | + | KIMBERLY JOHNSON, 4500 S FREEWAY, FORT WORTH TX 76115-3513 |
| 22800190 | + | KIMBERLY MICHELLE COLLINS, 211 SAN CARLOS WAY APT 44, STOCKTON, CA 95207-2079 |
| 22800191 | + | KIMBERLY NICOLLE AMAYA, 2572 1/2 KANSAS AVE, SOUTH GATE, CA 90280-3927 |
| 22800192 | + | KIMBERLY PATRICE HALL, 4503 W RODEO LN APT 4, LOS ANGELES, CA 90016-5648 |
| 22800193 | | KIMBERLY RODRIGUEZ, 7100 HABITAT CIRCLE, PHARR TX 78577 |
| 22800194 | + | KIMBERLY URIBE, 149 S. VERNON AVE, AZUSA, CA 91702-4350 |
| 22800195 | + | KIMBERLY VIESCA, 1305 E ANTHONY ST, FORT WORTH TX 76115-1801 |
| 22800196 | + | KIMURA LONDO & WHITE, LLP, 17631 FITCH, IRVINE, CA 92614-6021 |
| 22800197 | + | KINCAID, ANTHONY JOHN, 16719 NORTH 172ND AVENUE, SURPRISE, AZ 85388-0227 |
| 22800199 | + | KING SOLOMON TRANSPORTATION SERVICES LLC, 4215 BRIGHTRIDGE CT, ROSENBERG TX 77471-6307 |
| 22800200 | + | KINGDOM TRANSPORTATION & TRUCKING, 2639 DRY GROVE RD, CRYSTAL SPRINGS, MS 39059-8872 |
| 22800201 | + | KINGNORTH TRANSPORTATION, 488 BROADWAY APT 10, LONG BRANCH, NJ 07740-5954 |
| 22800202 | + | KINGS AUTO TRANSPORT INC, 240 CLEVELAND RD No.325, BOGART, GA 30622-6828 |
| 22800204 | + | KINGS OF COLLISION, 15950 BLYTHE ST, VAN NUYS, CA 91406-1810 |
| 22800206 | + | KINGSBRIDGE M.U.D., PO BOX 4555 DEPT 193, HOUSTON TX 77210-4555 |
| 22800207 | + | KINGSBRIDGE MUD, PO BOX 4824, HOUSTON TX 77210-4824 |
| 22800208 | + | KINGSPORT TOWING & RECOVERY, PO BOX 3071, KINGSPORT, TN 37664-0071 |
| 22800209 | + | KINGZ KUSTOMS LLC, 1416 N GRANT AVE, ODESSA TX 79761-2642 |
| 22800210 | + | KINSEL AUTO GROUP, INC., PO BOX 2470, BEAUMONT TX 77704-2470 |
| 22800211 | + | KIOSMY JB TRANSPORT, 1203 MARSEILLES DR APT 22, MIAMI BEACH, FL 33141-2836 |
| 22800212 | + | KIRBY OLDSMOBILE, INC., KIRBY KIA OF VENTURA, 6424 AUTO CENTER DR, VENTURA, CA 93003-7210 |
| 22800213 | | KIRKSVILLE MOTOR COMPANY, PO BOX No.329, KIRKSVILLE, MO 63501 |
| 22800215 | + | KISHA ANN WILSON, 1262 POTTLE AVENUE, FRESNO, CA 93706-3134 |
| 22800216 | + | KITE, AMBER N, 613 S LAS VEGAS TRAIL, FORT WORTH TX 76108-2756 |
| 22800217 | + | KIWAN C ADAMS, 1850 GARDENIA AVE APT 10, LONG BEACH, CA 90806-5854 |
| 22800218 | + | KIYOE KRISTA A FLUKER, 721 W. BASELINE RD, GLENDORA, CA 91740-4702 |
| 22800219 | + | KIZZY TABONY-GARCELL, 9445 CONCOURSE DR APT 17-160, HOUSTON TX 77036-7606 |
| 22800220 | + | KLEBERG COUNTY DISTRICT CLERK, 2525 INTERNATIONAL BLVD., WESLACO TX 78599-7365 |
| 22800221 | + | KLEBERG COUNTY SHERIFF'S OFFICE, 2525 INTERNATIONAL BLVD., WESLACO TX 78599-7365 |
| 22800222 | + | KLEIDER E MOTA, 3637 TIMBERGLEN ROAD, DALLAS TX 75287-3587 |
| 22800223 | + | KLEIDER ERIC MOTA PEREZ, 3637 TIMBERGLEN ROAD APT 5105, DALLAS TX 75287-3592 |
| 22800224 | + | KMA LOGISTICS INC, 4310 CAHUENGA BLVD UNIT 104, TOLUCA LAKE, CA 91602-2747 |
| 22800225 | + | KME GENERAL AUTO REPAIR LLC, 1279 TAYLOR ST. APT 8, SHAKOPEE, MN 55379-1940 |
| 22800226 | + | KMH ELECTRIC, LLC, DBA ELECTRIC OF LUBBOCK, PO BOX 1962, MIDLAND TX 79702-1962 |
| 22800227 | + | KNAPMEYER DEVELOPMENT GROUP, INC., 715 W DESERT HILLS DR, SAN TAN VALLEY, AZ 85143-3525 |
| 22800228 | + | KNECT365 US, INC., P.O BOX 3685, BOSTON, MA 02241-3685 |
| 22800230 | + | KOLLAR, JEROME, 1301 MCCLINTOCK DRIVE, SHADY SHORES TX 76208-5292 |
| 22800231 | + | KOLLAR, KATIE D, 1301 MCCLINTOCK DRIVE, SHADY SHORES TX 76208-5292 |
| 22800233 | + | KONG SEMBET, ABIGAIL COMPLETE CAR CARE, 158 HICKORY ST, DENHAM SPRINGS, LA 70726-4715 |
| 22800234 | + | KONICA MINOLTA, 21146 NETWORK PLACE, CHICAGO, IL 60673-1211 |
| 22800236 | + | KONICA MINOLTA BUSINESS SOLUTION, DEPT. 2366 PO BOX 122366, DALLAS TX 75312-2366 |
| 22800235 | + | KONICA MINOLTA BUSINESS SOLUTION, DEPT. LA 22988, PASADENA, CA 91185-0001 |
| 22800237 | + | KONICA MINOLTA BUSINESS SOLUTIONS (TAG), DEPT 2366 PO BOX 122366, DALLAS TX 75312-2366 |
| 22800239 | + | KONICA MINOLTA PREMIER FINANCE, PO BOX 105743, ATLANTA, GA 30348-5743 |
| 22800240 | + | KONSTANTINE BERUASHVILI, OLIMPI INC, 1910 BETHEL RD, COLUMBUS, OH 43220-1864 |
| 22800241 | + | KONSTANTINE SHPORT, SHP TRANSPORT LLC, 700 CEDAR AVE STE 6, MIDDLESEX, NJ 08846-2448 |
| 22800242 | + | KOOL VISION INC., 7 DUESENBURG DR., THOUSAND OAKS, CA 91362-3409 |
| 22800243 | + | KORA FINANCIAL INC, 500 W MADISON ST, SUITE 1000, CHICAGO, IL 60661-2559 |
| 22800245 | + | KORINA CHANTEL MARES, 11200 SEAN HAGGERTY DR APT 1114, EL PASO TX 79934-3396 |
| 22800246 | + | KOSMOS TRANSPORTATION LLP, KOSMOS TRANSPORTATION, 70 BIRCH ALLEY SUITE 240, DAYTON, OH 45440-1477 |
| 22800247 | + | KOZA LLC, KOZA TRANSPORT, 221 E 68TH STREET, LAKEWOOD, CA 90805-1211 |
| 22800248 | + | KOZI ENTERPRISES LLC, COWBOY CAPITAL AUTO REPAIR, 401 W LINGLEVILLE RD, STEPHENVILLE TX 76401-2221 |
| 22800249 | + | KPA SERVICES, LLC, 11080 CIRCLE POINT ROAD, SUITE 200, WESTMINSTER, CO 80020-2778 |
| 22800250 | + | KPA SERVICES, LLC, P.O. BOX 83301, WOBURN, MA 01813-3301 |
| 22800251 | + | KPMG LLP, DEPT 0754, P.O. BOX 120754, DALLAS TX 75312-0754 |
| 22800252 | + | KREATIVE WORKS LLC, CREATIONS BY SERGIO, 1300 NORTH COLLEGE AVE., TEMPE, AZ 85288-1211 |
| 22800253 | + | KRENLYN ZBIGNIEW GARCIA-RUANO, 2045 S HALLADAY ST, SANTA ANA, CA 92707-2903 |
| 22800254 | + | KRISANDRA BRI-SUZAN STEWART, 210 E 29TH ST APT 16, LONG BEACH, CA 90806-1578 |
| 22800255 | + | KRISCIA LORENA FLORES-ALFARO, 1401 E 62ND ST, LOS ANGELES, CA 90001-1231 |
| 22800256 | + | KRISHAWN EUGENEA LANEHART, 1670 E 110TH ST, LOS ANGELES, CA 90059-1218 |
| 22800257 | + | KRISNA ADALY PEREZ DE - BENITEZ, 12236 OSBORNE PL APT 6, PACOIMA, CA 91331-2087 |
| 22800258 | + | KRISSTAL INC, 140 E BBROADWAY AVE No.222, TIPP CITY, OH 45371-1758 |

| | | |
|---|---|---|
| 22800272 | + | KRIST-TONY MASROPIAN, BMW & MBZ WORLD INC., 337 W AVE 26, LOS ANGELES, CA 90031-1813 |
| 22800259 | + | KRISTEEN ROE, CTA, PCAC TAX ASSESSOR/COLLECTOR, BRAZOS COUNTY, 4151 COUNTY PARK CT., BRYAN TX 77802-1430 |
| 22800260 | + | KRISTEN GREER, 33030 DECKER PRAIRIE ROAD, MAGNOLIA TX 77355-7998 |
| 22800261 | + | KRISTEN L NIX, 539 WEST COMMERCE ST No.4720, DALLAS TX 75208-1953 |
| 22800262 | | KRISTEN MARIA AVILA, 606 PASEO IANAN, CAMARILLO, CA 93010 |
| 22800263 | + | KRISTIAM MOLINA MARTINEZ, 18210 GRAND AVE, LAKE ELSINORE, CA 92530-6160 |
| 22800264 | + | KRISTIAN ANDRES DAVID RIOS-TOVAR, 10799 SHERMAN GROVE AVE SPC 41, SUNLAND, CA 91040-2366 |
| 22800265 | + | KRISTIAN HERNANDEZ, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22800266 | + | KRISTIN CARTER, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22800267 | + | KRISTIN R. BULANEK BRAZORIA COUNTY TAX ASSESSOR-CO, 11801 SHADOW CREEK PARKWAY, PEARLAND TX 77584-7103 |
| 22800268 | + | KRISTINA CUELLAR, 420 E. DE LA GUERRA ST. APT. 209, SANTA BARBARA, CA 93101-1500 |
| 22800269 | + | KRISTOPHER A GARZA, 10111 NORTHAMPTON DRIVE, SAN ANTONIO TX 78230-3321 |
| 22800271 | | KRISTOPHER STONE, 7707 STUEBEN WAY, STOCKTON, CA 95207 |
| 22800270 | + | KRISTOPHER STONE, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22800273 | + | KRIZIA CHAPEL, 4734 LOMA DEL REY CIR, EL PASO TX 79934-4109 |
| 22800274 | + | KROLL BOND RATING AGENCY, INC., 805 THIRD AVENUE, 29TH FLOOR, NEW YORK, NY 10022-7593 |
| 22800275 | + | KRUSE, CHRISTINA M, 4200 NORTHERN CROSS BLVD, 12209, HALTOM CITY TX 76137-6428 |
| 22800276 | + | KRYSTAL ESCOBEDO, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22800277 | + | KRYSTAL GOMEZ, 2230 E BALL RD No.215, ANAHEIM, CA 92806-5255 |
| 22800279 | + | KRYSTAL RENEE ROBINSON, 667 MISTY MEADOW ST, STOCKTON, CA 95210-4438 |
| 22800280 | + | KRYSTAL WILLIAMS, 2622 SUMMER LN, MISSOURI CITY TX 77489-1178 |
| 22800281 | + | KRYSTAL ZAMORA, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22784312 | | KS 66202 TX 77406 TX 77406 MO 63044 TX 76202 IL 60, CA 95815 UNITED STATES, TX 75126 UNITED STATES, CA 90813 UNITED STATES, GA 30384 UNITED STATES GA 30339 UNITED STATES |
| 22800282 | + | KS PAINT & AUTO BODY REPAIR, 1006 JUNIPERO AVE UNIT B, LONG BEACH, CA 90804-3505 |
| 22800283 | + | KT TRUCKING AND TRANSPORTS LLC, 802 CHURCH STREET, LAURENS, SC 29360-1723 |
| 22800284 | #+ | KTW, 4356 N BALDWIN AVE, EL MONTE, CA 91731-1104 |
| 22800285 | + | KUCK ENTERPRISES, LLC, DBA SIGNARAMA OF RIVERSIDE, 9785 MAGNOLIA AVENUE, RIVERSIDE, CA 92503-3642 |
| 22800286 | + | KULI TONGAOFA JR., 1450 S PERRIS BLVD APT B7, PERRIS, CA 92570-3501 |
| 22800287 | + | KURDIAN PLUMBING, INC., PICASSO PLUMBING, INC., 3135 VERDUGO RD, LOS ANGELES, CA 90065-2033 |
| 22800288 | | KURIYAMA BUTTGENBACH, KEVIN J, 1040 WATER CANNA DR, FORT WORTH TX 76177 |
| 22800289 | + | KURKIN FOREHAND BRANDES LLP, 18851 NE 29TH AVE, SUITE 303, AVENTURA, FL 33180-2813 |
| 22800291 | + | KVA LOGISTICS INC, 568 SAND CLAY RD, CHESNEE, SC 29323-3361 |
| 22800292 | + | KWANTEZ HALL, 507 NEYLAND ST, HOUSTON TX 77022-4665 |
| 22800293 | + | KWIK KAR OF BROKEN ARROW LLC, DBA THE GARAGE AUTO REPAIR, 3325 S ASPEN AVE, BROKEN ARROW, OK 74012-7518 |
| 22784304 | | KY 40370 CA 92074 TX 77401 CA 90606 NV 89119 CA 95, CA 90033 CA 91801 TX 77060 TX 75252 TX 7, TX 79912 CA 92509 TX 79761 CA 90001 NV 8, CA 91343 CA 93256 TX 76119 TX 79925 NV 8, NJ 08002 TX 76131 TX 76018 CA 92345 CA 92557 CA 93301 TX 7 |
| 22784301 | | KY 41094 CA 92804, TX 75232 AZ 85387 TX 75067 TX 75057 OK 7, CA 91746 CA 95202 CA 95206 TX 76502 CA 9, IL 60506 CA 90255 CA 90003 TX 77065 TX 7, CA 90059 UNITED STATES TX 75254 UNITED STATES |
| 22800295 | + | KYLA RAVEA GANT, 1330 SOUTH BURLINGTON APT No.107, LOS ANGELES, CA 90006-5468 |
| 22800296 | + | KYLA RENEE WARREN, 17728 WEST SANDY ROAD, GOODYEAR, AZ 85338-5670 |
| 22800297 | + | KYLAMOWAKI JONES, KJ & SONS TRANSPORT INC, 5752 FORRY CT, LANCASTER, CA 93536-2609 |
| 22800298 | + | KYLE A GIBBONS, 18646 13TH STREET, BLOOMINGTON, CA 92316-3324 |
| 22800299 | + | KYLE LAWERANCE KRISTINE MULR, 7203 MACY CT., RIVERSIDE, CA 92503-7720 |
| 22800300 | + | KYLE RUNYAN, 10422 SE ANKENY ST O, APT 105, PORTLAND, OR 97216-4613 |
| 22800301 | + | KYLON SHUN CLARK, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22800302 | + | KYMANI ROJAE SAMUELS, 13593 W NOLINA DR, HESPERIA, CA 92344-8023 |
| 22800303 | + | KYMBERLEE SEMONE MOLAND, 2989 CANYON CREST APT D, RIVERSIDE, CA 92507-2914 |
| 22800304 | + | KYZA DELANO DARON GLOVER, 4227 WALTON AVE, LOS ANGELES, CA 90037-2427 |
| 22800305 | + | L & D DISTRIBUTING, INC., 7344 DOGWOOD PARK, FORT WORTH TX 76118-6403 |
| 22800306 | + | L & L SALES, 1537 E. MILAM ST, MEXIA TX 76667-2555 |
| 22800308 | + | L&A AUTO TRANSPORT, 2147 NAPA RIVER DR, STOCKTON, CA 95206-4660 |
| 22800309 | + | L&S AUTO WORKS LLC, 20 WILKERSON ACE UNIT B-4, PERRIS, CA 92570-2249 |
| 22800310 | + | L&T HOTSHOT LLC, 1610 DRASCO DRIVE, FORNEY TX 75126-2673 |
| 22800311 | + | L&T TRANSMISSION DYNAMICS, INC., DBA AAMCO TRANSMISSIONS, 68-680 RAMON ROAD, CATHEDRAL CITY, CA 92234-5938 |
| 22800313 | + | L. BELOVOSKEY HOLDNGS LLC., ANDYS AUTO REPAIR, 507 S. TEXAS AVE, BRYAN TX 77803-3942 |
| 22784390 | | LA 70835 CA 90043 CA 90302, TX 77489 CA 95206 TX CA 95833 CA 92410 T, WA 99338 TX 77375 CA 90660 TX 75048 TX 7, CA 95610 TX 77396 TX 76109 TX 77044 TX 7, TX 75248 TX 77450 TX 77471 TX 77843 TX 7 TX 77380 TX 78216 TX 75771 TX 75840 TX 7 |
| 22784367 | | LA 71291 LA 70601 CA 92223 NC 27284 CA 90810 TX 75, TX 75409, TX 78207 CA 92301 TX 77060 CA 90805 CA 9, CA 90723 CA |

92551 UNITED STATES UNITED S, UNITED STATES UNITED STATES UNITED STATE CA 92840

| | | |
|---|---|---|
| 22800314 | + | LA AUTO COLLISON AND INSPECTION LLC, 11568 W PICO BLVD, LOS ANGELES, CA 90064-1520 |
| 22800315 | + | LA CRUZ, DENILSON A, 1389 RIDGE ROAD, APT 279, ROCKWALL, TX 75087-4247 |
| 22800317 | + | LA DOTTA COFFEE & TEA INC, DBA PANAME COFFEE & TEA IMPORTERS, 4849 GREENVILLE AVE, SUITE 100-107, DALLAS TX 75206-4130 |
| 22800318 | + | LA FAMILIA AUTO SHOP, 1722 N 15TH ST, WACO TX 76707-2212 |
| 22800319 | + | LA HONDA WORLD, 10645 STUDEBAKER RD, DOWNEY, CA 90241-3173 |
| 22800320 | | LA PULGA DE SEAGOVILLE, 1706 US-175, SEAGOVILLE TX 75159 |
| 22800321 | + | LA ROSA CEDENO, JOEL, 21000 GOSLING ROAD, APT. 3311, SPRING TX 77388-5399 |
| 22800322 | + | LA ROSA ESPINOZA, HAROLD M, 11721 BALCH SPRINGS COURT, FRISCO TX 75035-8838 |
| 22800323 | | LA ROSA SUCRE, JOEL E, 2100 GOSLING RD, APT. 7204, SPRING TX 77388 |
| 22800324 | + | LA SALLE LANDSCAPING AND LAWN, PO BOX 68, BELLAIRE TX 77402-0068 |
| 22800325 | + | LABARTHE, GUILLERMO, 3458 SHIRAZ LOOP, ROUND ROCK TX 78665-6311 |
| 22800326 | + | LABRADO, LIENA J, 6230 ALBANY STREET, HUNTINGTON PARK, CA 90255-3508 |
| 22800327 | + | LACAYO, JASON E, 1729 EAST 63RD STREET, LOS ANGELES, CA 90001-1805 |
| 22800328 | + | LACEY KERSEY, JOSHUA N, 12606 CROCKETT WAY, SAN ANTONIO TX 78253-6343 |
| 22800329 | + | LACHRISTAL VANCE, 397 MARCELLA LN, MARSHALL TX 75672-3579 |
| 22800330 | + | LACY, SHAWN E, 2426 NORTH GRAHAM DRIVE, ARLINGTON TX 76013-1359 |
| 22800331 | + | LAD TRANSPORT LLC, 5524 PARLIAMENT DR., ARLINGTON TX 76017-3200 |
| 22800332 | + | LADA TRANS INC, 7930 WHITCOMB ST, STE 3, MERRILLVILLE, IN 46410-4367 |
| 22800333 | | LADISLAO ARCE RENTERIA, 13314 WANE ST, EDINBURG TX 78542 |
| 22800334 | + | LADONNA SUE AGUILAR, 1385 BOOTH RD, ROSEVILLE, CA 95747-9706 |
| 22800335 | + | LADY ESCOBAR BERNABE, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22800338 | + | LAGO TRUCKING LLC, 6966 PINEBROOK CT, LAS VEGAS, NV 89147-4544 |
| 22800339 | + | LAIDY CHAVEZ, 2207 E SANTA CLARA AVE No.8, SANTA ANA, CA 92705-1714 |
| 22800340 | + | LAIDY SANTIAGO-VELAZQUEZ, 10631 NACOGDOCHES RD, No.1802, SAN ANTONIO TX 78217-2900 |
| 22800341 | + | LAILA HILO, G06 LOCATION, 1419 HILL STREET, PLACENTIA, CA 92870-7217 |
| 22800342 | + | LAILAS TRANSPORT LLC, 2700 OXFORD DR, FINDLAY, OH 45840-4032 |
| 22800343 | + | LAINUS JULIAN JIMENEZ-LOPEZ, 11667 MONTE VISTA AVE APT 4, CHINO, CA 91710-1735 |
| 22800344 | + | LAKE COUNTRY CHEVROLET INC, 2152 N WHEELER ST, JASPER TX 75951-2416 |
| 22800345 | + | LAKECHIA ANTIONETTE CORNEY BROWN, 1303 W 92ND ST, LOS ANGELES, CA 90044-2011 |
| 22800346 | + | LAKEICHIA ANTIONETTE CORNEY BROWN, 1303 W 92ND ST, LOS ANGELES, CA 90044-2011 |
| 22800348 | + | LAKENYA RENEE COURSE, 1107 W 64TH ST, LOS ANGELES, CA 90044-3607 |
| 22800349 | + | LAKHWINDER SINGH, 9500 SQUARE BALE COURT, BAKERSFIELD, CA 93313-5246 |
| 22800350 | + | LAKISHA CHEATHAM, 23823 BREKENRIDGE FOREST DR, SPRING TX 77373-3241 |
| 22800351 | + | LAKISHA HAYES, OPEN CARE LLC, 1294 SALINAS DR, ROCKWALL TX 75087-6627 |
| 22800352 | + | LAMANTRA FRICKS, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22800353 | + | LAMARCUS PERRY, 3101 AIRLINE RD UNIT 1, CORPUS CHRISTI TX 78414-3574 |
| 22800355 | + | LAMAS AUTO REPAIR, 3620 S MAY AVE, OKLAHOMA CITY, OK 73119-1736 |
| 22800356 | + | LAMAS, JOSEPH J, 1024 WEST GRAND AVENUE, POMONA, CA 91766-2841 |
| 22800357 | + | LAMAZARES BORAURE, YALEXA M, 2201 ROCKBROOK DRIVE, APT 0313, LEWISVILLE TX 75067-3814 |
| 22800358 | + | LAMEDA REYES, OMAR E, 2740 SAN JOSE DRIVE, DALLAS TX 75211-2315 |
| 22800360 | | LAMIA DENICE HERBERT, 11 N WILSON WAY No.300, RIVERSIDE, CA 92505 |
| 22800361 | + | LAMINTA RENEE LYMON, 11648 DOS PALMAS DR, VICTORVILLE, CA 92392-0444 |
| 22800362 | + | LANDMARK MEDIA ENTERPRISES, LLC, DBA CROSS SELL, PO BOX 779013, CHICAGO, IL 60677-9013 |
| 22800363 | + | LANDMARK MEDIA ENTERPRISES, LLC, DBA CROSS SELL, PO BOX 773008, CHICAGO, IL 60677-0008 |
| 22800365 | + | LANIER LOPEZ-BENAVIDES, 13620 PERRIS BLVD N, MORENO VALLEY, CA 92553-4307 |
| 22800366 | + | LANSANG, DIOSDADO L, 885 COUNTRY GLEN ST, ANAHEIM, CA 92808-2635 |
| 22800368 | + | LAPEER INDUSTRIAL INC. DBA C&S ENTERPRISE, INC., 155 REMOUNT DRIVE, SAN ANTONIO TX 78218-3728 |
| 22800371 | + | LARA AGUILAR, JAVIER M, 4948 PASADENA AVE, SACRAMENTO, CA 95841-3452 |
| 22800372 | + | LARA BAHAMON, BLANCA N, 12824 MIDWAY ROAD, APT 2133, DALLAS TX 75244-6800 |
| 22800373 | + | LARA GUZMAN, DEICY, 1701 E D ST, APT 213, ONTARIO, CA 91764-5600 |
| 22800374 | + | LARA ZAVALA, ROBERTO, 2019 WEST LEMON TREE PLACE, UNIT 1162, CHANDLER, AZ 85224-2549 |
| 22800375 | + | LARA, NALLELI, 3716 RICHMAN DRIVE, MESQUITE TX 75150-2265 |
| 22800376 | + | LARAJAH M MCALISTER, 2325 EAST SHAW AVENUE, FRESNO, CA 93710-8223 |
| 22800377 | + | LARES CAMPOS, DAYANA Y, 17045 PASSAGE AVENUE, APT 29, BELLFLOWER, CA 90706-5556 |
| 22800378 | + | LARIOS MENDOZA, TERESA, 110 PEARSE DR, CORPUS CHRISTI TX 78415-4718 |
| 22800379 | + | LARIOS VICTORIA, LUIS E, 3205 WEST LOMA LANE, APT. 4, PHOENIX, AZ 85051-6176 |
| 22800380 | + | LARISHA FORD, 15018 MOONLIGHT MIST DRIVE, HUMBLE TX 77346-4175 |
| 22800383 | + | LARITZA MORA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22800384 | + | LARONDA LATRICE ALLEN, 2426 LAKEFIELD WAY, SUGAR LAND TX 77479-2032 |
| 22800385 | + | LARRY CRYER, END OF THE ROAD RECOVERY, 201 CR 511, FAIRFIELD TX 75840-6078 |
| 22800386 | + | LARRY DARNELL SHINGLETON II, 831 W 70TH ST, LOS ANGELES, CA 90044-5156 |

| | | |
|---|---|---|
| 22800387 | + | LARRY DIAZ-ABRIL, 5959 E. BELKNAP ST., HALTOM CITY TX 76117-4104 |
| 22800388 | + | LARRY EUGENE LATONE MOORE, 3858 TURQUOISE LN 3858, LA VERNE, CA 91750-2659 |
| 22800389 | + | LARRY GILLARD, 20 COUNTRY RD 130, LIBERTY TX 77575-7019 |
| 22800390 | + | LARRY PEREZ ZELAYA, 8363 PARK PLACE BLVD No.5, HOUSTON TX 77017-3210 |
| 22800391 | + | LARRY PINO, 4944 STONEY WAY LN, LEAGUE CITY TX 77573-1204 |
| 22800392 | + | LARRY RODRIGUEZ, 10207 TOWNEWAY DR, EL MONTE, CA 91733-1135 |
| 22800393 | + | LARRY T ZIKO, 316 N SANTA ROSA AVE, MODESTO, CA 95354-1451 |
| 22800394 | + | LARRY THOMAS BROWN JR, DBA CREEK EXPRESS, 6241 VEL DR, FORT WORTH TX 76112-8061 |
| 22800396 | | LAS CRUCES PLUMBING AND GAS, LLC, 280 N 17TH ST, LAS CRUCES, NM 88005 |
| 22800397 | | LAS TUERCAS LOCAS MOVIL AUTO REPAIR, LAS TUERCAS LOCAS AUTO REPAIR, 8320 MCAVOY DR, HOUSTON TX 77074 |
| 22800398 | + | LAS VEGAS METROPOLITAN POLICE DEPARTMENT, 500 S. GRAND CENTRAL PKWY, LAS VEGAS, NV 89155-4502 |
| 22800399 | + | LAS VEGAS VALLEY WATER DISTRICT, PO BOX 2921, PHOENIX, AZ 85062-2921 |
| 22800400 | + | LASCHECK, CARL A, 4921 STRASBOURG WAY, SACRAMENTO, CA 95842-1747 |
| 22800401 | + | LASHA BAGATURIA, GTA AUTO LLC, 189 GOLDMINE LN, OLD BRIDGE, NJ 08857-3329 |
| 22800402 | + | LASHA DEMETRASHVILI, LD TRANSPORTATION CORP, 3119 COMLY RD APT B, PHILADELPHIA, PA 19154-3205 |
| 22800403 | + | LASHA TCHIGLADZE, BD CARRIER LLC, 1 VANDERBILT PL APT 19, KEARNY, NJ 07031-6729 |
| 22800404 | #+ | LASHANNA EVETTE MCDANIEL, 565 LIBERTY WAY, STOCKTON, CA 95207-8911 |
| 22800405 | + | LASHANNON S STEWART DURR, 10211 S SAN PEDRO APT 1, LOS ANGELES, CA 90003-4850 |
| 22800406 | + | LASHARELL UNIQUA POPE, 43756 WESTRIDGE, LANCASTER, CA 93536-6932 |
| 22800407 | + | LASHAURI ILLIA, LASHAURI GEO CORP, 1279 N WASHINGTON ST, WILKES-BARRE, PA 18705-1819 |
| 22800409 | + | LASISTER MICLESCU, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22800410 | + | LAST CHANCE WRECKER AND SALES INC., PO BOX 2243, INDIANAPOLIS, IN 46206-2243 |
| 22800411 | + | LATANISHA LAVERNE MCCLURE, 5919 RAYMOND AVE, LOS ANGELES, CA 90044-2820 |
| 22800412 | + | LATANYA D HALLUM, DBA HALL-UM LOGISTICS, LLC, 3205 CHARING CROSS RD, MIDLOTHIAN TX 76065-1281 |
| 22800413 | + | LATANYA STEVENSON, 5820 MEIKLE LN UNIT 116, LAS VEGAS, NV 89156-7608 |
| 22800414 | + | LATARSHA HEMPHILL, 5226 WESTOVER ST, HOUSTON TX 77033-3024 |
| 22800415 | + | LATASHA LOUISE BRYANT, 1214 W 88TH ST, LOS ANGELES, CA 90044-2126 |
| 22800416 | + | LATASHA MURRAY, 16789 HARKER CIR, MORENO VALLEY, CA 92551-2521 |
| 22800418 | + | LATICA PATRICIA ROY, 616 W 77TH ST, LOS ANGELES, CA 90044-6014 |
| 22800419 | | LATIESHA LANECE WILLIAMS, 1602 BLACKBIRD WAY, HEMET, CA 92545 |
| 22800421 | | LATONIA WOODARD, 66 THIRTHY LANE, HINESVILLE, GA 31313 |
| 22800422 | + | LATONYA PRESTIDGE, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22800423 | + | LATORIA DEONA KAY BONTON, 8675 HERITAGE HILL DR, ELK GROVE, CA 95624-3943 |
| 22800424 | + | LATOSHA MICHELLE BUTLER, 305 N STARNES ST, GRAPEVINE TX 76051-3373 |
| 22800425 | + | LATOYA LETRICELEE BURNS, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22800427 | + | LATREAKA RANKIN, RTSC TRANSPORTATION LLC, 29 DEMPSEY CONN RD, HATTIESBURG, MS 39401-9041 |
| 22800428 | + | LATRECE NICOLE EDWARDS, 11446 GORMAN AVE APT 317, LOS ANGELES, CA 90059-2242 |
| 22800429 | + | LATRIECE LYNN LEWIS-COOPER, 1100 E 124TH ST, LOS ANGELES, CA 90059-3210 |
| 22800430 | + | LAUDYN BARRETO-CUMARE, 9390 FM 1960 BYPASS RD W, APT 611, HOUSTON TX 77338-4077 |
| 22800431 | + | LAUGHERY TRANSPORT INC, 22343 CANYON LAKE DR S, CANYON LAKE, CA 92587-7572 |
| 22800432 | + | LAUMYN HARDY, ANOINTED KUSTUMZ & AUTO SALES LLC, 2030 3RD ST, ALEXANDRIA, LA 71302-6405 |
| 22800433 | + | LAURA A HERRERA LEYVA, 3604 MCCONNELL AVE, EL PASO TX 79904-6018 |
| 22800434 | + | LAURA A VAZQUEZ-GONZALEZ, 250 N LINDEN AVE SPC 3, RIALTO, CA 92376-0425 |
| 22800435 | + | LAURA ALEIDA ONTIVEROS, 3111 MICHIGAN AVE, DALLAS TX 75216-5140 |
| 22800436 | + | LAURA ALEXANDRA RODRIGUEZ-ARIAS, 1120 W 6TH ST, LOS ANGELES, CA 90017-4905 |
| 22800437 | + | LAURA ALMAGUER-CONTRERAS, 410 TRUMAN ST, ARLINGTON TX 76011-7243 |
| 22800438 | + | LAURA BORUNDA VARELA, 409 E LILLY LN, ARLINGTON TX 76010-5707 |
| 22800440 | + | LAURA CATERIN IZQUIERDO-VEINTIMILLA, 9121 TRASK AVE APT 13B, GARDEN GROVE, CA 92844-2241 |
| 22800441 | + | LAURA CHAVEZ, 8744 SEVEN SEAS, SAN ANTONIO TX 78242-2902 |
| 22800442 | + | LAURA CISNEROS, 8347 RAYVILLE DR., DALLAS TX 75217-4449 |
| 22800443 | + | LAURA CISNEROS, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22800444 | + | LAURA CORTES, 13318 DOUGLAS LAKE RD, HOUSTON TX 77044-1295 |
| 22800445 | + | LAURA DANIELA PALACIO-BORDA, 415 BERENDO ST, LOS ANGELES, CA 90020-2115 |
| 22800446 | + | LAURA DE-ROSAS-HERNANDEZ, 15309 CABRITO RD APT 205, VAN NUYS, CA 91406-1472 |
| 22800447 | + | LAURA DOMINGUEZ, 877 E HOUSE ST, ALVIN TX 77511-2965 |
| 22800448 | + | LAURA E SEGURA, 5552 KATRINA PLACE, PALMDALE, CA 93552-4629 |
| 22800450 | + | LAURA ELIZABETH PADILLA-MALDONADO, 468 BRITANNIA DR., VALLEJO, CA 94591-7005 |
| 22800451 | + | LAURA ESMERALDA CAICEDO-MONTOYA, 692 WASHINGTON AVE, POMONA, CA 91767-5038 |
| 22800452 | + | LAURA ESPARZA, 605 MERCADO LN, LAREDO TX 78043-4994 |
| 22800453 | + | LAURA FERNANDA CUBIDES-SUAREZ, 1000 E 84TH ST, LOS ANGELES, CA 90001-3712 |
| 22800454 | + | LAURA HERRERA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22800455 | + | LAURA HERRERA., 2923 SW. MILITARY DR., SAN ANTONIO TX 78224-1035 |

District/off: 0539-3                                      User: admin                                      Page 226 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                  Total Noticed: 25410

| | | |
|---|---|---|
| 22800456 | + | LAURA IRENE BETANCOURT-IBARRA, 3725 BALDWIN AVE APT 7, EL MONTE, CA 91731-2280 |
| 22800457 | + | LAURA ISABEL OLMOS, 2064 N SIERRA WAY, SAN BERNARDINO, CA 92405-4149 |
| 22800458 | + | LAURA JAIMES, 1560 ROADRUNNER TRAIL, RIESEL TX 76682-2618 |
| 22800459 | + | LAURA JANET SOTO CALDERON, 11733 S BERENDO AVE APT 1, LOS ANGELES, CA 90044-6538 |
| 22800460 | + | LAURA JANETTE BECERRA-CHECA, 1317 HARDT ST APT C, SAN BERNARDINO, CA 92408-2941 |
| 22800462 | + | LAURA MONTEMAYOR, 1010 LOCKE ST, APT 12104, SAN ANTONIO TX 78208-2130 |
| 22800463 | + | LAURA MONTOYA, 2565 HALL JOHNSON RD, APT No.922, GRAPEVINE TX 76051-8713 |
| 22800464 | + | LAURA NAVARRO ROSALES, 566 W 10TH ST APT 25, SAN PEDRO, CA 90731-3143 |
| 22800465 | + | LAURA NUNEZ, 22631 LITTLE WALNUT DR, SAN ANTONIO TX 78264-4122 |
| 22800466 | + | LAURA ONTIVEROS, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22800467 | + | LAURA PATRICIA AGUILAR-GONZALEZ, 1459 S EUCLID AVE APT 33, MONTCLAIR, CA 91762-5820 |
| 22800469 | + | LAURA RUIZ, 12221 PAINTER AVE, WHITTIER, CA 90605-4114 |
| 22800471 | + | LAURA SIMENTAL, 4363 LOWELL AVENUE, APT 3, LOS ANGELES, CA 90032-1252 |
| 22800472 | + | LAURA SOFIA RUIZ-SANABRIA, 13012 MCKINLEY AVE, CHINO, CA 91710-2921 |
| 22800474 | + | LAURA TAPIA-ALVAREZ, 9357 ELM AVE, FONTANA, CA 92335-5393 |
| 22800475 | + | LAURA V VARON MACHADO, 7761 COLLEGE TOWN DRIVE APT 243, SACRAMENTO, CA 95826-2342 |
| 22800476 | + | LAURA ZUNIGA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22800477 | + | LAURA'S INCOME TAX BUSINESS SERVICES, 4309 N. PECK RD., STE. 3, EL MONTE, CA 91732-1966 |
| 22800478 | + | LAURENTINO GARCIA-HERNANDEZ, 616 E ST, TAFT, CA 93268-4422 |
| 22800479 | + | LAURIAN BAEZ-DUARTE, 13416 MOHAWK RD APT B, APPLE VALLEY, CA 92308-0201 |
| 22800480 | + | LAURIANO LOPEZ HUESCA, 5251 GASMER DR No.511, HOUSTON TX 77035-5731 |
| 22800481 | + | LAURIE JONELLE MOLINA COLLAZO, 11700 BISSONNET, HOUSTON TX 77099-1994 |
| 22800482 | + | LAURIE PAYTON CHAMBERS COUNTY TAX ASSESSOR/COLLECT, PO BOX 519, ANAHUAC TX 77514-0519 |
| 22800484 | + | LAURO QUIROZ, 768 3/4 PHILADELPHIA ST, POMONA, CA 91766-5739 |
| 22800485 | + | LAURYN EDWARDS, 1060 E 53RD ST APT No.208, LOS ANGELES, CA 90011-4656 |
| 22800487 | + | LAVINIA KULI KULI, 14680 KAREN DR, VICTORVILLE, CA 92394-7111 |
| 22800489 | | LAW OFFICE OF GARY BERMAN, 12770 COLT RD, SUITE 800, DALLAS TX 75251 |
| 22800488 | + | LAW OFFICE OF GARY BERMAN, 2027 YOUNG ST., DALLAS TX 75201-5711 |
| 22800492 | #+ | LAW OFFICE OF XIAOMIN HU, P.C., 2070 BUSINESS CENTER DRIVE, SUITE 205, IRVINE, CA 92612-1111 |
| 22800493 | + | LAW OFFICES OF ALBERT W. VAN CLEAVE, III, PLLC, 1520 W. HILDEBRAND AVE, SAN ANTONIO TX 78201-4135 |
| 22800496 | + | LAW OFFICES OF ROBERT B. MOBASSERI, APC, CLIENT TRUST ACCOUNT, 15760 VENTURA BLVD, No.850, ENCINO, CA 91436-3092 |
| 22800495 | + | LAW OFFICES OF ROBERT B. MOBASSERI, APC, CLIENT TRUST ACCOUNT, 515 S. FIGUEROA STREET, SUITE 1200, LOS ANGELES, CA 90071-3329 |
| 22800498 | + | LAW OFFICES OF STEVEN J PARSON, 10091 PARK RUN DR, STE 200, LAS VEGAS, NV 89145-8868 |
| 22800499 | #+ | LAW OFFICES OF TODD M. FRIEDMAN, P.C., 21031 VENTURA BLVD., SUITE 340, WOODLAND HILLS, CA 91364-6522 |
| 22800500 | + | LAWANA HARRIS, 6821 ATHA DR, DALLAS TX 75217-5842 |
| 22800501 | + | LAWRECHA PATRICE JOHNSON, 11884 MANOR DR APT E, HAWTHORNE, CA 90250-0715 |
| 22800502 | + | LAWRENCE DEVRON WOLFF, 257 EL GALLARDO, 1413 N KINGSLEY DR APT B, LOS ANGELES, CA 90027-5770 |
| 22800504 | + | LAWRENCE HALL CHEVROLET INC, 1385 S DANVILLE, ABILENE TX 79605-4697 |
| 22800506 | + | LAWRENCE RAY MARTINEZ, 1311 MCDONALD AVE, WILMINGTON, CA 90744-2536 |
| 22800507 | + | LAWRENCE, ISAAC CHARLES, 14824 WEST ALEXANDRIA WAY, SURPRISE, AZ 85379-4234 |
| 22800508 | + | LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS, APC, 4100 WEST ALAMEDA AVENUE, THIRD FL, BURBANK, CA 91505-4195 |
| 22800509 | + | LAX KEYS LLC, 17885 MONTGOMERY AV, FONTANA, CA 92336-2350 |
| 22800510 | + | LAXTRANS INC, 5625 N GERMAN CHURCH RD, No.3277, INDIANAPOLIS, IN 46235-8513 |
| 22800511 | + | LAYA, JUAN, 317 NORTH 28TH STREET APT 5, MCALLEN TX 78501-7587 |
| 22800512 | + | LAYLA ANN BALLESTEROS, 4917 W 118TH PL APT 8, HAWTHORNE, CA 90250-2734 |
| 22800513 | + | LAYZU REYES, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22800514 | + | LAZALDE, KEVIN OMAR, 5200 FRAZER AV, FORT WORTH TX 76115-4103 |
| 22800515 | + | LAZARA PITA-ARREBATO, 2619 CLOUDY MDW, SAN ANTONIO TX 78222-3422 |
| 22800516 | + | LAZARO ALAYON, DOORCAR LLC, 2701 W WATERS AVE UNIT 502, TAMPA, FL 33614-1804 |
| 22800517 | + | LAZARO CABODEVILLA GONZALEZ, 8312 N IH 35 APT 152, AUSTIN TX 78753-6402 |
| 22800518 | + | LAZARO CRISTINO-MEZA, 10412 STOBAUGH STREET 601, LAMONT, CA 93241-1750 |
| 22800519 | + | LAZARO DE LA CRUZ VELAZQUEZ, 1160 MEADOW LANE, APT 3, CONCORD, CA 94520-3717 |
| 22800520 | + | LAZARO E. FLORES HERNANDEZ, 1855 E. RIVERSIDE DR SPC 175, ONTARIO, CA 91761-7289 |
| 22800521 | + | LAZARO GOMEZ-SANTIZ, 17341 HURLEY ST APT 63, LA PUENTE, CA 91744-5117 |
| 22800523 | + | LAZARO GONZALEZ ALFONSO, 7941 W 2ND CT APT No.107, HIALEAH, FL 33014-4375 |
| 22800525 | + | LAZARO GRADILLA, 4534 E 53RD ST APT B, MAYWOOD, CA 90270-2445 |
| 22800526 | + | LAZARO M DUANY QUEROL, 8791 HAMMERLY BLVD, HOUSTON TX 77080-6645 |
| 22800527 | + | LAZARO M VALDES PEREZ, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22800528 | + | LAZARO M. GARCIA, 7230 CABRINA LN, HOUSTON TX 77083-4842 |
| 22800529 | + | LAZARO PAULO LARA-LOPEZ, 20220 WARREN RD, PERRIS, CA 92570-9418 |

| | | |
|---|---|---|
| 22800530 | + | LAZARO POMARES-COLLANTES, 1525 AMERICANA LN, MESQUITE TX 75150-6089 |
| 22800531 | + | LAZARO RODRIGUEZ, 6637 NW 176TH TERRACE, HIALEAH, FL 33015-4475 |
| 22800532 | + | LAZARO RUBEN CAMPO ACOSTA, 4703 FUQUA ST, HOUSTON TX 77048-5006 |
| 22800533 | + | LAZARO SEGURA-RUIZ, 6920 TEXARKANA ST, HOUSTON TX 77020-3328 |
| 22800534 | + | LAZARO SUAREZ CARMENATES, 7011 GLEN PARK, SAN ANTONIO TX 78239-3729 |
| 22800535 | + | LAZARUS TREJO, 9207 PORT VICTORIA, SAN ANTONIO TX 78242-3009 |
| 22800536 | + | LAZO MUNGUIA, NAHIESKA, 2700 SOUTH AZUSA AVENUE, APT 201, WEST COVINA, CA 91792-1620 |
| 22800537 | + | LAZO TRANSPORTS LLC, 3921 SONORA PL, ALEXANDRIA, VA 22309-1449 |
| 22800538 | + | LB COMMERCIAL ROOFING LLC, 5502 RICHARD AVENUE, DALLAS TX 75206-6716 |
| 22800539 | + | LBM LOGISTIC SOLUTIONS LLC, 1735 HECKLE BLVD STE 103-204, ROCK HILL, SC 29732-4803 |
| 22800540 | + | LC DAVIS, JUST WORK HAULING LLC, 2825 ENOCHS ST, JACKSON, MS 39213-6710 |
| 22800541 | + | LCAR, INC, LOST COAST AUTO RECOVERY, 4057 NORTH US HIGHWAY 101, EUREKA, CA 95503-9404 |
| 22800542 | + | LCB MANAGMENT SYSTEMS, INC, 1122E 4TH, HUTCHINSON, KS 67501-7030 |
| 22800543 | + | LCM WHOLESALE LLC, DBA LCM WHOLESALE AUTO ACCESORIES, 2121 CAMBRIA DR, BUDA TX 78610-4998 |
| 22800544 | + | LE RONE JAMES MOORE, 14320 SLOVER AVE, FONTANA, CA 92337-7122 |
| 22800545 | + | LE VONTA DAVIS, 1006 ARNOLD DR, BARTLETT TX 76511-4075 |
| 22800546 | + | LE, SON H, 3608 TY CIRCLE, SACHSE TX 75048-2347 |
| 22800547 | + | LEAD CONCEPTS, 1909 HEREFORD DR., IRVING TX 75038-4317 |
| 22800548 | + | LEADFOOT RECOVERY, INC., DBA LEADFOOT RECOVERY, LLC, 4736 ROYAL AVENUE No.16, EUGENE, OR 97402-1755 |
| 22800549 | + | LEAGUE CITY MAC HAIK TS LTD, 2112 GULF FREEWAY, LEAGUE CITY TX 77573-5142 |
| 22800550 | + | LEAH CUNANAN, 454 W BROWN RD APT 2038, MESA, AZ 85201-3327 |
| 22800551 | + | LEAL PENA, ANA D, 1147 VAN PELT AVENUE, LOS ANGELES, CA 90063-1223 |
| 22800552 | + | LEAL URDANETA, JORGE, 3200 BROMLEY PLACE, APT K201, MIDLAND TX 79705-1643 |
| 22800553 | + | LEAL, FRANCK, 9734 EASTERN SKY LANE, RICHMOND TX 77406-1730 |
| 22800554 | + | LEANDRO CANCINO BELDARRAIN, 10618 SHARPVIEW DR, HOUSTON TX 77072-2710 |
| 22800555 | + | LEANDRO CELSO GARCIA-DELGADO, 919 S BONNIE BRAE ST APT 102, LOS ANGELES, CA 90006-3043 |
| 22800556 | + | LEANDRO GONZALES, 2317 BEN HUR ST, DALLAS TX 75253-3704 |
| 22800557 | + | LEANDRO LEYVA, 4001 D MORADA DR, ODESSA TX 79765-2301 |
| 22800558 | + | LEANDRO RAMIREZ-ROMERO, 1348 E NOCTA ST. APT D4, ONTARIO, CA 91764-4086 |
| 22800559 | + | LEANDRO TELLEZ REBOLLEDO, 7912 TRASK AVE, WESTMINSTER, CA 92683-3251 |
| 22800560 | + | LEANN CAROL ANDERSON, 5330 BASIE ST No.405, VENTURA, CA 93003-0218 |
| 22800562 | + | LEASING CORPORATION OF AMERICA, 825 STRATFORD KNOLL, ATTN: TRIVA BRIDGES, ENCINITAS, CA 92024-6674 |
| 22800563 | + | LEATHERBURY, NOAH L, 420 WRANGLER WAY, WAXAHACHIE TX 75167-9023 |
| 22800564 | + | LEBI MARTINEZ-REYES, 2216 WOOLARD DR, BAKERSFIELD, CA 93304-5457 |
| 22800565 | + | LEBNI ESPINOZA PIZON, 709 W PLUM ST, COMPTON, CA 90222-3939 |
| 22800566 | + | LECIA ANN MEDEL, 301 FILLMORE ST, TAFT, CA 93268-1701 |
| 22800568 | + | LEDESMA, JAIME A, 6015 DIEGO LANE, LAREDO TX 78043-4900 |
| 22800569 | + | LEDEZMA & RODRIGUEZ TRANSPORT LLC, 653 MESA RD, NIPOMO, CA 93444-9384 |
| 22800570 | + | LEDEZMA, ALFREDO, 227 NORTH BACKTON AVENUE, LA PUENTE, CA 91744-5302 |
| 22800571 | + | LEDEZMA, VIRGINIA I, 313 12TH STREET, SEAL BEACH, CA 90740-6497 |
| 22800572 | + | LEDIS CORDON, 223 RIVER RD TRLR 2, CHANNELVIEW TX 77530-3179 |
| 22800573 | + | LEE A MEANOR, 4450 EL CENTRO ROAD No.321, SACRAMENTO, CA 95834-2661 |
| 22800575 | + | LEE COUNTY TAX ASSESSOR - COLLECTOR, 898 E RICHMOND ST No.103, GIDDINGS TX 78942-4200 |
| 22800576 | + | LEE DELORGE, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22800579 | + | LEE LIZARRAGA, ABC AUTO CARE INC, 4745 MARKET ST, VENTURA, CA 93003-5701 |
| 22800580 | + | LEE, CRYSTAL, 210 CARTER DRIVE, EULESS TX 76039-3852 |
| 22800581 | + | LEE, KENDRA NICOLE, 9913 MILLA CIRCLE, AUSTIN TX 78748-3905 |
| 22800582 | + | LEE, SEAN, 9221 CORNERSTONE DR., PLANO TX 75025-5051 |
| 22800583 | + | LEENELLE LEHUALANI RAGPALA POLA, 3600 DATA DR No.420, RANCHO CORDOVA, CA 95670-7930 |
| 22800584 | + | LEGACY COLLATERAL RECOVERY, 4723 COTTON BELT DR, SAN ANTONIO TX 78219-2853 |
| 22800585 | + | LEGACY HAULING & TRANSPORTATION LLC, 527 HAWAIIAN AVE, WILMINGTON, CA 90744-4921 |
| 22800586 | + | LEGACY TCS LLC, 2305 RAY HUBBARD WAY, WYLIE TX 75098-0795 |
| 22800587 | + | LEGACY TOTAL CLEANING SERVICES INC, 2305 RAY HUBBARD WAY, WYLIE TX 75098-0795 |
| 22800588 | + | LEGNA TORRES-MIRANDA, 621 1/2 W KELSO ST, INGLEWOOD, CA 90301-1605 |
| 22800589 | + | LEIDY ALVAREZ GAMBOA, 10001 S 1ST SUITE 221, AUSTIN TX 78748-6690 |
| 22800590 | + | LEIDY JOHANNA ZUNIGA GUTIERREZ, 1432 E ELMA CT APT C, ONTARIO, CA 91764-5614 |
| 22800591 | + | LEIDY MARYSOL RICO-GUERRERO, 169 SEAFARE, LAGUNA NIGUEL, CA 92677-5977 |
| 22800592 | + | LEIDY YOHANA RAQUIRA REYES, 10502 FOUNTAIN LAKE DR, APT 926, STAFFORD TX 77477-3722 |
| 22800593 | + | LEIDYS JAUREGUI ROJAS, 7018 BROCKINGTON DR, KATY TX 77494-7029 |
| 22800594 | + | LEILA CRUZ, 8715 DARAPOINT DR, SAN ANTONIO TX 78229-3226 |
| 22800595 | + | LEILO BENTO AUTO SALES LLC, 410 MAIN STREET, ALLENHURST, NJ 07711-1040 |
| 22800596 | + | LEIVA MELGAR, JOSE I, 410 COACH LAMP LANE, HOUSTON TX 77060-4426 |
| 22800597 | + | LEIVA RUIZ, ARLETY, 4402 SILVER DRIVE, SANTA ANA, CA 92703-2623 |

| | | |
|---|---|---|
| 22800598 | + | LEKIA LLC, 130 AVENUE P APT. 4H, BROOKLYN, NY 11204-6366 |
| 22800599 | + | LELAND CURTIS KEARNS, LELANDS TRUCKING LLC, 17787 TALL OAK RD, CHOCTAW, OK 73020-6942 |
| 22800600 | + | LELIANA VAZQUEZ, 1351 HUNTER ST, SAN ANTONIO TX 78224-2324 |
| 22800601 | + | LEMISHA XOCHIL HUTCHINGS, 1151 S CHESTNUT UNIT 179, FRESNO, CA 93702-3992 |
| 22800602 | + | LEMUS PARADA, LUZ, 5326 DANFIELD DR, HOUSTON TX 77053-2106 |
| 22800603 | + | LEMUS, ANGEL, 2809 WEST RAMONA ROAD, No. 3, ALHAMBRA, CA 91803-3707 |
| 22800605 | + | LENDER'S CONSULTING GROUP LLC, 201 E KENNEDY BLVD SUITE 1700, TAMPA, FL 33602-5865 |
| 22800604 | + | LENDERS CHOICE RECOVERY, INC, PO BOX 20518, HOT SPRINGS, AR 71903-0518 |
| 22800606 | | LENDMARK FINANCIAL SERVICES, LLC, 2600 FM 17664 SUITE 175, LA MARQUE TX 77568 |
| 22800607 | + | LENER YOSSEMAR OCHOA MALDONADO, 421 FAIR DR. APT 101, COSTA MESA, CA 92626-6259 |
| 22800608 | + | LENI B MARTINEZ AREVALO, 5743 EAST MONROE AVENUE, LAS VEGAS, NV 89110-1727 |
| 22800609 | + | LENIA GEORGINA ARMAS VERDOZA, 8943 BARING CROSS ST, LOS ANGELES, CA 90044-4807 |
| 22800610 | + | LENIER DAILY MUNDER, 2614 W CASTRO ST, SANTA ANA, CA 92704-4538 |
| 22800611 | + | LENIJAH MCCALISTER, 945 E 87TH ST, LOS ANGELES, CA 90002-1104 |
| 22800612 | + | LENIN ANTONIO MEDRANO GUADAMUZ, 1322 1/2 MARYLAND ST, LOS ANGELES, CA 90017-2231 |
| 22800613 | + | LENIN F ESPINOZA-VEGA, 327 W 52ND PL, LOS ANGELES, CA 90037-3828 |
| 22800615 | + | LENIN SAUL BAMACA-VALDES, 3800 S FLOWER ST, APT. B, SANTA ANA, CA 92707-4701 |
| 22800616 | + | LENIS ALEXANDER CASTRO SANTOS, 10600 S GESSNER RD APT 12, HOUSTON TX 77071-1038 |
| 22800617 | + | LENNIN DAVID LOPEZ-MUNOZ, 3811 BREESE AVE, BALDWIN PARK, CA 91706-4152 |
| 22800618 | + | LEO BRAUN, DBA BRAUN'S ROOFING, INC., 3748 DOVER, HOUSTON TX 77087-4620 |
| 22800619 | + | LEO GOMEZ, LEO'S WRECKER SERVICE AND STORAGE, 3721 HWY 90 EAST, DEL RIO TX 78840-7333 |
| 22800620 | + | LEOANKI GORDO MORA, COMMAND FIRE SOLUTIONS, 7811 CHAMBERS RD, APT 634, SAN ANTONIO TX 78229-2644 |
| 22800621 | + | LEOBARDO LOPEZ GONZALEZ, 132 W. 66TH ST, LOS ANGELES, CA 90003-1811 |
| 22800624 | + | LEOBER A GONZALEZ MOLINA, 213 RED FOX LN, DENTON TX 76210-1532 |
| 22800625 | + | LEOCADIA VELAZQUEZ MENDOZA, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22800626 | + | LEOCADIO ZUNIGA JR, 300 LAURA DR, ALAMO TX 78516-4037 |
| 22800627 | + | LEODAN MARTINEZ GONZALEZ, HUNDRED FIRES TRANSPORTATION, 10800 GOLDEN DR, LOUISVILLE, KY 40272-4136 |
| 22800628 | + | LEODAN PADRINO-PEREZ, 2811 LA FRONTERA BOULEVARD, No.2027, AUSTIN TX 78728-1184 |
| 22800629 | + | LEODAN PEREZ GARRIDO, 6425 S. GESSNER RD No.2197, HOUSTON TX 77036-3844 |
| 22800630 | + | LEODANIS HERNANDEZ, 941 HESTERS CROSSING RD, No.3505, ROUND ROCK TX 78681-7801 |
| 22800631 | + | LEODANY REVE, 6200 MARINETTE DR No.B1201, HOUSTON TX 77036-4200 |
| 22800632 | + | LEODIS SMITH III, BIG DOUBLE TRUCKING LLC, 4717 BAYPORT DR., GARLAND TX 75043-4168 |
| 22800634 | + | LEON DELORGE, 5920 DEER CREST LANE, TRUSSVILLE, AL 35173-3625 |
| 22800635 | + | LEON DELORGE., P.O. BOX 140252, IRVING TX 75014-0252 |
| 22800636 | + | LEON GARCIA, LUIS EDUARDO, 2809 WEST WALNUT HILL LANE, APT. 1021, IRVING TX 75038-5293 |
| 22800637 | + | LEON LOPEZ, EDGAR, 600 LANGSDORF DRIVE, APT A22, FULLERTON, CA 92831-3746 |
| 22800639 | + | LEON RAMON SANTOYO, 12408 TIERRA INCA DR, EL PASO TX 79938-4812 |
| 22800640 | + | LEON RODRIGUEZ GUTIERREZ, 14425 LOS ANGELES ST APT M, BALDWIN PARK, CA 91706-2650 |
| 22800708 | + | LEON'S TIRES & AUTO LLC, 20 NEW BERN STREET, WILMINGTON, NC 28403-0605 |
| 22800709 | + | LEON'S TRANSMISSION SERVICE, INC., 12640 GARDEN GROVE BLVD, GARDEN GROVE, CA 92843-1909 |
| 22800641 | + | LEONARD ALFRED LOPEZ, 883 S BUENA VISTA APTNo. 56, POMONA, CA 91766-2757 |
| 22800642 | + | LEONARD LARA, 309 S GAIL AVE, MONAHANS TX 79756-3709 |
| 22800643 | + | LEONARD MATEI, 11916 BERLYN DOVE CT, JURUPA VALLEY, CA 91752-2927 |
| 22800645 | + | LEONARDO ALFARO-TEVERA, 16425 AMAR RD, LA PUENTE, CA 91744-2302 |
| 22800647 | + | LEONARDO ALVAREZ, 5986 JURUPA AVENUE, RIVERSIDE, CA 92504-1102 |
| 22800646 | + | LEONARDO ALVAREZ, 18614 BOULDER AVE, RIVERSIDE, CA 92508-9711 |
| 22800648 | + | LEONARDO BARRIENTOS, 7 CUATE ST, RIO GRANDE CITY TX 78582-6046 |
| 22800649 | + | LEONARDO BRANCHI, TCL AUTO TRANSPORT LLC, 6408 GRAPEWOOD RD, SPRING HILL, FL 34609-1103 |
| 22800650 | + | LEONARDO CHAVARRO CALDERON, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22800651 | + | LEONARDO D IBARRA-HERNANDEZ, 9780 OLEANDER AVE, FONTANA, CA 92335-7806 |
| 22800652 | + | LEONARDO D MONTES-PRADO, 5947 S SAN PEDRO ST, LOS ANGELES, CA 90003-1321 |
| 22800653 | + | LEONARDO DANIEL CUEVAS-TEJEDA, 1667 SHERIDAN AVENUE, POMONA, CA 91767-4361 |
| 22800654 | + | LEONARDO DANIEL GARCIA HERNANDEZ, 5114 BLUFF ST, SAN ANTONIO TX 78228-4519 |
| 22800655 | + | LEONARDO DANIEL ROSAS RINCON, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22800656 | + | LEONARDO DE MIRANDA PENA, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22800657 | + | LEONARDO DE MIRANDA PENA., 7912 BELLAIRE BLVD APT 705, HOUSTON TX 77036-4845 |
| 22800658 | + | LEONARDO DURAN, 1131 HIDDEN RIDGE APT 2108, IRVING TX 75038-8305 |
| 22800662 | + | LEONARDO GIL., 912 W 29TH PL APT No. B, SAN PEDRO, CA 90731-6238 |
| 22800663 | + | LEONARDO GOMES TEIXIERIA, L S L AUTO TRANSPORT LLC, 7403 WURZBACH RD, APT 139, SAN ANTONIO TX 78229-4494 |
| 22800664 | + | LEONARDO GOMEZ, 6021 CONNECTIONS DRIVE 4TH FLOOR, IRVING TX 75039-2607 |
| 22800665 | + | LEONARDO GOMEZ CASTANEDA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22800668 | + | LEONARDO GUEVARA, 1650 EAST PALM DRIVE, COVINA, CA 91724-3118 |

District/off: 0539-3                                    User: admin                                    Page 229 of 488
Date Rcvd: Oct 17, 2025                               Form ID: pdf017                                 Total Noticed: 25410

| 22800669 | + | LEONARDO HERNANDEZ, 911 S EAST ST, OXNARD, CA 93030-6919 |
| 22800670 | + | LEONARDO HINOJOSA, DBA LEO HINOJOSA TRUCKING, 425 WINNIPEG AVE, BROWNSVILLE TX 78526-9435 |
| 22800671 | + | LEONARDO J RODRIGUEZ VAZQUEZ, 20899 OLIVE LEAF ST, NEW CANEY TX 77357-3029 |
| 22800672 | + | LEONARDO JAVIER OJEDA, 13988 SAYRE ST, SYLMAR, CA 91342-4262 |
| 22800673 | + | LEONARDO JESUS RODRIGUEZ VAZQUEZ, 7979 WESTHEIMER RD APT 413, HOUSTON TX 77063-4501 |
| 22800674 | + | LEONARDO JONES, 18777 STONE OAK PKWY, APT 635, SAN ANTONIO TX 78258-4148 |
| 22800675 | + | LEONARDO LECHUGA, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22800676 | + | LEONARDO NOGUERA, 1701 UPLAND DR, APT 19, HOUSTON TX 77043-3549 |
| 22800677 | + | LEONARDO PAUL LOPEZ-FERNANDEZ, 1532 MORRIS ST, OXNARD, CA 93030-6163 |
| 22800678 | + | LEONARDO RANGEL, 1208 E 56TH ST, ODESSA TX 79762-4337 |
| 22800679 | + | LEONARDO SALAMANCA-JOYA, 1435 EAST 78TH STREET, LOS ANGELES, CA 90001-3017 |
| 22800680 | + | LEONARDO SANTOS, 10550 MC COMBS ST APT 68, EL PASO TX 79924-2029 |
| 22800681 | + | LEONARDO SAUCEDO ORTIZ, 285 NORTH TAHQUITZ AVE, HEMET, CA 92543-4035 |
| 22800682 | + | LEONARDO STEVEN LOZANO-SOTO, 2996 HUMMINGBIRD LN, LONG BEACH, CA 90755-5626 |
| 22800683 | + | LEONARDO TIBURCIO-MORALES, 141 CRYSTAL ST, TAFT, CA 93268-3907 |
| 22800684 | + | LEONARDO TZUNUN GARCIA, 7102 CASTLEVIEW LN, MISSOURI CITY TX 77489-2423 |
| 22800685 | + | LEONARDO VAZQUEZ, 4909 HAVERWOOD LN, APTO 3001, DALLAS TX 75287-4432 |
| 22800686 | + | LEONCIO FRANCHINI, 3500 GRESYTONE DR APT 110, AUSTIN TX 78731-2301 |
| 22800687 | + | LEONCIO O BAEZA BARRIENTOS, 1904 OLIVE AVENUE, EL PASO TX 79901-1909 |
| 22800688 | + | LEONEL ABREU, 7979 WESTHEIMER RD APT 424, HOUSTON TX 77063-4501 |
| 22800689 | + | LEONEL ALEXANDER OCANTO-RODRIGUEZ, 2850 PIONEER DR APT 50, REDDING, CA 96001-0240 |
| 22800690 | + | LEONEL ALONSO GUZMAN -PEREZ, 3839 FLOWER ST, CUDAHY, CA 90201-4107 |
| 22800691 | #+ | LEONEL CANELON, 3400 CUSTER PARK APT 1016, PLANO TX 75023-7528 |
| 22800692 | + | LEONEL CASTILLO, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22800693 | + | LEONEL ESTUARDO FELIPE-MALDONADO, 5852 COMPTON AVE, LOS ANGELES, CA 90001-1308 |
| 22800694 | + | LEONEL JIMEL ALPUCHE-NOH, 1225 MYRTLE AVE, INGLEWOOD, CA 90301-4223 |
| 22800695 | + | LEONEL LOPEZ., CITY TIRES AND REPAIRS, 219 HIGUERA, SAN LUIS OBISPO, CA 93401-5014 |
| 22800696 | + | LEONEL MENDEZ, 29598 EMILY LN, SAN BENITO TX 78586-7496 |
| 22800697 | + | LEONEL MICHAEL SANCHEZ-VALDEZ, 229 E 84TH ST, LOS ANGELES, CA 90003-3025 |
| 22800698 | + | LEONEL MONTALVO ROBLES, 412 1/2 OAK ST, SANTA PAULA, CA 93060-2207 |
| 22800699 | + | LEONEL NAVARRO, 537 N 12TH ST, SANTA PAULA, CA 93060-1767 |
| 22800700 | + | LEONEL R SANCHEZ, 1899 MAGNOLIA ST., BEAUMONT TX 77703-5626 |
| 22800701 | + | LEONEL R. SANCHEZ, BEAUMART PAINT & BODY SHOP, 1899 MAGNOLIA ST, BEAUMONT TX 77703-5626 |
| 22800702 | + | LEONID GUERRA LOPEZ, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22800703 | + | LEONIDES DE LUNA DURAN, 2339 GREAT LIGHT DR, DALLAS TX 75228-6167 |
| 22800704 | + | LEONIDES MARTINEZ-VARELA, 2833 E 6TH ST APT 8, LOS ANGELES, CA 90023-1508 |
| 22800705 | + | LEONILA ALYN CAMPOS, 703 N. BOND AVE, DALLAS TX 75211-1208 |
| 22800706 | + | LEONILO MORENO, 20246 JUNE ST, PERRIS, CA 92570-8615 |
| 22800707 | + | LEONIT RODRIGUEZ, 805 BUNCHE STREET, MIDLAND TX 79701-8302 |
| 22800710 | + | LEOPOLDINA CARRO-SALMORAN, 1985 E DEVONSHIRE AVE APT 3, HEMET, CA 92544-3114 |
| 22800711 | + | LEOPOLDO ESCALANTE-ALVARENGA, 610 BRUMWELL AVE, KING CITY, CA 93930-3795 |
| 22800712 | + | LEOPOLDO HERRERA, 2511 TIERNEY RD, FORT WORTH TX 76112-4849 |
| 22800714 | + | LEOPOLDO NARVAEZ ANDRES, 497 MONROVISTA AVE, APT A, MONROVIA, CA 91016-4628 |
| 22800715 | + | LEORKIS DUME, 12422 HOSANNA WAY, HOUSTON TX 77066-3446 |
| 22800716 | + | LEOS AUTO BODY WORKS LL, 45003 YUCCA AVE, LANCASTER, CA 93534-2525 |
| 22800718 | + | LEOSBEL PEREZ, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22800719 | + | LEOSMEL VIERA, 1504 S EASTWOOD DR., LAS VEGAS, NV 89104-3928 |
| 22800720 | + | LERMA ADVERTISING, LLC, 409 N HOUSTON STREET No.700, DALLAS TX 75202-2010 |
| 22800721 | + | LERMA, DIANA, 3704 FALCON DR, FOREST HILL TX 76119-7227 |
| 22800722 | + | LEROY JACKSON, LJ'S RELIABLE TRANSPORTATION, 9111 INTERLINE AVE STE 6-A, BATON ROUGE, LA 70809-1983 |
| 22800723 | + | LESDIN JESUS BOJORQUEZ, 1138 E DORE ST, WEST COVINA, CA 91792-1341 |
| 22800725 | + | LESIELI UHAMAKA, 88 EAST SAN CARLOS ST, SAN JOSE, CA 95112-4154 |
| 22800726 | + | LESLEY C REYES, 9118 AVALON BLVD, LOS ANGELES, CA 90003-3833 |
| 22800727 | + | LESLEY VILLARREAL, 2301 N MCCOLL RD TRLR 13, MCALLEN TX 78501-9501 |
| 22800728 | + | LESLI GARCIA, 5307 MCKINLEY AVE, LOS ANGELES, CA 90011-4629 |
| 22800729 | + | LESLI J CAZARES GOMEZ, 9041 CEDROS AVE APT 26, PANORAMA CITY, CA 91402-7106 |
| 22800730 | + | LESLI MARLENY SOLARES AGUIRRE, 15039 SYCOMORE ST, HESPERIA, CA 92345-1956 |
| 22800731 | + | LESLIE ALONZO, 9823 GALENA AVE, MONTCLAIR, CA 91763-2755 |
| 22800732 | + | LESLIE APASEO OLVERA, 82 OAKRIDGE ST, WATSONVILLE, CA 95076-3060 |
| 22800733 | + | LESLIE CASTILLO, 741 ETHEL ST, LONGVIEW TX 75602-4353 |
| 22800734 | + | LESLIE CASTRO DE AZA, 938 KINGWOOD DR APT 1314, KINGWOOD TX 77339-4456 |
| 22800737 | + | LESLIE GUADALUPE SURAEZ PONCE, 147 E. 110TH ST, LOS ANGELES, CA 90061-2517 |
| 22800738 | + | LESLIE IVON MATA, 1104 W 107TH, LOS ANGELES, CA 90044-3004 |

| | | |
|---|---|---|
| 22800739 | + | LESLIE JIMENEZ, 1410 1/2 GAVIOTA AVE, LONG BEACH, CA 90813-2420 |
| 22800740 | + | LESLIE K. PENA, GRENSTONE LANDSCAPING AND MASONRY LLC, 526 SAN ANGELO, SAN ANTONIO TX 78212-1161 |
| 22800741 | + | LESLIE MALAGON-TORRES, 5607 LUBEC ST, BELL GARDENS, CA 90201-3031 |
| 22800742 | + | LESLIE MARELIN MONARREZ GARCIA, 10053 CATAWBA AVE, FONTANA, CA 92335-6467 |
| 22800743 | + | LESLIE MEDINA, 5555 GASMER DR APT 114, HOUSTON TX 77035-4517 |
| 22800744 | + | LESLIE MONSERRAT RAMIREZ MACIAS, 22724 VIA SANTANA, NUEVO, CA 92567-9634 |
| 22800745 | + | LESLIE MORAN PEDROZA, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22800746 | + | LESLIE RIOJAS, 7060 CORALEZ CT, ODESSA TX 79766-2148 |
| 22800747 | + | LESLIE ROCHELLE JIMENEZ, 1410 1/2 GAVIOTA AVE, LONG BEACH, CA 90813-2420 |
| 22800748 | + | LESLIE SANCHEZ, 13892 PIONEER RD SPC 37, APPLE VALLEY, CA 92307-4348 |
| 22800749 | + | LESLIE VALLE, 5450 SUNCREST DR, APT 16B, EL PASO TX 79912-5693 |
| 22800750 | + | LESLIEN DIAZ VICTORIA, 24251 ATWOOD AVENUE, APT 108, MORENO VALLEY, CA 92553-2824 |
| 22800753 | + | LESLIER JESUS LAZO ROSABAL, 3321 LINDA DR APT 166, DALLAS TX 75220-3404 |
| 22800754 | + | LESLY BRIGIT SANJUANITA GAUCIN, 9755 VENUS LANE, FONTANA, CA 92335-7207 |
| 22800755 | + | LESLY DANIELA CONTRERAS - ROSALES, 1150 S WIDSOR BLVD, LOS ANGELES, CA 90019-3157 |
| 22800757 | + | LESLY GUERRERO-DELGADILLO, 251 S AVENUE 50, APT B, LOS ANGELES, CA 90042-4426 |
| 22800758 | + | LESLY GUZMAN, 5903 FLYING ARROW LANE, FONTANA, CA 92336-5320 |
| 22800759 | + | LESLY JUANITA HULSE, 750 E 78TH ST, LOS ANGELES, CA 90001-2821 |
| 22800760 | + | LESLY PAOLA SILVA-MALAGON, 1951 S. EUCLID AVE. APT. 2, MONTCLAIR, CA 91762-6551 |
| 22800761 | + | LESLY SULEYMA DOMINGO-VELASQUEZ, 5697 JACQUILINE WAY, LIVERMORE, CA 94550-7346 |
| 22800762 | + | LESMAN EVELIO TORRES-RAUDALES, 1404 LEVER BLVD, STOCKTON, CA 95206-2800 |
| 22800763 | + | LESSCIEUR AUTO REPAIRS, 9601 N INTERSTATE 35, AUSTIN TX 78753-3805 |
| 22800764 | + | LESSIE CARSON REPPOND JR, FORWARD AUTOMOTIVE, LLC, 330 SMITH ST, WEST MONROE, LA 71292-6051 |
| 22800765 | + | LESTER AUDIEL LEMUS ESQUIVEL, 3606 W POPLAR ST, SAN ANTONIO TX 78228-6434 |
| 22800766 | + | LESTER DOMINGUEZ, 101 E EDGEBROOK DR APT 2306, HOUSTON TX 77034-1424 |
| 22800767 | + | LESTER FEAGIN, 6704 LINCOLN OAKS DRIVE, FAIR OAKS, CA 95628-3112 |
| 22800768 | + | LESTER GOMEZPEREZ, 19009 S LAUREL PARK RD, SPC 188, COMPTON, CA 90220-6056 |
| 22800769 | + | LESTER HERRERA, 72 EAST MOLTKE STREET, DALY CITY, CA 94014-2239 |
| 22800771 | + | LESTER PRICE, 8750 PARK LN APT 144, DALLAS TX 75231-5592 |
| 22800772 | | LESTER THORNTON, 4710 HIGHWAY 359 W, BENAVIDES TX 78341 |
| 22800773 | + | LETEGABIR YOHANNES, 2304 CHELSEA DR APT 1803, FORT WORTH TX 76119-5827 |
| 22800774 | + | LETICIA AMEZCUA - MONTES, 8439 ADAMS ST APT 6, PARAMOUNT, CA 90723-4498 |
| 22800775 | + | LETICIA ARIANA CHAVEZ, 2507 KENWOOD CT, PALMDALE, CA 93550-6520 |
| 22800776 | + | LETICIA BANDA SOTO, 3541 REDDING AVE., SACRAMENTO, CA 95820-2154 |
| 22800777 | + | LETICIA CERVANTES, 242 BURKE AVE, SAN ANTONIO TX 78225-2126 |
| 22800778 | + | LETICIA DEBRA HURTADO, 807 N SAN JOAQUIN ST 316, STOCKTON, CA 95202-1784 |
| 22800779 | + | LETICIA GOMEZ PADILLA, 3318 HOPE ST APT D, HUNTINGTON PARK, CA 90255-6256 |
| 22800780 | + | LETICIA GUERRERO PEREZ, 1550 N MAIN ST LOT 45, MANSFIELD TX 76063-3953 |
| 22800781 | + | LETICIA HERNANDEZ - DE LA CRUZ, 13629 RANCHO CAMINO DR, PARAMOUNT, CA 90723-7107 |
| 22800782 | + | LETICIA LEGORRETA, 1235 W BABCOCK CT, VISALIA, CA 93291-2563 |
| 22800785 | + | LETICIA POSADAS, 7725 E R L THORNTON FWY No.225, DALLAS TX 75228-6912 |
| 22800787 | + | LETICIA SILVA, 165 CORRAL FENCE, CIBOLO TX 78108-3748 |
| 22800788 | + | LETICIA TORRES, 1504 BROUGHTON AVE, ODESSA TX 79761-6833 |
| 22800789 | + | LETICIA TREJO LEAL, 11714 SPRUCE MOUNTAIN DR, HOUSTON TX 77067-1824 |
| 22800790 | + | LETICIA ZAVALA-MILLAN, 101 E BASELINE RD, SAN DIMAS, CA 91773-4710 |
| 22800791 | + | LETOURNEAU JR, DARIN MATTHEW, 7205 14TH STREET, APT. 5, FOREST PARK, IL 60130-2646 |
| 22800792 | + | LEUNAM SANCHEZ CASTILLO, 7979 WESTHEIMER RD APT 1911, HOUSTON TX 77063-4529 |
| 22800793 | + | LEVAN IMPORT-EXPORT INC, 6935 STOCKTON BLVD No.B, SACRAMENTO, CA 95823-2425 |
| 22800794 | + | LEVAN KEVKHISHVILI, LUNI LOGISTICS CORP, 170 RAY ST APT 6, GARFIELD, NJ 07026-3672 |
| 22800795 | + | LEVANDER'S BODY SHOP OF NORTH PLATTE, LLC, 2306 EAST PHILLIP AVE, NORTH PLATTE, NE 69101-6663 |
| 22800796 | + | LEVEL UP TRANSPORTATION & LOGISTICS LLC, 2023 VILLA DRIVE APT 102, PITTSBURG, CA 94565-1365 |
| 22800797 | + | LEVI D. MCCOLLUM, MCCOLLUM TRUCKING, 503 S 6TH ST, DUNCAN, OK 73533-7417 |
| 22800798 | + | LEVI LEROY TAYLOR, 1219 W 92ND ST APT 2, LOS ANGELES, CA 90044-2064 |
| 22800799 | + | LEVI'S AUTO SHOP LLC, DBA ALL TUNE AND LUBE, 5417 MCPHERSON ROAD, LAREDO TX 78041-6834 |
| 22800800 | + | LEVIS SAMPSON, 1602 DARLENE LN, ARLINGTON TX 76010-5907 |
| 22800801 | + | LEVY JIMENEZ, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22800802 | + | LEWIS BROTHERS LLC, 12618 W CLARENDON AVE, AVONDALE, AZ 85392-6331 |
| 22800803 | + | LEWIS FORD OF DODGE CITY INC, 200 MILITARY AVE, DODGE CITY, KS 67801-4933 |
| 22800804 | + | LEWIS, MATTHEW J, 6505 WEST PARK BLVD STE 306101, PLANO TX 75093-6208 |
| 22800805 | + | LEWIS, NIKKI L, 5900 S INTERSTATE 45, APT 8101, WILMER TX 75172-3348 |
| 22800806 | + | LEWISVILLE AUTOPLEX, LLC, LEWISVILLE AUTOPLEX MITSUBISHI, 1515 S STEMMONS FWY, LEWISVILLE TX 75067-6312 |
| 22800808 | + | LEXINGTON CAPITOL LLC, LEXINGTON TOWING & RECOVERY, 6930 HIGHWAY 22 SOUTH, LEXINGTON, TN 38351-3021 |

District/off: 0539-3                          User: admin                                    Page 231 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22800807 | + | LEXINGTON CAPITOL LLC, LEXINGTON TOWING & RECOVERY, 15467 NATCHEZ TRACE RD, LEXINGTON, TN 38351-6616 |
| 22800809 | + | LEXINGTON CHINOOK ONSHORE II, LLC, 601 LEXINGTON AVENUE, 30TH FLOOR, NEW YORK, NY 10022-6190 |
| 22800810 | + | LEXIS NEXIS RISK DATA MANAGEMENT, 28330 NETWORK PLACE, BILLING ID 1432794, CHICAGO, IL 60673-1283 |
| 22800811 | + | LEXIS NEXIS RISK SOLUTIONS BUREAU, 28330 NETWORK PLACE, BILLING ID 107506, CHICAGO, IL 60673-1283 |
| 22800812 | + | LEXISNEXIS RISK DATA MANAGEMENT INC, DBA LEXISNEXIS RISK SOLUTIONS, 1000 ALDERMAN DR., ALPHARETTA, GA 30005-4101 |
| 22800813 | + | LEY AUTO AND BODY SHOP, LEY AUTO COLLISION, 2176 NW 17TH AVE, MIAMI, FL 33142-7455 |
| 22800814 | + | LEYDER ANDRES PULIDO-FAJARDO, 212 W JACKSON ST APT D, RIALTO, CA 92376-4237 |
| 22800815 | + | LEYDI HAIMEE SALAZAR PACHECO, 1346 E 89TH ST, LOS ANGELES, CA 90002-1222 |
| 22800816 | + | LEYDI JOHANNA CASTRO, 2569 WOODLARK DR, ONTARIO, CA 91761-6533 |
| 22800817 | + | LEYDI ROJANO, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22800818 | + | LEYDI Y OVIEDO-VELASQUEZ, 328 NORTH MARIE AVENUE, FULLERTON, CA 92833-2434 |
| 22800819 | | LEYDIANA DE LA TORRE DIAZ, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22800820 | + | LEYDIS JIMENEZ, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22800821 | + | LEYDIS TANO-OCLE, 5315 GAWAIN DR APT 731, SAN ANTONIO TX 78218-2131 |
| 22800822 | + | LEYMAN JAMMIL CRUZ, 794 FLETCHER LANE APT 115, HAYWARD, CA 94544-1005 |
| 22800823 | + | LEYNIEL RETURETA, 10190 SWEETGRASS CIR, APT 106, NAPLES, FL 34104-0945 |
| 22800824 | + | LEYVA PINEDA, JOSE L, 2027 1/2 FLOWER STREET, BAKERSFIELD, CA 93305-4147 |
| 22800825 | | LEYVA, OSCAR, 4407 COOL VALLEY DRIVE, LAS VEGAS, NV 89110 |
| 22800826 | + | LEYVIN CRUZ-CRUZ, 10242 MIDWAY ST, BELLFLOWER, CA 90706-5044 |
| 22800827 | + | LEZA TRANSPORTACION LLC, 2800 W. WALNUT ST APT 102, GARLAND TX 75042-6404 |
| 22800829 | + | LI, BEI, 9032 GUADALUPE ST, PLANO TX 75024-7028 |
| 22800830 | + | LI, ZHI, 1712 EGRET LN, SOUTHLAKE TX 76092-5800 |
| 22800831 | + | LIANET ARGOTA, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22800832 | + | LIANET OCHOA CARRALERO, 14698 BRIAR FOREST DR, APT 4302, HOUSTON TX 77077-2590 |
| 22800833 | + | LIANET OCHOA CARRALERO, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22800834 | #+ | LIANET PEREZ, 9600 BRAES BAYOU DR, APT 75, HOUSTON TX 77074-5340 |
| 22800835 | + | LIANNY LOPEZ PERDIGON, 15905 BENT TREE FOREST CIR APT 1039, DALLAS TX 75248-3468 |
| 22800836 | + | LIBARDO ANDRES NARVAESORTEGA, 1660 MARKET ST, CONCORD, CA 94520-5202 |
| 22800837 | | LIBERMAN BROADCASTING INC, QUEBUENA, 1845 EMPIRE AVE, BURBANK, CA 91504 |
| 22800838 | + | LIBERMAN BROADCASTING, INC., 2410 GATEWAY DRIVE, IRVING TX 75063-2727 |
| 22800839 | + | LIBERTY AUTO CARRIERS, LLC, 9811 W CHARLESTON BLVD, STE 2-364, LAS VEGAS, NV 89117-7528 |
| 22800840 | + | LIBERTY AUTO SALES, 209 W. LITTLE YORK RD, HOUSTON TX 77076-1409 |
| 22800841 | + | LIBERTY COLLISION CENTER AZ LLC, 7114 N 47TH AVE, GLENDALE, AZ 85301-2752 |
| 22800842 | + | LIBERTY FENCE COMPANY, INC., 2109 PEACHTREE ROAD, BALCH SPRINGS TX 75180-1229 |
| 22800843 | + | LIBERTY GMC, INC, 8660 W BELL RD, PEORIA, AZ 85382-3708 |
| 22800844 | + | LIBERTY RECOVERY SERVICES, LLC, 4848 TIDEWELL DRIVE, TYLER TX 75708-6102 |
| 22800845 | + | LIBERTY TIRE SERVICES, LLC, P.O. BOX 645375, PITTSBURGH, PA 15264-5251 |
| 22800846 | + | LIBET HERNANDEZ-MILTON, 7314 CALAIS RD, HOUSTON TX 77033-3452 |
| 22800847 | + | LIBIA MARCELA RUBIO-SALAMANCA, 321 N WESTERN AVE UNIT 229, LOS ANGELES, CA 90004-2601 |
| 22800848 | + | LIBNI VASQUEZ, 1071 CLAYTON LN APT 201, AUSTIN TX 78723-1043 |
| 22800849 | + | LIBORIO LOPEZ-GARCIA, 424 W POPLAR ST, COMPTON, CA 90220-2074 |
| 22800850 | + | LIBREMAX GP, LLC, 600 LEXINGTON AVE, 7TH FLOOR, NEW YORK, NY 10022-5280 |
| 22800851 | | LIBREMAX PC FUNDS, LP, PO BOX 309, UGLAND HOUSE, GRAND CAYMAN, GEORGE TOWN KY1-1104, CAYMAN ISLANDS |
| 22800852 | + | LIBREMAX STRUCTURED INCOME MASTER FUND III, LP, C/O LIBREMAX CAPITAL, LLC, 600 LEXINGTON AVENUE, 7TH FLOOR, NEW YORK, NY 10022-5280 |
| 22800855 | + | LIBREMAX STRUCTURED OPPORTUNITIES (ECI) MASTER FUN, 600 LEXINGTON AVENUE, 7TH FLOOR, NEW YORK, NY 10022-5280 |
| 22800854 | | LIBREMAX STRUCTURED OPPORTUNITIES (ECI) MASTER FUN, C/O CORPORATION SERVICE COMPANY, 251 LIT, WILMINGTON, DE 19808 |
| 22800857 | + | LIBREMAX STRUCTURED OPPORTUNITIES (ECI0 MASTER FUN, 600 LEXINGTON AVE, 7TH FLOOR, NEW YORK, NY 10022-5280 |
| 22800858 | + | LIBREMAX VALUE MASTER FUND, LTD., C/O LIBREMAX CAPITAL, LLC, 601 LEXINGTON AVENUE, 30TH FLOOR, NEW YORK, NY 10022-6190 |
| 22800859 | + | LIBREMAX VALUE PARTNERS, LP, 601 LEXINGTON AVE, 7TH FLOOR, NEW YORK, NY 10022-4611 |
| 22800861 | + | LIDA ZORRILLA MORENO, 3738 HARRISON ST 5, RIVERSIDE, CA 92503-4203 |
| 22800862 | + | LIDIA GEORGE-VELASQUEZ, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22800863 | + | LIDIA LAURO-SANCHEZ, 320 E 118TH ST, LOS ANGELES, CA 90061-2817 |
| 22800864 | | LIDIA LOZANO, 853 1/2 EAST REALTY STREET, CARSON, CA 90745 |
| 22800865 | + | LIDIA MARISOL JIMENEZ-RAMIREZ, 18540 SOLEDAD CANYON RD SPC 106, SANTA CLARITA, CA 91351-7822 |
| 22800866 | + | LIDIA VELAZQUEZ TALAVERA, 3431 COSBEY AVE, BALDWIN PARK, CA 91706-3720 |
| 22800867 | + | LIDIO GOMEZ BARRETO, 66270 DESERT VIEW AVE, DESERT HOT SPRINGS, CA 92240-3858 |
| 22800868 | + | LIENA LABRADO, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |

District/off: 0539-3                                  User: admin                                  Page 232 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

| | | |
|---|---|---|
| 22800869 | + | LIEZEL POLITICO, 1430 SAN MARCOS DR, HEMET, CA 92543-6847 |
| 22800870 | + | LIGHT MOVEMENT LOGISTICS LLC, 9696 SKILLMAN ST. SUITE 330-C, DALLAS TX 75243-8264 |
| 22800871 | + | LIGHTNING AUTO DELIVERY, P.O. BOX 624, FATE TX 75132-0624 |
| 22800872 | + | LIGHTNING AUTO REPAIR AND TIRES LLC, 4601 W GANDY BLVD, TAMPA, FL 33611-3305 |
| 22800873 | + | LIGHTNING RECOVERY,INC, 5235 MISSION OAKS BLVD No.544, CAMARILLO, CA 93012-5400 |
| 22800874 | - | LIGIA CAROLINA COJTI -BARRIENTOS, 6720 HAYVENHURST AVE APT 60, LOS ANGELES, CA 91406-6510 |
| 22800875 | + | LIGIA M URBINA-ZELAYA, 26019 OAK ST, APT 33, LOMITA, CA 90717-3150 |
| 22800876 | + | LILIA A NIETO-GONZALEZ, 10390 VERNON AVE APT 4, MONTCLAIR, CA 91763-4515 |
| 22800877 | + | LILIA BACA, 719 E WILLIAMSBURG MNR, ARLINGTON TX 76014-1218 |
| 22800878 | + | LILIA BACA, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22800880 | + | LILIA DEJULIAN, MECHANIC SERVICE, 100 W. PINECREST DR, MARSHALL TX 75670-7102 |
| 22800881 | + | LILIA SANCHEZ HERNANDEZ, 7804 MILITARY PKWY, DALLAS TX 75227-4013 |
| 22800882 | + | LILIA VICTORIA ARREOLA-RIVERA, 8981 S GATE AVE APT A, SOUTH GATE, CA 90280-2949 |
| 22800884 | + | LILIAN SALVADOR, 9001 TOWN PARK DR No.207, HOUSTON TX 77036-2519 |
| 22800885 | + | LILIANA BARRERA, 8655 HWY 6 S, HOUSTON TX 77083-6102 |
| 22800887 | + | LILIANA CARLOS, 3331 EUCALYPTUS AVE APT 2, RIVERSIDE, CA 92507-3357 |
| 22800888 | + | LILIANA CASTILLO, 660 MAXEY RD, HOUSTON TX 77013-5895 |
| 22800890 | + | LILIANA GONZALEZ, 3308 HARRISON AVE, EL PASO TX 79930-4837 |
| 22800891 | + | LILIANA HERNANDEZ MATA, 7008 ICEBERG LN, SAN ANTONIO TX 78238-1218 |
| 22800892 | + | LILIANA J. MAIZ, 138 KILMICHAEL DR, COPPELL TX 75019-2074 |
| 22800894 | + | LILIANA MARTUCCI PERNIA, 2901 GUNNISON TRAIL, APT 2039, FORT WORTH TX 76116-3651 |
| 22800893 | + | LILIANA MARTUCCI PERNIA, 4500 SOUTH FRWY, FORT WORTH TX 76115-3513 |
| 22800895 | + | LILIANA VELAZQUEZ-A-LA-TORRE, 1809 W 29TH ST, LONG BEACH, CA 90810-2904 |
| 22800896 | + | LILIANKA PEDROSO GONZALEZ, 9438 BEACH BAY CT, HOUSTON TX 77044-1041 |
| 22800898 | + | LIMA LEASE INC, 2781 SHAGBARK DR, LIMA, OH 45806-1635 |
| 22800899 | + | LIMA SANDOVAL, JOALY, 3501 WINSLOW DRIVE, ARLINGTON TX 76015-3557 |
| 22800900 | + | LIMA, YANIS, 370 YORKSHIRE, LEWISVILLE TX 75067-3239 |
| 22800901 | + | LIMITLESS TRANSPORTATION INC, 8 PRIESTLEY FARMS RD, SOUTH HADLEY, MA 01075-1048 |
| 22800902 | + | LINARDO ANTONIO LUMBI, 1470 N SOTO ST APT 4, LOS ANGELES, CA 90033-1500 |
| 22800903 | + | LINARES PUMAR, YVAN A, 12550 CRENSHAW BOULEVARD, APT 513, HAWTHORNE, CA 90250-3876 |
| 22800904 | + | LINCAN FLOREA, 700 W LA JOLLA ST APT 36, PLACENTIA, CA 92870-7012 |
| 22800905 | + | LINCOLN HARRIS LLC, LINCOLN PROPERTY COMPANY, 500 NORTH AKARD STREET, 7TH FLOOR, DALLAS TX 75201-3302 |
| 22800906 | + | LINCY CHACON CAMPOS, 555 LAURIE LN, J14, THOUSAND OAKS, CA 91360-5533 |
| 22800907 | + | LINDA ARIZOLA, 4320 MANSION, VON ORMY TX 78073-5159 |
| 22800908 | + | LINDA DIAZ PADILLA, 334 EAST DUDLEY AVENUE, FRESNO, CA 93728-3137 |
| 22800909 | #+ | LINDA FAYE OFFUTT, 1699 N ARROWHEAD AVE APT 1, SAN BERNARDINO, CA 92405-4647 |
| 22800910 | + | LINDA KIAOSOUVATH, 6803 BIRNAM GARDEN, HOUSTON TX 77086-3174 |
| 22800911 | | LINDSAY ANN KENDRYNA, 6508 STONEY LANE APT 5, SIMI VALLEY, CA 93063 |
| 22800912 | + | LINDSEY MARIE ROBERTSON, 39550 LYNDON B JOHNSON FWY, DALLAS TX 75232-6012 |
| 22800913 | + | LINDSY CISNEROS, 5808 88TH PL, LUBBOCK TX 79424-3647 |
| 22800914 | + | LINDY WRIGHT TAX ASSESOR COLLECTOR, 1010 E 8TH ST, ODESSA TX 79761-4634 |
| 22800915 | + | LINETT MATA, 18448 ARMINTA ST APT 203, LOS ANGELES, CA 91335-2087 |
| 22800916 | + | LINETTE CHAMBERS, 1112 E NEW YORK AVE, MIDLAND TX 79701-8311 |
| 22800917 | + | LING, JOSE, 1852 EAST NORTHSIDE DRIVE, APT 1319, FORT WORTH TX 76106-8416 |
| 22800918 | + | LINNET DIAZ DIAZ, 5445 W RENO AVE, APT 805, LAS VEGAS, NV 89118-1567 |
| 22800919 | + | LINO GARCIA VALDIVIA, 350 RICHEY CIR APT 107, CORONA, CA 92879-8035 |
| 22800920 | + | LINO GUTIERREZ-SANCHEZ, 2065 W 30TH ST, LOS ANGELES, CA 90018-3039 |
| 22800921 | + | LINO'S AUTOMATIC TRANSMISSION INC, 214 N 29TH, MCALLEN TX 78501-7533 |
| 22800922 | + | LINTON JAVIER MARTINEZ GOMEZ, 2617 TIM ST., HOUSTON TX 77093-6242 |
| 22800923 | + | LIOGEN TORRES MARTINEZ, 1717 E AVE I 12-1, TEMPLE TX 76501-8405 |
| 22800924 | + | LIOLY MARTINEZ, 415 S MONTEREY ST APT A, ALHAMBRA, CA 91801-8400 |
| 22800925 | + | LIOMEE PROPERTIES TOWING AND TRANSPORTATION, 200 BLUE MOUND RD., SAGINAW TX 76131-1006 |
| 22800926 | + | LION KING EXPRESS LLC, PO BOX 30377, MIDDLEBURG HEIGHTS, OH 44130-0377 |
| 22800927 | + | LION RESOURCES, INC., 375 HUDSON STREET, NEW YORK, NY 10014-3658 |
| 22800928 | + | LIONEL AUGUSTO, 2622 COUNT ERIC DR, HOUSTON TX 77084-4361 |
| 22800929 | + | LIONEL BROWN, CENTER DRIVE INC, 10530 W ROANOKE AVE, AVONDALE, AZ 85392-4667 |
| 22800930 | + | LIOR GABAY, ALG PROSERVIES, 8301 E PLAZA AV, SCOTTSDALE, AZ 85250-7351 |
| 22800931 | + | LIRA MARTINEZ, FRANCISCO, 1523 NOLAN ST, SAN ANTONIO TX 78202-2442 |
| 22800932 | + | LIRA, ABEL, 3232 SCHEIFFER AVE, FORT WORTH TX 76110-4434 |
| 22800933 | + | LISA AVEN, 1306 CLEARFIELD DR, CLEBURNE TX 76033-6920 |
| 22800934 | + | LISA HINOJOSA, 5102 SWANN LN, SAN ANTONIO TX 78219-1917 |
| 22800935 | + | LISA JANE LINDSAY, 43640 TEXAS AVE, PALM DESERT, CA 92211-7516 |

| | | |
|---|---|---|
| 22800936 | + | LISA MARIE BATHCELOR, 1240 W. STONERIDGE CT APT. 5, ONTARIO, CA 91762-2985 |
| 22800937 | + | LISA MARIE ONTIVEROS, 13443 EARNSHAW AVE, DOWNEY, CA 90242-5124 |
| 22800938 | + | LISA MCMAHON, 1725 CRESTVIEW PLACE, POMONA, CA 91768-1405 |
| 22800939 | + | LISA PANTOJA SOLORIO, 7912 ALIX AVE, LOS ANGELES, CA 90001-3514 |
| 22800940 | + | LISANDRA ALBARRAN, 9449 BRIAR FOREST DR APT 3411, HOUSTON TX 77063-1047 |
| 22800941 | + | LISANDRA RAMIREZ RANERO, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22800942 | + | LISANDRO RIVERA - CISNEROS, 18620 ESGUERRA RD, CANYON COUNTRY, CA 91390-1108 |
| 22800943 | + | LISBET GALBAN, 8000 BELLAIRE BLVD, HOUSTON TX 77036-4874 |
| 22800944 | + | LISBET MORO VALERO, FAST AND SECURE TRANSPORTATION, 5110 KENDALL RD, LOUISVILLE, KY 40272-3257 |
| 22800945 | + | LISBETH GONZALEZ, 809 AUTO SERVICE, 90 S ROUTE 9W, HAVERSTRAW, NY 10927-1715 |
| 22800946 | + | LISBETH SANGUINO, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22800947 | + | LISDANIEL COBAS - MATOS, 910 S 41ST ST, SAN DIEGO, CA 92113-1803 |
| 22800948 | + | LISDEL GALBAN, 774 COUNTY ROAS 3542, CLEVELAND TX 77327-2171 |
| 22800949 | + | LISESKY ALBA NUNEZ, DBA AVILO'S TRANSPORTATION, 1804 WARD ST, MIDLAND TX 79705-8434 |
| 22800950 | + | LISETH C MARCANO QUIJADA, 362 FIRWOOD PL, PLANO TX 75075-8913 |
| 22800951 | + | LISETH CALDERON-FALLA, 25675 CALAMITY LN, HOMELAND, CA 92548-3267 |
| 22800952 | + | LISSANDRA ALONSO, 1200 LEE AVE, ODESSA TX 79761-3762 |
| 22800953 | + | LISSETH G RIVERA DE LA CRUZ, 11127 BONWOOD RD APT 2, EL MONTE, CA 91733-2891 |
| 22800954 | + | LISSETH RIVERA DE LA CRUZ, 11124 LAMBERT AVE, APART B, EL MONTE, CA 91731-1678 |
| 22800955 | + | LISSETT IBARRA, 16528 SEQOIA ST APT 13, HESPERIA, CA 92345-1890 |
| 22800956 | + | LISSETTE DEL ROSARIO HIDALGO OSEGUEDA, 6419 10TH AVE APT 15, LOS ANGELES, CA 90043-4140 |
| 22800957 | + | LISSETTE VELEZ, ARAWAK LLC, 4008 W LYNWOOD ST, PHOENIX, AZ 85009-3115 |
| 22800958 | + | LISTO UNLIMITED INC, PO BOX 360795, MILPITAS, CA 95036-0795 |
| 22800959 | + | LITHIA AUTO INC, DBA ALL AMERICAN CJD OF ODESSA, 2510 E. 8TH ST, ODESSA TX 79761-4904 |
| 22800960 | + | LITHIA MOTORS, INC, 5050 JBS PARKWAY, ODESSA TX 79762-8186 |
| 22800961 | + | LITHIA MOTORS, INC., FORT WORTH-CJD, LLC DBA MEADOR DODGE CHR, 150 N BARTLETT STREET, MEDFORD, OR 97501-6046 |
| 22800962 | + | LITHIA NC INC, DBA LITHIA NISSAN OF CLOVIS, 370 W HERDON AVE, CLOVIS, CA 93612-0242 |
| 22800963 | + | LITHIA OF KILLEEN LLC, DBA ALL AMERICAN CHEVROLET OF KILLEEN, 1802 E CENTRAL TX EXPWY, KILLEEN TX 76541-9113 |
| 22800964 | + | LITHIA TOYOTA OF ODESSA, 5050 JOHN BEN SHEPPERD PARKWAY, ODESSA TX 79762-8186 |
| 22800965 | + | LIUBA SACHENSKA CORTES DE SALINAS, 11503 AMBOY AVE, SAN FERNANDO, CA 91340-4107 |
| 22800966 | + | LIUDMILA D. PEREA MASTRAPA, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22800967 | + | LIURKA MARTINEZ, 3000 COLONIAL PRWY, No.11108, CEDAR PARK TX 78613-7424 |
| 22800968 | | LIUSBEYDI ROJAS, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22800969 | + | LIVAN PUJOL, 9801 MEADOWGLEN LN No.59, HOUSTON TX 77042-4412 |
| 22800970 | + | LIVEPERSON, INC, 27260 NETWORK PLACE, CHICAGO, IL 60673-1272 |
| 22800971 | + | LIXANDER CERVANTES BOZA, 8565 PARK LN APT No.307, DALLAS TX 75231-8802 |
| 22800972 | + | LIYANEIRA ROMERO, 8200 SUNBURY LN No.313, HOUSTON TX 77095-2932 |
| 22800973 | + | LIZ BEJARANO RODRIGUEZ, 4009 STEVELY AVENUE, APT 3, LOS ANGELES, CA 90008-2045 |
| 22800974 | + | LIZ MONTERO, 7230 CABRINA LN, HOUSTON TX 77083-4842 |
| 22800975 | + | LIZANDRA DIAZ GOMEZ, 19702 BYRON MEADOWS, KATY TX 77449-2208 |
| 22800976 | + | LIZANDRA PONCE, 3950 LARIAT COURT, LAS VEGAS, NV 89121-4811 |
| 22800977 | + | LIZANDRO ACOSTA, 212 E ORANGE AVE, SHAFTER, CA 93263-2734 |
| 22800978 | + | LIZAY CHAVONE DICKENS, 12905 CARL PL No. 140, PACOIMA, CA 91331-2507 |
| 22800980 | + | LIZBETH ALEJANDRA CISNEROS., 1456 ALTURAS RD APT 12, FALLBROOK, CA 92028-3942 |
| 22800981 | + | LIZBETH ANALY MARTINEZ-PONCE, 3572 SUNNY ROAD, STOCKTON, CA 95215-8313 |
| 22800982 | + | LIZBETH ESTRELLA, 8910 LAS CRUCES CIR, HOUSTON TX 77078-3338 |
| 22800984 | + | LIZBETT CONTRERAS, 2339 SERRANO RD, SAN BERNARDINO, CA 92405-3145 |
| 22800985 | + | LIZET LUCIO, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22800986 | + | LIZET MORALES, 10112 JACKSON AVE, SOUTH GATE, CA 90280-6406 |
| 22800987 | + | LIZET RUIZ-GARCIA, 1431 WALNUT AVE APT A, LONG BEACH, CA 90813-2425 |
| 22800988 | + | LIZET VERDUGO, 1473 AVILA DR, PERRIS, CA 92571-7554 |
| 22800989 | + | LIZETH ESTRADA-RIVERA, 918 DECATUR AVE, VENTURA, CA 93004-2233 |
| 22800990 | + | LIZETH FIGUEROA, 14860 LA BRISA RD, VICTORVILLE, CA 92392-9750 |
| 22800991 | + | LIZETH NORIS, 1920 BATSON AVE APT 281, INDUSTRY, CA 91748-3431 |
| 22800992 | + | LIZETH SARAI MARTINEZ FERNANDEZ, 507 SW 4TH STREET, ANDREWS TX 79714-7015 |
| 22800993 | + | LIZETH VANESSA GONZALEZ-LAGOS, 4195 SW 67TH AVE, APT 208, FORT LAUDERDALE, FL 33314-3286 |
| 22800994 | + | LIZETT MUNOZ, 904 AUSTIN ST. No.B, ARLINGTON TX 76012-3934 |
| 22800995 | + | LIZETTE BARAJAS GAXIOLA, 1611 QUINCY ST, APT 1A, BAKERSFIELD, CA 93305-4868 |
| 22800997 | + | LIZVET GUZMAN, 9820 DALE CREST DR, DALLAS TX 75220-0609 |
| 22800998 | + | LJ & A LOGISTICS LLC, 12229 CHACOMA WAY, VICTORVILLE, CA 92392-0507 |
| 22800999 | + | LJ CARRIERS INC, 624 SLACK STREET, PEA RIDGE, AR 72751-2606 |

District/off: 0539-3 User: admin Page 234 of 488
Date Rcvd: Oct 17, 2025 Form ID: pdf017 Total Noticed: 25410

| | | |
|---|---|---|
| 22801000 | + | LKG LOGISTICS, 18 E WILLIAM ST, DELAWARE, OH 43015-2332 |
| 22801001 | + | LKQ CORPORATION, 655 GRASSMERE PARK DR, NASHVILLE, TN 37211-3659 |
| 22801005 | + | LKQ CORPORATION, 2530 LINDSAY PRIVADO UNIT C, ONTARIO, CA 91761-3460 |
| 22801003 | + | LKQ CORPORATION, P.O. BOX 749427, LOS ANGELES, CA 90074-9427 |
| 22801002 | + | LKQ CORPORATION, 5846 CROSSINGS BLVD, ANTIOCH, TN 37013-3129 |
| 22801004 | + | LKQ CORPORATION, 13642 ORDEN DRIVE, SANTA FE SPRINGS, CA 90670-6353 |
| 22801007 | + | LL INC, 1100 VALLEY ROAD, RYDAL, PA 19046-1426 |
| 22801008 | + | LLA TRANSPORTS, 762 GREENS AVE APT 11A, LONG BRANCH, NJ 07740-4941 |
| 22801009 | + | LLAMAS RUVALCABA, JESUS, 2317 SOUTH LOWELL STREET, SANTA ANA, CA 92707-3156 |
| 22801010 | + | LLANET PEREZ, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22801011 | + | LLANIRA ADRIANA PENATE, 224 S ORCHARD ST APT 108, FRESNO, CA 93721-1529 |
| 22801012 | + | LLOPIZ MARTINEZ, DAYANIS C, 19700 HICKORY TWIG WAY 1706, SPRING TX 77388-6255 |
| 22801013 | #+ | LLOYD A WISE CORP, NISSAN OF SACRAMENTO, 2820 AUBURN BLVD, SACRAMENTO, CA 95821-1805 |
| 22801014 | + | LLOYD COLEMAN, DBA BERNARD INVESTMENT LLC, 645 GARNER CT, DE SOTO TX 75115-8518 |
| 22801015 | + | LLOYD COLEMAN., DBA COLEMAN LOGISTICS LLC, 1301 E. DEBBIE LANE No.102-1203, MANSFIELD TX 76063-3305 |
| 22801016 | + | LLOYD DOUGLAS, STRAIGHT LINE TRANSPORT LLC, 1800 E. 42ND STREET, TEXARKANA, AR 71854-1659 |
| 22801017 | + | LLOYD J. ROMINES, BIG CITY BED LINERS, P.O. BOX 918, RICHMOND TX 77406-0023 |
| 22801018 | + | LLOYD SCOTT, DBA SCOTT'S HOTSHOT, 207 WABASH AVE, ODESSA TX 79761-6007 |
| 22801019 | | LLOYD'S OF LONDONW, ONE LIME STREET, LONDON, EC3M 7HA, UNITED KINGDOM |
| 22801021 | + | LLUVIA MAR CONTRERAS RODRIGUEZ, 537 W CHERRY ST, COMPTON, CA 90222-3913 |
| 22801022 | | LMFC INNOVATIVE BUSINESS CONSULTING LLP, 62/1938,, COOPERATIVE HOUSE CONSTRUCTION SOCIETY,, CALICUT - KERALA - 673001,, INDIA |
| 22801023 | + | LMH CORP ADR, DBA LARRY H MILLER DODGE RAM AVONDALE, 10101 W PAPAGO FREEWAY, AVONDALE, AZ 85323-5306 |
| 22801024 | | LMH TRANSPORTATION LLC, 222 NEPTUNE AVE, WEEHAWKEN TOWNSHIP, NJ 07087 |
| 22801025 | + | LNI ENTERPRISE, LLC, 420 N. MCKINLEY ST. STE. 111-206, CORONA, CA 92879-8099 |
| 22801026 | + | LOAD WIZARD LOGISTICS LLC, 3975 CENTRAL RD, GURDON, AR 71743-8960 |
| 22801027 | + | LOBAR AUTO TRANSPORT INC, 1437 BAYBERRY DR, JAMISON, PA 18929-1747 |
| 22801031 | + | LOBO REYES, EDUARDO E, 312 SUNNY BROOK DRIVE, LEANDER TX 78641-7812 |
| 22801032 | + | LOBO REYES, YENNIFER, 5222 WOODVILLE LANE, SPRING TX 77379-8033 |
| 22801033 | + | LOBSANG ABRAHAM MUNOZ, DENTS RX, 710 HERITAGE WAY, SAN ANTONIO TX 78245-1169 |
| 22801035 | + | LOCKE LORD LLP, 2200 ROSS AVENUE, SUITE 2800, DALLAS TX 75201-2750 |
| 22801036 | + | LOCKED & LOADED TRANSPORTATION SRV. INC, 1109 CAREY GLEN CIRCLE, ORLANDO, FL 32824-4806 |
| 22801037 | + | LOCKWOOD DO IT ALL LLC, 3961 65TH STREET, SACRAMENTO, CA 95820-3313 |
| 22801038 | + | LODENIA DUARTE & DARION DUARTE, 14201 N HWY I 35 APT 4201, PFLUGERVILLE TX 78660-1935 |
| 22801039 | + | LOFI MOTORS, 4634 AYERS ST, CORPUS CHRISTI TX 78415-1404 |
| 22801040 | + | LOFTON'S 61 AUTO, 210 GAYNES HWY, BOYLE, MS 38730-9501 |
| 22801041 | + | LOGICOOL AIR SOLUTIONS, LLC, 10601 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78418-3424 |
| 22801042 | + | LOMBARDI BARRERA RODRIGUEZ, 610 WILTON PLACE, APT 14, LOS ANGELES, CA 90004-1674 |
| 22801043 | + | LOMELI MORANDO, MARTIN, 3411 WHITESIDE STREET, LOS ANGELES, CA 90063-1923 |
| 22801044 | + | LOMPOC FREELAND, INC, P&L TRANSMISSION, 322 N F STREET, LOMPOC, CA 93436-6016 |
| 22801046 | + | LONDON F TIPTON, 16895 ASH DRIVE, FONTANA, CA 92337-7572 |
| 22801047 | + | LONDRES TRANSPORT LLC, 4718 NORTH GRADY AVE APT 1, TAMPA, FL 33614-6512 |
| 22801048 | + | LONE STAR AUTO SALES HOUSTON, 6724 SHERMAN ST, HOUSTON TX 77011-3526 |
| 22801049 | + | LONE STAR BAVARIAN, INC, 3800 W. VICKERY BLVD, FORT WORTH TX 76107-5624 |
| 22801050 | + | LONE STAR CONSUMER JUSTICE CENTER PLLC, LAW OFFICE OF TRISTA JOHNSON, 1712 N. FRAZIER STREET SUITE 212C, CONROE TX 77301-1392 |
| 22801051 | | LONE STAR IH-10. LTD., LONE STAR CHRYSLER DODGE JEEP, 881 IH 35 SOUTH, SAN ANTONIO TX 78211 |
| 22801052 | + | LONE STAR MOTOR FREIGHT, INC., 1410 SAGEWOOD LN., MANSFIELD TX 76063-5390 |
| 22801053 | + | LONE STAR RECOVERY LLC, 2445 W 1680 N, PROVO, UT 84601-1100 |
| 22801054 | + | LONE STAR SIGNS OF WEST TEXAS, INC, PO BOX 3793, MIDLAND TX 79702-3793 |
| 22801055 | + | LONE STAR WEST LOOP, LTD., WEST LOOP MITSUBISHI, 7007 NW LOOP 410, SAN ANTONIO TX 78238-4115 |
| 22801056 | + | LONG BEACH HEATING & AIR CONDITIONING SERVICES, IN, 2525 CERRITOS AVE, SIGNAL HILL, CA 90755-3417 |
| 22801057 | + | LONG TANG, LONG GOLD LLC, 18259 BELLORITA ST, ROWLAND HEIGHTS, CA 91748-4407 |
| 22801058 | + | LONG WAY SHIPMENTS INC, 9425 SPRAGUE ROAD, NORTH ROYALTON, OH 44133-1210 |
| 22801059 | + | LONGHORN MOTORS, 2206 HOLLAND RD, BELTON TX 76513-4441 |
| 22801060 | + | LONNIE BOOKER, 3125 W WALNUT HILL LN No.1090, IRVING TX 75038-7038 |
| 22801061 | + | LONNIE BROWN, 4318 W YALE AVE, FRESNO, CA 93722-5478 |
| 22801062 | + | LONNIE C MITCHELL-ARMSTRONG, 2657 KIT CARSON ST APT C, SACRAMENTO, CA 95818-2055 |
| 22801063 | + | LONNIE JONES, 809 E 14TH ST UNIT B, ODESSA TX 79761-2789 |
| 22801064 | + | LONTERIAN MERSTANDRIAN SMITH, 9241 RENEE CIR No. 606, FORT WORTH TX 76116-0208 |
| 22801065 | + | LOOMIS ARMORED US, LLC, DBA LOOMIS, DEPT 0757 PO BOX 120757, DALLAS TX 75312-0757 |
| 22801066 | | LOONIE TIMES INC, 160 MATHESON BLVD E UNIT 2, MISSISSAUGA L4Z1V4, CANADA |

| | | |
|---|---|---|
| 22801067 | + | LOPEZ ACUNA, DANY, 14020 HEARTLAND DRIVE, MANOR TX 78653-2697 |
| 22801068 | + | LOPEZ AGUILAR, MARIOXY, 1720 WAGGONER DRIVE, CROSS ROADS TX 76227-4124 |
| 22801069 | + | LOPEZ AND SON'S LOGISTICS INC, 6050 35TH AVE, SACRAMENTO, CA 95824-1812 |
| 22801070 | + | LOPEZ AROCHA, JORGE A, 215 NORTH MOORE ROAD, APT 5024, COPPELL TX 75019-3037 |
| 22801071 | + | LOPEZ ARVIZU, AMYSSADAI, 1165 WEST PARADISE WAY, CASA GRANDE, AZ 85122-6859 |
| 22801072 | + | LOPEZ BETANCUR, MICHEEL, 1035 COLONY STREET, FLOWER MOUND TX 75028-2569 |
| 22801073 | + | LOPEZ BONILLA, ESTHER E, 239 OLD SPANISH TRL, WAXAHACHIE TX 75167-4834 |
| 22801074 | + | LOPEZ CEBALLOS, JOSE G, 2626 THROCKMORTON STREET, APT 1502, DALLAS TX 75219-3972 |
| 22801075 | + | LOPEZ ENRIQUEZ, MARIA, 617 SOUTH 6TH STREET, KERMAN, CA 93630-1701 |
| 22801076 | + | LOPEZ FLORES SIMON BOLIVAR, 2711 HARTE CT, KATY TX 77449-1865 |
| 22801077 | + | LOPEZ GARAGE, INC., 1229 LAFAYETTE DR., EL PASO TX 79907-1219 |
| 22801078 | + | LOPEZ GARCIA LUIS JAVIER, 14865 PINE AVE, FONTANA, CA 92335-4273 |
| 22801079 | + | LOPEZ HECHAVARRIA, JENIFFER, 7210 POTRANCO ROAD, SAN ANTONIO TX 78251-1924 |
| 22801080 | + | LOPEZ JONES, NATHAN, 9233 CHABLIS WAY, ELK GROVE, CA 95624-2401 |
| 22801081 | + | LOPEZ MORALES, ELIZABETH, 1655 EAST SAHARA AVENUE, LAS VEGAS, NV 89104-3417 |
| 22801082 | + | LOPEZ ORTIZ, LAISHA GUADALUPE, 11860 PRADO DEL SOL DRIVE, EL PASO TX 79936-6233 |
| 22801083 | + | LOPEZ PULIDO, BRENDA YAILIN, 5555 LONG BEACH BOULEVARD, APT 346, LONG BEACH, CA 90805-7106 |
| 22801084 | + | LOPEZ REYES, FERNANDO, 1703 MEADOWBROOK LN, IRVING TX 75061-4440 |
| 22801085 | + | LOPEZ REYES, YESIKA ALEJANDRA, 13447 NORTH CENTRAL EXPRESSWAY, APT 121, DALLAS TX 75243-1163 |
| 22801086 | + | LOPEZ RODRIGUEZ, HERMES G, 1316 DOVE BROOK DRIVE, ALLEN TX 75002-2784 |
| 22801087 | + | LOPEZ RODRIGUEZ, SERGIO, 9475 FOREST SPRINGS DRIVE, APT 1081, DALLAS TX 75243-6082 |
| 22801088 | + | LOPEZ SUHUL, JEFFREY A, 626 SOUTH BONNIE BRAE STREET, APT 201, LOS ANGELES, CA 90057-3768 |
| 22801089 | + | LOPEZ TOLEDO, VALERIA, 1113 WESTERN YARROW AVENUE, JUSTIN TX 76247-2197 |
| 22801090 | + | LOPEZ TRAS, INC, 3517 SAN DARIO AVE, LAREDO TX 78041-4751 |
| 22801091 | + | LOPEZ URBANO, PATRICIA E, 891 UNION STATION PARKWAY, APT 16306, LEWISVILLE TX 75057-5258 |
| 22801092 | + | LOPEZ, ALEJANDRO B, 615 WEST DALLAS AVENUE, APT A10, MCALLEN TX 78501-0226 |
| 22801093 | + | LOPEZ, ANGELICA, 541 EAST 184TH STREET, CARSON, CA 90746-2134 |
| 22801094 | + | LOPEZ, CESAR A, 6801 RANCH AVE, MIDLAND TX 79705-2425 |
| 22801095 | + | LOPEZ, CYNTHIA VERONICA, 4916 HAMPSHIRE BOULEVARD, FORT WORTH TX 76103-4108 |
| 22801096 | + | LOPEZ, FERNANDO, 1703 MEADOWBROOK LN, IRVING TX 75061-4440 |
| 22801097 | + | LOPEZ, FERNANDO R, 15219 MACY DR, CYPRESS TX 77429-5650 |
| 22801098 | + | LOPEZ, IRENE, 2605 E DATE PALM PASEO, APT 3173, ONTARIO, CA 91764-4675 |
| 22801099 | | LOPEZ, ISRAEL, 1010 EAST 15TH STREET, LOT 15, CASA GRANDE, AZ 85122 |
| 22801100 | + | LOPEZ, JACOB A, 4135 ABILENE STREET, DALLAS TX 75212-1016 |
| 22801101 | + | LOPEZ, JASMINE, 2924 BIRD STREET, FORT WORTH TX 76111-4222 |
| 22801102 | + | LOPEZ, JOSE DANIEL, 2721 WILLOW PARK STREET, RICHLAND HILLS TX 76118-6724 |
| 22801103 | + | LOPEZ, LEONEL L, 1041 MATHIAS LANE, KYLE TX 78640-4450 |
| 22801104 | + | LOPEZ, MANUEL, 320 BOB BULLOCK LOOP, No.13103, LAREDO TX 78043-4264 |
| 22801106 | + | LOPEZ, MARCO A, 14469 CHANTRY DR, MORENO VALLEY, CA 92553-4948 |
| 22801105 | + | LOPEZ, MARCO A, 9064 CLINNIN LANE, HUNTLEY, IL 60142-0136 |
| 22801107 | + | LOPEZ, MIGUEL A, 4013 MADRID AVENUE, BAKERSFIELD, CA 93309-7307 |
| 22801108 | + | LOPEZ, MIRIAM M, 9818 SHADY OAKS DRIVE, STOCKTON, CA 95209-1429 |
| 22801109 | + | LOPEZ, PERLITA GUADALUPE, 26180 YALE STREET, HEMET, CA 92544-6258 |
| 22801110 | + | LOPEZ-CASTRO, ANNEL, 12100 JEREME TRAIL, FRISCO TX 75035-8223 |
| 22801111 | + | LOPP MOTORS INC, 305 N. 2ND AVE, DODGE CITY, KS 67801-5408 |
| 22801112 | + | LOREDO'S A/C, 3618 W. GARDENIA AVE, PHOENIX, AZ 85051-8252 |
| 22801113 | | LOREIDA ESCUADRA, 1061 NW COUNTY RD, CORSICANA TX 75110 |
| 22801116 | + | LORENA CARDOZO, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22801117 | + | LORENA DAGER-BUDEZ, 7530 LEAFY HOLLOW, SAN ANTONIO TX 78233-3107 |
| 22801118 | + | LORENA DEL CARMEN MEJIA, 3972 W. 9TH ST 305, LOS ANGELES, CA 90019-2044 |
| 22801119 | + | LORENA DIONICIO PEREZ, 416 COMANCHE ST, DUBLIN TX 76446-2608 |
| 22801120 | + | LORENA GONZALEZ, 8224 HOLMES AVE, LOS ANGELES, CA 90001-4023 |
| 22801122 | + | LORENA J MEZA ROJO, 7517 KILLEBREW DR, CORPUS CHRISTI TX 78414-4449 |
| 22801123 | + | LORENA MONTES, 3725 GILMAN RD No. 34, EL MONTE, CA 91732-2990 |
| 22801124 | + | LORENA MONTIEL-ESCOBAR, 5721 DEAN WAY, RIVERSIDE, CA 92504-1508 |
| 22801125 | + | LORENA ORTIZ-MORON, 414 FOURTH ST, FILLMORE, CA 93015-1464 |
| 22801126 | + | LORENA OSORIO MENDEZ, 610 CLIFFORD ST, ODESSA TX 79761-6643 |
| 22801129 | + | LORENA SANCHEZ REYES, 131 S MAGNOLIA AVE APT 13, ANAHEIM, CA 92804-2135 |
| 22801130 | + | LORENA SARMIENTO, 3600 WINDHAVEN PKWY No.2139, THE COLONY TX 75056-6655 |
| 22801131 | + | LORENA VELAZQUEZ TRUJILLO, 8623 EVERGREEN AVE APT B, SOUTH GATE, CA 90280-3168 |
| 22801132 | + | LORENZO ANTONIO GUACHIAC-XOCOL, 680 S BURLINGTON AVE APT 315, LOS ANGELES, CA 90057-3748 |
| 22801134 | + | LORENZO CRUZ TORRES, 1455 LAKESIDE ESTATES DR APT 1221, HOUSTON TX 77042-2253 |
| 22801135 | + | LORENZO CUC TAMBRIZ, 416 S UNION AVE APT 16, LOS ANGELES, CA 90017-1015 |

| | | |
|---|---|---|
| 22801136 | + | LORENZO JIMENEZ, 931 TOMOCHIC AVE, ODESSA TX 79763-4013 |
| 22801137 | + | LORENZO M. SILVA, SILVA'S BACKFLOW PREVENTION SERVICES LLC, 465 MYRA ST, EL PASO TX 79915-3109 |
| 22801138 | + | LORENZO MONDRAGON VENCES, 2910 PRICHARD LANE APT 119, DALLAS TX 75227-6830 |
| 22801139 | | LORENZO PEDRO RAMIREZ, DBA RAMIREZ TOWING, 3414 BELLEVIEW AVENUE, STOCKTON, CA 95206 |
| 22801140 | + | LORENZO S. SALAS JR, ELITE AUTO COLLISION CENTER LLC, 1440 VANDERBILT DR, EL PASO TX 79935-4813 |
| 22801141 | + | LORENZO VELEZ-CARPINTEYRO, 2527 FAIRMOUNT ST, LOS ANGELES, CA 90033-2503 |
| 22801142 | + | LORENZO XOL-PAAU, 11106 BONWOOD RD APT 9, SOUTH EL MONTE, CA 91733-2892 |
| 22801143 | + | LORETO NUNEZ, GABRIEL, 1012 DERBY RUN, CARROLLTON TX 75007-2929 |
| 22801144 | + | LORETTA ANTOINETTE MARTINEZ, 4513 PUEBLO PEAK WAY, BAKERSFIELD, CA 93311-3232 |
| 22801145 | + | LORETTA SARTAIN, 2657 CANBERRA CT, FORT WORTH TX 76105-4617 |
| 22801146 | | LORI JEANNE COSHOW, 360 MAPLE LANE, SUGARLOAF, CA 92386 |
| 22801147 | + | LOROBERT DWYANE, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22801148 | + | LORRAINE CASTELO CUEVAS, 1387 ABBEY PINES DR, PERRIS, CA 92571-9202 |
| 22801149 | + | LORTIA, FERNANDO, 9308 LAKEFRONT COLOR STREET, LAS VEGAS, NV 89178-7231 |
| 22801150 | + | LOS 3 DINAMICOS INC, L3D AUTO, 5014 S 24TH ST, OMAHA, NE 68107-2709 |
| 22784247 | | LOS ANGELES, 495 NARANJAL DR BROWNSVILLE, DALLAS, PO BOX 95606 OKLAHOMA CITY, LAKE WORTH SAN ANTONIO |
| 22801151 | + | LOS ANGELES AUTO WHOLESALERS & RECOVERY, L.A.W RECOVERY, 11245 GARFIELD AVE, SOUTH GATE, CA 90280-7515 |
| 22801152 | + | LOS ANGELES COUNTY FIRE DEPARTMENT, PO BOX 513148, LOS ANGELES, CA 90051-1148 |
| 22801159 | + | LOS ANGELES REGISTRAR/RECORD COUNTY CLERK, 12400 IMPERIAL HWY ROOM 1201, NORWALK, CA 90650-3134 |
| 22801160 | + | LOS COMPANEROS AUTO LAB INC, 15059 ROXFORD ST., SYLMAR, CA 91342-1355 |
| 22801161 | + | LOS DOS COMPADRES LLC, DBA GARDNER AUTOMOTIVE SERVICE, 3717 WOW RD, CORPUS CHRISTI TX 78413-1922 |
| 22801162 | | LOTILDE VELASCO-ANTONIO, 1231 E. PASADENA ST. APT. 20, MONTCLAIR, CA 91762 |
| 22801163 | + | LOTILDE VELASCO-ANTONIO., 1231 E. PASADENA ST. APT. 20, POMONA, CA 91767-5162 |
| 22801164 | + | LOTUS BAKERSFIELD CORP., 5100 COMMERCE DRIVE, BAKERSFIELD, CA 93309-0684 |
| 22801165 | + | LOTUS BROADCASTING CORP, DBA KOMP-FM, KXPT-FM, KWID-FM, KKGK-AM,, 8755 W. FLAMINGO ROAD, LAS VEGAS, NV 89147-8667 |
| 22801166 | + | LOTUS FRESNO CORP, 1110 E OLIVE AVE, FRESNO, CA 93728-3535 |
| 22801167 | + | LOTUS TRANSPORT AND LOGISTICS LLC, 5308 BIG SIX STREET UNIT B, ALVARADO TX 76009-5183 |
| 22801168 | + | LOUIE LAMAS, 1473 ADKISSON AVE, LOS ANGELES, CA 90063-1904 |
| 22801169 | + | LOUIE LOPEZ, 16092 TOPANGO LN, VICTORVILLE, CA 92394-1350 |
| 22801171 | + | LOUIS WAYNE MOORE, MOE'S TRANSPORTING LLC, 4129 GILDAS PATH, PFLUGERVILLE TX 78660-4841 |
| 22801172 | + | LOUISA ALVAREZ, 15363 HOLLY DR, FONTANA, CA 92335-5474 |
| 22801173 | + | LOUISA CUELLAR, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22801174 | + | LOUISIANA RECOVERY & COLLECTIONS AGENCY INC., 57342 ALLEN ROAD, SLIDELL, LA 70461-2318 |
| 22801175 | + | LOURDES E MAVAREZ, 4018 SUTTON SHADOW LN, KATY TX 77494-3785 |
| 22801176 | + | LOURDES ELIZABETH RAMIREZ - AGUIRRE, 13707 DOTY AVE APT 63, HAWTHORNE, CA 90250-7555 |
| 22801177 | + | LOURDES G. HERNANDEZ CAMPOS, 6100 GLENMONT DR No.53, HOUSTON TX 77081-1445 |
| 22801178 | + | LOURDES JAZMIN LEAL VAZQUEZ, 2912 N 29TH LN, MCALLEN TX 78501-8449 |
| 22801181 | + | LOURDES TOVAR-GONZALEZ, 15380 S IH 35, DILLEY TX 78017-4618 |
| 22801182 | + | LOURDES VILCHEZ, 371 E ROSS RD SPC No.701, EL CENTRO, CA 92243-9783 |
| 22801183 | + | LOVE, TAMIKA ELIZABETH, 6402 DUCK CREEK DRIVE, APT. 3207, GARLAND TX 75043-7833 |
| 22801184 | + | LOVIE BROWN, 111 ROXANNE COURT APT 1, WALNUT CREEK, CA 94597-1947 |
| 22801185 | + | LOVINGTON AUTO BODY LLC, 219 E. AVE D, PO BOX 1121, LOVINGTON, NM 88260-1121 |
| 22801186 | + | LOVIS HILL III, 19110 E 37TH TERRACE S APT No.5, INDEPENDENCE, MO 64057-2343 |
| 22801187 | + | LOWELL TYSHAWN FORD III, 2892 A ORISKANY AVE, LEMOORE, CA 93245-3110 |
| 22801188 | + | LOYA, KARLA M, 1917 CALLE DE SUENOS, LAS CRUCES, NM 88001-4308 |
| 22801189 | + | LOYDI EUNICE DIAZ, 14656 SATICOY ST APT 1, VAN NUYS, CA 91405-1357 |
| 22801190 | + | LOZADA MORA, ANA B, 9712 ELK FALLS LANE, AUBREY TX 76227-5884 |
| 22801191 | + | LOZADA, LIZA EMIRYZ, 1120 MAC ARTHUR DRIVE, APT 2504, CARROLLTON TX 75007-6407 |
| 22801192 | + | LOZANO AYALA, BRYAN S, 1600 WEST WALLEN AVENUE, CHICAGO, IL 60626-4049 |
| 22801193 | + | LOZANO FLORES, KENNIA S, 2919 AVENUE B, FORT WORTH TX 76105-1504 |
| 22801194 | + | LOZANO GOMEZ, ASHLY A, 3950 SPRING VALLEY ROAD, APT 715, DALLAS TX 75244-3475 |
| 22801195 | + | LOZANO ORTIZ, TERESA MICHELLE, 806 PAULA STREET, IRVING TX 75060-2144 |
| 22801196 | + | LOZANO, CHRISTOPHER, 6135 SOUTH MCVICKER AVENUE, CHICAGO, IL 60638-4325 |
| 22801197 | + | LOZANO, MAGALI, 12803 FERN FOREST DRIVE, HOUSTON TX 77044-1505 |
| 22801198 | + | LOZOYA, JESUS E, 1018 FAWN LANE, LAS CRUCES, NM 88001-2330 |
| 22801199 | + | LS BEST INC, 348 SAND PIT RD, MOUNT BETHEL, PA 18343-5225 |
| 22801200 | + | LTES TRANSPORT INC., 6502 REEF CIRCLE, TAMPA, FL 33625-6522 |
| 22801201 | #+ | LTMOTORWERKS INC, 5442 N PECK ROAD, EL MONTE, CA 91732-1137 |
| 22801202 | + | LTR INTERMEDIATE HOLDINGS, INC, DBA LIBERTY TIRE RECYCLING, LLC, 600 RIVER AVENUE, 3RD FLOOR, PITTSBURGH, PA 15212-5994 |
| 22801203 | + | LTS MANAGEMENT, LLC, LAKIN TIRE WEST, LLC, 600 RIVER AVENUE, 3RD FLOOR, PITTSBURGH, PA 15212-5994 |

District/off: 0539-3                                         User: admin                                         Page 237 of 488
Date Rcvd: Oct 17, 2025                                      Form ID: pdf017                                     Total Noticed: 25410

22801204     + LTV EQUITY CO. LLC, BUMPER, LLC, 48 WEST 38TH STREET, NEW YORK, NY 10018-6248
22801205     + LUANDYS CRUZ-MARENSA, 7587 CHEVY CHASE AP, 103, AUSTIN TX 78752-1532
22801206     + LUBBOCK TRANSMISSION SPECIALISTS, A-1 TRANSMISSION, 1502 WOODRIDGE, ABILENE TX 79605-4827
22801207     + LUBERKI TREJO - MADINA, 10806 BALTIC DR APT 3-04, SAN ANTONIO TX 78213-1523
22801208     + LUBIN, TYLOR J, 5256 WEST MAUNA LOA LANE, GLENDALE, AZ 85306-3928
22801209     + LUC DAO, HAIL DENT PROFESSIONALS INC, 360 GRAHAM RD, COLLEGE STATION TX 77845-9657
22801210     + LUCAS ASSOCIATES, INC., DBA LUCAS GROUP, PO BOX 638364, CINCINNATI, OH 45263-8364
22801211     + LUCAS DE ALMEIDA VIDGAL TAVARES, ALVITA TRANSPORT, 433 NORWOOD AVE, LONG BRANCH, NJ 07740-5006
22801212     + LUCAS MARIN-MERCADO, 3217 FAIRMONT AVE, STOCKTON, CA 95206-3416
22801213     + LUCAS MEJIA, 305 W BAKER RD, APT 603, BAYTOWN TX 77521-2360
22801214     + LUCAS VICTOR BOWSER, 2733 CORTE VERA CRUZ, PLEASANTON, CA 94566-5792
22801215     + LUCCAS VIEIRA-MEDINA, 3950 FRANKLIN AVE, LOS ANGELES, CA 90027-4653
22801216     + LUCE TRANSPORTATION, 4011 MONTANA SAPPHIRE DR, SUITE 3, BILLINGS, MT 59106-2773
22801217     + LUCERO ANCHONDO-ORTIZ, 905 MAGNOLIA BLVD, ODESSA TX 79761-6433
22801218     + LUCERO BUENTELLO S., DBA F&L EXPRESS, 5510 BUCKSKIN DR, LAREDO TX 78046-6186
22801219    #+ LUCERO CORREA, 5009 WHITE SETTLEMENT RD APT 1302, FORT WORTH TX 76114-3939
22801220     + LUCERO CORREA RUIZ, 1916 ROBERTS CUT OF APT 14, WESTWORTH TX 76114-1854
22801221     + LUCERO DIAZ-SOTO, 2751 NEVADA AVE, EL MONTE, CA 91733-2317
22801222     + LUCERO FIGUEROA, 2730 COOKSCREEK PL 131, DALLAS TX 75234-2012
22801223     + LUCERO GONZALEZ AVILA, 10834 S GREVILLEA, INGLEWOOD, CA 90304-2326
22801224     + LUCERO MEDRANO, 4331 FALLEN OAKS DR, HOUSTON TX 77091-5307
22801225     + LUCERO NOHEMI JUAREZ-RAUDALES, 24213 RADWELL RD, MORENO VALLEY, CA 92553-3313
22801226     + LUCERO NORMA DE LA ROCHA, 12241 HASTER ST, GARDEN GROVE, CA 92840-4501
22801227     + LUCERO, MAYRA, 9303 NE COUNTY ROAD 1060, RICE TX 75155-3725
22801228     + LUCERO, VERONICA, 4316 E YANDELL DR., EL PASO TX 79903-5021
22801229     + LUCIA CONTRERAS MARQUEZ, 8655 ARLINGTON AVE APT 66, RIVERSIDE, CA 92503-1382
22801230     + LUCIA CORDERO, 1131 W 58TH PL, LOS ANGELES, CA 90044-3702
22801231       LUCIA CRUZ LA ROSA, 7500 S I 35 FRONTAGE RD, AUSTIN TX 78745
22801232     + LUCIA DEL CARMEN CARDENAS, 15744 AMAR RD, LA PUENTE, CA 91744-3010
22801233     + LUCIA GUADALUPE LOPEZ SALCEDO, 12469 WINGO ST, PACOIMA, CA 91331-2133
22801234     + LUCIA HERNANDEZ-LOMELI, 11640 MENLO AVE APT 3, HAWTHORNE, CA 90250-0904
22801235     + LUCIA LOPEZ-GAMINO, 1714 DONALD ST, MODESTO, CA 95351-3505
22801236     + LUCIA ORELLANA CASTANEDA & YESENIA PAREDES ORELLAN, 2750 WALLINFORD DR APT 1705, HOUSTON TX
                77042-3435
22801239     + LUCIA S TORRES-VELASQUEZ, 16818 SAN JACINTO AVE, FONTANA, CA 92336-2012
22801240     + LUCIA SAMBRANO, 4914 LEDGECREEK LN, KATY TX 77449-7540
22801241       LUCIANA DE ALMEIDA SUMBU, 3405 W RUSHELL RD, IRVING TX 75061
22801242     + LUCIANO CASTRO-GALLEJO, 310 WELLS RD, SANTA PAULA, CA 93060-9726
22801243     + LUCIANO GUTIERREZ, 945 EAST AVE Q4 APT 103, PALMDALE, CA 93550-2887
22801244     + LUCIANO HERNANDEZ-MARTINEZ, 1626 S EUCLID AVE APT C, ONTARIO, CA 91762-5867
22801245     + LUCIANO NINO, 328 E. CHRUCH ST., LEWISVILLE TX 75057-4006
22801246     + LUCIANO ORTIGOZA-RAMIREZ, 7432 IRA AVE, BELL GARDENS, CA 90201-4708
22801247     + LUCIANO SIMON MANUEL, 3939 HARRELL STREET, PICO RIVERA, CA 90660-1523
22801248     + LUCICLEIDE GANESCU, 20202 CRESTA AVENIDA, APT 11103, SAN ANTONIO TX 78256-1711
22801249     + LUCILA DE LA LUZ, 1845 W 12TH ST, LOS ANGELES, CA 90006-4103
22801250     + LUCILA DOMINGUEZ AGUIRRE, 2225 PEARSON AVE, WHITTIER, CA 90601-1536
22801251     + LUCILA G AGUILAR, 508 PINE OAK DR., ATHENS TX 75751-3122
22801253     + LUCILA VITE CANTERA, 379 FM 3083 RD APT No. 2, CONROE TX 77301-6465
22801254     + LUCIO ALBERTO CASTANEDA, MECHANIC AND BODY SHOP, 17012 DARWIN AVE A-1, HESPERIA, CA 92345-8321
22801255     + LUCIO GONZALEZ SALAZAR, 786 CALLE MARGARITA, THOUSAND OAKS, CA 91360-4850
22801257     + LUCIO LUNA, 3126 W FIRST ST SPC No.88, SANTA ANA, CA 92703-3465
22801258     + LUCIO MARTIN MORENO, 4012 W 133RD ST APT 2, HAWTHORNE, CA 90250-5937
22801259     + LUCIOLA DOMINGUEZ AGUIRRE, 2225 PEARSON AVE, WHITTIER, CA 90601-1536
22801260     + LUCKY AND EASY TRANSPORT LLC, 15524 TUPPER ST, NORTH HILLS, CA 91343-3216
22801261     + LUCKY HAULING LLC, 1310 VALLEY LAKE DR APT 523, SCHAUMBURG, IL 60195-3631
22801262     + LUCKY LANE LOGISTICS LLC, 7125 FOUR SIXES RACNH RD, NORTH RICHLAND HILLS TX 76182-3384
22801263     + LUCY ALEJANDRA TORO, 420 MARKTON ST, LOS ANGELES, CA 90061-2641
22801264     + LUCY S MCALLISTER, LAW OFFICE OF LUCY S MCALLISTER INC, 255 N MARKET STREET SUITE 100, SAN JOSE, CA
                95110-2471
22801267     + LUDIVINA MARTINEZ RODRIGUEZ, 43850 20TH ST E SPC 21, LANCASTER, CA 93535-4477
22801268     + LUDLOW, STEVEN MICHEAL, 17729 WEST PARADISE LANE, SURPRISE, AZ 85388-1758
22801269     + LUDVIN CHINCHILLA PALMA, 218 E 43RD PL, LOS ANGELES, CA 90011-3416
22801270     + LUDWIN EMERSON RODRIGUEZ, 618 PASEO LA PERLA, NEWBURY PARK, CA 91320-2443

| | | |
|---|---|---|
| 22801272 | + | LUG AND TUG TOWING & TRANSPORT, LLC, 2001 W BEAVER STREET, JACKSONVILLE, FL 32209-7532 |
| 22801273 | + | LUGO RODRIGUEZ, DEMETRIO, 449 NEUFELD STREET, SHAFTER, CA 93263-3534 |
| 22801274 | + | LUGO VIEIRA, CARLOS E, 1213 BONSMARA DR, NORTHLAKE TX 76247-4300 |
| 22801275 | + | LUHN III, BENNO HENRY, 6614 TURRETT POINT LANE, HOUSTON TX 77064-5164 |
| 22801276 | + | LUIGI ARIZMENDI, 711 BRENTWOOD LN, RICHARDSON TX 75080-3118 |
| 22801277 | + | LUIGI ROGER URENA, 2317 REPPER ST, FORT WORTH TX 76106-4121 |
| 22801278 | + | LUIS A BLANCO, 20515 ALDINE WESTFIELD DR, APT 97, HUMBLE TX 77338-3321 |
| 22801279 | + | LUIS A CATELLANOS VELAZQUEZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22801280 | + | LUIS A DELGADO, DBA DND TRANSPORT LLC, 24630 ESHELMAN AVE SPC 2, LOMITA, CA 90717-1208 |
| 22801281 | + | LUIS A FONSECA SALAZAR, 145 DALE COURT, SANTA PAULA, CA 93060-2453 |
| 22801282 | + | LUIS A JUAREZ-CABRERA, 4739 LIVEOAK ST APT 2, CUDAHY, CA 90201-5146 |
| 22801283 | + | LUIS A LOPEZ, 2134 WEST DOGWOOD AVE, ANAHEIM, CA 92801-3425 |
| 22801284 | + | LUIS A TREJOS, 4500 SOUTH FRWY, FORT WORTH TX 76115-3513 |
| 22801285 | + | LUIS A VALENZUELA, 1553 N ALEXANDER AVE, WACO TX 76708-2956 |
| 22801286 | + | LUIS A. CANO, DBA LLAVES Y CONTROLES AL MINUTO, 7031 JACKTREE LN, BAYTOWN TX 77521-2233 |
| 22801288 | + | LUIS A. HUERTA HERNANDEZ, 7831 BIG ROCK DRIVE, RIVERSIDE, CA 92509-5204 |
| 22801289 | + | LUIS A. PARRA, 7900 VISCOUNT BLVD APT 308, EL PASO TX 79925-5744 |
| 22801290 | + | LUIS AARON LEYVA CARDENAS, 2337 W TRANSIT AVE, ANAHEIM, CA 92804-2466 |
| 22801291 | + | LUIS AGUILAR, 4701 HAVERWOOD LANE APT 1025, DALLAS TX 75287-4210 |
| 22801292 | + | LUIS AGUIRRE, LUIS AGUIRRE LAW, 28081 MARGUERITE PARKWAY No.3948, MISSION VIEJO, CA 92690-1892 |
| 22801293 | + | LUIS AHNUAR PALOMARES JUAREZ, 14733 CHADRON AVE APT 115, GARDENA, CA 90249-3539 |
| 22801294 | + | LUIS AHUEJOTE-SALDANA, 627 S DAWES AVE, STOCKTON, CA 95215-5242 |
| 22801295 | + | LUIS AKE, 12529 TRURO AVENUE, HAWTHORNE, CA 90250-4443 |
| 22801296 | + | LUIS ALBERTO ALVARADO - ROSAS, 1517 1/2 W 105TH ST, LOS ANGELES, CA 90047-4539 |
| 22801298 | + | LUIS ALBERTO DE LA LUZ GARCIA, 208 W SPRUCE AVE, INGLEWOOD, CA 90301-3214 |
| 22801299 | + | LUIS ALBERTO DE LA O ZAMUDIO, 1203 HUCKLEBERRY, EL PASO TX 79903-3240 |
| 22801300 | + | LUIS ALBERTO HERNANDEZ-MEZQUITA, 11358 DUNCAN AVE, LYNWOOD, CA 90262-3043 |
| 22801301 | + | LUIS ALBERTO HIDALGOGONZALES, 2315 E PALMDALE BLVD STE G, PALMDALE, CA 93550-4959 |
| 22801302 | + | LUIS ALBERTO LUNA, 14861 BLUEBERRY RD, MORENO VALLEY, CA 92553-3601 |
| 22801303 | + | LUIS ALBERTO RODRIGUEZ VIVAS, 30778 OAK KNOLL DR, MENIFEE, CA 92584-6996 |
| 22801304 | + | LUIS ALBERTO ROMAN LOPEZ, 601 N EAST END AVENUE APT 230, POMONA, CA 91767-5190 |
| 22801305 | + | LUIS ALBERTO SALGADO-ALMONTE, 626 S ORANGE ST, ORANGE, CA 92866-3005 |
| 22801306 | + | LUIS ALBERTO TREJO, 1009 W WAGGOMAN ST, FORT WORTH TX 76110-5116 |
| 22801307 | + | LUIS ALBERTO VALDES BRAVO, 11560 EDINGER AVE, FOUNTAIN VALLEY, CA 92708-1857 |
| 22801308 | + | LUIS ALBERTO VILLA REYES, 1338 S FAIRMONT AVE No.1, LODI, CA 95240-5539 |
| 22801309 | + | LUIS ALEJANDRO MORAN URIZAR, 2614 SANTA ANITA AVE APT C, EL MONTE, CA 91733-2200 |
| 22801310 | + | LUIS ALEJANDRO SANCHEZ-NIETO, 415 S BERENDO ST APT 301, LOS ANGELES, CA 90020-2166 |
| 22801311 | + | LUIS ALEXANDRO BONILLA, 4605 ACAPULCO ST, SAN BERNARDINO, CA 92407-6022 |
| 22801313 | + | LUIS ALFONSO ROBLES, 1600 W 5TH ST APT 35D, OXNARD, CA 93030-6537 |
| 22801314 | + | LUIS ALFREDO DUBOY RODRIGUEZ, 2425 E RIVERSIDE DE APT 702, AUSTIN TX 78741-1857 |
| 22801315 | + | LUIS ALFREDO HERNANDEZ LANZA, 9311 MISSION RD, ROSEMEAD, CA 91770-4417 |
| 22801316 | + | LUIS ALFREDO MERA JR., 125 N ALISOS ST, SANTA BARBARA, CA 93103-2709 |
| 22801317 | + | LUIS ALFREDO VAZQUEZ-CASTRO, 936 COLTON AVE, COLTON, CA 92324-2545 |
| 22801318 | + | LUIS ALONSO CUEN JR., 1527 B STREET, FRESNO, CA 93706-1919 |
| 22801319 | + | LUIS ALONSO LAZO-GONZALEZ, 13981 GREEN VISTA DRIVE, FONTANA, CA 92337-8384 |
| 22801320 | + | LUIS ALONSO RAMOS-VILLANUEVA, 1816 LINCOLN BLVD, TRACY, CA 95376-2312 |
| 22801321 | + | LUIS ALONSO SORIANO, 508 S PARK VIEW ST APT 108, LOS ANGELES, CA 90057-2766 |
| 22801322 | + | LUIS ALVAREZ, 23400 KINGSLAND BLVD No.9308, HOUSTON TX 77494-7485 |
| 22801323 | + | LUIS ALVAREZ., 14411 RAPAHEL AVENUE, BAKERSFIELD, CA 93306-7786 |
| 22801324 | + | LUIS AMARO, 5624 TRUITT ST, THE COLONY TX 75056-1407 |
| 22801325 | + | LUIS ANDRES BOROR-PIRIR, 12 SERRA COURT, SAN MATEO, CA 94401-1865 |
| 22801326 | | LUIS ANGEL BAEZ CRUZ, 305 W. ELM RD TRL 67, KILLEEN TX 76542 |
| 22801327 | + | LUIS ANGEL CIPRIANO-LOPEZ, 76 ACTON ST, DALY CITY, CA 94014-1366 |
| 22801328 | + | LUIS ANGEL ESPINOZA PEREZ, 456 SKYLINE RD, DALE TX 78616-2463 |
| 22801329 | + | LUIS ANGEL FERRUFINO-VASQUEZ, 5314 HOMESIDE AVE APT 10, LOS ANGELES, CA 90016-3724 |
| 22801330 | + | LUIS ANGEL NARANJO ELIAS, 733 W 123RD ST, LOS ANGELES, CA 90044-3936 |
| 22801331 | + | LUIS ANGEL NERIO MATA, 4733 N O CONNOR RD APT 2057, IRVING TX 75062-2235 |
| 22801332 | + | LUIS ANGEL RODRIGUEZ, 14940 PRICHARD STEET, LA PUENTE, CA 91744-3758 |
| 22801333 | + | LUIS ANGEL SANCHEZ ZAVALA, 10415 LAKE BRAUNIG, SAN ANTONIO TX 78223-5052 |
| 22801334 | + | LUIS ANGEL VALENCIA NAVARRO, A AND A AUTO REPAIR, 4918 E LANSING WAY, FRESNO, CA 93727-7407 |
| 22801335 | + | LUIS ANTONIO BAILON-REYES, 6240 45TH ST, SACRAMENTO, CA 95824-3807 |
| 22801336 | + | LUIS ANTONIO CRUZ-LOPEZ, 1722 W 20TH ST APT 3, LOS ANGELES, CA 90007-1179 |
| 22801337 | | LUIS ANTONIO FALCON SALAZAR, 11220 WEST ROADNo.336, HOUSTON TX 77065 |

User: admin
Form ID: pdf017

| | | |
|---|---|---|
| 22801338 | + | LUIS ANTONIO GARCIA-DOMINGUEZ, 33802 SKY BLUE WATER TRL APT A, CATHEDRAL CITY, CA 92234-4429 |
| 22801339 | + | LUIS ANTONIO SANCHEZ AMBROCIO, 3730 BALDWIN AVE APT 24, EL MONTE, CA 91731-2274 |
| 22801340 | + | LUIS ANTONIO VALENCIA-ORTEGA, 37508 TORRINGTON ST, PALMDALE, CA 93550-6976 |
| 22801341 | + | LUIS ANTONIO VEGA CHAVEZ, 919 EAST ELLSWORTH AVENUE, PIXLEY, CA 93256-9447 |
| 22801342 | + | LUIS ANTONIO ZARAGOZA, DBA ZARAGOZA CUSTOM & PAINT BODYSHOP, 101 N. MARSALIS AVE, DALLAS TX 75203-2349 |
| 22801343 | + | LUIS ANTUNEZ - AVILA, 1910 ALLWOOD DR, No.D, BETHLEHEM, PA 18018-1144 |
| 22801344 | + | LUIS ARMANDO HUETE PEREZ, 12351 MARSHALL AVE APT 18, CHINO, CA 91710-2509 |
| 22801345 | + | LUIS ARMANDO LEDEZMA-ZEPEDA, 4135 W CENTURY BLVD APT 7, INGLEWOOD, CA 90304-3622 |
| 22801346 | + | LUIS AROS-AMADO, 5939 SOUTH ST, APT 27, LAKEWOOD, CA 90713-1324 |
| 22801347 | + | LUIS AVILA SUAREZ, 801 COUNTRY PLACE DR APT 175, HOUSTON TX 77079-5607 |
| 22801348 | | LUIS B RODRIGUEZ CONTRERAS, 5600 NORTH BEACH MOSAIC APT, FORT WORTH TX 76137 |
| 22801349 | + | LUIS BARRERA GONZALEZ, 13708 CORDARY AVE APT 111, HAWTHORNE, CA 90250-0003 |
| 22801350 | + | LUIS BEAUCHAMP CRUZ, 14365 CEDAR POST DR, HASLET TX 76052-2942 |
| 22801351 | + | LUIS BELTRAN ORELLANA, DBA MAJONE PORTABLE CLEANER, 1217 WYOMING ST, SAN ANTONIO TX 78203-1321 |
| 22801352 | + | LUIS BORGES, 13250 WEST THIMER RD No.319, HOUSTON TX 77077-3588 |
| 22801354 | + | LUIS CANDELARIO, LC AUTO REPAIR LLC, 100 A KOON ST, FORT WALTON BEACH, FL 32547-2013 |
| 22801355 | + | LUIS CARLOS GARCIA ZUNIGA, 1701 N. RICHMOND RD No.12, WHARTON TX 77488-2721 |
| 22801356 | + | LUIS CARLOS JARAMILLO BOLANOS, 1221 S BELHAVEN STREET, APT 201, ANAHEIM, CA 92806-5236 |
| 22801357 | + | LUIS CARLOS MONTALVAN-MORALES, 3932 STEVELY AVE APT 6, LOS ANGELES, CA 90008-1384 |
| 22801358 | + | LUIS CARLOS PEREZ AND SERGIO VARELA, DBA C & S INTERNATIONAL AUTOMOTIVE, 13770 PAREDON DR STE 203-204, EL PASO TX 79928-5921 |
| 22801359 | + | LUIS CARLOS ROJAS CANO, DBA AIRMAX HEATING AND AIR CONDITIONING, 9337 LANGLEY RD., BAKERSFIELD, CA 93312-2113 |
| 22801360 | + | LUIS CARLOS ROSTRAN UALLZ, 26150 CORONADA DR, MORENO VALLEY, CA 92555-1829 |
| 22801361 | + | LUIS CARLOS SANCHEZ-MENDIVELSO, 1408 E 82ND ST, LOS ANGELES, CA 90001-3806 |
| 22801362 | + | LUIS CASTILLO, 1903 E 5TH ST, ODESSA TX 79761-5319 |
| 22801363 | + | LUIS CAZARES CAZARES, 3615 VETERAN AVENUE, LOS ANGELES, CA 90034-7056 |
| 22801364 | + | LUIS CAZORLA, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22801365 | + | LUIS CERVANTES, 15327 SAINT CLOUD DR, HOUSTON TX 77062-3518 |
| 22801367 | + | LUIS CHAVARRIA, 123 WATERING HOLE, NEWARK TX 76071-4334 |
| 22801368 | + | LUIS CISNERO, 2501 LAZY HOLLOW DR No.AB-B131, HOUSTON TX 77063-2693 |
| 22801369 | + | LUIS CLEMENTE RAYON GONZALEZ, 8292 WHITAKER ST 7, BUENA PARK, CA 90621-3137 |
| 22801370 | + | LUIS CRUZ, 1426 W. BROADWAY RD, MESA, AZ 85202-1114 |
| 22801371 | + | LUIS D. NAVARRO HERNANDEZ, 1426 W. BROADWAY RD, MESA, AZ 85202-1114 |
| 22801372 | + | LUIS DANIEL SOTO-VILLANUEVA, 1000 E GARFIELD AVE, GLENDALE, CA 91205-2971 |
| 22801373 | + | LUIS DAVID LACAN-MALDONADO, 1638 S ST ANDREWS PL, LOS ANGELES, CA 90019-6410 |
| 22801374 | + | LUIS DE LA CRUZ RAMOS, 259 SILKY LEAF DR, HOUSTON TX 77073-2827 |
| 22801375 | + | LUIS DELFIN MARTINEZ, 5801 W SUN FOREST DR, No.1904, HOUSTON TX 77092-2299 |
| 22801376 | + | LUIS DIAZ REYNA, 11029 JEAN DR, BALCH SPRINGS TX 75180-1421 |
| 22801377 | + | LUIS DONALDO GODINEZ-LOPEZ, 18411 HATTERAS ST APT 238, TARZANA, CA 91356-1993 |
| 22801378 | + | LUIS DONALDO RUIZ-CARRILLO, 356 E KRELL LN, FRENCH CAMP, CA 95231-9792 |
| 22801379 | + | LUIS E CONTRERAS, 537 N MAGNOLIA AVE APT No.101, ANAHEIM, CA 92801-4922 |
| 22801380 | | LUIS E GUTIEREZ HERNANDEZ, 12797 CHAPARROL DR, GARDEN GROVE, CA 92840 |
| 22801381 | + | LUIS E LOPEZ NAPOLES, 2011 LABRISA DR, BRYAN TX 77807-2325 |
| 22801382 | + | LUIS E MORONES-CAMPOS, 82334 TAHQUITZ AVE, INDIO, CA 92201-3167 |
| 22801383 | + | LUIS E PEREZ-ESQUIJARROSA, 1363 FIRESTONE BLVD, LOS ANGELES, CA 90001-3839 |
| 22801384 | + | LUIS E RODRIGUEZ, 1860 E STUART AVE, WEST COVINA, CA 91791-1940 |
| 22801385 | + | LUIS E RODRIGUEZ-HERNANDEZ, 2910 CIMARRON ST, LOS ANGELES, CA 90018-2544 |
| 22801386 | + | LUIS E SANDOVAL, 5565 GASMER DR APT 650, HOUSTON TX 77035-4538 |
| 22801387 | + | LUIS E. CANET COLOMBAT, 3130 MANGUM RD APT 83, HOUSTON TX 77092-7474 |
| 22801388 | + | LUIS EDUARDO AMAYA-TOVAR, 1883 CORDOVA ST APT 7, LOS ANGELES, CA 90007-1134 |
| 22801389 | + | LUIS EDUARDO HERNANDEZ LOMBUR, 5515 LANDING ST, FORT WORTH TX 76114-1666 |
| 22801390 | + | LUIS EDUARDO MANUEL MEZA, 1201 W HOLT BLVD, ONTARIO, CA 91762-3639 |
| 22801391 | + | LUIS EDUARDO MORALES SANCHEZ, 206 W 69TH STREET, LOS ANGELES, CA 90003-1825 |
| 22801393 | + | LUIS ENCARNACION-CASTANEDA, 14169 E PROSPECT PL, LOCKEFORD, CA 95237-9615 |
| 22801394 | + | LUIS ENRIQUE ACUNA-CHAVEZ, 6420 FULTON AVE APT 109, VAN NUYS, CA 91401-1333 |
| 22801395 | + | LUIS ENRIQUE CRUZ-NAVARRO, 11920 CHADRON AVE, SAN FERNANDO, CA 91340-1509 |
| 22801396 | + | LUIS ENRIQUE FAJARDO MEDINA, 19024 LEADWELL ST, RESEDA, CA 91335-2513 |
| 22801397 | + | LUIS ENRIQUE JIMENEZ-AGUILAR, 7841 SIMPSON AVE, NORTH HOLLYWOOD, CA 91605-2529 |
| 22801398 | + | LUIS ENRIQUE MAHEDA-PASCACIO, 11871 LINDBLADE ST, CULVER CITY, CA 90230-5165 |
| 22801399 | + | LUIS ENRIQUE MATA VARGAS, 2434 E BETHEL DR, ANAHEIM, CA 92806-4705 |
| 22801400 | + | LUIS ENRIQUE MENDOZA PEREZ, 14751 TITUS ST APT 12, PANORAMA CITY, CA 91402-4723 |

District/off: 0539-3                                    User: admin                                    Page 240 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22801401 | + | LUIS ENRIQUE QUINONES, 3702 IDAHO ST, BALDWIN PARK, CA 91706-4015 |
| 22801402 | + | LUIS ENRIQUE RIVERA FEREGRINO, BRASCO LOGISTICS, 140 INKS LN, KYLE TX 78640-3196 |
| 22801403 | + | LUIS ENRIQUE VALLE PACHECO, 1348 EAST NOCTA STREET, APT 38, ONTARIO, CA 91764-4000 |
| 22801404 | + | LUIS ERNESTO RUGAMA-RODRIGUEZ, 1105 W 106TH ST, LOS ANGELES, CA 90044-3029 |
| 22801405 | + | LUIS ERNIE GARCIA, DBA ERNIES TRANSFER, 16527 WEST ROOSEVELT STREET, GOODYEAR, AZ 85338-6193 |
| 22801406 | + | LUIS ESPINOZA-LOPEZ, 711 E. PIERSON ST., HAMILTON TX 76531-2353 |
| 22801407 | + | LUIS ESPINOZA-SEQUERA, 13098 WESTHEIMER APT 1121, HOUSTON TX 77077-5781 |
| 22801408 | + | LUIS F CARDENAS-MORAN, 72600 FRED WARING DR No.3114, PALM DESERT, CA 92260-5235 |
| 22801411 | + | LUIS F OCHOA GARCIA, Y05-HOU-NFREEWAY3, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22801413 | + | LUIS FELIPE MUNOZ CASTRO, 11230 SPROULE AVE, PACOIMA, CA 91331-1550 |
| 22801414 | + | LUIS FELIPE TORRES GONZALEZ, 1530 MARBACH OAKS APT 3303, SAN ANTONIO TX 78245-3952 |
| 22801415 | + | LUIS FERNANDO CABRERA., 1110 EAST PHILADELPHIA ST APT 9109, ONTARIO, CA 91761-4826 |
| 22801416 | + | LUIS FERNANDO CASTELLON CORRALES, 2308 IMPERIAL DR APT 2404, FORT WORTH TX 76119-5829 |
| 22801417 | + | LUIS FERNANDO COLIN-ZETINA, 364 N 13TH ST, GROVER BEACH, CA 93433-1838 |
| 22801418 | + | LUIS FERNANDO GONZALEZ VEGA, 8465 DALEBURY DR, PICO RIVERA, CA 90660-3404 |
| 22801419 | + | LUIS FERNANDO GUTIERREZ-LOPEZ, 534 GREENDALE DR, LA PUENTE, CA 91746-2719 |
| 22801420 | + | LUIS FERNANDO LOPEZ-NORIEGA, 10811 SUNSET RANCH DRIVE, BAKERSFIELD, CA 93311-9163 |
| 22801421 | + | LUIS FERNANDO MURGUIA, 1745 WEST 7TH ST, SAN BERNARDINO, CA 92411-2407 |
| 22801422 | + | LUIS FERNANDO ROMO-ROMO, 6581 GERTRUDE AVE, WINTON, CA 95388-9594 |
| 22801423 | + | LUIS FRANCISCO CORDERO-ROMAN, 13740 VANOWEN ST APT 202, VAN NUYS, CA 91405-5512 |
| 22801424 | + | LUIS G QUINTANA BERMUDEZ, 1924 JACKSBORO HWY, FORT WORTH TX 76114-2315 |
| 22801425 | + | LUIS G. PAULINO, 4931 PERSIMMON LN, IRVINE, CA 92612-2814 |
| 22801426 | + | LUIS GAITAN, 8050 CHARIOT DR. No.127, DALLAS TX 75227-2421 |
| 22801427 | + | LUIS GALENO GALENO, 18611 SOUTH LYFORD DR, KATY TX 77449-7211 |
| 22801428 | + | LUIS GARCIA CONSTANTINO, 1919 PEPPERMILL RD, HOUSTON TX 77080-5538 |
| 22801429 | + | LUIS GARCIA GOMEZ, 8448 S GATE AVE APT C, SOUTH GATE, CA 90280-2264 |
| 22801430 | + | LUIS GARCIA LOPEZ, 1342 PETERSON AVE APT 9, LONG BEACH, CA 90813-6924 |
| 22801431 | + | LUIS GAVIDIA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22801432 | + | LUIS GIRON-MORATAYA, 1101 N GEORGETOWN ST APT 1112, ROUND ROCK TX 78664-3268 |
| 22801433 | + | LUIS GOMEZ HERNANDEZ, 3811 BRESEE AVE APT A, BALDWIN PARK, CA 91706-4152 |
| 22801435 | + | LUIS GONZALEZ GARCIA, 465 ALMOND AVE APT 6, LONG BEACH, CA 90802-7526 |
| 22801436 | + | LUIS GONZALO TREJO III, 16616 VIRGINIA AVE, PARAMOUNT, CA 90723-5524 |
| 22801437 | + | LUIS GUILLERMO ROJAS-VALLE, 12713 KORNBLUM AVE APT 5, HAWTHORNE, CA 90250-4735 |
| 22801438 | + | LUIS GUTIERREZ, 8949 PEPPER AVE, FONTANA, CA 92335-4630 |
| 22801439 | + | LUIS HARO, 7707 CORTLAND OAK ST, SAN ANTONIO TX 78254-5399 |
| 22801441 | + | LUIS HERNANDEZ - ROMAN, 6100 OBSIDIAN CREEK DR, FORT WORTH TX 76179-1542 |
| 22801442 | + | LUIS HERNANDEZ RENDON, 7417 NORTH INTERSTATE 35, AUSTIN TX 78752-1625 |
| 22801446 | + | LUIS HERNANDEZ-RIVERA, 806 HOLLYCREST ST., CHANNELVIEW TX 77530-3341 |
| 22801447 | + | LUIS HERNANDEZ-VALIENTE, 28188 MOLTON FREEWAY APT 1825, APT 1825, LAGUNA BEACH, CA 92677-7519 |
| 22801443 | + | LUIS HERNANDEZ., 4609 W 172 ND ST, LAWNDALE, CA 90260-3415 |
| 22801444 | + | LUIS HERNANDEZ.., DBA NEWHALL'S AUTO GARAGE, 24361 RAILROAD AV, NEWHALL, CA 91321-2922 |
| 22801445 | + | LUIS HERNANDEZ..., 1410 W CR 125, MIDLAND TX 79706-6349 |
| 22801448 | + | LUIS HERNANDO BELTRAN ARANGO, 954 DEWEY AVE, LOS ANGELES, CA 90006-1506 |
| 22801449 | + | LUIS HERRERA, 5712 SOUTHWEST FREEWAY, HOUSTON TX 77057-7508 |
| 22801450 | + | LUIS HIDALGO GONZALES, 45430 GINTHAM AVE, LANCASTER, CA 93535-1910 |
| 22801452 | + | LUIS HUMBERTO FLORES, 701 E DEL MAR BLVD, PASADENA, CA 91101-2903 |
| 22801453 | + | LUIS HURTADO-LINARES, 9475 W SAM HOUSTON, HOUSTON TX 77099-1893 |
| 22801454 | + | LUIS IVAN RAMIREZ ALVARADO, 1600 JOE RAMSEY BLVD, GREENVILLE TX 75401-2342 |
| 22801456 | + | LUIS JIMENEZ-RAMIREZ, 11675 W BELLFORT AVE APT 1214, HOUSTON TX 77099-6040 |
| 22801457 | + | LUIS JOSE HERNANDEZ, 7039 ORANGETHORPE AVE APT 103, BUENA PARK, CA 90621-3323 |
| 22801458 | + | LUIS JOSE MARCHENA SERRANO, 3015 GREENRIDGE DR APT 14, HOUSTON TX 77057-6019 |
| 22801459 | + | LUIS JOSE TRINIDAD MENDEZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22801460 | + | LUIS JUSTO, 5156 MARGO DRIVE, LAS VEGAS, NV 89122-6626 |
| 22801461 | + | LUIS KELLEY, DBA KELLEY TRANSPORT LLC, 191 RASPBERRY WAY, MADISON, AL 35757-8332 |
| 22801462 | + | LUIS L MENDEZ, 1870 NORTH WILLOW STREET, LAS CRUCES, NM 88001-1939 |
| 22801463 | + | LUIS LARA, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22801464 | + | LUIS LINARES-MENDEZ, 4400 N HOLIDAY HILL RD, MIDLAND TX 79707-3002 |
| 22801465 | + | LUIS LOPEZ, 1422 FINLEY RD, IRVING TX 75062-4371 |
| 22801466 | + | LUIS LOPEZ ARZOLA, 2001 INDIAN TRL TRLR 60, HARKER HEIGHTS TX 76548-6808 |
| 22801467 | | LUIS LOPEZ DOMINGUEZ, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22801468 | + | LUIS LOPEZ GUERRERO, 605 MASTERSON PASS APT 932, AUSTIN TX 78753-3775 |
| 22801469 | + | LUIS LOPEZ., 14839 BELLFLORA CT, HOUSTON TX 77083-6755 |
| 22801470 | + | LUIS LOPEZ.., 9316 N. FREEWAY, HOUSTON TX 77037-2043 |

District/off: 0539-3                                        User: admin                                   Page 241 of 488
Date Rcvd: Oct 17, 2025                                    Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22801473 | + | LUIS M GUILLEN, 5172 CHROMITE No.20, EL PASO TX 79932-1665 |
| 22801472 | | LUIS M GUILLEN, 8070 GATEWAY EAST BLVD, EL PASO TX 79907 |
| 22801474 | + | LUIS M LOPEZ LOPEZ, 14231 JULIEDALE DR APT 203, HOUSTON TX 77396-3316 |
| 22801475 | + | LUIS M MORALES, 6740 FIRST ST No.A, EL PASO TX 79835-5415 |
| 22801476 | + | LUIS M. GUILARTE GUZMAN, 1928 HARVARD ST, UNIT 4, NORTH LAS VEGAS, NV 89030-6777 |
| 22801477 | + | LUIS MANUEL ALVAREZ-NINO, 511 W HAMMOND ST, PASADENA, CA 91103-2433 |
| 22801478 | + | LUIS MANUEL BOJORQUEZ-CASTRO, 406 W COLUMBIA AVE, POMONA, CA 91768-3042 |
| 22801479 | + | LUIS MANUEL GONZALEZ VILLAGOMEZ, 3992 BARBURY PALMS WAY, PERRIS, CA 92571-7473 |
| 22801481 | + | LUIS MANUEL PEREZ BAEZ, 15519 S WHITE AVE, COMPTON, CA 90221-4255 |
| 22801482 | + | LUIS MANUEL RAMOS MARTINEZ, 9413 MONTROSE APT 1, EL PASO TX 79925-2725 |
| 22801483 | | LUIS MANUEL RAMOS MARTINEZ, 5785 AUBURN AVE, EL PASO TX 79905 |
| 22801484 | + | LUIS MARCHAND FAVELA, 935 S CENTER ST, BUFFALO TX 75831-7799 |
| 22801485 | + | LUIS MARIO LEYVA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22801486 | + | LUIS MARQUEZ-AGUILAR, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22801487 | + | LUIS MARTINEZ, 2226 W CAMELBACK RD, PHOENIX, AZ 85015-3445 |
| 22801488 | + | LUIS MATEO FIGUEROA POVEDA, 7979 WINERY RIDGE, RANCHO CUCAMONGA, CA 91730-2416 |
| 22801489 | + | LUIS MEJIA, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22801490 | + | LUIS MELECIO VELASQUEZ SARAVIA, 900 TODHUNTER AVE, WEST SACRAMENTO, CA 95605-1942 |
| 22801492 | + | LUIS MELGAR, 2204 VIOLET LANE SPACE No.140, ARLINGTON TX 76006-5860 |
| 22801493 | + | LUIS MELON, 5401 AVENUE P 1/2, GALVESTON TX 77551-5146 |
| 22801494 | + | LUIS MENA, LUIS BODY SHOP, 821 W FLORENCE AVE, LOS ANGELES, CA 90044-5104 |
| 22801495 | | LUIS MENDEZ, 2332 E GLENDOROSA AVE APT 284, PHOENIX, AZ 85015 |
| 22801496 | + | LUIS MERA, 125 N ALISOS ST, SANTA BARBARA, CA 93103-2709 |
| 22801497 | + | LUIS MIGUEL ARREGUIN-MENDIETA, 9826 BEACH ST, BELLFLOWER, CA 90706-5918 |
| 22801498 | + | LUIS MIGUEL CONDORI-SUXO, 7242 WHITAKER AVE, VAN NUYS, CA 91406-2749 |
| 22801499 | | LUIS MIGUEL GONZALEZ, 715 PASEO APT 905, CAMARILLO, CA 93010 |
| 22801500 | + | LUIS MIGUEL GONZALEZ-BELTRAN, 6385 TWILIGHT PL, ALTA LOMA, CA 91737-7779 |
| 22801501 | + | LUIS MIGUEL QUEVEDO GARCIA, 1415 E CRUCES ST APT 2, WILMINGTON, CA 90744-2153 |
| 22801502 | | LUIS MIGUEL RUEDA-VARGAS, 1144 S SIMON ST, VISALIA, CA 93292 |
| 22801503 | + | LUIS MIGUEL SANCHEZ-ROMO, 216 ROSE AVE, TAFT, CA 93268-4119 |
| 22801504 | + | LUIS MIGUEL VEGA, TOP CONTENDER PEST CONTROL, 14421 FLOWER ST, GARDEN GROVE, CA 92843-4615 |
| 22801505 | | LUIS MIGUEL VEGA GUTIERREZ, DBA GNR COLLISION, 10210 N I35 SERVICE ROAD, AUSTIN TX 78753 |
| 22801506 | + | LUIS MIGUEL VEGA-SUAREZ, 645 S SADLER AVE, LOS ANGELES, CA 90022-3327 |
| 22801508 | + | LUIS MORENO, 14404 DESIERTO BUENO AVE, EL PASO TX 79928-7710 |
| 22801509 | + | LUIS NAPOLES-ZUNO, 918 W NIXON ST, PASCO, WA 99301-5214 |
| 22801511 | + | LUIS NICOLAS, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22801512 | + | LUIS O. GARCIA, 4121 SOUTH PADRE ISLAND, CORPUS CHRISTI TX 78411-4403 |
| 22801513 | + | LUIS O. GARCIA., LOOPS LOGISTICS, LLC, 8470 HERITAGE HILL DRIVE, ELK GROVE, CA 95624-3926 |
| 22801514 | + | LUIS PABLO SALGADO-LOPEZ, 11192 BISCAYNE CT, GARDEN GROVE, CA 92841-1302 |
| 22801516 | + | LUIS PADILLA-ESPARZA, 10076 LINDERO AVE, MONTCLAIR, CA 91763-3211 |
| 22801517 | + | LUIS PENA QUINTERO, 14890 PINE AVE, FONTANA, CA 92335-4270 |
| 22801518 | + | LUIS PENA-VELIZ, 5251 S PEARL ST, LAS VEGAS, NV 89120-1250 |
| 22801519 | + | LUIS PEREZ VEGA, 1416 W SPURGEON ST, FORT WORTH TX 76115-2233 |
| 22801520 | + | LUIS PEREZ, VICTOR E, 503 RICHLAND HILLS DRIVE, APT 1213, SAN ANTONIO TX 78245-5161 |
| 22801521 | + | LUIS PEREZ-ALVAREZ, 5320 CEDAR SPRINGS RD APT 220E, DALLAS TX 75235-8507 |
| 22801522 | #+ | LUIS PINA, 5402 LATTA PLANTATION DR, KATY TX 77449-1581 |
| 22801523 | + | LUIS POSTIGO, 4500 SOUTH FRWY, FORT WORTH TX 76115-3513 |
| 22801524 | + | LUIS R FLORES-ESCOBEDO, 518 E MCKINLEY ST, RIALTO, CA 92376-6056 |
| 22801525 | + | LUIS RACINE, 17251 IVY AVENUE, FONTANA, CA 92335-9012 |
| 22801528 | + | LUIS RAUL GODENZI-GOMEZ, 437 S GRAND VIEW ST, LOS ANGELES, CA 90057-2800 |
| 22801529 | + | LUIS RICARDO DELGADO MORAN, 8838 FERN VALLEY DR, HOUSTON TX 77044-1508 |
| 22801530 | + | LUIS RIOS., 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22801531 | + | LUIS ROBERTO HERNANDEZ HERNANDEZ, 4424 APRICOT RD UNIT B, SIMI VALLEY, CA 93063-0469 |
| 22801533 | | LUIS RODRIGUEZ RODRIGUEZ, 16966 NORTE CASTLE DRIVE, HOUSTON TX 77060 |
| 22801534 | + | LUIS RODRIGUEZ SALAZAR, 2829 FOX GLEN DR, MESQUITE TX 75150-6020 |
| 22801536 | + | LUIS RODRIGUEZ-REA, 2479 DEER RUN APT 706, LEWISVILLE TX 75067-6524 |
| 22801535 | + | LUIS RODRIGUEZ., 14940 PRICHARD STREET, LA PUENTE, CA 91744-3758 |
| 22801537 | + | LUIS ROJAS, 7211 SANTA MONICA BLVD, MISSION TX 78574-2191 |
| 22801538 | + | LUIS SAAVEDRA SOJO, 1147 VAN PELT AVENUE B, LOS ANGELES, CA 90063-1223 |
| 22801539 | + | LUIS SALAS-CUEYAR, 6625 MCKINNEY FALLS PKWY, 7208, AUSTIN TX 78744-6243 |
| 22801540 | + | LUIS SALOJ CHIYAL, 417 S BONNIE BRAE ST APT 320, LOS ANGELES, CA 90057-4457 |
| 22801541 | + | LUIS SOLORZANO, 15250 GRAY RIDGE DR APT 418, HOUSTON TX 77082-3009 |
| 22801542 | + | LUIS SOSA CAMPOS, 1725 CRESCENT PLAZA No.3103, HOUSTON TX 77077-2492 |

District/off: 0539-3                                    User: admin                                    Page 242 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

22801544    +  LUIS TORRES LOZANO, 208 CYPRESS LN, CEDAR PARK TX 78613-6432
22801545    +  LUIS TORRES-MENDOZA, 7370 GENTILE LN, VACAVILLE, CA 95688-9438
22801546    +  LUIS TORRES-NAVAS, 4520 EMPEROR DR APT 2301, FORT WORTH TX 76119-8730
22801547    +  LUIS VALERIANO, 3623 KEELAND ST, HOUSTON TX 77093-7815
22801548    +  LUIS VALLECILLO, 10931 BAZIN ST, HOUSTON TX 77089-1302
22801549    +  LUIS VALVERDE, A & A TRASPORT, 88 TRIBAL ROAD 28, BOSQUE FARMS, NM 87068-8148
22801550       LUIS VAZQUEZ, 3030 ELSIDE DR, HOUSTON TX 77042
22801551    +  LUIS VILLALOBOS, 12883 SAN FERNANDO R, APT 3, SYLMAR, CA 91342-7802
22801552    +  LUIS ZUNIGA PALACIOS, 1823 HIGHLAND AVE, FORT WORTH TX 76164-8639
22801553    +  LUISA AGUIRRE, 14150 PRAIRIE AVE APT 112, HAWTHORNE, CA 90250-7931
22801555    +  LUISA F HENAO JIMENEZ, 6272 CHESAPEAKE CIR, STOCKTON, CA 95219-3813
22801556    +  LUISA FERNANDA GIRAL-FANDINO, 341 S BERENDO ST APT 101, LOS ANGELES, CA 90020-2070
22801557    +  LUISA FERNANDA VASQUEZ-PELAEZ, 34032 COLEGIO DR, DANA POINT, CA 92629-2651
22801558    +  LUISA FERNANDA ZAMBRANO-RONDON, 64 TOPEKA, IRVINE, CA 92604-2555
22801559    +  LUISA FRANCINI ESTRADA-DIONISIO, 1662 W 37TH ST, LOS ANGELES, CA 90018-4523
22801560    +  LUISA GARCIA DE LAWRENCE, 10867 POPLAR ST APT B, LOMA LINDA, CA 92354-2244
22801561    +  LUISA HERNANDEZ, DBA SANTANA TILE AND REMODELING, 3818 MARION ST, CORPUS CHRISTI TX 78415-2531
22801562    +  LUISA ONTIVEROS, 715 W SLAUGHTER LN APT 228, AUSTIN TX 78748-1717
22801563       LUISA SANCHEZ CAMPOS, 84413 AVE 53 APT No. 3, COACHELLA, CA 92236
22801565    +  LUISANA AGUIRRE FINOL, 1111 W MOCKINGBIRD LN No.1450, DALLAS, TX, DALLAS TX 75247-5028
22801564    +  LUISANA AGUIRRE FINOL, 5055 PEAR RIDGE DR APT No.1311, DALLAS, TX 75287-3148
22801566    +  LUIZ PRADO, PRADO'S JUNK AND HAULING SERVICES, 3101 FILLMORE AVE, BAKERSFIELD, CA 93306-5405
22801567    +  LUJAN, MICHAEL A, 4024 LATARRIGA WAY, SACRAMENTO CA, CA 95823-6023
22801568    +  LUKA4 LLC, 657 RENNARD ST, PHILADELPHIA, PA 19116-2825
22801569    +  LUKE MOTOR COMPANY, VANDERGRIFF HONDA, 1104 WEST I-20, ARLINGTON TX 76017-5830
22801570    +  LUKE MOTOR COMPANY II LLC, VANDERGRIFF HONDA, 1104 W. I-20, ARLINGTON TX 76017-5830
22801571    +  LUKE'S PAINT & BODY SHOP INC., 6879 JOHNSTON ST., LAFAYETTE, LA 70503-6203
22801572    +  LUMIO JIMENEZ, MAURICIO IGNACIO, 8401 SKILLMAN STREET, APT. 2080, DALLAS TX 75231-1808
22801573       LUMPKINS, LEROY, GREENBRIAR LANE, LANCASTER TX 75146
22801574    +  LUNA HENAO SOTO, 5711 PRESTON OAKS RD, DALLAS TX 75254-9000
22801575    +  LUNA MEDINA, ENRIQUE, 13785 MANNING AVENUE, APT 259, PARLIER, CA 93648-9633
22801576    +  LUNA MYLLARAI ROCHA-VILCHES, 834 S BERENDO ST APT 106, LOS ANGELES, CA 90005
22801577    +  LUNA TORRES, MICHELL, 2201 LINCOLN DRIVE, APT 213, ARLINGTON TX 76011-2306
22801578    +  LUNA, ARMANDO, 5349 WILD OAK ROAD, BALCH SPRINGS TX 75180-4409
22801579    +  LUNA, JESUS J, 3418 OVERGLEN DRIVE, GARLAND TX 75043-6235
22801580    +  LUNA, RAUL, 9701 CYPRESS LAKE DRIVE, CROWLEY TX 76036-1159
22801581    +  LUNA, YOLANDA, 9008 MT SAN BERDU, EL PASO TX 79904-1546
22801582    +  LUNDE AUTOMOTIVE, PEORLA VOLKSWAGEN, 8801 W BELL RD, PEORIA, AZ 85382-3711
22801583    +  LUPITA AGUILAR, 917 CONEFLOWER TRL, FORT WORTH TX 76131-4123
22801584    +  LUPITA CARBAJAL, 708 LIVE OAK STREET, WILMER TX 75172-1508
22801585    +  LURBIN TRAIL, 6816 ROSWELL STREET, HOUSTON TX 77022-4847
22801586    +  LUTZ, ELIDA M, 7421 MEADOW CREEK DRIVE, FORT WORTH TX 76133-7757
22801587    +  LUXORY FLEET LLC, 612 ASPENWALD AVE, ELKHART, IN 46516-3842
22801588    +  LUZ ANGELA LAGOS-CUELLAR, 11405 CENTRAL AVE APT M103, CHINO, CA 91710-8604
22801589    +  LUZ BLANCO, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607
22801590    +  LUZ CHAVEZ, 823 SW 42ND ST, SAN ANTONIO TX 78237-2409
22801591    +  LUZ DIGNA ORTIZ VALLE, 14943 BLUEBRIAR ST, MORENO VALLEY, CA 92553-3954
22801593    +  LUZ EBELIN PERDOMO-INFANTE, 250 N COLLEGE PARK DR APT A14, UPLAND, CA 91786-9446
22801594    +  LUZ ELENA CENTENO HERNANDEZ, 1541 N HOPE AVE APT C, ONTARIO, CA 91764-1329
22801595    +  LUZ ELENA NOEMI GOMEZ CASTILLO, 1295 W LYNWOOD DR, SAN BERNARDINO, CA 92405-1929
22801596    +  LUZ G PEREZ DE ARRIETA, 4317 E CITY RD 40, MIDLAND TX 79705-2921
22801597    +  LUZ GOMEZ-GOMEZ, 658 S KERN AVE, LOS ANGELES, CA 90022-2510
22801598    +  LUZ GONCALVES CONTRERAS, 2002 VILLAGE ORCHARD LN, BROOKSHIRE TX 77423-2868
22801599    +  LUZ GUZMAN HERNANDEZ, 4250 W 34TH ST. APT. 164, HOUSTON TX 77092-6845
22801601    +  LUZ HERNANDEZ PESANTE, 11546 FLOYD DR, APT 2801, OVERLAND PARK, KS 66210-2223
22801602    +  LUZ HERRERA, 7417 N I H 35, AUSTIN TX 78752-1625
22801603    +  LUZ IDALIA CERVANTEZ-CARMONA, 4821 LA SENA AVE, BALDWIN PARK, CA 91706-1943
22801604    +  LUZ K SOTO ESPINA, 125 SOUTH DOBSON ROAD, APT 2096, CHANDLER, AZ 85224-8132
22801605    +  LUZ LEON, 2320 BERKLEY ST, HOUSTON TX 77012-3542
22801606    +  LUZ LOPEZ-ZARATE, 1600 CARL RD 67, IRVING TX 75061-5014
22801607    +  LUZ LOZANO CESPEDES, 2508 PARK VILLAGE DR APT 801, ARLINGTON TX 76014-1840
22801609    +  LUZ M GONCALVES CONTRERAS, 2002 VILLAGE ORCHARD LANE, BROOKSHIRE TX 77423-2868
22801608    +  LUZ M GONCALVES CONTRERAS, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607

| | | |
|---|---|---|
| 22801610 | + | LUZ M. SANCHEZ SOLIS, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22801611 | + | LUZ MARIA ARBALLO, FOREFRONT RECOVERY SERVICES LLC, 17151 W HILTON AVE, GOODYEAR, AZ 85338-1746 |
| 22801612 | + | LUZ MARIA BRISEO MARTINEZ, 1230 HOLLY PL APT No. 1, OXNARD, CA 93036-6227 |
| 22801613 | | LUZ MARIA PEREZ, SULY AUTO TRANSPORT, PO BOX 3814 MONTARO IN, STOCKTON, CA 95212 |
| 22801614 | + | LUZ MARINA MANTILLA BARRERO, 2654 LULLABY LANE, ANAHEIM, CA 92804-5129 |
| 22801615 | | LUZ PANGAN, E HERMOSA DR, FULLERTON, CA 92835 |
| 22801616 | + | LUZ RAMIREZ GARCIA, 1353 W SIXTH ST, POMONA, CA 91766-2602 |
| 22801618 | + | LUZ SANCHEZ, 5120 HARLAN DR, EL PASO TX 79924-5314 |
| 22801619 | + | LUZ V CONTRERAS, CNT COLLISSION, 901 AUSTRIAN RD, GRAND PRAIRIE TX 75050-2332 |
| 22801620 | + | LUZ VILLEGAS, 4500 S FREEWAY, FORT WORTH TX 76115-3513 |
| 22801621 | + | LUZ ZENITH NAKUR RUIZ, 4701 14TH ST. APT. No.9303, PLANO TX 75074-7300 |
| 22801622 | + | LUZBI MONJES-GIRON, 3363 W. NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22801623 | + | LV AUTO TRANSPORT LLC, 2445 E SAHARA AVE, LAS VEGAS, NV 89104-4126 |
| 22801624 | + | LY GERAI BRIANA HENRY, 4748 E RIDGE CREEK DR, HOUSTON TX 77053-4602 |
| 22801625 | + | LYANET WONG-DEN, 3200 BROMLEY PL APTNo.1308, MIDLAND TX 79705-1610 |
| 22801626 | + | LYDALE MARK GOSMITH, 30 W LOUISE ST, LONG BEACH, CA 90805-5210 |
| 22801627 | + | LYDELL DARNELL SHEPARD, 13629 KORNBLUM AVE APT 5, HAWTHORNE, CA 90250-7661 |
| 22801628 | + | LYDIA SANTILLANES., 8228 HASTY AVE, PICO RIVERA, CA 90660-5327 |
| 22801629 | + | LYK FAMILY TRANSPORTATION, 1703 SUMMIT DR, CARROLLTON TX 75006-3921 |
| 22801630 | + | LYNCH LOGISTICS, LLC, 14926 GLADEWICK DR, HUMBLE TX 77396-2423 |
| 22801631 | | LYNCH, MICHAEL ANTHONY, 14146 NOEL ROAD, APT. 426, DALLAS TX 75254 |
| 22801632 | + | LYNDON MCSHANE, 190 SHADY LN DR APT 106, FORT WORTH TX 76112-0715 |
| 22801633 | + | LYNN MARIE GOYA, COUNTY CLERK, ATTN: FFN, BOX 551604, LAS VEGAS, NV 89155-0001 |
| 22801634 | + | LYTLE GROUP INC, 8100 ROCKWELL, OKLAHOMA CITY, OK 73169 |
| 22801635 | + | LYUDMILA MOKRUSHIN, DBA FM AUTO TRANSPORTATION, 5707 MUSKINGHAM WAY, SACRAMENTO, CA 95823-7318 |
| 22766871 | + | Lorena Virginia Cardozo Urribarri, 8812 Playmoor Dr., Fort Worth, TX 76131-2497 |
| 22801636 | + | M & H INVESTMENT,INC., 22 THE COURT OF ISLAND POINT, NORTHBROOK, IL 60062-3210 |
| 22801637 | + | M & M TRANSPORT INC., 50 ALTA STREET No.D, ARCADIA, CA 91006-3601 |
| 22801638 | + | M & N FINANCING, 3055 WILSHIRE BLVD No.850, LOS ANGELES, CA 90010-1137 |
| 22801639 | + | M & V INDUSTRIAL CO., 2505 GARDENIA DR., SAN JUAN TX 78589-4663 |
| 22801640 | + | M AND J AUTO SERVICE LLC, 2903 NW 10TH ST, OKLAHOMA CITY, OK 73107-5315 |
| 22801641 | #+ | M AND M TOWING AND TRANSPORT LLC, 1183 ARUBA CIRCLE, CHARLESTON, SC 29412-8646 |
| 22801642 | + | M ANGELES HERNANDEZ, HERNANDEZ TOWING 01LLC, 936 E CHICAGO ST UNIT C, ELGIN, IL 60120-6805 |
| 22801643 | + | M AUTO CENTER WEST, 1440 S ANAHEIM BLVD E-15, ANAHEIM, CA 92805-6213 |
| 22801644 | + | M TRINIDAD AVILES-CASTANEDA, 560 HOBSON WAY No.40, OXNARD, CA 93030-6461 |
| 22801645 | + | M&B TRUCKING INC, 1208 SEMINOLE CT, KISSIMMEE, FL 34744-2948 |
| 22801646 | + | M&H TRANSPORTATION LLC, 5409 DAHL RD, LOUISVILLE-JEFFERSON, KY 40213-2865 |
| 22801647 | + | M&J TRANSPORT SERVICES LLC, 2804 HELENA AVE., MCALLEN TX 78503-7555 |
| 22801648 | + | M&M WHITES TRANSPORT LLC., 2119 LAKESHORE DR., SHREVEPORT, LA 71103-3317 |
| 22801649 | + | M&N AUTO TRANSPORT LLC, 204 BERGER STREET, SOMERSET, NJ 08873-3365 |
| 22801650 | + | M&R REFRIGERATION LLC, 15723 W DYNAMITE BLVD, SURPRISE, AZ 85387-7114 |
| 22801651 | | M&T BANK, ONE M&T PLAZA, NEW YORK, NY 14203 |
| 22801653 | + | M.H BALDWIN COMPANY INC, THE BALDWIN COMPANY, 2265 CEMON CIRCLE, GOLD RIVER, CA 95670-4402 |
| 22801654 | + | M2K TRANSPORT, 6604 23RD PLACE, HYATTSVILLE, MD 20782-1708 |
| 22801655 | + | MA ALVARADO ALVARADO, 1515 METROCREST DR No.253, CARROLLTON TX 75006-5777 |
| 22801656 | + | MA ALVARADO ALVARADO., 901 LAKESIDE CIR APT 5110, LEWISVILLE TX 75057-5076 |
| 22801657 | | MA ARTEMIA G. CERVANTES, 164 TAYLOR ST., GOODRICH TX 77335 |
| 22801658 | + | MA BENITA MONTES CATIN, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22801659 | + | MA CATALINA BECERRA DE PEREZ, SEVEN TRUCKING, 7914 N BENTSON PALM DR, MISSION TX 78574-4371 |
| 22801660 | + | MA CONCECCION CRUZ-BEDOLLA, 8110 S WESTERN AVE APT E, LOS ANGELES, CA 90047-2745 |
| 22801661 | + | MA CORDOVA, 7025 LINDLEY AVE, RESEDA, CA 91335-4613 |
| 22801662 | + | MA CRUZ FRAUSTO VALDEZ, 1408 HARMON TER, ARLINGTON TX 76010-7805 |
| 22801663 | | MA CUELLAR INC., 3208 BULVERDE CANYON, BULVERDE TX 78163 |
| 22801664 | + | MA D MARTINEZ DE GUERRERO, 7646 BUENA VISTA ST, HOUSTON TX 77087-5502 |
| 22801665 | + | MA D ROSARIO HERNANDEZ-IBARRA, 6718 SAN PEDRO ST, LOS ANGELES, CA 90003-1940 |
| 22801667 | + | MA DE JESUS CONTRERAS MURGUIA, 5367 OAKLAND ST, LOS ANGELES, CA 90032-2410 |
| 22801668 | + | MA DE JESUS SALAZAR, 120 BONNER ST, FAIRFIELD TX 75840-4303 |
| 22801669 | + | MA DE LA LUZ SOLIS IGLESIAS, 2830 N MASON AVE APT 1, CHICAGO, IL 60634-5134 |
| 22801670 | + | MA DE LOS ANGELES MIRANDA HERNANDEZ, 1127 E 12TH ST APT D, LONG BEACH, CA 90813-6906 |
| 22801671 | + | MA DE LOURDES RUVALCABA MACIAS, 18589 COLIMA RD, APT C, LA PUENTE, CA 91748-2830 |
| 22801672 | | MA DEL REFUGIO GAXIOLA SALCIDO, 40577 BIG BEAR BLVD, BIG BEAR LAKE, CA 92315 |
| 22801673 | + | MA DEL ROSARIO ALDANA, 602 RANEE CT, NEWMAN, CA 95360-1881 |
| 22801674 | + | MA ESTHER CARRILLO BERNARDINO, 16313 S BRADFIELD AVE, COMPTON, CA 90221-4517 |

| | | |
|---|---|---|
| 22801675 | + | MA EUDELIA ALEJANDRA ESPINO - SAUCEDO, 6201 ROAD 11 APARTMENT, ORLAND, CA 95963-9459 |
| 22801676 | + | MA GEMA AGUILAR-NEGRETE, 5723 MEDIO LUNA AVE, BAKERSFIELD, CA 93306-3726 |
| 22801677 | + | MA GUADALUPE BARAJAS RAMOS, 801 N HAZARD AVE, LOS ANGELES, CA 90063-3341 |
| 22801678 | + | MA GUADALUPE CONTRERAS ARRIAGA, 1023 S OSAGE AVE APT 14, INGLEWOOD, CA 90301-7252 |
| 22801679 | + | MA GUTIERREZ CRUZ, 471 CR 2040, RAVENNA TX 75476-6211 |
| 22801680 | + | MA HERNANDEZ, 401 N HILL, MERIDIAN TX 76665-4631 |
| 22801681 | + | MA LEANDRO SABINA, 127 E 78TH ST, LOS ANGELES, CA 90003-2501 |
| 22801682 | + | MA LOPEZ-ALBIZO, 6600 ELM CREEK DR, TRLR 228, AUSTIN TX 78744-4923 |
| 22801684 | + | MA MEDINA TRANSPORT LLC, 710 W ELDORA RD, SAN JUAN TX 78589-5069 |
| 22801685 | + | MA MENDOZA CARACHURE, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22801686 | + | MA MICAELA AGUILERA-ESPINO, 1831 W CRESTWOOD LN No.1, ANAHEIM, CA 92804-6669 |
| 22801687 | + | MA RANGEL GUTIERREZ, 132 EASTER CT, SPRING BRANCH TX 78070-4059 |
| 22801688 | + | MA. CORTES SOLIS, 823 S LARK ELLEN AVE No.C, IRWINDALE, CA 91702-5410 |
| 22801689 | + | MA. DE LOURDES VALENCIA-TRUJILLO, 3494 SAINT AUSTELL WAY, PERRIS, CA 92571-7564 |
| 22801690 | + | MA. FELICITAS QUIROZ CORONILLA, 1763 AGNEW ST, SIMI VALLEY, CA 93065-2140 |
| 22801691 | + | MA. FELIX CISNEROS-SANCHEZ, 1777 MITCHELL AVE. APT 109, TUSTIN, CA 92780-6371 |
| 22801692 | + | MA. GALINDO GUTIERREZ, 2029 DAYTON ST No.52, HALTOM CITY TX 76117-5132 |
| 22801693 | + | MA. GUADALUPE AMBRIZ GARCIA, 31321 ASHMILL COURT, TEMECULA, CA 92591-7013 |
| 22801695 | + | MA. HERNANDEZ, 11025 EVEREST DR, VENUS TX 76084-3298 |
| 22801696 | + | MA. MAGDALENA ALVARADO RIVERA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22801697 | + | MA. MORALES-RODRIGUEZ, 2926 LAKELAND DR, SAN ANTONIO TX 78222-2420 |
| 22801698 | + | MA. NUNEZ BAUTISTA, 311 WRANGLER DR, ROYSE CITY TX 75189-5399 |
| 22801700 | + | MA. SOLEDAD AVILA IBARRA, 1184 EXPOSITION BLVD, LOS ANGELES, CA 90007-4247 |
| 22801701 | + | MABEL HABEL PERALTA-VADO, 11814 RAMONA AVE, CHINO, CA 91710-1657 |
| 22801702 | + | MABEL WILLIAMS, 2317 S PLEASANT VALLEY RD APT 424, AUSTIN TX 78741-4656 |
| 22801703 | + | MAC HAIK CHEVROLET, 10333 KATY FRWY, HOUSTON TX 77024-1107 |
| 22801704 | + | MAC HAIK CHEVROLET LTD, 11711 KATY FREEWAY, HOUSTON TX 77079-1739 |
| 22801705 | + | MAC HAIK FORD LTD, 10333 KATY FREEWAY, HOUSTON TX 77024-1107 |
| 22801706 | + | MAC PETER ZIVON, 840 S HOBART BLVD APT 506, LOS ANGELES, CA 90005-2732 |
| 22801708 | + | MACDIEL MARTELL, 12617 HADDON AVE, SYLMAR, CA 91342-3639 |
| 22801709 | + | MACEDA, ROCIO, 2818 JOHNSTON STREET, LOS ANGELES, CA 90031-2038 |
| 22801710 | + | MACHAN SIGN COMPANY, 1209 EUCLID AVE, LONG BEACH, CA 90804-4006 |
| 22801711 | + | MACHI'S AUTO RELOCATION SERVICES LLC, 16216 SE 17TH ST, OCKLAWAHA, FL 32179-2303 |
| 22801712 | + | MACIAS & MACIAS TRANSPORT LLC, DBA MACIAS & MACIAS TRANSPORT LLC, 909 SOUTH JEFFERSON ST, HOBBS, NM 88240-7010 |
| 22801713 | + | MACIEL HERNANDEZ MORA, 74501 42RD AVE APT 91, PALM DESERT, CA 92260-7904 |
| 22801714 | + | MACIVER, RYNE, 8408 NORTH 4TH STREET, FRESNO, CA 93720-2138 |
| 22801715 | + | MACK A. BOONE, SM ELECTRICAL MAINTENANCE SERVICES, 875 VIVIANA DR., OXNARD, CA 93030-5086 |
| 22801716 | + | MACK RECOVERY, LLC, MACK RECOVERY, LLC, PO BOX 50381, ALBUQUERQUE, NM 87181-0381 |
| 22801717 | + | MAD MAX TRANSPORTATION INC, 11724 PHEASANT CREEK DR, FORT WORTH TX 76244-7720 |
| 22801719 | + | MADDOX LOGISTICS LLC, 1008 BOSQUE RIDGE RD, CRAWFORD TX 76638-2647 |
| 22801720 | + | MADELEINE BACOUP, 5705 BATES ST APT 96, SAN DIEGO, CA 92115-6422 |
| 22801721 | + | MADELINE BACOUP, 5705 BATES ST APT 96, SAN DIEGO, CA 92115-6422 |
| 22801722 | + | MADELINE R ARMES, 8429 LADINA PLACE, FORT WORTH TX 76131-5311 |
| 22801723 | + | MADISON COUNTY TAX ASSESSOR COLLECTOR, 101 W. MAIN, ROOM 102, MADISONVILLE TX 77864-1901 |
| 22801724 | + | MADLYN WHITFIELD, 18235 DAY ST, PERRIS, CA 92570-5638 |
| 22801725 | + | MADRAS BODY PAINT AND GLASS, 728 SW OUTPOST PLACE, MADRAS, OR 97741-1042 |
| 22801726 | + | MADRIGAL TERMITE & PEST CONTROL, LLC, 1117 HARLAN ST., LAREDO TX 78045-6698 |
| 22801727 | + | MADURO ROMERO, NOE L, 21101 KINGSLAND BLVD, APT 718, KATY TX 77450-5560 |
| 22801728 | + | MADYARA MOREJON, 9415 WESTHEIMER RD, HOUSTON TX 77063-3400 |
| 22801730 | + | MAERKEL MEONTREY JOHNSON, 2235 VANCE DR, FORNEY TX 75126-5323 |
| 22801731 | + | MAGALI ANDRIO, 21985 OLD ELSINORE RD, PERRIS, CA 92570-7845 |
| 22801732 | + | MAGALY ACOSTA LANDEROS, 26822 CYPRESS ST, HIGHLAND, CA 92346-3540 |
| 22801733 | + | MAGALY BANOS LEYVA, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22801734 | + | MAGALY JUAREZ-CORONA, 3980 EL CAMINO REAL APT 42, PALO ALTO, CA 94306-3327 |
| 22801735 | + | MAGALY JUDITH MEZETA VILLALOBOS, 1443 W 105TH ST APT 1, LOS ANGELES, CA 90047-4533 |
| 22801736 | + | MAGANA, MATTHEW JESUS, 2154 BLUEBIRD LANE, SACRAMENTO, CA 95821-4505 |
| 22801737 | + | MAGDA AMADOR, 2302 CITRUS LN, ARLINGTON TX 76014-1653 |
| 22801738 | + | MAGDA BENAVIDES FITZER, 6430 VERNER AVE, APT 6, SACRAMENTO, CA 95841-2067 |
| 22801739 | + | MAGDA HERNANDEZ VILLARREAL, 3115 STOREY AVE APT A, MIDLAND TX 79701-5558 |
| 22801740 | + | MAGDALENA GALICIA, 1328 5TH AVE N, TEXAS CITY TX 77590-7511 |
| 22801741 | + | MAGDALENA GARDUNO, AWESOME AUTO DETAILING, 2815 W FORD AVE, APT 1077, LAS VEGAS, NV 89123-6669 |
| 22801742 | + | MAGDALENA GONZALEZ, 9747 KASHMIR DR, SAN ANTONIO TX 78251-3723 |

User: admin
Form ID: pdf017

| | | |
|---|---|---|
| 22801743 | + | MAGDALENA MEZA-BARRERA, 16466 ARROW BLVD, FONTANA, CA 92335-7706 |
| 22801744 | + | MAGDALENA URDIALES, 4502 W MARTIN ST APT 102, SAN ANTONIO TX 78237-1695 |
| 22801745 | + | MAGDALENO CLEMENTE-HERNANDEZ, 1836 W 46TH ST, LOS ANGELES, CA 90062-1903 |
| 22801746 | + | MAGDIEL CUEVAS-CARDOZA, 9921 LOFTUS DR APT B, EL MONTE, CA 91731-2289 |
| 22801747 | + | MAGENT INC, 1-800 RADIATOR & A/C SAN ANTONIO, 5005 WEST AVE, SAN ANTONIO TX 78213-2711 |
| 22801748 | | MAGGIE SHOOP-MARTINSON, CORP, DALLAS TX 75247 |
| 22801749 | + | MAGGILYN CARDENAS, 1207 MINUTEMEN, LAREDO TX 78046-5142 |
| 22801750 | + | MAGNOLIA HERRERA SALAZAR, 2002 S MASON RD APT 234, KATY TX 77450-5926 |
| 22801751 | + | MAGNUM BONILLA, 5830 MARSEILLES DRIVE, PALMDALE, CA 93552-3306 |
| 22801752 | + | MAGNUM MUFFLER INC., 3032 ST LOUIS AVE, FT.WORTH TX 76110-4105 |
| 22801753 | + | MAGUSIAK, MATTHEW, 5606 LONGVIEW STREET, DALLAS TX 75206-5610 |
| 22801754 | + | MAHA MEDHAT AMIN ABDEL LATIF, 38606 DAVLINA LN, PALMDALE, CA 93551-5437 |
| 22801755 | + | MAHALIA VIRLADI SEIRA ACUNA BUSHELL, 2069 SAINT LOUIS AVE, SIGNAL HILL, CA 90755-5838 |
| 22801756 | + | MAHI LIVE LLC, DBA HI9 TRUCKING, PO BOX 401256, LAS VEGAS, NV 89140-1256 |
| 22801757 | + | MAI HOUTA, HIMA CAR CARRIERS LLC, 26027 GALENA STONE LN, KATY TX 77494-2608 |
| 22801758 | + | MAIBELY SURAY HERNANDEZ LEIUA, 12949 4TH ST, CHINO, CA 91710-3449 |
| 22801759 | | MAICOL JAVIER SEPULVEDA-VARGAS, 15001 CRENSHAW BLVD APT 116, LOS ANGELES, CA 90013 |
| 22801760 | + | MAICOL RANGEL MENDOZA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22801761 | + | MAICOL SILVA, 145 N PRITCHARD AVE, FULLERTON, CA 92833-2545 |
| 22801762 | + | MAIDANY NAOMI BARILLAS-REYES, 221 JULIAN ST, OXNARD, CA 93030-5139 |
| 22801763 | + | MAIDELIN RODRIGUEZ SABINO, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22801764 | + | MAIER CARVAJAL REYES & LIDA SANCHEZ GUZMAN, 12903 SUGAR RIDGE BLVD APT No.1304, STAFFORD TX 77477-3116 |
| 22801765 | + | MAIKEL FERNANDEZ, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22801767 | + | MAIKEL MACHADO GONZALEZ, 9712 WHISTLER DR, DALLAS TX 75217-8290 |
| 22801768 | + | MAIKEL MUNOZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22801769 | + | MAILARA RORIGUEZ, 14222 DALLAS PKWY, APTNo.1048, DALLAS TX 75254-2977 |
| 22801770 | + | MAILOR RECINOS, 5909 FOUNDREN RD No.2403, HOUSTON TX 77036-2914 |
| 22801771 | + | MAILYN GONZALEZ BELTRAN, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22801772 | + | MAINOR ARAELI IXCOYIXCOY, 2300 VALLEY ST APT 106, LOS ANGELES, CA 90057-2296 |
| 22801773 | + | MAIOLINE CINTHIA, 7400 N LAMAR BLVD, AUSTIN TX 78752-2469 |
| 22801774 | + | MAIQUEL LEON, 3601 BRIGHT ST, FORT WORTH TX 76119-2901 |
| 22801775 | + | MAIRA ALEJANDRA RODRIGUEZ GARCIA, 2449 W BALL RD No.16, ANAHEIM, CA 92804-5259 |
| 22801776 | + | MAIRA ARELY PENA DE CAMACHO, 5924 MULLER ST APT B, BELL GARDENS, CA 90201-6259 |
| 22801777 | + | MAIRA D SOCORRO SANCHEZ, 1835 PARKER RD, APT 1310, CARROLLTON TX 75010-4800 |
| 22801778 | + | MAIRA DOMINGUEZ, 229 S GERTRUDE AVE, STOCKTON, CA 95215-5811 |
| 22801780 | #+ | MAIRA KIDASSOVA, SAPA TRANSPORTATION LLC, 3716 NANTUCKET DRIVE, LOVELAND, OH 45140-3612 |
| 22801781 | + | MAIRA LEDESMA, 12792 BERRYDALE ST, VICTORVILLE, CA 92392-7926 |
| 22801782 | + | MAIRELYS CABRERA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22801783 | + | MAIREN CORREA, 4123 W 162ND ST, LAWNDALE, CA 90260-2704 |
| 22801784 | + | MAIRON ZUNIGA, ZUNIGA AUTO BODY, 508 E. HOWARD LN 464, AUSTIN TX 78753-9780 |
| 22801785 | + | MAITA CHEVROLET, 9650 AUTO CENTER DR, ELK GROVE, CA 95757-8706 |
| 22801786 | + | MAITE CHAVEZ RICARDO, 9445 CONCOURSE DR APT 104, HOUSTON TX 77036-7612 |
| 22801788 | + | MAJOR ROAD TRANSPORT LLC, 2681 AUTUMN RD, INDIANAPOLIS, IN 46229-5011 |
| 22801789 | + | MAJORS, JEFFERY C, 3500 HILLRIDGE DRIVE, APT 604, PLANO TX 75074-4379 |
| 22801790 | + | MAK SHIP TRANSPORTATION, 119 ENDICOTT DR, SAVANNAH, GA 31419-6233 |
| 22801791 | + | MAKA MAKHARADZE, TTC GROUP CORP, 300 KENNEDY DR, LINDEN, NJ 07036-4419 |
| 22801792 | + | MAKHI ANGELO JOSHUA, 5665 W JEFFERSON BLVD APT 10, LOS ANGELES, CA 90016-3141 |
| 22801793 | + | MALAGON, ALEXIS, 2420 NORTHWEST 28TH STREET, FORT WORTH TX 76106-6760 |
| 22801794 | + | MALCOLM M FRANKLIN, 11211 LA HABRA AVE APT 33, ADELANTO, CA 92301-2505 |
| 22801795 | | MALCOLM MCDONALD, DBA TRI-STATE RECOVERY TRANSPORT, 271 GILLIAND RD, MERCER, TN 38392-7618 |
| 22801796 | + | MALDONADO ESCALANTE, ANA, 4415 OTTERBURY DRIVE, HOUSTON TX 77039-5903 |
| 22801797 | + | MALDONADO GALVEZ, NORMA G, 12438 NORTH RACHLIN CIRCLE, HOUSTON TX 77071-2818 |
| 22801798 | + | MALDONADO PENALOZA, LINDA C, 114 COUNTY ROAD 6863, NATALIA TX 78059-2543 |
| 22801799 | + | MALDONADO, JACKELINE, 13238 FANTINE FLDS, SAN ANTONIO TX 78253-7168 |
| 22801802 | + | MALEY MELUA, 2636 KIT CARSON ST, SACRAMENTO, CA 95818-2043 |
| 22801803 | + | MALIEKA BAILEY, 4509 BUCKEYE COURT, ANTIOCH, CA 94531-9335 |
| 22801804 | + | MALIK ALIZE NEWELL SR., 253 STINE RD APT 2, BAKERSFIELD, CA 93309-3281 |
| 22801805 | | MALIKA MAYHEW, 76417 ANTOINETTE ST APTNo. 1071, DALLAS TX 75217 |
| 22801806 | + | MALLELI LINO, 5601 CHIMNEY RD, No.151, HOUSTON TX 77081-1903 |
| 22801807 | + | MALLORY ENTERPRISE, DBA MALCO ELECTRIC, 10908 W HWY 290, AUSTIN TX 78737-1931 |
| 22801808 | + | MALOUF & NOCKELS, LLP, 12720 HILLCREST, STE 1045, DALLAS TX 75230-2079 |
| 22801809 | + | MAMIE GUNTER, 1714 AVE D, GRAND PRAIRIE TX 75051-3421 |

| | | |
|---|---|---|
| 22801810 | + | MAMOUNE, MOHAMED, 610 PRESTON DRIVE, UNIT 318, BOLINGBROOK, IL 60440-2275 |
| 22801811 | + | MAMUKA KVATADZE, BA CARRIERS GROUP INC, 1 M Y LN, YARDLEY, PA 19067-2365 |
| 22801812 | + | MANAGER OF FINANCE, 2855 TREMONT PLACE, DENVER, CO 80205-5243 |
| 22801813 | + | MANARAY INC., SELECT CHOICE TRANSPORTATION, 5300 BUFORD JETT LN, BALCH SPRINGS TX 75180-3706 |
| 22801814 | + | MANDUJANO, ALEXIS S, 1181 FULTON AVENUE, APT 48, SACRAMENTO, CA 95825-4259 |
| 22801815 | + | MANFREDY LOPEZ LOPEZ, 777 BATESWOOD DR APT 175, HOUSTON TX 77079-5769 |
| 22801816 | + | MANGAN, COLLETTE PAIGE, 709 JANNIE ST, DENTON TX 76209-4517 |
| 22801819 | + | MANHEIM ATLANTA, P.O.BOX 366, RED OAK, GA 30272-0366 |
| 22801820 | + | MANHEIM ATLANTA, PO BOX 105156, ATLANTA, GA 30348-5156 |
| 22801821 | + | MANHEIM BIRMINGHAM, 5750 US HWY 78, EAST BIRMINGHAM, AL 35210-4500 |
| 22801823 | + | MANHEIM CENTRAL CALIFORNIA, 278 N MARKS, FRESNO, CA 93706-1136 |
| 22801830 | + | MANHEIM DARLINGTON, 1111 HARRY BYRD HWY, DARLINGTON, SC 29532-3507 |
| 22801833 | + | MANHEIM DETROIT, 600 WILL CARLETON ROAD, CARLETON, MI 48117-9802 |
| 22801835 | + | MANHEIM FORT LAUDERDALE, 5353 SOUTH STATE ROAD 7, DAVIE, FL 33314-6403 |
| 22801840 | + | MANHEIM IMPERIAL FLORIDA, 3300 COUNTRY LINE RD, LAKELANE, FL 33811-1018 |
| 22801844 | + | MANHEIM LITTLE ROCK, 5809 S UNIVERSITY AVE, LITTLE ROCK, AR 72209-2153 |
| 22801845 | + | MANHEIM LOUISVILLE, P.O.BOX 827, JEFFERSONVILLE, IN 47131-0827 |
| 22801846 | + | MANHEIM METRO DALLAS, 2717 E. MAIN ST., GRAND PRAIRIE TX 75050-6214 |
| 22801849 | + | MANHEIM MISSISSIPPI, MANHEIM REMARKETING,INC., 7510 U.S.HIGHWAY 49 N, HATTIESBURG, MS 39402-9104 |
| 22801853 | + | MANHEIM NEW JERSEY, P.O BOX 188, BORDENTOWN, NJ 08505-0188 |
| 22801854 | | MANHEIM NEW MEXICO, 3411 BROADWAY BLVD SW, ALBUQUERQUE, NM 87105 |
| 22801856 | + | MANHEIM NORTH CAROLINA, PO BOX 760, KENLY, NC 27542-0760 |
| 22801859 | + | MANHEIM OCEANSIDE, 4691 CALLE JOVEN, OCEANSIDE, CA 92057-6042 |
| 22801861 | + | MANHEIM ORLANDO, P.O. BOX 220, OCOEE, FL 34761-0220 |
| 22801865 | + | MANHEIM PHILADELPHIA, 2280 BETHLEHEM PKE RT 309, P. O. BOX 309, HATFIELD, PA 19440-0309 |
| 22801868 | + | MANHEIM REMARKETING, INC, DBA READY LOGISTICS LLC, 4615 E. ELWOOD STREET, STE 300-400, PHOENIX, AZ 85040-1968 |
| 22801873 | + | MANHEIM SEATTLE, P.O.BOX 5189, KENT, WA 98064-5189 |
| 22801877 | + | MANHEIM STATESVILLE, P.O. BOX 749, STATESVILLE, NC 28687-0749 |
| 22801883 | + | MANN, BRYAN K, 3109 MONACHE MEADOWS DRIVE, BAKERSFIELD, CA 93313-5722 |
| 22801884 | + | MANNING LEAVER BRUDER & BERBERICH, LLP, 801 S. FIGUEROA, STE 1150, LOS ANGELES, CA 90017-5503 |
| 22801886 | + | MANNYS AUTO SERVICE DEALER LLC, 1035 W LANCASTER RD, ORLANDO, FL 32809-5886 |
| 22801887 | + | MANOELITO DE SOUZA JUNIOR, 950 WEST THOMPSON ST APT 254, DECATUR TX 76234-2468 |
| 22801888 | + | MANOJKUMAR PATEL, KRISHTRANS LOGISTICS LLC, 30 N GOULD ST, SHERIDAN, WY 82801-6317 |
| 22801889 | + | MANUEL A GONZALEZ, 12341 ZAVALLA ST, HOUSTON TX 77085-1121 |
| 22801890 | + | MANUEL A MORENO, AM ELITE TRANSPORTATION, 1801 ELMWOOD AVE, BERWYN, IL 60402-4795 |
| 22801891 | + | MANUEL A RAMOS PIEDRA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22801892 | + | MANUEL A RODRIGUEZ, 825 GREEN AVE, APART 103, LOS ANGELES, CA 90017-4324 |
| 22801893 | + | MANUEL A SANDOVAL, 10024 BRANGUS DRIVE, CROWLEY TX 76036-9517 |
| 22801894 | + | MANUEL A. LOPEZ, 17222 DARK CAVERN CT, HOUSTON TX 77095-4921 |
| 22801895 | + | MANUEL AHMED CALA, CALA LOGISTICS LLC, 3900 HUNTERS TRL, MESQUITE TX 75150-4551 |
| 22801896 | + | MANUEL ALCALA, 39550 LYNDON B. JOHNSON FWY, DALLAS TX 75232-6012 |
| 22801897 | + | MANUEL ALDABA CASTRUITA, 920 CLEARLEAF DR No.197, BRYAN TX 77803-3532 |
| 22801898 | + | MANUEL ALEJANDRO SALCIDO-SALAZAR, 3524 GLENHURST AVE APT 2, LOS ANGELES, CA 90039-2149 |
| 22801899 | | MANUEL ALFONSO ESPINOZA-LOPEZ, 112 E 7TH B, BAKERSFIELD, CA 93307 |
| 22801900 | + | MANUEL ALFONSO GARCIA-ATOCHA, 7473 MADISON CIR, BUENA PARK, CA 90620-3846 |
| 22801901 | + | MANUEL ALFREDO MEZA, 3331 ORCHARD AVE, APT A, LYNWOOD, CA 90262-5035 |
| 22801902 | + | MANUEL ALONSO RUBIO-NUNEZ, 1988 N WATERMAN, SAN BERNARDINO, CA 92404-4833 |
| 22801903 | + | MANUEL ALVAREZ GARCIA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22801905 | + | MANUEL ANTONIO AGUILAR-LANZA, 1138 BROWNING BLVD APT 9, LOS ANGELES, CA 90037-1678 |
| 22801906 | + | MANUEL ANTONIO BERMUDEZ GALAN, 1331 W 106TH ST, LOS ANGELES, CA 90044-1625 |
| 22801907 | | MANUEL ANTONIO OLAYA MORALES, 4200 MONTE VISTA AVE APT 72, MONTCLAIR, CA 91763 |
| 22801909 | + | MANUEL AROCHE-SANCHEZ, 6601 EUCALYPTUS DR 75, BAKERSFIELD, CA 93306-6825 |
| 22801911 | + | MANUEL BARBA, J & A TRANSPORTATION LLC, 8826 E. 24TH LN, YUMA, AZ 85365-7814 |
| 22801912 | | MANUEL BARRAZA, BARRAZA BODY WORK AND PAINT, 15960 NORTH LOOP DR, FABENS TX 79838 |
| 22801913 | + | MANUEL BECERRA, BECERRA'S TRUCKING LLC, 2097 N. POLK AVE, FRESNO, CA 93722-9052 |
| 22801915 | + | MANUEL CARREON ESQUIVEL, 343 TESLA DR, SAN ANTONIO TX 78228-6053 |
| 22801916 | + | MANUEL CARRILLO TEPAZ, 944 E MONTEREY CT APT C, GRETNA, LA 70056-4632 |
| 22801917 | + | MANUEL CASTRO, 1621 E AVE Q6, PALMDALE, CA 93550-4823 |
| 22801918 | + | MANUEL CERON, DBA MENOS AUTO DETAIL, 12205 PRAIRIE AVE UNIT C, HAWTHORNE, CA 90250-4084 |
| 22801919 | + | MANUEL CHIQUIN-VARGUILLA, 6810 GLENDORA AVE APT 28, SAN ANTONIO TX 78218-3610 |
| 22801920 | + | MANUEL CONTRERAS NUNEZ, 9053 OLIVE ST, FONTANA, CA 92335-4624 |
| 22801921 | + | MANUEL CORCHADO, TRIPLE C ENTERPRISES LLC, 7110 GRASSWOOD DR, LAS VEGAS, NV 89147-4740 |

| | | |
|---|---|---|
| 22801922 | + | MANUEL D J SOTO-PEREZ, 9728 LOMBARDY AV, BLOOMINGTON, CA 92316-1619 |
| 22801923 | + | MANUEL DAVILA GOMEZ, 7938 SHERMAN ST, HOUSTON TX 77012-1339 |
| 22801924 | + | MANUEL DE JESUS CASTILLO- HERNANDEZ, 26188 SIXTH ST, HIGHLAND, CA 92346-4006 |
| 22801925 | + | MANUEL DE JESUS CASTRO-ORELLANA, 29749 CAMBRIDGE AVE, CASTAIC, CA 91384-4526 |
| 22801926 | + | MANUEL DE JESUS MARTINEZ-ROSALES, 2816 W AVENUE K4, LANCASTER, CA 93536-5378 |
| 22801927 | + | MANUEL DE JESUS MENJIVAR GOMEZ, 11363 AMANDA LN APTNo.361, DALLAS TX 75238-4095 |
| 22801928 | + | MANUEL DE JESUS PEREZ MORALES, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22801929 | + | MANUEL DE JESUS SALGUERO-GUARDADO, 6727 SYLMAR AVE APT 112, VAN NUYS, CA 91405-4702 |
| 22801930 | + | MANUEL DIAZ DIAZ, 729 S. BONNIE BRAE ST APT 511, LOS ANGELES, CA 90057-4105 |
| 22801931 | + | MANUEL DONATIEN, 320 W BOSTON AVE APT 26, LAS VEGAS, NV 89102-4981 |
| 22801932 | + | MANUEL EDUARDO ORTIZ HERNANDEZ, 610 W FLORENCE AVE, LA HABRA, CA 90631-4506 |
| 22801933 | + | MANUEL EDUARDO POLANCO-EDUARDO, 1478 E 43 RD PLACE, LOS ANGELES, CA 90011-3806 |
| 22801934 | + | MANUEL ELIZALDE, 146 SOUTH LOUISE AVENUE, AZUSA, CA 91702-4345 |
| 22801935 | + | MANUEL ESPARZA MARTINEZ, DBA MANUEL ESPARZA LANDSCAPE SERVICES, 12950 WEAVER ST, DALLAS TX 75253-3637 |
| 22801936 | + | MANUEL ESTEBAN TULUL Y TULUL, 6501 RANCHESTER DR, APT 211, HOUSTON TX 77036-3577 |
| 22801937 | + | MANUEL ESTRADA - GONZALEZ, 4323 DAYFLOWER DR, KATY TX 77449-4009 |
| 22801938 | + | MANUEL FERNANDEZ-GARCIA, 753 S FAIR OAKS AVE APT 118, SUNNYVALE, CA 94086-7968 |
| 22801939 | + | MANUEL FERNANDO GARCIA-LOZANO, 13300 DOTY AVE APT 249, HAWTHORNE, CA 90250-8928 |
| 22801940 | + | MANUEL FERNANDO LOPEZ-RUEDA, 2665 ROSE VIEW AVE, LOS ANGELES, CA 90065-1123 |
| 22801941 | + | MANUEL FIMBRES, FIMBRES LOGISTICS LLC, 1623 W RIVERVIEW BLVD, TUCSON, AZ 85745-1934 |
| 22801942 | + | MANUEL GARIBAY, 769 SHERIDAN DR, CORPUS CHRISTI TX 78412-2955 |
| 22801943 | + | MANUEL GILER MOREIRA, 25567 SIERRA BRAVO COURT, MORENO VALLEY, CA 92551-2126 |
| 22801945 | + | MANUEL GONZALEZ-LUGO, 11000 S BROADWAY, LOS ANGELES, CA 90061-2051 |
| 22801946 | + | MANUEL GUSTAVO AVILA-VERDUGO, 10567 E LINCLON AVE, DEL REY, CA 93616-9725 |
| 22801948 | | MANUEL HERNANDEZ., 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22801949 | + | MANUEL HOFFMAN, COLOR CREATIONS COLLISION CENTER LLC, 6101 S. I-35 SRV. RD, OKLAHOMA CITY, OK 73149-2103 |
| 22801950 | + | MANUEL I. CID, DELTA AUTO ELECTRIC INC., 2120 W MISSION RD, STE No.220, ESCONDIDO, CA 92029-1039 |
| 22801951 | + | MANUEL ISAI AGUILERA-RAMOS, 17838 STEVENS ST, ADELANTO, CA 92301-2429 |
| 22801952 | + | MANUEL J GALVAN, CLEAR CHOICE AUTO ADJUSTERS, 1040 S MOUNT VERNON AVE SUITE G No.330, COLTON, CA 92324-4228 |
| 22801953 | + | MANUEL J GILER MOREIRA, 25567 SIERRA BRAVO COURT, MORENO VALLEY, CA 92551-2126 |
| 22801955 | + | MANUEL J ROMERO, 7600 W MILITARY DR, SAN ANTONIO TX 78227-1960 |
| 22801958 | #+ | MANUEL LOPEZ, 320 BOB BULLOCK LOOP, No.13103, LAREDO TX 78043-4264 |
| 22801957 | + | MANUEL LOPEZ, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22801959 | + | MANUEL LOPEZ MEDINA, 814 REDWOOD STREET, OXNARD, CA 93033-5012 |
| 22801961 | + | MANUEL LOPEZ-IXTOS, 729 S BONNIE BRAE ST APT 504, LOS ANGELES, CA 90057-4105 |
| 22801962 | + | MANUEL LOZANO-CHACON, 815 E HUMBLE ST, HOBBS, NM 88240-7063 |
| 22801963 | + | M CASTRELLON, PETER'S PAINT & BODY SHOP, 1606 W FRONT ST, MIDLAND TX 79701-7006 |
| 22801964 | | MANUEL M. CANTU, LAREDO TX 78041 |
| 22801965 | #+ | MANUEL MALDONADO, 2229 BURNING BUSH, WAXAHACHIE TX 75167-1281 |
| 22801966 | + | MANUEL MARTIN ISLAS-MORENO, 16635 FOOTHILL BLVD, FONTANA, CA 92335-8408 |
| 22801967 | + | MANUEL MARTIN ISLAS-MORENO, 9259 CYPRESS AVENUE, FONTANA, CA 92335-5692 |
| 22801968 | + | MANUEL MARTINEZ, 8301 BEECHNUT ST, STE B, HOUSTON TX 77036-6836 |
| 22801969 | + | MANUEL MARTINEZ RODRIGUEZ, 2006 MENEFEE AVE, FORT WORTH TX 76106-5055 |
| 22801970 | + | MANUEL MARTINEZ., M&M INSTALLATION LLC, 16 W COUNTRY WALK DR, ROUND LAKE BEACH, IL 60073-4005 |
| 22801971 | + | MANUEL MERCADO, MAXIMUS TRANSMISSIONS LLC DBA AAMCO OF S, 365 E 3900 S, SOUTH SALT LAKE, UT 84107-1614 |
| 22801972 | + | MANUEL MEZA, 8706 FIVE PALMS DR, SAN ANTONIO TX 78242-2633 |
| 22801973 | + | MANUEL MIQUEAS TAMBRIZ-XOCOM, 2905 S WESTERN AVE No. 8, LOS ANGELES, CA 90018-3048 |
| 22801974 | + | MANUEL MOLINA, 877 RIDGEWOOD DR APT 45, PORT NECHES TX 77651-5835 |
| 22801975 | + | MANUEL MORALES, 855 S VALLEY DR, LAS CRUCES, NM 88005-2756 |
| 22801977 | + | MANUEL NAVARRO, 5219 LONGFELLOW ST, LOS ANGELES, CA 90042-4521 |
| 22801978 | + | MANUEL O. LARA PONCE DE LEON, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22801979 | + | MANUEL OROZCO, 1605 W AIRPORT FWY APT 262, IRVING TX 75062-6142 |
| 22801982 | + | MANUEL OTERO TORRES, 101 HIALEAH PARK ST APT 98, FORT WORTH TX 76179-2607 |
| 22801983 | + | MANUEL PADILLA JR., 4280 RIVERVIEW DR, RIVERSIDE, CA 92509-6619 |
| 22801984 | + | MANUEL PANDURO OCEGUEDA, 12809 FREDERICK ST APT 208, MORENO VALLEY, CA 92553-4517 |
| 22801985 | + | MANUEL PENA LOPEZ, 12223 QUAIL DR, BALCH SPRINGS TX 75180-2221 |
| 22801986 | + | MANUEL POP, 1930 WEST RUNDBERG LANE, APT 1512, AUSTIN TX 78758-5957 |
| 22801987 | + | MANUEL R HERNANDEZ, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22801989 | + | MANUEL RAMOS, 8040 LEIGH ANN DR APT 1085, DALLAS TX 75232-4976 |
| 22801990 | + | MANUEL RASCON, 218 E CALCUTTA, ODESSA TX 79766-9258 |

| | | |
|---|---|---|
| 22801991 | + | MANUEL RICARDO ALARCON-CUBIDES, 14156 HAYNES ST, LOS ANGELES, CA 91401-1411 |
| 22801992 | + | MANUEL ROBERTO PELLICO MEDINA, 5050 TAMARUS APT 35, LAS VEGAS, NV 89119-2017 |
| 22801993 | + | MANUEL RODRIGUEZ GONZALEZ, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22801994 | + | MANUEL ROGER ZAVALA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22801995 | + | MANUEL ROSAS-PEREZ, 12301 SAN FERNANDO RD APT 104, LOS ANGELES, CA 91342-7704 |
| 22801996 | + | MANUEL SALVADOR DELGADO-NEGRETE, 330 ESTHER AVE, MOORPARK, CA 93021-1904 |
| 22801997 | + | MANUEL SALVADOR LUQUE GARCIA, 1886 W LINCOLN AVE APT A, SAN BERNARDINO, CA 92411-3022 |
| 22801999 | + | MANUEL SANCHEZ LUDENA, 717 HAFEN LN UNIT 6B, MESQUITE, NV 89027-5953 |
| 22802000 | + | MANUEL SEPULVEDA BALMACEDA, 4655 WILD INDIGO ST, No.259, HOUSTON TX 77027-7003 |
| 22802001 | + | MANUEL SILVANO-GONZALEZ, 2042 GIRARD ST SPC 60, DELANO, CA 93215-4812 |
| 22802002 | + | MANUEL TAMBRIZ TAMBRIZ, 6419 SKYLINE No.183, HOUSTON TX 77057-6431 |
| 22802004 | + | MANUEL TORRES DIAZ, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104 |
| 22802005 | + | MANUEL TREVINO, MANUEL'S PAINT AND BODY SHOP, 3828 AVENUE S, GALVESTON TX 77550-8844 |
| 22802006 | + | MANUEL TZEP TZIQUIN, 2630 S HARVARD BLVD, LOS ANGELES, CA 90018-3522 |
| 22802008 | + | MANUEL VILLASENOR, 7670 ALDER AVENUE, FONTANA, CA 92336-2305 |
| 22802009 | + | MANUELA CHAVEZ, 1001 S PEARL ST No.A, DEMING, NM 88030-4714 |
| 22802011 | + | MANUELA REYES POSADA, 5500 MILKY WAY AVENUE, KILLEEN TX 76542-0005 |
| 22802012 | + | MANUELA YADIRA PEREZ-LECHUGA, 5400 ROSEMEAD BLVD APT21, PICO RIVERA, CA 90660-2774 |
| 22802013 | + | MANUELA ZAPETA LUCAS, 6927 ALABAMA AVE, CANOGA PARK, CA 91303-2054 |
| 22802014 | + | MANUFACTURERS AGENTS NW, INC., FINISHING CONSULTANTS, 720 132ND STREET SW, No.201, EVERETT, WA 98204-9359 |
| 22802015 | + | MANVITH GADDAM, 984 BROCK DR, AUBREY TX 76227-3335 |
| 22802016 | + | MANYEL ESCORCIA FERNANDEZ, 928 SOUTH CYPRESS AVENUE, MONTCLAIR, CA 91762-6835 |
| 22802017 | | MAOLY MEDINA, 306 BLOCK DR, IRVING TX 75038 |
| 22802019 | + | MARANATHA ANGEL HANDY MAN, MARANATHA ANGEL HANDY MAN, P.O BOX 154218, IRVING TX 75015-4218 |
| 22802021 | + | MARANATHA TOWING & TRANSPORTION INC., 15870 CAMINO SAN BERNARDO No.252, SAN DIEGO, CA 92127-2371 |
| 22802022 | + | MARBIN JOSUE REYES, 5219 NORTH FRWY, HOUSTON TX 77022-1730 |
| 22802023 | + | MARBIN LEONEL MUNOZ NUNEZ, 1412 MARINE AVE, WILMINGTON, CA 90744-2046 |
| 22802024 | + | MARCANO ALVAREZ, FRANCISCO, 1015 CASTLE HEIGHTS DRIVE, LAREDO TX 78041-2866 |
| 22802025 | + | MARCANO QUIJADA, LISETH C, 362 FIRWOOD PL, PLANO TX 75075-8913 |
| 22802026 | + | MARCEDES JONES, 939 EAST AVE Q12 APT 362, PALMDALE, CA 93550-5361 |
| 22802027 | + | MARCELA MUNOZ DE PEREZ, 11230 SPROULE AVE, PACOIMA, CA 91331-1550 |
| 22802028 | + | MARCELA MUNOZ DE PEREZ., 13415 SAYRE ST, SYLMAR, CA 91342-2306 |
| 22802029 | + | MARCELA MUNOZ MEJIA, 501 LYNNE DR., DALLAS TX 75052-6437 |
| 22802030 | + | MARCELA RANGEL, 167 PAGDALE WY, SAN ANTONIO TX 78227-4827 |
| 22802031 | + | MARCELA VASQUEZ MARTINEZ, 343 W VINEYARD AVE APT 611, OXNARD, CA 93036-2055 |
| 22802032 | + | MARCELINA VAZQUEZ CARDENAS, 700 LEISURE DR No.30, FORT WORTH TX 76120-2719 |
| 22802033 | + | MARCELINO ALVAREZ TOMAS, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22802034 | + | MARCELINO CHIHUAHUA, DBA MARS PAINT AND BODY SHOP, 115 RIGGS, HOUSTON TX 77022-4316 |
| 22802035 | + | MARCELINO CORTEZ, 11853 JEFFERSON BLVD APT 7, CULVER CITY, CA 90230-6320 |
| 22802036 | + | MARCELINO GARCIA CORTEZ, 11853 JEFFERSON BLVD APT 7, CULVER CITY, CA 90230-6320 |
| 22802037 | + | MARCELINO GARCIA LUIS, 1415 BROCKTON AVE. APT 204, LOS ANGELES, CA 90025-8116 |
| 22802038 | + | MARCELINO H PEREZ, 5600 CHIMNEY ROCK RD 311, HOUSTON TX 77081-1982 |
| 22802039 | + | MARCELINO HERNANDEZ MALDONADO, 1403 CHUKAR LANE, MIDLAND TX 79706-4331 |
| 22802040 | + | MARCELINO JR HUIZAR, 3605 BALBOA DR, BAKERSFIELD, CA 93304-6603 |
| 22802041 | + | MARCELINO MORENO MOLINA, 7642 MESQUITE FARM, SAN ANTONIO TX 78239-3262 |
| 22802042 | + | MARCELINO RODRIGUEZ-RODRIGUEZ, 12111 GREVILLEA AVE, APT C, HAWTHORNE, CA 90250-3742 |
| 22802043 | + | MARCELINO VELAZQUEZ FLORES, 1331 CONSTANCE ST APT 7, LOS ANGELES, CA 90015-2727 |
| 22802044 | + | MARCELLA ROSE ESCOBAR, 13010 CARRILLO ST, CHINO, CA 91710-4021 |
| 22802045 | + | MARCELLO MARTINEZ JR, 126 OCTAVIA, SAN ANTONIO TX 78214-1236 |
| 22802046 | + | MARCELO CORONEL BELTRAN, 1719 N PLACER AVE, ONTARIO, CA 91764-1218 |
| 22802047 | + | MARCELO DA SILVA, 2600 PRESTON RD APT 106, DALLAS TX 75093-3501 |
| 22802048 | + | MARCELO DOMINGUEZ BONILLA, 510 S PHILADELPHIA ST, AMARILLO TX 79104-1309 |
| 22802049 | + | MARCELO HERNANDEZ DIAZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22802050 | + | MARCELO LISANDRO AGUILAR RAMIREZ, 212 S ALLEN ST, SAN BERNARDINO, CA 92408-1506 |
| 22802051 | + | MARCELO MAYORGA-PEDRAZA, 5315 PRESTON TRAIL, GARLAND TX 75043-3530 |
| 22802052 | + | MARCELO RODRIGUEZ RODRIGUEZ, 3048 SOMERSET DR., LOS ANGELES, CA 90016-4216 |
| 22802053 | + | MARCH TRANSPORT, LLC, 732 LOMITA DR, EL PASO TX 79907-3828 |
| 22802054 | + | MARCHMAN, TRISTEN R, 8116 SUNFLOWER AVENUE, RANCHO CUCAMONGA, CA 91701-2548 |
| 22802055 | + | MARCIA D ALVAREZ RODRIGUEZ, 1820 W CRESCENT AVE UNIT 121, ANAHEIM, CA 92801-4586 |
| 22802056 | + | MARCIA LORENSEY VASQUEZ, 335 E 74TH ST, LOS ANGELES, CA 90003-2301 |
| 22802057 | + | MARCIA MARIA FIGUEROA PEREZ, 2425 GRAVEL DRIVE, FORT WORTH TX 76118-6937 |
| 22802058 | + | MARCIAL CALDERON, 2417 1/2 PALM PL, HUNTINGTON PARK, CA 90255-6618 |

| | | |
|---|---|---|
| 22802059 | + | MARCIAL GUSTAVO ZAVALA PAVON, 2317 N JONES BLVD APT 4, LAS VEGAS, NV 89108-3325 |
| 22802060 | + | MARCIAL RAMIREZ, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22802061 | + | MARCIANO MARTINEZ-AGUILAR, 1863 1/2 W 25TH ST, LOS ANGELES, CA 90018-1372 |
| 22802062 | + | MARCIANO MUNIZ, MUNIZ TRUCKING, 504 S. ARROYO BLVD, LOS FRESNOS TX 78566-3423 |
| 22802063 | + | MARCIE ANGARITA, ELIAS, 2620 WINTERPLACE CIRCLE, PLANO 75075-1918 |
| 22802064 | + | MARCO A CERECEDO-MOJICA, 82343 ADOBE RD, INDIO, CA 92201-2206 |
| 22802065 | + | MARCO A GALLEGOS NUNEZ, 9040 RUE CAMBON St No. 38, HOUSTON TX 77074-5412 |
| 22802066 | + | MARCO A GARCIA TORRES, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22802067 | + | MARCO A LOPEZ, 1153 W HOLT BLVD, ONTARIO, CA 91762-3637 |
| 22802068 | + | MARCO A LOPEZ, 16635 FOOTHILL BLVD, FONTANA, CA 92335-8408 |
| 22802069 | + | MARCO A RAMIREZ-RODRIGUEZ, 3100 PRESCOTT ROAD APT 6, MODESTO, CA 95350-0264 |
| 22802070 | + | MARCO A SCHIAVON-MONROY, 4031 1/4 E 53RD ST, MAYWOOD, CA 90270-2219 |
| 22802072 | + | MARCO A. RANGEL, SEM BAKERY & CATERING, 1308 N SYLVANNIA AVE., FORT WORTH TX 76111-2647 |
| 22802073 | + | MARCO AGUILAR GALLARDO, 17341 HURLEY ST, APT No. 3, LA PUENTE, CA 91744-5118 |
| 22802074 | + | MARCO ANTONIO, 2811 LA FRONTERA BLVD, APT 2618, AUSTIN TX 78728-1197 |
| 22802075 | + | MARCO ANTONIO ANGUIANO PEREZ, 873 LOUISE ST, COLTON, CA 92324-1126 |
| 22802076 | + | MARCO ANTONIO BRICENO-TAFUR, 2058 FLAGSTONE AVE, DUARTE, CA 91010-3115 |
| 22802077 | + | MARCO ANTONIO CANTU, 1209 BLUEBERRY LANE, FRIENDSWOOD TX 77546-5210 |
| 22802078 | + | MARCO ANTONIO ESCOTO, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22802079 | + | MARCO ANTONIO FLORES, 103 S JAY AVE, MISSION TX 78572-7842 |
| 22802080 | + | MARCO ANTONIO GARCIA PINO, 2032 W WASHINGTON BLVD, LOS ANGELES, CA 90018-1637 |
| 22802081 | + | MARCO ANTONIO HUMARAN RAYA, 4054 E DWIGHT WAY, FRESNO, CA 93702-4462 |
| 22802082 | + | MARCO ANTONIO MIDENCE AMADOR, 25307 FAHRENTHOLD, SAN ANTONIO TX 78257-1144 |
| 22802083 | + | MARCO ANTONIO OROZCO-DIAZ, 1603 W BALL RD APT 8, ANAHEIM, CA 92802-1922 |
| 22802084 | + | MARCO ANTONIO RAMOS GUTIERREZ, 14959 SENECA RD APT 101, VICTORVILLE, CA 92392-6506 |
| 22802085 | + | MARCO ANTONIO RIVAS - NAVARRETE, 12023 RUNNYMEDE ST APT 15, NORTH HOLLYWOOD, CA 91605-3129 |
| 22802086 | + | MARCO ANTONIO SALINAS-LANZAS, 1467 E JEFFERSON WAY APT 311, SIMI VALLEY, CA 93065-0162 |
| 22802087 | + | MARCO ANTONIO SOLIS, 3950 NICOLE AVE APT 3, LOS ANGELES, CA 90008-1435 |
| 22802088 | + | MARCO ANTONIO SOLORIO-GALLEGOS, 13106 7TH ST APT 3, CHINO, CA 91710-4160 |
| 22802089 | + | MARCO ANTONIO SOTELO POMPA, 1039 N. SACRAMENTO AVE. APT. 3, ONTARIO, CA 91764-3111 |
| 22802090 | + | MARCO ANTONIO TINOCO ZAMORA, 310 E PHILADELPHIA ST SPC 38, ONTARIO, CA 91761-5351 |
| 22802092 | | MARCO BRETADO, 11716 ROSEGLEN STREET, EL MONTE, CA 91732 |
| 22802094 | + | MARCO CERDA-HERNANDEZ, 712 N ALBERTSON AVE, COMPTON, CA 90220-1437 |
| 22802096 | + | MARCO DOMINGUEZ, DBA M&M BODY SHOP, 105 MALDORADO TRAIL, DEL VALLE TX 78617-5463 |
| 22802097 | + | MARCO GALINDO, 908 REMINGTON DR, LEANDER TX 78641-7797 |
| 22802098 | + | MARCO GARCIA - SOLIS, 165 LAYFIELD LN, RHOME TX 76078-3018 |
| 22802099 | + | MARCO GONZALEZ CHAVEZ, 1012 KEWEN ST, SAN FERNANDO, CA 91340-4035 |
| 22802100 | + | MARCO HARVEY ALMEYDA-PICO, 1305 W 51ST PL, LOS ANGELES, CA 90037-3424 |
| 22802102 | + | MARCO LIMON, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22802103 | + | MARCO LINARES, 6347 SEVILLE AVE, HUNTINGTON PARK, CA 90255-4271 |
| 22802104 | + | MARCO LOPEZ, 1449 N CICERO AVE, CHICAGO, IL 60651-1600 |
| 22802105 | + | MARCO MENDOZA JARRABIATES, 131 FERNLEAF, SAN ANTONIO TX 78211-3409 |
| 22802106 | + | MARCO MISAEL DUARTE-OLGUIN, 422 E WATTERS RD, FRENCH CAMP, CA 95231-9713 |
| 22802107 | + | MARCO OROZCO, 1603 W BALL RD APT 8, ANAHEIM, CA 92802-1922 |
| 22802108 | + | MARCO RAMIREZ BARRRERA, 626 TRES CAMINOS, SAN ANTONIO TX 78245-1287 |
| 22802109 | + | MARCO VARGAS, 9471 BUCKTHORN AVE, HESPERIA, CA 92345-6307 |
| 22802110 | + | MARCO VINICIO AREVALO-SANCHEZ, 2616 EL PORTAL DR, BAKERSFIELD, CA 93309-5334 |
| 22802111 | + | MARCO VINICIO HERNANDEZ RIVERA, 22306 GRAND TERRANCE RD, GRAND TERRACE, CA 92313-4301 |
| 22802112 | + | MARCO VINICIO PEREZ-HERRARTE, 5215 PENDLETON AVE APT 1, SOUTH GATE, CA 90280-7162 |
| 22802113 | + | MARCOANTONIO SOLIS, 3950 NICOLET AVE APT 3, LOS ANGELES, CA 90008-1435 |
| 22802114 | + | MARCOS A HURTADO GOMEZ, 235 WEST LINCOLN AVENUE, ORANGE, CA 92865-1012 |
| 22802115 | + | MARCOS ALCIDES RIVAS NUNEZ, 13933 DANCER ST, CITY OF INDUSTRY, CA 91746-1622 |
| 22802116 | + | MARCOS ALEJANDRO CAMACHO JR., 1616 9TH AVE APT 19, SAN DIEGO, CA 92101-2849 |
| 22802117 | + | MARCOS ALMANZA, 1806 KING DR, ANGLETON TX 77515-8937 |
| 22802118 | + | MARCOS ANDRES ROMERO-LAZCANO, 5109 7TH AVE, LOS ANGELES, CA 90043-4842 |
| 22802119 | + | MARCOS ANTONIO ALQUICIRA-HUIPIO, 6820 BRADSHAW RD, SACRAMENTO, CA 95829-9303 |
| 22802120 | + | MARCOS AUTO PAINT & BODY SHOP INC., 4901 DR. MARTIN LUTHER KING JR. BLVD, UNIT No.7, 8, 9, FORT MYERS, FL 33905-3708 |
| 22802121 | + | MARCOS CAAL- BO, 3545 BALDWIN AVE APT E, EL MONTE, CA 91731-2245 |
| 22802122 | + | MARCOS CRUZ REYES, 1107 PAULA LN, EULESS TX 76040-6326 |
| 22802123 | + | MARCOS CRUZ-RODRIGUEZ, 3604 DUSTIN COURT UNIT B, KILLEEN TX 76549-3560 |
| 22802124 | + | MARCOS DE LA CRUZ, 449 VALLE DEL MAR DR, EL PASO TX 79927-3899 |
| 22802125 | + | MARCOS DI SIERVI, 1301 HILLSDALE DR, RICHARDSON TX 75081-5922 |

22802126    +  MARCOS EFRAIN ISLAS RAMIREZ, 6527 PURDY AVE, BELL GARDENS, CA 90201-3015
22802127    +  MARCOS FLORES, 1420 MARCRAE CT, ALLEN TX 75013-4655
22802128    +  MARCOS GARCIA, 9901 CLUB CREEK DR APT 225, HOUSTON TX 77036-7508
22802130    +  MARCOS GARCIA., 5126 MCCALLUM AVE APT B, SOUTH GATE, CA 90280-5234
22802131    +  MARCOS J. FIGUEROA CARMONA, 2360 COVE AVE, LOS ANGELES, CA 90039-3123
22802132    +  MARCOS JAVIER FIGUEROA CARMONA, 2360 COVE AVE., LOS ANGELES, CA 90039-3123
22802133    +  MARCOS LAFA, 8900 FONDREN RD APT A176, HOUSTON TX 77074-6900
22802134    +  MARCOS LANDA HERRERA, 836 W FLORENCE AVE, LOS ANGELES, CA 90044-5105
22802135    +  MARCOS LICONA CARTAJENA, 9601 MIDDLE FISKVILLE RD UNIT F6, AUSTIN TX 78753-3847
22802136    +  MARCOS MEDINA BANUELOS, 408 1/2 EAST ROSECRANS AVENUE, COMPTON, CA 90221-2038
22802137    +  MARCOS MONZON, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22802138    +  MARCOS MORALES MARQUEZ, 8358 BRENTWOOD STAIR APT 1104, FORT WORTH TX 76120-5134
22802139    +  MARCOS NICOLAS ANDRES, 2005 LOMA VISTA ST, RIVERSIDE, CA 92507-4327
22802140       MARCOS ROMERO-VALENCIA, 943 E WILSON AVE APT 6, ORANGE, CA 92867
22802141    +  MARCOS VARGAS-SANTOS, 276 FM 22 E, JACKSONVILLE TX 75766-6791
22802142    +  MARCOS VIZQUEL-HERNANDEZ, 11500 LAGO VISE APT 1406, DALLAS TX 75234-6843
22802143    +  MARCOS, GIAN CARLO E, 16934 SAM GERRY DRIVE, LA PUENTE, CA 91744-4236
22802144    +  MARCUS ALLA MCNEIL, 2828 HAYES ROAD APT 1518, HOUSTON TX 77082-6641
22802145    +  MARCUS BEARD, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043
22802146    +  MARCUS CRASSUS LAND LTD, 1 FM 3351 S STE 130, BOERNE TX 78006-5730
22802147    +  MARCUS HULTZ, DBA PROVEN AUTO TRANSPORT LLC, 5129 BONNIE DOON LN, LAS VEGAS, NV 89141-8695
22802148    +  MARCUS J. HALL, TANK REMODELING, 6319 HERON DRIVE, HOUSTON TX 77087-6525
22802149    +  MARCUS L YOUNG, 5044 GLEN EDEN DR, FORT WORTH TX 76119-4527
22802150    +  MARCUS LYNN MULDROW, 1016 S TAMARIND AVE, COMPTON, CA 90220-4818
22802151    +  MARCUS PEOPLE, 39490 LBJ FREEWAY, DALLAS TX 75232-6013
22802152    +  MARCUS RAMIREZ, 15803 HEIDELBERG, LA COSTE TX 78039-9300
22802153    +  MARCUS RAYE DOTSON, J&M PAINT & BODY, 2016 US. HWY 259 N., DIANA TX 75640-2646
22802154    +  MARCUS ROBISON, 1904 CHRISTOPHER DR, FORT WORTH TX 76140-5108
22802155    +  MARCUS SEWELL, TWO STREET TRUCKING LLC, 8303 ASSUMPTION DR, SAN ANTONIO TX 78254-2566
22802156    +  MARCUS SMITH JR., 14866 LARKSPUR ST, LOS ANGELES, CA 91342-2017
22802157    +  MARCY SMITH, INTEGRITY TOWING SPECIALISTS, 108 COLE STREET, FORNEY TX 75126-4736
22802158    +  MARDO M ORTIZ-ESPINO, 952 E STREET, ONTARIO, CA 91762
22802159    +  MARDOQUEO IXMATA-SAC, 1233 S WESTLAKE AVE, LOS ANGELES, CA 90006-4186
22802160    +  MARDOS AUTO TRANSPORT LLC, 11717 RUGGLES CIRCLE, OMAHA, NE 68164-2252
22802161    +  MAREINIS ORDAZ MARTINEZ, 1013 DOUGLAS RD APT 25CA, NACOGDOCHES TX 75964-5023
22802162    +  MARELIS RIVERO MENDEZ, 14515 BRIAR FOREST DR APT 1123, HOUSTON TX 77077-2094
22802163    +  MARES, EVANGELINA, 1050 E PANAMA LN, UNIT 85, BAKERSFIELD, CA 93307-5638
22802164    +  MARETA PEKA LEFEFE, 21830 CAJALCO RD, PERRIS, CA 92570-7247
22802165    +  MARGARET BABITA KAMULEGEYA, 8640 PETIT AVE 236, NORTHRIDGE, CA 91343-4658
22802166    +  MARGARET DELGADO, 409 WALMAR ST, BAKERSFIELD, CA 93307-2653
22802168    +  MARGARET Z MONTEZ, 2814 SCHADT ST, FORT WORTH TX 76106-7331
22802169    +  MARGARITA BECERRA, 5017 HARBOR ST, LOS ANGELES, CA 90040-1219
22802170    +  MARGARITA CASTILLO ANDRADE, 956 E MORNINGSIDE DR, FORT WORTH TX 76104-6818
22802171    +  MARGARITA CHICAS MEJICANOS, 8701 S. BRAESWOOD BLVD No.77, HOUSTON TX 77031-1308
22802172    +  MARGARITA CRUZ LOPEZ, 527 CUESTA DEL MAR DR APT 3, OXNARD, CA 93033-8929
22802173    +  MARGARITA DEL SOCORRO PEREZ-GONZALEZ, 23 GATEWAY CT APT E14, STOCKTON, CA 95207-7353
22802175    +  MARGARITA FLORES-FLORES, 2039 EVERGREEN ST, LA VERNE, CA 91750-3551
22802176    +  MARGARITA GUAJARDO, 1804 WOODLAND DR., LAREDO TX 78045-8323
22802177    +  MARGARITA JIMENEZ-GARCIA, 5737 GAMMEL RD, TWENTYNINE PALMS, CA 92277-7811
22802178    +  MARGARITA LUNA CASTREJON, 1916 N. SPURGEON ST APT 303, SANTA ANA, CA 92706-2887
22802179    +  MARGARITA MARIBEL GONZALEZ PEREZ, 1843 W 42ND ST, LOS ANGELES, CA 90062-1529
22802180    +  MARGARITA ORTEGON, 13750 BEACH BLVD., WESTMINSTER, CA 92683-3254
22802181    +  MARGARITA PABLO, 10001 FONDREN RD APT 1123, HOUSTON TX 77096-3660
22802182       MARGARITA PEREZ ARIOLA, 128 NE FASSETT AVE APT C, FABENS TX 79838
22802183    +  MARGARITA ROMERO, 520 ATASCOSITA RD, LOT B22, HOUSTON TX 77396-3652
22802184       MARGARITA SAENZ ARIOLA, 128 NE FASSET STC FABENS, ALPINE TX 79830
22802185    +  MARGARITA VILLEGAS-AYON, 504 1/2 ACACIA AVE, BAKERSFIELD, CA 93305-1028
22802186    +  MARGARITO CHAFINO, LUCERO AUTO REPAIR, 6500 N DAL PASO ST, HOBBS, NM 88242-5010
22802187    +  MARGARITO MENDEZ-REYES & JUANA RODRIGUEZ-FLORES, 3511 GRANADA AVE, EL MONTE, CA 91731-2408
22802188    +  MARGARITO SERRANO-GONZALEZ, 15040 PARTHENIA ST APT 18, NORTH HILLS, CA 91343-5548
22802189    +  MARIA A GARCIA, 13050 WILLARD ST, NORTH HOLLYWOOD, CA 91605-1030
22802190    +  MARIA A HARPER-HERNANDEZ, 25245 ANTELOPE RD, SUN CITY, CA 92585-9216
22802191    +  MARIA A RAMIREZ LAGUNA, 13601 ELM RIDGE LANE, AUSTIN TX 78727-3400

District/off: 0539-3                                    User: admin                                    Page 251 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                        Total Noticed: 25410

22802192    + MARIA A VILLARREAL, 8122 BREEZEWAY, HOUSTON TX 77040-3703
22802193    + MARIA AGUILAR, 1706 PASADENA BLVD APTNo.67, PASADENA TX 77502-2415
22802195    + MARIA AIME LOREDO, 2407 LADIN DR, HOUSTON TX 77039-3235
22802196    + MARIA ALBELAIZ MORALES, 917 N FRIES AVE No.1, WILMINGTON, CA 90744-4469
22802197    + MARIA ALCALA, 13743 PINNEY ST, LOS ANGELES, CA 91331-3609
22802198    + MARIA ALCOCER, 257 LONGVIEW DR, SAN ANTONIO TX 78220-1613
22802199    + MARIA ALDACO BRAVO, 145 11TH ST, MC FARLAND, CA 93250-1383
22802200    + MARIA ALEJANDRA ARECHIGA-GONZALEZ, 527 EAST. E ST. APT. A, MONTCLAIR, CA 91764-4254
22802201    + MARIA ALEJANDRA GARCIA, 1235 W 41ST PL, LOS ANGELES, CA 90037-1709
22802203    + MARIA ALVIZO CANTU, 7600 MILITARY DR No.3, SAN ANTONIO TX 78227-1961
22802204    + MARIA AMANDA DEL REAL GOMEZ, 1136 GARDENIA AVE APT 10, LONG BEACH, CA 90813-3935
22802205    + MARIA ANTONIETA ORELLANA-LOPEZ, 1008 N VAN NESS AVE APT A, SANTA ANA, CA 92701-3349
22802206    + MARIA ARAUJO, 3600 COLLEGE PARK DR, CONROE TX 77384-4592
22802207    + MARIA ARELLANO - RODRIGUEZ, 1802 MAGAZINE ST, AUSTIN TX 78727-3269
22802208    + MARIA ARELLANO OSORIO, 3537 SYRACUSE AVE, BALDWIN PARK, CA 91706-3525
22802209    + MARIA ARELLANO RESENDIZ, 174 WILBARGER CV, ELGIN TX 78621-6084
22802210    + MARIA ARGUETA CENTENO, 7719 WINTER GLEN LN, HOUSTON TX 77072-3142
22802211    + MARIA ARIAS, 16715 ROCKBEND, HOUSTON TX 77084-1213
22802212    + MARIA ARLETH GONZALEZ GAYTAN, 1700 GISLER AVE. APT. 7, OXNARD, CA 93033-3737
22802213    + MARIA ARRIAGA, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043
22802214    + MARIA AVINA CASTANEDA, 1002 EAST BUSINESS 380 LOT 11, DECATUR TX 76234-3144
22802215    + MARIA AYALA ALVAREZ, 600 S MACARTHUR BLVD APT 1811, COPPELL TX 75019-6728
22802216    + MARIA AYALA GONZALEZ, 3849 RADNOR AVE, LONG BEACH, CA 90808-2058
22802217    + MARIA AZUCENA LIMON-TRUJILLO, 4242 WEST AVE L APT 114, QUARTZ HILL, CA 93536-4208
22802218    + MARIA B ALEVALO, 1620 FOWLER ST, IRVING TX 75061-2413
22802219    + MARIA BARDALES PUENTES, 535 W NASA PARKWAY APT 2052, WEBSTER TX 77598-5174
22802220    + MARIA BARRAZA SOLIS, 4807 CASTLE PRINCE, SAN ANTONIO TX 78218-4012
22802222    + MARIA BARRIGA-GONZALEZ, 2054 CHARITON ST, No. 3, LOS ANGELES, CA 90034-1571
22802224    + MARIA BETZABET REYES, 3412 BROADWAY UNIT A, HUNTINGTON PARK, CA 90255-6444
22802225    + MARIA BOBADILLA, 1012 LONG ST, CONROE TX 77301-4375
22802226    + MARIA BONILLA, 5206 DIEPPE ST, HOUSTON TX 77033-2637
22802228    + MARIA BRICIA ARCEO LUNA, 3111 SPRING VIEW AVE, DALLAS TX 75216-4844
22802229    + MARIA BURCIAGA, 14756 UPLAND AVE, FONTANA, CA 92335-8002
22802230    + MARIA C ROMERO FUENMAYOR, 9030 MARKVILLE DRIVE, APT 3924, DALLAS TX 75243-0552
22802231    + MARIA C. VETANCOURT CEGARRA, 2500 NAVASOTA DR., LITTLE ELM TX 75068-6942
22802232    + MARIA CABRERA, 9865 1/2 RIO HONDO PARKWAY, SOUTH EL MONTE, CA 91733-1243
22802233    + MARIA CALLEJA-CALLEJA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22802234    + MARIA CAMILA ORTEGA-MUNOZ, 6550 YUCCA ST APT 201, LOS ANGELES, CA 90028-4236
22802235    + MARIA CAMPOS, 10303 KIRKHILL DR, HOUSTON TX 77089-3223
22802236    + MARIA CANTERO-LOPEZ, 7920 COUNTRY CLUB DR, APT 11106, SACHSE TX 75048-5686
22802237    + MARIA CARDENAS, 8239 COTTONWOOD AVE, SPC 40, FONTANA, CA 92335-0234
22802238    + MARIA CARREON, 3405 DOOLITTLE DR, ARLINGTON TX 76014-3428
22802239    + MARIA CARRERO VEGA, 2116 E 1ST ST APT 438, SANTA ANA, CA 92705-8046
22802240    + MARIA CARRILLO, 9915 BRUTON RD APT No.1100, DALLAS TX 75217-2899
22802241    + MARIA CARRILLO, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607
22802242    + MARIA CARRILLO DE GRANADO, 2190 S UECKER LANE APT 632, LEWISVILLE TX 75067-7843
22802243    + MARIA CASTELAN MARTINEZ, 39550 LBJ FREEWAY, DALLAS TX 75232-6012
22802244    + MARIA CASTRO LOPEZ, 5206 BRYANT IRVIN RD., APT 1131, FORT WORTH TX 76132-3824
22802245    + MARIA CAZARES, 1025 BROADWAY APT 16, CHULA VISTA, CA 91911-1808
22802246    + MARIA CELIS MARTINEZ, 1010 WESTMINISTER CT, ARLINGTON TX 76015-3552
22802247      MARIA CERVANTES, 2241 N SADORA AVE, FRESNO, CA 93722
22802248    + MARIA CHAPA LIZCANO, 4015 CALLAGHAN RD No.315, SAN ANTONIO TX 78228-3472
22802249      MARIA CHAVEZ, 524 WALNUT MCALLEN, MCALLEN TX 78501
22802250    + MARIA CHAVEZ ALVIDREZ, 403 OXFORD LOOP, PRINCETON TX 75407-5506
22802251    + MARIA CHRISTINA MAURICIO, 15400 FRANCISQUITO AVE APT 250, LA PUENTE, CA 91744-1174
22802253    + MARIA CONCEPCION MORALES -CARDENAS, 151 ASH STREET, VALLEJO, CA 94589-2209
22802254    + MARIA CONCEPCION RAUDA, 38290 5TH ST EAST APT 105, PALMDALE, CA 93550-2343
22802255    + MARIA CONTRERAS-GARCIA, 4833 STEPHANIE DR, HALTOM CITY TX 76117-2360
22802256    + MARIA CORTES, 12727 COURSEY BLVD, APT 1102 BLOQUE 17, BATON ROUGE, LA 70816-6500
22802257      MARIA CORTEX, VILLEGAS TIRE & AUTO CENTER, 187 S MCLENNAN DR, ELM MOTT TX 76640
22802258    + MARIA CORTEZ, 122 FIELDING DR, MESQUITE TX 75149-3612
22802259    + MARIA CRISTINA AGUILAR, 10414 TOWNE OAK LN, SUGAR LAND TX 77498-1647
22802260    + MARIA CRISTINA TELLEZ CAMACHO, 1119 W PRINCETON ST 19, ONTARIO, CA 91762-1759

District/off: 0539-3                                      User: admin                                      Page 252 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

22802262        +  MARIA CUELLO, 401 S COIT RD. No.1821, MCKINNEY TX 75072-1237
22802263        +  MARIA CUYUCH, 16201 BUCCANEER LANE, APT 224A, HOUSTON TX 77062-5337
22802264        +  MARIA D AMBROSIO-VALLADARES, 21101 KINGSLAND BLVD APT 623, KATY TX 77450-5559
22802265        +  MARIA D REYES HERRERA, 15543 RAYEN ST No.27, NORTH HILLS, CA 91343-5087
22802266        +  MARIA D RODAS, DBA QUALITY TOTAL AUTO GLASS, 1817 BOMAR AV. STE 103, FORT WORTH TX 76103-2149
22802267        +  MARIA D ROMERO, 8525 LONDONDERRY LANE, DALLAS TX 75228-5440
22802268        +  MARIA D SELVA-SOMARRIBA, 8930 PAINTER AVE APT 206, WHITTIER, CA 90602-3550
22802269        +  MARIA D. AMBOROSIO-VALLADARES, 21101 KINGSLAND BLVD APT 623, KATY TX 77450-5559
22802270        +  MARIA D. STANLEY, 8532 REDWOOD AVE APT D, FONTANA, CA 92335-3184
22802272        +  MARIA DANIELA GARCIA LUGO, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028
22802273        +  MARIA DE CARMEN GARCIA HUELIC, 4771 JONES AVE., RIVERSIDE, CA 92505-1410
22802274        +  MARIA DE JESUS ANDALON-GARCIA, 15545 CALIFORNIA AVE, PARAMOUNT, CA 90723-4311
22802275        +  MARIA DE JESUS BARRERA, 831 LISTON PL., EL PASO TX 79928-7651
22802277        +  MARIA DE JESUS HURTADO ISIDORO, 1780 CONEJO DR, SAN BERNARDINO, CA 92404-5515
22802278        +  MARIA DE LA CARIDAD GUILLEN CORA, 4900 E UNIVERSITY BLVD APT 601, ODESSA TX 79762-8115
22802279        +  MARIA DE LA LUZ LARIOS, 1501 N ROBERSON ST., CONROE TX 77301-1848
22802280        +  MARIA DE LA LUZ MONTES RAMIREZ, 206 SO SOTO ST, LOS ANGELES, CA 90033-4034
22802281        +  MARIA DE LA LUZ ORDUNA - ALVAREZ, 7800 S FIGUEROA ST APT 407, LOS ANGELES, CA 90003-2743
22802283        +  MARIA DE LEON - PEREZ, 455 WILDWOOD FOREST DR No. 08206, SPRING TX 77380-2777
22802284        +  MARIA DE LEON DE REYES, 214 W 3RD ST, SAN JUAN TX 78589-2714
22802285        +  MARIA DE LOS ANGELES ESCAMILLA, 1367 SPRUCE ST, SAN BERNARDINO, CA 92411-2671
22802286        +  MARIA DE LOS ANGELES FAVELA, 2517 RUGBY LN, FARMERS BRANCH TX 75234-3448
22802287        +  MARIA DE LOS ANGELES LUGO, 721 S GAGE AVE, LOS ANGELES, CA 90023
22802288        +  MARIA DE LOURDES CORREA COPADO, 3345 JUNE ST APT B, SAN BERNARDINO, CA 92407-6207
22802289        +  MARIA DE LOURDES GOMEZ-RODRIGUEZ, 531 GLENDORA AVE 2, STOCKTON, CA 95207-3838
22802290        +  MARIA DE SOL CARRILLO, 9915 BRUTON RD, DALLAS TX 75217-2899
22802291        +  MARIA DEL CARMEN HERNANDEZ-MARROQUIN, 404 PINEWOOD CT, POMONA, CA 91767-1832
22802293        +  MARIA DEL CARMEN LUNA CASTRO, 1459 W 58TH PL, LOS ANGELES, CA 90047-1202
22802295        +  MARIA DEL CARMEN NUNEZ-ALVARADO, 9856 MARIPOSA AVE., FOUNTAIN VALLEY, CA 92708-2911
22802296        +  MARIA DEL CARMEN PEREZ RODRIGUEZ, 4938 NAVARRO ST APT 3, LOS ANGELES, CA 90032-2261
22802297        +  MARIA DEL CARMEN QUICH MOH DE MEJIA, 7622 CALIFORNIA AVE, HUNTINGTON PARK, CA 90255-6202
22802298        +  MARIA DEL CARMEN ROJAS PEREZ, 702 RANCHO DEL NORTE DR, NORTH LAS VEGAS, NV 89031-3316
22802299        +  MARIA DEL CARMEN VENTURA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22802300        +  MARIA DEL LOURDES SILVA-GUTIERREZ, 5941 BIRDCAGE ST, CITRUS HEIGHTS, CA 95610-6811
22802301        +  MARIA DEL REFUGIO IBARRA LOPEZ, 6923 GRAPEVINE LAKE, SAN ANTONIO TX 78244-1109
22802302        +  MARIA DEL RIO AGUSTIN, 303 E ORANGE GROVE BLVD, PASADENA, CA 91104-4241
22802303        +  MARIA DEL ROSARIO MARQUEZ DELGADO, 3723 GILMAN RD, INDUSTRY, CA 91732-2947
22802304        +  MARIA DEL ROSARIO MARQUEZ-DELGADO, 3723 GILMAN RD APT 29, EL MONTE, CA 91732-2989
22802305        +  MARIA DEL SOCORRO DE-MARCOS-HERNANDEZ, 2831 S REDONDO BLVD, LOS ANGELES, CA 90016-3421
22802306        +  MARIA DELACRUZ, 10532 GALENA ST, DALLAS TX 75228-2857
22802307        +  MARIA DIAZ, 1002 KATY GAP ROAD APT 921, KATY TX 77494-7887
22802308        +  MARIA DIAZ TIERRANEGRA, 3000 N GLEN GARDEN DR, FORT WORTH TX 76119-3214
22802309        +  MARIA DIAZ TIERRANEGRA., 1612 QUEENS BROOK LN, FORT WORTH TX 76140-5753
22802310        +  MARIA DIAZ.., 10202 FORUM PARK APT 249, HOUSTON TX 77036-8434
22802312        +  MARIA DOLORES AGUILAR-RUIZ, 28 CAMINO DEL SOL APT 7, MARTINEZ, CA 94553-2142
22802313        +  MARIA DOLORES AGUILAR-RUIZ., 28 CAMINO DEL SOL No.7, MARTINEZ, CA 94553-2142
22802314        +  MARIA DOLORES SANCHEZ-ESPINOSA, 737 E 4TH ST, LONG BEACH, CA 90802-2646
22802316        +  MARIA DOROTEA OLIVIA PEREZ-GARCIA, 17381 PHEASANT DOWNS ROAD, LATHROP, CA 95330-8817
22802317        +  MARIA DOROTEA VASQUEZ-VASQUEZ, 20456 SATICOY ST APT 34, WINNETKA, CA 91306-2437
22802321        +  MARIA E. MAYA JUAREZ, 6833 SEPULVEDA BLVD No. 105, VAN NUYS, CA 91405-4403
22802322        +  MARIA E. PACHECO, 3801 VITRUVIAN WAY APT 368, ADDISON TX 75001-3347
22802323        +  MARIA E. SORIANO, 6730 GULF FWY, HOUSTON TX 77087-2518
22802325        +  MARIA ELBA LOPEZ- SUAREZ, 12711 9TH ST UNIT B, GARDEN GROVE, CA 92840-5442
22802326        +  MARIA ELENA CEREZO MORAN, 12945 S POST OAK RD APT 29, HOUSTON TX 77045-3049
22802327           MARIA ELENA ESPINAL, 9637 E AVENUE 510, LITTLEROCK, CA 93543
22802328        +  MARIA ELENA MARTINEZ, 3801 VITRURIAN WAY, ADDISON TX 75001-3315
22802329        +  MARIA ELENA MAYA JUAREZ, 6833 SEPULVEDA BLVD APT 105, VAN NUYS, CA 91405-4403
22802330        +  MARIA ELENA MORALES-BENIGNO, 9805 BUZZ ST, LAMONT, CA 93241-1651
22802331        +  MARIA ELENA TIRADO-DURAN, 118 W 117TH ST, LOS ANGELES, CA 90061-1824
22802332        +  MARIA ELISA CHACON ENRIQUEZ, 720 1/2 W.41 DR, LOS ANGELES, CA 90037-1241
22802333        +  MARIA ELIZABETH VASQUEZ, 6582 CHERIMOYA DR, FONTANA, CA 92336-1311
22802334        +  MARIA ELIZETH SANCHEZ OLGUIN, 460 N ARMANDO ST APT H08, ANAHEIM, CA 92806-3570
22802335        +  MARIA ELIZETH SANCHEZ-OLGUIN, 460 N ARMANDO ST APT H8, ANAHEIM, CA 92806-3570

| | | |
|---|---|---|
| 22802336 | + | MARIA ELO, 209 EVERTON ST APT 3, HOUSTON TX 77003-2542 |
| 22802337 | + | MARIA ESTELA HERRERA CORTEZ, 11110 SANDTONE ST, HOUSTON TX 77072-3006 |
| 22802338 | | MARIA ESTHER - VILLAGOMEZ MOSQUEDA, 540 W 5TH ST APT 215, OXNARD, CA 93030 |
| 22802339 | + | MARIA ESTHER ZUIGA JUAREZ, 8701 GUSTINE LAND APT 6711, HOUSTON TX 77031-1609 |
| 22802340 | + | MARIA EVA PARRA, 608 E WILHELMINA APT 5, ANAHEIM, CA 92805-2049 |
| 22802341 | + | MARIA EVELIN MORENO LOPEZ, 9707 BRAEBURN GLEN BLVD APT No. 190, HOUSTON TX 77074-2303 |
| 22802342 | + | MARIA F. VARGAS ABAD, 301 FAIR OAKS BLVD APT 1127, EULESS TX 76039-2713 |
| 22802344 | + | MARIA FERNANDEZ GARCIA, 3301 DIANTHUS AVE, MCALLEN TX 78501-6577 |
| 22802346 | + | MARIA FLORES RUBIO, 1202 OAK ST., GRAND PRAIRIE TX 75050-5983 |
| 22802347 | + | MARIA G FARIAS, 4369 W 132ND ST APT 11, HAWTHORNE, CA 90250-5962 |
| 22802349 | + | MARIA G MORALES BAUTISTA, 905 E 2ND ST 262, LOS ANGELES, CA 90012-4544 |
| 22802350 | + | MARIA G PEREZ, 10567 OHIO ST, LOMA LINDA, CA 92354-1811 |
| 22802351 | + | MARIA G. PEREZ, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607 |
| 22802352 | + | MARIA GABRIELA CESPEDES VIVAS, 6730 GULF FRWY, HOUSTON TX 77087-2518 |
| 22802353 | + | MARIA GABRIELA HERNANDEZ PATINO, 1302 WEST MANCHESTER AVE, LOS ANGELES, CA 90044-2240 |
| 22802354 | + | MARIA GABRIELA MEDINA-CARRANZA, 7801 N DUNCAN RD, LINDEN, CA 95236-9610 |
| 22802355 | + | MARIA GABRIELA PEREZ-CASTRO, 1709 SOUTH HOBART BLVRD, APT 1709, LOS ANGELES, CA 90006-5234 |
| 22802356 | + | MARIA GAMONAL, 940 LARCH ST APT 14, INGLEWOOD, CA 90301-8504 |
| 22802357 | + | MARIA GARCIA ALFARO, 1301 E 108TH ST APT 1, LOS ANGELES, CA 90059-1157 |
| 22802358 | + | MARIA GARCIA GONZALEZ, 1502 ROANOKE ST, ARLINGTON TX 76014-2445 |
| 22802359 | + | MARIA GARCIA LOZANO, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22802360 | + | MARIA GLADYS GUZMAN, 9084 HOPE AVE, RIVERSIDE, CA 92503-3315 |
| 22802361 | + | MARIA GLORIA LOPEZ-RAMIREZ, 101 CAMPO VISTA DRIVE, SANTA BARBARA, CA 93111-1972 |
| 22802363 | + | MARIA GONZALES & LEONIDES PENA MARTINEZ, 314 BROOKS DR, CORPUS CHRISTI TX 78408-3316 |
| 22802364 | + | MARIA GONZALEZ, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22802366 | + | MARIA GONZALEZ ., 716 SCOTT DR, ARLINGTON TX 76012-4721 |
| 22802367 | + | MARIA GONZALEZ BONILLA, 729 MUD LAKE TRL, FORT WORTH TX 76120-2038 |
| 22802369 | + | MARIA GONZALEZ BONILLA.., 20 VIA LUCCA APT D201, IRVINE, CA 92612-8805 |
| 22802373 | + | MARIA GONZALEZ-HERNANDEZ, 520 E. CLARA ST. APT. No.6, PORT HUENEME, CA 93041-2881 |
| 22802370 | | MARIA GONZALEZ., 316 E US-83 BUS, MCALLEN TX 78501 |
| 22802371 | + | MARIA GONZALEZ.., 5959 BELKNAP ST, HALTOM CITY TX 76117-4104 |
| 22802372 | + | MARIA GONZALEZ..., 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22802374 | + | MARIA GRACIELA MANCILLA-LIMA DE RODRIGUEZ, 658 PASEO LA PERLA ST, NEWBURY PARK, CA 91320-2451 |
| 22802376 | + | MARIA GUADALUPE BELLO RAMIREZ, 525 WALNUT AVE, LONG BEACH, CA 90802-1938 |
| 22802377 | + | MARIA GUADALUPE CRUZ AMAYA, 550 JELLICK AVE, LA PUENTE, CA 91744-6057 |
| 22802378 | + | MARIA GUADALUPE CRUZ-ALDANA, 8103 S HOOVER ST APT UNIT3, LOS ANGELES, CA 90044-5023 |
| 22802379 | + | MARIA GUADALUPE GARCIA MARTINEZ, 1129 S MOHAWK DR, SANTA ANA, CA 92704-2418 |
| 22802380 | + | MARIA GUADALUPE GARCIA-ESPINOSA, 18540 PLUMMER ST APT 108, NORTHRIDGE, CA 91324-2209 |
| 22802381 | + | MARIA GUADALUPE HERNANDEZ, 16629 COUNTRY RANCH CITY, VICTORVILLE, CA 92395-9684 |
| 22802382 | | MARIA GUADALUPE JORQUERA-FELIX, 13051 KAROL, LOS ANGELES, CA 91331 |
| 22802383 | + | MARIA GUADALUPE JUAREZ-TAPIA, 14654 RAYEN ST APT 7, PANORAMA CITY, CA 91402-2005 |
| 22802384 | + | MARIA GUADALUPE LUNA-VELAZQUEZ, 19309 CARMENITA RD, CERRITOS, CA 90703-7304 |
| 22802385 | | MARIA GUADALUPE PEREZ, 1555 BLACKHAWK ST, MISSION HILLS, CA 91345 |
| 22802386 | + | MARIA GUADALUPE RODRIGUEZ AMERICANO, 742 E KINGSLEY AVE, POMONA, CA 91767-4816 |
| 22802387 | + | MARIA GUADALUPE TAPIA-AGUINIGA, 420 LARRY ST, BAKERSFIELD, CA 93307-2614 |
| 22802388 | + | MARIA GUADALUPE VALENCIA-GARCIA, 8600 CITRUS AVE, APT 120, FONTANA, CA 92335-7792 |
| 22802389 | + | MARIA GUADALUPE VILLARREAL MALAGON, 14215 POLK ST UNIT 4, SYLMAR, CA 91342-2922 |
| 22802390 | + | MARIA GUARDADO, 8269 CYPRESS AVE B, FONTANA, CA 92335-0337 |
| 22802391 | + | MARIA GUERRERO, 2714 W SALINAS ST., SAN ANTONIO TX 78207-2854 |
| 22802392 | + | MARIA GUERRERO DELGADO, 11675 W BELLFORT ST No.201, HOUSTON TX 77099-6003 |
| 22802393 | + | MARIA GUTIERREZ ALCANTAR, 13623 JEFFERSON AVE, HAWTHORNE, CA 90250-7228 |
| 22802394 | + | MARIA GUZMAN HERNANDEZ, 11907 CREEKHURST DR, HOUSTON TX 77099-3228 |
| 22802395 | + | MARIA HERNANDEZ & JOSE HERNANDEZ, 2978 SUNSET, INGLESIDE TX 78362-4033 |
| 22802396 | + | MARIA HERNANDEZ., 1904 ROCK ISLAND RD APT 107, IRVING TX 75060-2561 |
| 22802397 | #+ | MARIA HESS, 327 N A ST, TULARE, CA 93274-3609 |
| 22802398 | + | MARIA HIDALGO HERNANDEZ, 19236 PARTHENIA ST, APT 6, LOS ANGELES, CA 91324-3670 |
| 22802399 | + | MARIA ICELA PEREZ-OCHOA, 27024 BASELINE ST APT 111, HIGHLAND, CA 92346-3179 |
| 22802400 | + | MARIA INES LUNA DE JIMENEZ, 650 GILMAN AVE, SAN FRANCISCO, CA 94124-3734 |
| 22802401 | + | MARIA IRIZARRY, 13000 WOODFOREST BLVD, HOUSTON TX 77015-2790 |
| 22802402 | + | MARIA ISABEL BALLESTEROS-DELGADO, 2120 HURAN DR, SAN JOSE, CA 95122-1725 |
| 22802403 | + | MARIA ISABEL PLASCENCIA-CERVANTES, 1352 W 5TH ST APT L-22, ONTARIO, CA 91762-7002 |
| 22802404 | + | MARIA ISABEL RIOS BALDWIN, 12010 226TH ST E17, LAKEWOOD, CA 90716-1363 |
| 22802405 | + | MARIA ISIDRO-CRUZ, 14534 RENAULT STREET, HOUSTON TX 77015-5439 |

| | | |
|---|---|---|
| 22802406 | + | MARIA IVETH VALENZUELA-FIGUEROA, 6612 WOODMAN APT 3, VAN NUYS, CA 91401-1006 |
| 22802407 | + | MARIA IXMATA CHAVEZ, 2543 FULTON AVE APARTAMENTO 108, SACRAMENTO, CA 95821-5926 |
| 22802408 | + | MARIA JAIMES PATINO, 10151 CROSBY AVE, GARDEN GROVE, CA 92843-1013 |
| 22802409 | + | MARIA JASSO, 3123 WINDCHASE BLVD, HOUSTON TX 77082-3407 |
| 22802410 | + | MARIA JEANETT FRANCISCO, 1006 S DAVID AVE, STOCKTON, CA 95205-7230 |
| 22802411 | + | MARIA JOAQUINA VASQUEZ-MORALES, 1613 BARRY AVE APT 6, LOS ANGELES, CA 90025-4012 |
| 22802412 | + | MARIA JOSE CAMPOS DIAZ, 5807 BIG BLUESTEM LANE, KATY TX 77493-5039 |
| 22802413 | + | MARIA JOSE MEDINA PORTUGAL, 856 E PLAZA SERENA ST, ONTARIO, CA 91764-3409 |
| 22802414 | + | MARIA JUANA GARCIA-ALVARENGA, 672 BRADEMAS CT, SIMI VALLEY, CA 93065-7066 |
| 22802415 | + | MARIA JUANA GUERRERO, 7230 ALDERSON STREET, HOUSTON TX 77020-3437 |
| 22802416 | + | MARIA JUAREZ, ELITE WHEEL REPAIR INC, 991 EAST OVILLA RD SUITE G, RED OAK TX 75154-5242 |
| 22802417 | + | MARIA JUAREZ MUNIZ, 463 SURRELLS AVE, SAN ANTONIO TX 78228-5728 |
| 22802418 | + | MARIA L GONZALES MINCHAN, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22802419 | + | MARIA L REYES, MEXICO AUTO BODY J&M, 3414 N BROADWAY, LOS ANGELES, CA 90031-2832 |
| 22802420 | + | MARIA L. HERNANDEZ, 313 SIMMONS AVENUE, MONTEBELLO, CA 90640-1520 |
| 22802421 | + | MARIA LAZARA DIAZ BORY, 5800 HOLLISTER ST APT 1315, HOUSTON TX 77040-5731 |
| 22802422 | + | MARIA LEIVA, 2830 W 8TH ST APT 109, LOS ANGELES, CA 90005-1287 |
| 22802423 | + | MARIA LOPEZ ENRIQUEZ, 617 SOUTH 6TH STREET, KERMAN, CA 93630-1701 |
| 22802424 | + | MARIA LOPEZ., 7536 ELWOOD AVE, FONTANA, CA 92336-1984 |
| 22802425 | + | MARIA LOPEZ..., 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22802426 | + | MARIA LOREDO, 110 SANDERS STREET, BASTROP TX 78602-9546 |
| 22802427 | + | MARIA LOS ARCOS RODRIGUEZ, 726 MARTIN DR, BALTIMORE, MD 21229-1115 |
| 22802428 | | MARIA LOURDES CARRASCO GIL, 1606 N FORMOSA AVE APT 15, LOS ANGELES, CA 90046 |
| 22802429 | + | MARIA LUCIA JIMENEZ, 21550 PROVINCIAL BLVD, KATY TX 77450-7560 |
| 22802430 | + | MARIA LUISA ARELLANO, ALL VALLEY COLLISION CENTER, 812 E HACKBERRY AVE, MCALLEN TX 78501-5739 |
| 22802431 | + | MARIA LUISA ARGUELLES RAMOS, 2226 UTICA DR, DALLAS TX 75227-8742 |
| 22802432 | + | MARIA LUISA HIGAREDA MORENO & OLBIN MONTOYA RODRIG, 6514 1/2 BRYNHURST AVE, LOS ANGELES, CA 90043-4307 |
| 22802433 | + | MARIA LUISA MARQUEZ, 38707 12TH ST APT 2, PALMDALE, CA 93550-2212 |
| 22802434 | + | MARIA LUISA TORRES GUTIERREZ, 5451 BARRYMORE DR, OXNARD, CA 93033-9107 |
| 22802436 | + | MARIA M CALLEJAS-RODRIGUEZ, 15050 PARTHENIA ST APT 13, NORTH HILLS, CA 91343-5541 |
| 22802437 | + | MARIA M GARCIA CHAMU., 1111 W. MOCKINGBIRD LN SUITE 1500, DALLAS TX 75247-5070 |
| 22802438 | + | MARIA MADUENO ALVAREZ, 1330 W 8TH ST APT 8, CORONA, CA 92882-3555 |
| 22802439 | + | MARIA MAGANA-MARTINEZ, 7213 COLONY PARK DR, AUSTIN TX 78724-3620 |
| 22802440 | + | MARIA MAGDALENA FERNANDEZ VILLANUEVA, 1610 N KING ST APT 208, SANTA ANA, CA 92706-3285 |
| 22802442 | + | MARIA MARES, 641 DOVE DRIVE, PERRIS, CA 92570-1955 |
| 22802443 | + | MARIA MARINA SOTELO ALVAREZ, 2601 COLUMBUS ST APT B22, BAKERSFIELD, CA 93306-2688 |
| 22772745 | + | MARIA MARINA ROIZ, 8814 SAIL RIDGE LN, CYPRESS, TX 77433-5342 |
| 22802444 | + | MARIA MARLEN CUEVAS, 1825 N. ORANGE ST UNIT B, RIVERSIDE, CA 92501-1937 |
| 22802445 | + | MARIA MARTINEZ, 5462 BRONCO BILLY DR, SAN ANTONIO TX 78222-4056 |
| 22802446 | + | MARIA MARTINEZ LUNA, 119 IKE ST, SAN ANTONIO TX 78211-4113 |
| 22802447 | + | MARIA MARTINEZ ORDONEZ, 3034 GRAFTON AVE, DALLAS TX 75211-5711 |
| 22802450 | + | MARIA MARTINEZ-GARCIA, 4018 FREEDON ST., HEARTLAND TX 75126-8253 |
| 22802449 | + | MARIA MARTINEZ-GARCIA, 6021 CONNECTION DR, FLOOR 4, IRVING TX 75039-2607 |
| 22802448 | + | MARIA MARTINEZ., 3109 CR 312, CLEBURNE TX 76031-8716 |
| 22802451 | + | MARIA MATA AGUILERA, 434 WEST BEDFORD AVE, SAN ANTONIO TX 78226-1204 |
| 22802452 | + | MARIA MEDELLIN, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22802453 | + | MARIA MEDELLIN, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22802455 | + | MARIA MEJIA, 8000 BELLAIRE BLVD., No.1010, HOUSTON TX 77036-4874 |
| 22802456 | + | MARIA MEJORADA MARTINEZ, 11650 GORMAN AVE, LOS ANGELES, CA 90059-2634 |
| 22802457 | + | MARIA MENA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22802458 | + | MARIA MENDOZA, 1111 ELDER ST, OXNARD, CA 93036-2308 |
| 22802459 | + | MARIA MESTA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22802460 | + | MARIA MONROY, G & K AUTO MOTIVE, PO BOX 293, MOUNT PLEASANT TX 75456-0293 |
| 22802461 | + | MARIA MONSIVAIS-RONQUILLOS, 4604 COMANCHE DR, MIDLAND TX 79703-6813 |
| 22802462 | + | MARIA MORANTES MARTINEZ, 1816 FM 731, BURLESON TX 76028-6342 |
| 22802463 | + | MARIA MORENO-MIER, 1275 N CHRISDEN ST, APT L102, ANAHEIM, CA 92807-2225 |
| 22802464 | | MARIA MUNIZ, 550 E BEND RD, AZLE TX 76020 |
| 22802465 | #+ | MARIA MUNOZ, 4112 HUECO AVE, EL PASO TX 79903-3012 |
| 22802466 | + | MARIA MUNOZ RADILLA, 1680 S TARTAR LN SPC 38, COMPTON, CA 90221-5342 |
| 22802467 | + | MARIA MURILLO, 13503 N. THORNTREE DR, APT 317, HOUSTON TX 77015-1356 |
| 22802469 | + | MARIA NORA LEMUS RAMOS, 5700 THOUSAND OAKS DR APT 213, HOUSTON TX 77092-1525 |
| 22802470 | + | MARIA NORA OCEGUERA-AVINA, 1461 PAUL ST, SIMI VALLEY, CA 93065-3245 |

District/off: 0539-3                          User: admin                          Page 255 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                       Total Noticed: 25410

| | | |
|---|---|---|
| 22802471 | + | MARIA NUNEZ, 505 W ESTES AVE APT 2, MIDLAND TX 79701-3312 |
| 22802472 | + | MARIA OFELIA DOUTHIT, 24713 ISLAND AVE, CARSON, CA 90745-6545 |
| 22802473 | + | MARIA ORELLANA, 745 W HOLT AVE, POMONA, CA 91768-3518 |
| 22802474 | + | MARIA ORTIZ, 112 THOUSAND OAK MHP, MANSFIELD TX 76063-6244 |
| 22802475 | + | MARIA ORTIZ., 1613 CHERRY LN, ALHAMBRA, CA 91803-2017 |
| 22802476 | + | MARIA OSPINO-FREILE, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22802478 | + | MARIA P. BERNAL PARRA, 4450 S FREEWAY, FORT WORTH TX 76115-2619 |
| 22802477 | + | MARIA P. BERNAL PARRA, 11400 CULBERSON DR, AUBREY TX 76227-8068 |
| 22802479 | | MARIA PADILLA DE MARIN, 29802 BRAKE WATER DR, KATY TX 77494 |
| 22802480 | + | MARIA PALACIOS, 2712 EASTOVER DR, ODESSA TX 79762-7831 |
| 22802481 | + | MARIA PALOMARES-ROSALES, 2641 SPINNAKER AVE, PORT HUENEME, CA 93041-1371 |
| 22802482 | #+ | MARIA PALOMAREZ, 3530 SAMUEL AVE, APT 5, OXNARD, CA 93033-6289 |
| 22802483 | + | MARIA PALOMO, 2789 BLACKLAND RD, UNION VALLEY TX 75189-4714 |
| 22802484 | + | MARIA PEREZ, 4937 NORRIS LOOP, APT F, FORT HOOD TX 76544 |
| 22802486 | + | MARIA PEREZ.., 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22802487 | + | MARIA PEREZ..., 76 UNDERWOOD DR, HUNTSVILLE TX 77340-2661 |
| 22802489 | + | MARIA PILAR TALAMANTES, 2049 CALLE LA SOMBRA U-3, SIMI VALLEY, CA 93063-3665 |
| 22802490 | + | MARIA QUEILY BEATRIZ MARCOS SANTIAGO, 15543 RAYEN ST APT 42, SEPULVEDA, CA 91343-5089 |
| 22802491 | + | MARIA QUINONEZ, 1403 MONTERREY, SAN ANTONIO TX 78207-3957 |
| 22802492 | + | MARIA R CARDENAS, 17225 VALLEY BLVD SP9 W, FONTANA, CA 92335-6853 |
| 22802493 | + | MARIA RAMIREZ, 2731 DRAGONWICK, HOUSTON TX 77045-4703 |
| 22802495 | + | MARIA RANGEL PADILLA, P.O. BOX 54, CARRIZO SPRINGS TX 78834-6054 |
| 22802496 | + | MARIA RAQUEL ARGUETA-JIMENEZ, 17830 SHERMAN WAY 145, RESEDA, CA 91335-8303 |
| 22802497 | + | MARIA REBECA GUTIERREZ ALCANTAR, 4016 W. 130TH STREET APT A, HAWTHORNE, CA 90250-9436 |
| 22802498 | + | MARIA REDFERN, 1704 S PACIFIC AVE APT 2, SAN PEDRO, CA 90731-4765 |
| 22802500 | + | MARIA RENDON, 1650 COTTONWOOD ST, GRAND PRAIRIE TX 75050-3823 |
| 22802501 | + | MARIA REYES, 1310 N NURSERY RD No. 123, IRVING TX 75061-1413 |
| 22802502 | + | MARIA REYES MUNOZ, 2810 BEVERLY BLVD APT C, LOS ANGELES, CA 90057-1010 |
| 22802503 | | MARIA RIOS, 518 S ROY ORBISON DR, WINK TX 79789 |
| 22802504 | + | MARIA RIVERA, 1209 S 25TH, TEMPLE TX 76504-7212 |
| 22802505 | + | MARIA ROCHA, 9220 CLEARWOOD DRIVE APT No.1063, HOUSTON TX 77075-1895 |
| 22802506 | + | MARIA RODAS PEDRO, 301 WITMER ST APT 310, LOS ANGELES, CA 90017-1369 |
| 22802507 | + | MARIA ROJAS, 14909 EARL GREY LN, PFLUGERVILLE TX 78660-3026 |
| 22802508 | + | MARIA ROSA AVALOS-CABRERA, 4323 E 54TH ST, MAYWOOD, CA 90270-2319 |
| 22802509 | + | MARIA ROSA RODRIGUEZ LOPEZ, 4612 E EL MONTE WAY, FRESNO, CA 93702-3834 |
| 22802510 | + | MARIA ROSALES, AMERICAN WEST TRANSPORT, PO BOX 3244, EL MONTE, CA 91733-0244 |
| 22802511 | + | MARIA RUBY CONTRERAS, 7802 TEX-MEX RD, EDINBURG TX 78542-9905 |
| 22802512 | + | MARIA RUIZ RISSO, 4630 MAGNOLIA COVE DR APT 717, KINGWOOD TX 77345-2096 |
| 22802513 | + | MARIA S MENDEZ, 718 FOREST PARK BOULEVARD, APT D304, OXNARD, CA 93036-5402 |
| 22802514 | + | MARIA SALAZAR, 15140 SHEFFIELD TER, CHANNELVIEW TX 77530-2476 |
| 22802515 | + | MARIA SALAZAR-FAJARDO, 16111 BRIMFIELD DR, HOUSTON TX 77082-1304 |
| 22802516 | + | MARIA SANCHEZ, 5428 AVENUE O 1/2, GALVESTON TX 77551-4747 |
| 22802517 | | MARIA SANDOVAL, 3820 WITROVIAN WAY APTNo. 341, ADDISON TX 75001 |
| 22802518 | + | MARIA SANDOVAL, 1111 W MOCKINGBIRD LN No. 1450, DALLAS TX 75247-5028 |
| 22802519 | + | MARIA SANDRA ROJAS-BAZAN, 2827 PINCKARD AVE, REDONDO BEACH, CA 90278-1534 |
| 22802520 | + | MARIA SANTOS ALVAREZ CANALES, 1216 N BRITAIN RD APT 121, IRVING TX 75061-4850 |
| 22802521 | + | MARIA SANTOS RAMIREZ-BENITEZ, 1505 BEAR MTN BLVD APT G, ARVIN, CA 93203-1261 |
| 22802522 | + | MARIA SIERRA HERRERA, 540 EAST 7TH STREET, APT C, LONG BEACH, CA 90813-4593 |
| 22782656 | + | MARIA SORIANO, 14715 TILLEY RD, HOUSTON, TX 77084-2157 |
| 22802524 | + | MARIA SUSANA SOTO-LEYVA, 11015 CONDON AVE APT 1, INGLEWOOD, CA 90304-2231 |
| 22802525 | + | MARIA T CABRALES QUINONES, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22802526 | + | MARIA TERESA CORTEZ, 2520 CUMBERLAND DR, GARLAND TX 75041-3117 |
| 22802528 | + | MARIA TERESA SIERRA-HERRERA, 540 E 7TH ST APT C, LONG BEACH, CA 90813-4593 |
| 22802529 | + | MARIA TERESA VEGA, 6610 PEERLESS ST, HOUSTON TX 77021-2337 |
| 22802530 | + | MARIA TINAJERO, 2425 KATY FLEWELLEN RD No. 902, KATY TX 77494-4323 |
| 22802531 | + | MARIA TORO, 4517 NEWPORT DR, THE COLONY TX 75056-4039 |
| 22802532 | + | MARIA V CASTRO LOPEZ, 449 PEACH, BURLESON TX 76028-1390 |
| 22802533 | + | MARIA VALDEZ, 2550 TIERRA PONIENTE, CORPUS CHRISTI TX 78415-9746 |
| 22802534 | + | MARIA VALDEZ., 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22802535 | + | MARIA VALENCIA, 5402 CANNAULT RD, HOUSTON TX 77033-1710 |
| 22802536 | + | MARIA VALENTINA SOLANO-CARRENO, 3832 SANDRA DR, BAKERSFIELD, CA 93304-6644 |
| 22802537 | + | MARIA VASQUEZ, 6582 CHERIMOYA, FONTANA, CA 92336-1311 |
| 22802538 | + | MARIA VASQUEZ HERNANDEZ, 4151 CHAPELLE AVE, PICO, CA 90660-1510 |

22802539     +  MARIA VAZQUEZ-GOMEZ, PO BOX 205, HUNT TX 78024-0205
22802540     +  MARIA VAZQUEZ-VALENCIA, 1887 SOUTH WRIGHT STREET, DINUBA, CA 93618-2754
22802541     +  MARIA VICENTA GALLARDO GONGORA, 2124 CUMBERLAND AVE, WACO TX 76707-1411
22802542     +  MARIA VICTORIA GONZALEZ, 4701 14TH ST, PLANO TX 75074-7300
22802543     +  MARIA VICTORIA MARTINEZ GUTIERREZ, 3550 TIMERGLEN RD., BLDG 137, APT 316, DALLAS TX 75287-3430
22802544     +  MARIA VICTORIA PORTILLO DE GOMEZ, 2800 MOBILE, EL PASO TX 79930-3516
22802545     +  MARIA VICTORIA RUBIO PRADA, 3900 W 5TH ST APT D5, SANTA ANA, CA 92703-3206
22802546     +  MARIA VILLARREAL, 8122 BREEZEWAY ST, HOUSTON TX 77040-3703
22802547     +  MARIA YOLANDA GONZALEZ-TORRES, 43530 GADSDEN AVE No.75, LANCASTER, CA 93534-6101
22802548     +  MARIA ZALDIVAR MORIN, 5505 PINE ST APT 115, HOUSTON TX 77081-7317
22802550     +  MARIAELENA RAMOS, 215 W 2ND ST SUIT 244, PECOS TX 79772-3118
22802551     +  MARIAH ALICIA VALDEZ, 2206 SURREY RD, SACRAMENTO, CA 95815-3411
22802552     #+ MARIAH LOUISE PATTERSON, 227 N HAMILTON AVE, HEMET, CA 92543-3918
22802553     +  MARIAH M. NEVAREZ, 16635 FOOTHILL BLVD, FONTANA, CA 92335-8408
22802554     +  MARIAH MARIE HILL, 1351 W 228TH ST APT 15, TORRANCE, CA 90501-5055
22802556     +  MARIAMA GRACE HOERAUF, 2134 MIDVALE AVE, LOS ANGELES, CA 90025-5708
22802557     +  MARIAN ARGUETA VARELA, 11315 FONDREN RD APT 3022, HOUSTON TX 77035-2059
22802558     +  MARIAN GAONA, 191 DUCHESS DR, DENTON TX 76208-6342
22802560     +  MARIANA ALEJANDRA AGUIRRE GONZALEZ, 18959 DALLAS PKWY APT 321, DALLAS TX 75287-3166
22802561     +  MARIANA ALEJANDRA GONZALEZ - SANCHEZ, 15705 TERN RD, VICTORVILLE, CA 92394-1933
22802562     +  MARIANA C ROMERO GIMENEZ, 1713 MYERS AVE, FRISCO TX 75034-5166
22802564     +  MARIANA CARO-HURTADO, 7733 LAUPPE LN, CITRUS HEIGHTS, CA 95621-2056
22802565     +  MARIANA G FERNANDEZ, 2324 LAKE OMEGA, EL PASO TX 79936-3127
22802566     +  MARIANA GUADALUPE GASPAR RAMIREZ, 3269 ARTHUR AVE, MOJAVE, CA 93501-1301
22802567     +  MARIANA JACKELINE GONZALEZ, 10117 LANDER AVE, TURLOCK, CA 95380-9627
22802568     +  MARIANA KARINA CONTRERAS-FLORES, 9033 DATE ST APT F, FONTANA, CA 92335-4548
22802569     +  MARIANA LIZET GOMEZ-ZAMORA, 423 W G ST, WILMINGTON, CA 90744-5407
22802570     +  MARIANA LOPEZ VIURQUIZ, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22802572     +  MARIANA PEREZ, 4100 MORRIS RD APT 811, FLOWER MOUND TX 75028-1817
22802573     +  MARIANA RODRIGUEZ, 7020 MIRAMONTE BLVD, LOS ANGELES, CA 90001-2514
22802574     +  MARIANA SANCHEZ, 4504 GREENBROOK PLACE APT 16, FORT WORTH TX 76116-9168
22802575     +  MARIANA VELAZQUEZ, 5623 ENGLAND DR, SANTA TERESA, NM 88008-9679
22802576     +  MARIANA VIVAS FLORES, 12550 CRENSHAW BOULEVARD, No.513, HAWTHORNE, CA 90250-3060
22802577     +  MARIANGEL BERMUDEZ-URDANETA, 3400 MAGIC DR, APT 8, SAN ANTONIO TX 78229-2902
22802578     +  MARIANGEL RUBIO ZAMBRANO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22802579        MARIANGELICA MOYANO HERNANDEZ, 18121 MARILL AVE No. 11, FONTANA, CA 92335
22802580     +  MARIANITA VASQUEZ ESPINOZA, 15380 HOLLY LN, CUT AND SHOOT TX 77303-3914
22802581     +  MARIANNA GOZZO RUIZ, 150 N PARK PLAZA DR, KINGWOOD TX 77339-5070
22802582     +  MARIANNA SINACORI RAMOS, 138 KILMICHAEL DR, COPPELL TX 75019-2074
22802583     +  MARIANO GOMEZ-VALENTIN, 569 S KERN AVE, LOS ANGELES, CA 90022-1813
22802584     +  MARIANO LEON-MUNOZ, 1419 W 70TH ST, LOS ANGELES, CA 90047-2031
22802585        MARIANO MARTINEZ-MARTINEZ, 3575 OTTAWA AVE APT 6, RIVERSIDE, CA 92507
22802586     +  MARIANO RODRIGUEZ AVILA, 5219 NORTH FWY, HOUSTON TX 77022-1730
22802587     +  MARIANO TABOADA ABURTO, 4730 FIRESTONE BLVD, SOUTH GATE, CA 90280-3404
22802588     +  MARIANYELINA MAVARE-TORO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22802590        MARIBEL BORREGO VASQUEZ, 8070 GATEWAY EAST BLVD, EL PASO TX 79907
22802591     #+ MARIBEL ESCAMILLA, 8837 BRILEY RD, DALLAS TX 75217-2354
22802592     +  MARIBEL GARAY, M & M TRANZPORT, 13485 N FM 491, MERCEDES TX 78570-7456
22802593     +  MARIBEL GARCIA-MARQUEZ, 2914 W WISTERIA PL, SANTA ANA, CA 92704-1565
22802594     +  MARIBEL GONZALEZ SANCHEZ, 505 N ANNA DR APT P, ANAHEIM, CA 92805-2349
22802595     +  MARIBEL HERNANDEZ, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335
22802596     +  MARIBEL I CASTILLO, 1100 E OWASSA RD, APT 7, EDINBURG TX 78542-7153
22802597     +  MARIBEL LOZA-ARTEAGA, 1120 N. STATE COLLAGE BLVD APT A, ANAHEIM, CA 92806-2708
22802598        MARIBEL LOZANO MARTINEZ, 10853 ELIX AVE, LOS ANGELES, CA 91331
22802599     +  MARIBEL MEZA LOPEZ, 7760 CASA BLAN, RIVERSIDE, CA 92504-4122
22802600     +  MARIBEL OCAMPO SALGADO, 908 N BEN JORDAN, VICTORIA TX 77901-7206
22802601        MARIBEL OCHOA, 6604 CALIFORNIA ST, WINTON, CA 95388
22802603     +  MARIBEL VAZQUEZ., AMX AUTOMOTIVE LLC, 421 PASS ROD, GULFPORT, MS 39507-2902
22802604     +  MARIBEL VICTORIAS-GAMEZ, 12457 VAN NUYS BLVD, PACOIMA, CA 91331-1353
22802605     +  MARICARMEN OCAMPO HERNANDEZ, 955 N BEAUDRY AVE APT 1, LOS ANGELES, CA 90012-1328
22802607     +  MARICELA DELGADO, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403
22802606     +  MARICELA DELGADO, 4945 MORAVIAN DRIVE, CORPUS CHRISTI TX 78415-2713
22802608     +  MARICELA E. DELGADO, 4121 S. PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403

District/off: 0539-3                                      User: admin                                      Page 257 of 488
Date Rcvd: Oct 17, 2025                                  Form ID: pdf017                                  Total Noticed: 25410

| | | |
|---|---|---|
| 22802609 | + | MARICELA ESPINOZA, 4921 OREGON AVE SPC 2, LONG BEACH, CA 90805-6723 |
| 22802610 | + | MARICELA MACEDO, 128 E MACCOULSKEY ST, TERRELL TX 75160-1810 |
| 22802612 | + | MARICELA RODRIGUEZ BLANCO, 1241 N EAST ST SPC 74, ANAHEIM, CA 92805-1125 |
| 22802614 | + | MARICOPA COUNTY TREASURER, PO BOX 52133, PHOENIX, AZ 85072-2133 |
| 22802615 | + | MARICRUZ ABAD, 2204 ROYAL OAK DR, BEDFORD TX 76021-6065 |
| 22802616 | + | MARICRUZ TORRES, 942 N DITMAN AVE, LOS ANGELES, CA 90063-3813 |
| 22802617 | + | MARIE WOODS, 28634 MURRIETA RD, SUN CITY, CA 92586-2730 |
| 22802618 | | MARIEL RODRIGUEZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22802619 | + | MARIELA DI GERONIMO DE CAZORLA, 8010 WIER DR APT 21, HOUSTON TX 77017-4644 |
| 22802620 | + | MARIELA H ORELLANA, 1651 E 9TH ST APT F, POMONA, CA 91766-3871 |
| 22802621 | + | MARIELA HERNANDEZ MARCOS, 937 E 22ND ST, LOS ANGELES, CA 90011-1210 |
| 22802622 | + | MARIELA ROJAS HERNANDEZ, 143 E. 71 ST STREET, LOS ANGELES, CA 90003-2105 |
| 22802623 | + | MARIELENA MARIE GONZALES, 960 N H ST UNIT R, SAN BERNARDINO, CA 92410-2943 |
| 22802624 | | MARIELENA URIETA CARBAJAL, 365 CORNERSTONE VILLAGE DR 312, HOUSTON TX 77014 |
| 22802625 | + | MARIELY CISNEROS FIERRO, 34067 ALCAZAR DR, DANA POINT, CA 92629-2683 |
| 22802626 | + | MARIELYS RIVERA TORRES, STGO TRANSPORT, 1823 BALFOUR BEND, FORNEY TX 75126-3883 |
| 22802627 | + | MARIEN GOMEZ-CIOFFI, 501 HORSESHOE DR, No.2202, LEANDER TX 78641-5727 |
| 22802628 | + | MARIETTA DAILY JOURNAL, 47 WADDELL ST. SE, MARIETTA, GA 30060-2797 |
| 22802629 | ++ | MARIETTA POWER & WATER ATTN DONNA WIGGINTON, 675 N MARIETTA PKWY NE, MARIETTA GA 30060-1528 address filed with court;, MARIETTA POWER AND WATER, 675 NORTH MARIETTA PARKWAY, MARIETTA, GA 30060 |
| 22802630 | + | MARIEXIS GE CADIZ, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22802631 | + | MARILEHT DEL SOCORRO VALLEJOS RAYO, 765 E WILLOW ST., ONTARIO, CA 91764-3830 |
| 22802632 | + | MARILEY ABRAIRA HERNANDEZ, 7497 CHEVY CHASE DRIVE, AUSTIN TX 78752-1585 |
| 22802633 | + | MARILI FERNANDEZ-PERALTA, 4323 E 54TH ST APT A, MAYWOOD, CA 90270-2341 |
| 22802634 | | MARILIN ANGULO, 4518 TOWNSED, DALLAS TX |
| 22802635 | + | MARILU GARCIA, 10575 WEST PARK DRIVE APT 611, HOUSTON TX 77042-5263 |
| 22802637 | + | MARILYN MICHELLE WILLIAMS, 1937 W 94TH ST, LOS ANGELES, CA 90047-3762 |
| 22802638 | + | MARILYN MONTES, 10121 REGATTA AVE APT 7, WHITTIER, CA 90604-1274 |
| 22802640 | | MARINA DEL CARMEN VELASQUEZ, 390 ALAMEDA DEL PRADO No.D, NOVATO, CA 94949 |
| 22802641 | + | MARINA ESTELA DELEON-SANCHEZ, 730 BARRON AVE SPC 109, REDWOOD CITY, CA 94063-3966 |
| 22802642 | + | MARINA GUTIERREZ GOYCOCHEA, 28260 VIA PRINCESA AVE APT B, MURRIETA HOT SPRINGS, CA 92563-5763 |
| 22802643 | + | MARINA JOSEPHINE ZEPEDA, 12485 JACARANDA AVE, CHINO, CA 91710-2659 |
| 22802644 | + | MARINA LA REALTY LLC, 10325 CENTRAL AVE, MONTCLAIR, CA 91763-4402 |
| 22802645 | + | MARINA PAZ ORELLANA, 5801 W SUNFOREST DR APT 1416, HOUSTON TX 77092-2268 |
| 22802646 | + | MARINA Q ARELLANO, 1615 CEDAR AVE APT 6, LONG BEACH, CA 90813-1723 |
| 22802647 | + | MARINA REALTY ENTERPRISE, LLC, 10325 CENTRAL AVE, MONTCLAIR, CA 91763-4402 |
| 22802648 | + | MARINA ROMELIA CHILEL CHILEL, 1616 S ATLANTIC BLVD, ALHAMBRA, CA 91803-3113 |
| 22802649 | + | MARINA RUIZ, 311 S AVENUE 63, LOS ANGELES, CA 90042-3607 |
| 22802651 | + | MARINA SILVA VILLALOBOS, 1029 S OSAGE AVE APT 2, INGLEWOOD, CA 90301-7225 |
| 22802652 | + | MARINO GAMBOA RODRIGUES, 337 CAMARILLO ST, APT C, PLACENTIA, CA 92870-5815 |
| 22802653 | + | MARINO ROIZ, MARIA, 8814 SAIL RIDGE LN, CYPRESS TX 77433-5342 |
| 22802654 | + | MARINORVIS CALDERON, 10522 BEECHNUT, HOUSTON TX 77072-4497 |
| 22802655 | + | MARIO A MARTINEZ, 14816 ANACONDA ST, WHITTIER, CA 90603-2001 |
| 22802656 | + | MARIO A PALOS LOPEZ, 406 WINDHURTS DR., DALLAS TX 75052-6100 |
| 22802657 | + | MARIO A PRADO NAVARRO, 2289 EDEN ROC LANE, APT 2, SACRAMENTO, CA 95825-3345 |
| 22802658 | + | MARIO A RAMIREZ-AQUINO, 10056 BELCHER ST APT B, DOWNEY, CA 90242-5006 |
| 22802659 | + | MARIO A. REYES CORONA, KINGS AUTO CLINIC, 855 6TH ST, LAS CRUCES, NM 88005-2270 |
| 22802660 | + | MARIO ACOSTA-QUINTERO, 16250 HOMECOMING DR. APT. 1525, CHINO, CA 91708-8843 |
| 22802661 | + | MARIO ADELMO GREGORIO MENDEZ, 5570 GASMER DR. APT 158, HOUSTON TX 77035-4507 |
| 22802662 | + | MARIO AGUILLON HERNANDEZ, 12711 9TH ST APT B, GARDEN GROVE, CA 92840-5442 |
| 22802663 | + | MARIO ALBERTO ALVARADO-HERNANDEZ, 1226 W CRONE AVE, ANAHEIM, CA 92802-1728 |
| 22802664 | + | MARIO ALBERTO FERRINO LOZANO, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22802665 | + | MARIO ALBERTO GOMEZ GUERRERO, 2710 WILSON RD No.161, HUMBLE TX 77396-3722 |
| 22802666 | + | MARIO ALBERTO GUERRERO GASPAR, 13934 GALE DR, VICTORVILLE, CA 92394-7457 |
| 22802668 | + | MARIO ALBERTO MUNGUIA, 3816 PROCTER ST, PORT ARTHUR TX 77642-3247 |
| 22802669 | + | MARIO ALBERTO RAMIREZ REYES, 21801 NORTHCREST DR APT 1616, SPRING TX 77388-4069 |
| 22802671 | + | MARIO ALBERTO VALENTIN, 237 S AVENUE 55 APT 4, LOS ANGELES, CA 90042-4653 |
| 22802672 | + | MARIO ALCACIO-CANO, DBA MAC OVER HEAD DOORS AND DOCKS, 1230 EASTERN HEIGHTS DR, MESQUITE TX 75149-6247 |
| 22802673 | + | MARIO ALEXANDER MANAIZA, 3210 WOODKERR, HOUSTON TX 77045-3665 |
| 22802674 | + | MARIO ALVARADO-FRAIRE, 2967 FM 3211, CADDO MILLS TX 75135-6553 |
| 22802675 | + | MARIO ALVAREZ-CARRILLO, 7405 BRETT AVE, LAMONT, CA 93241-2357 |
| 22802676 | + | MARIO ANDRADE BUCIO, 149 N COMMONWEALTH, APT 207, LOS ANGELES, CA 90004-3682 |

| | | |
|---|---|---|
| 22802678 | + | MARIO ANGEL ROSALES, 13593 MEADOW CREST DR, CHINO HILLS, CA 91709-1437 |
| 22802679 | + | MARIO AREVALO, 2044 BORHAM AVE, WEST COVINA, CA 91792-1513 |
| 22802680 | + | MARIO ARTURO JIMENEZ MONTARO, 2652 EAST MAIN ST, STOCKTON, CA 95205-6524 |
| 22802681 | + | MARIO AVALOS, 367 E KING ST, RIALTO, CA 92376-6028 |
| 22802682 | + | MARIO BAUTISTA, 1115 MOUNTAIN LAKE ROAD, DALLAS TX 75224-1727 |
| 22802683 | + | MARIO CASTRO DUARTE, 619 E 110TH ST, LOS ANGELES, CA 90059-1509 |
| 22802684 | + | MARIO CRUZ, 4000 HOLLISTER ST, APT No.6, HOUSTON TX 77080-1837 |
| 22802685 | | MARIO CRUZ ALMARAZ, 100 W THORNHILL DR, No.47, FORT WORTH TX 76115 |
| 22802686 | + | MARIO D NAJMAN CRUZ, 7726 HAYWARD ST, VENTURA, CA 93004-3821 |
| 22802687 | + | MARIO DAVID CHAIDEZ JR., 967 N GARDENA AVE, RIALTO, CA 92376-4212 |
| 22802688 | + | MARIO DE MARCOS T, 894 E 46 ST, LOS ANGELES, CA 90011-3658 |
| 22802689 | + | MARIO DIAZ, 4022 MONTEGO DR, APT 16, CORPUS CHRISTI TX 78411-5073 |
| 22802690 | + | MARIO E ORELLANA-VALIENTE, 331 E WAKEFIELD AVE APT 8, ANAHEIM, CA 92802-4218 |
| 22802691 | + | MARIO ENRIQUE HERNANDEZ AGUAYO, 3214 RIVER RIDGE BLVD LOT 340, GRAND PRAIRIE TX 75050-6753 |
| 22802692 | + | MARIO ERNESTO CASTELLON-ELIAS, 13078 NORRIS AVE, SYLMAR, CA 91342-3811 |
| 22802693 | + | MARIO ESCALON OBREGON, 124 CONCEPTION, SAN ANTONIO TX 78225-1703 |
| 22802694 | + | MARIO ESCUDERO, DBA AVALON PROJECTS, LLC., 3900 RALEIGH CT, MCKINNEY TX 75070-4667 |
| 22802695 | + | MARIO F GONZALEZ-RUIZ, 8527 CEDROS AVE, PANORAMA CITY, CA 91402-2933 |
| 22802696 | + | MARIO FLORES-ROBLES, 503 S FLOWER ST APT B, SANTA ANA, CA 92703-5237 |
| 22802697 | + | MARIO GARIN, 7723 MEADOWSHIRE ST, HOUSTON TX 77037-4314 |
| 22802698 | + | MARIO GONZALEZ VACA, 3610 ISLE WAY, No.187, SAVIERS, CA 93035-3124 |
| 22802699 | + | MARIO GONZALEZ-GARCIA, 613 E. 24TH ST, LOS ANGELES, CA 90011-1504 |
| 22802700 | + | MARIO GONZALEZ-VICTORIA, 1230 W 8TH ST APT 201, LOS ANGELES, CA 90017-4529 |
| 22802701 | | MARIO HARO VASQUEZ, 5053 COURT AVE, PICO RIVERA, CA 90660 |
| 22802702 | | MARIO HARO VAZQUEZ, 5053 COURT AVE, PICO RIVERA, CA 90660 |
| 22802703 | + | MARIO HARO-VASQUEZ, 3761 CROTON AVE, CITY OF INDUSTRY, CA 90601-1851 |
| 22802708 | + | MARIO IRIGOYEN, 6017 SUNNYCREST ST, HOUSTON TX 77087-2023 |
| 22802709 | + | MARIO J SURIA, 9701 FORUM PARK DR No.113, HOUSTON TX 77036-8230 |
| 22802711 | + | MARIO JUVENAL OLIVOS-FAUNDEZ, 8026 TILDEN AVE, LOS ANGELES, CA 91402-5241 |
| 22802712 | + | MARIO LEAL CANO, 19002 DALLAS PARKWAY, APT 1027, DALLAS TX 75287-3154 |
| 22802713 | + | MARIO LEMUS, 1025 N WILMINGTON BLVD., APT No.C, WILMINGTON, CA 90744-3251 |
| 22802714 | + | MARIO LEONEL HERNANDEZ, 8164 LANGDON AVE APT 102, VAN NUYS, CA 91406-1586 |
| 22802715 | + | MARIO LOPEZ GARCIA, 15615 TOKAY ST APT 11, VICTORVILLE, CA 92395-8898 |
| 22802716 | + | MARIO MACHADO, 4341 FLORAL DR, LOS ANGELES, CA 90022-1047 |
| 22802717 | + | MARIO MAGALLANES BURGOS, 16635 FOOTHILL BLVD, FONTANA, CA 92335-8408 |
| 22802718 | + | MARIO MARTINEZ, MAYRA'S MECHANIC SHOP, 827 KILPATRICK, CHANNELVIEW TX 77530-3463 |
| 22802719 | + | MARIO MARTINEZ-LARA, 13810 SUSQUEHANNA AVE, BALDWIN PARK, CA 91706-4109 |
| 22802720 | + | MARIO MATA REYES, 4110 SAN FERNANDO ST, SAN ANTONIO TX 78237-3052 |
| 22802721 | + | MARIO MATIAS-FERNANDO, 2515 MCALLISTER ST, RIVERSIDE, CA 92503-6139 |
| 22802722 | + | MARIO MEJIA MERCADO, 778 SAINT CHARLES DR, APT 5, THOUSAND OAKS, CA 91360-3925 |
| 22802723 | + | MARIO MIRAMONTES LOPEZ, 634 PERIWINKLE LN, PERRIS, CA 92571-3619 |
| 22802724 | + | MARIO MONTERO, 1360 W COUNTY LINE APT 5101, NEW BRAUNFELS TX 78130-8438 |
| 22802725 | + | MARIO MUNOZ VARGAS, 2525 OLD FARM DRNo.1636, HOUSTON TX 77063-4421 |
| 22802726 | + | MARIO NOE MARTINEZ-POSAS, 1564 PATRICIA AVE APT 284, SIMI VALLEY, CA 93065-3448 |
| 22802727 | + | MARIO ORELLANA-VALIENTE, 319 E WAKEFIELD AVE APT 1, ANAHEIM, CA 92802-4216 |
| 22802728 | + | MARIO ORLANDO SOC -OSORIO, 3864 DRIVING RANGE RD, JURUPA VALLEY, CA 92509-6833 |
| 22802729 | + | MARIO ORTIZ ALDANA, 10251 FERN AVE APT 457, STANTON, CA 90680-1749 |
| 22802730 | + | MARIO PIEDRA, 4427 CAMELIA LN, FRESNO TX 77545-8459 |
| 22802731 | + | MARIO R. PEREZ, 100 E. AIRPORT FWY, IRVING TX 75062-6301 |
| 22802732 | | MARIO RANGEL MORENO, 741 S MOHAWK AVE, TRLR, ODESSA TX 79763 |
| 22802733 | + | MARIO RANGEL VILLAGRANA, 6429 STRONGBOW DR, LAS VEGAS, NV 89156-7075 |
| 22802734 | + | MARIO RANGEL-MORENO, 14748 S KLONDYKE AVE, ODESSA TX 79766-1583 |
| 22802735 | + | MARIO RAUL PARRA-DE-LA-TORRE, 68402 MODALO RD, CATHEDRAL CITY, CA 92234-6272 |
| 22802736 | + | MARIO RENE SALES MARROQUIN, 621 S UNION AVE APT 315, LOS ANGELES, CA 90017-1657 |
| 22802737 | | MARIO RIOS, 1105 N GEE ST, OXNARD, CA 93030 |
| 22802738 | + | MARIO RIVAS - BARRAZA, 38627 LILACVIEW AVE, PALMDALE, CA 93550-4242 |
| 22802739 | + | MARIO RODRIGUEZ, DBA MR AUTO SOUND, 1535 E IDAHOME ST, WEST COVINA, CA 91791-1304 |
| 22802740 | + | MARIO RODRIGUEZ RAMIREZ, 16970 HIGHWAY 79 W, MARQUEZ TX 77865-5434 |
| 22802741 | + | MARIO RODRIGUEZ., 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22802742 | + | MARIO RUBEN PIRIL DIEGUEZ, 1500 SOUTH GRAND AVE APT 404, LOS ANGELES, CA 90015-5403 |
| 22802745 | + | MARIO VENTURA CABRERA, 668 ALLEPO PINE ST, PERRIS, CA 92571-4044 |
| 22802746 | + | MARIOLIS SILOT, 3030 ELMSIDE DR APT 07-046W, HOUSTON TX 77042-3968 |
| 22802748 | + | MARIPAULA D OCHOA URBANO, 2629 CREST RIDGE DRIVE, DALLAS TX 75228-3411 |

User: admin
Form ID: pdf017

| | | |
|---|---|---|
| 22802749 | + | MARIPOSA EXPRESS LOGISTICS LLC, 2805 FARO RD, AUBREY TX 76227-8077 |
| 22802750 | + | MARIS, LLC, TOTAL TESTING, 4920 ATLANTA HWY No.330, ALPHARETTA, GA 30004-2921 |
| 22802752 | + | MARISA COCA, 219 MONTICELLO DR, ODESSA TX 79763-2935 |
| 22802751 | + | MARISA COCA, 3054 N MERCURY, ODESSA TX 79764-1526 |
| 22802753 | + | MARISA HERNANDEZ AMADOR, 10249 STANFORD AVE, SOUTH GATE, CA 90280-5521 |
| 22802754 | + | MARISA RODRIGUEZ, 508 NUFFIELD LANE, FORT WORTH TX 76036-4125 |
| 22802755 | + | MARISELA FLORES GANDARA, 11644 WILLIAM PAYNE CT, EL PASO TX 79936-2661 |
| 22802756 | + | MARISELA GONZALES, 66822 DESERT VIEW AVE, DESERT HOT SPRINGS, CA 92240-4044 |
| 22802757 | + | MARISELA GONZALEZ, 66822 DESERT VIEW AVE DESERT HOT, DESERT HOT SPRINGS, CA 92240-4044 |
| 22802758 | + | MARISELA LUNA, DBA LUNA'S SECURITY TRAINING ACADEMY, 5255 1/2 S. BROADWAY, LOS ANGELES, CA 90037-3848 |
| 22802759 | + | MARISELA LUNA., SECURITY SOLUTION GROUP, 5255 1/2 S. BROADWAY, LOS ANGELES, CA 90037-3848 |
| 22802760 | + | MARISLEIBY EXPOSITO OQUENDO, 9860 SCYENE RD APT 1628, DALLAS TX 75227-1974 |
| 22802761 | + | MARISOL COLIN, DBA JOHN & JESSE'S LANDSCAPING & POWER W, 1806 LA MANDA BLVD, SAN ANTONIO TX 78201-2331 |
| 22802762 | + | MARISOL OLVERA, 2927 KENDALE DR No.235, DALLAS TX 75220-4721 |
| 22802763 | | MARISOL PENA GARCIA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22802764 | + | MARISOL PEREZ RODRIGUEZ, 1615 N O'CONNOR, IRVING TX 75061-2421 |
| 22802765 | + | MARISOL QUINTANA, 11905 REMBRABDT LN, EL PASO TX 79936-7136 |
| 22802766 | + | MARISOL RANGEL, 3559 W DUDLEY AVE, FRESNO, CA 93722-5928 |
| 22802767 | + | MARISOL RODRIGUEZ-VALLADOLID, 7816 EUCALYPTUS AVE, HIGHLAND, CA 92346-4018 |
| 22802769 | + | MARISOL ZAMUDIO, 8430 TACKETT ST., DALLAS TX 75217-2147 |
| 22802770 | + | MARISSA CARDENAS RODRIGUEZ, 1024 WEST AVENUE J5, LANCASTER, CA 93534-4216 |
| 22802771 | + | MARISSA J VEGA, 4875 S MONARCH PL, ONTARIO, CA 91762-7311 |
| 22802772 | + | MARISSA KRYSTIN MITCHELL, 360 W OCEAN BLVD APT 302, LONG BEACH, CA 90802-4608 |
| 22802773 | + | MARISSA LOPEZ, 923 S WILLOW AVE, RIALTO, CA 92376-7846 |
| 22802774 | + | MARISSA MARIE PEREZ, 1767 RIVERSTONE ST, CORONA, CA 92883-0777 |
| 22802775 | + | MARISSA RODRIGUEZ, 11450 MAIN ST APT 520, LAMONT, CA 93241-2861 |
| 22802776 | + | MARISSA VEGA, 1036 NADOLNEY ST B, HOUSTON TX 77015-4850 |
| 22802777 | + | MARITZA COTO GONZALEZ, 9220 CLAREWOOD DR APT 2108, HOUSTON TX 77036-3552 |
| 22802778 | + | MARITZA E QUINTANILLA-CUADRA, 9875 RINCON AVENUE, PACOIMA, CA 91331-4026 |
| 22802779 | + | MARITZA GONZALEZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22802780 | + | MARITZA IRINEO-LORENZO, 916 S CARONDELET ST, APT 33, LOS ANGELES, CA 90006-1918 |
| 22802781 | + | MARITZA MALDONADO SANDOVAL, 6719 RED OAK CT, FORT WORTH TX 76135-9430 |
| 22802782 | + | MARITZA NUNEZ, 10161 WESTPARK DR No.12, HOUSTON TX 77042-5433 |
| 22802783 | + | MARITZA S ZACHER, 6500 WEST CHARLESTON BOULEVARD, APT 171, LAS VEGAS, NV 89146-9079 |
| 22802784 | + | MARITZA SANCHEZ, 1750 TIARA TRL APT 407, LAREDO TX 78045-6370 |
| 22802785 | + | MARITZA VERONICA REYES CAMPOS, 348 ORCHARD PL APT 617, OXNARD, CA 93036-1559 |
| 22802786 | + | MARITZA ZACHER, 3338 FREMONT ST, LAS VEGAS, NV 89104-2210 |
| 22802787 | + | MARIUS COSTIN, MCJ LOGISTICS LLC, 14250 SUMMERWOODS LN, FRISCO TX 75035-0355 |
| 22802788 | + | MARIUS MICLESCU, 1623 FRESNO ST, DALLAS TX 75217-1510 |
| 22802789 | + | MARK A FOSTER, RIGHT WAY ENTERPRISES LLC, 10104 W LEVI DR, TOLLESON, AZ 85353-4424 |
| 22802790 | + | MARK A MARQUEZ, 135 SOUTH 18TH STREET, MONTEBELLO, CA 90640-4511 |
| 22802791 | + | MARK A MORALES JR, 18069 W ANNES CIRCLE, No. 201, SANTA CLARITA, CA 91387-6471 |
| 22802792 | + | MARK A. LUNN, VENTURA COUNTY CLERK AND RECORDER, 800 SOUTH VICTORIA AVENUE, VENTURA, CA 93009-0002 |
| 22802793 | + | MARK A. PIERCE, 5317 CALLAGHAN RD., SAN ANTONIO TX 78228-1751 |
| 22802794 | + | MARK A. SCHMITZ, 1808 SHADY VISTA WAY, WYLIE TX 75098-1039 |
| 22802795 | + | MARK ANTHONY CASTILLO, 13703 RAGUST ST, LA PUENTE, CA 91746-1319 |
| 22802796 | + | MARK ANTHONY PRADO, 1153 W HOLT BLVD, ONTARIO, CA 91762-3637 |
| 22802797 | + | MARK ANTHONY THOMAS ROLLE, 11025 S PRAIRIE AVE APT 211, INGLEWOOD, CA 90303-2119 |
| 22802798 | + | MARK BRADLEY MADERIC, MADERIC TRANSPORT LLC, PO BOX 2201, SALEM, VA 24153-0469 |
| 22802800 | + | MARK CAVAZOS, 7211 E COUNTY ROAD 60, MIDLAND TX 79705-2213 |
| 22802801 | + | MARK CHRISTOPHER CHEVROLET INC, DBA MARK CHRISTOPHER AUTO CENTER, 2131 CONVENTION CENTER WAY, ONTARIO, CA 91764-4495 |
| 22802803 | + | MARK CUTSHALL, DBA MARK'S TRANSMISSIONS, 14310 COUNTY RD 1800, SUITE B, LUBBOCK TX 79424-8527 |
| 22802804 | + | MARK E RICE, DBA M&S TRANSPORT, 752 N MAIN UNIT 1418, MANSFIELD TX 76063-3294 |
| 22802805 | + | MARK JOHNSON, 2323 BARTON RIVER CT, RICHMOND TX 77469-6367 |
| 22802806 | + | MARK LATHAM II, ALL COLORS AUTOMOTIVE, 209 N CONCORD ST, KNOXVILLE, TN 37919-2316 |
| 22802808 | + | MARK ORTIZ, AL'S AUTOMOTIVE, 81837 OLEANDER AVE, INDIO, CA 92201-2013 |
| 22802809 | + | MARK REYNOLDS, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607 |
| 22802810 | + | MARK SCHMITZ, 2401 OHIO DR No. 705, PLANO TX 75093-3968 |
| 22802811 | + | MARK SCHMITZ., 1808 SHADY VISTA WAY, WYLIE TX 75098-1039 |
| 22802812 | + | MARK STANLEY, DBA MOBILE AUTOBODY REPAIRS, 4359 W 3RD ST, LOS ANGELES, CA 90020-3824 |
| 22802813 | + | MARK STEVEN HILLIARD, DBA MARK'S TRANSMISSION, 7485A RENDON BLOODWORTH RD, MANSFIELD TX 76063-4916 |

| | | |
|---|---|---|
| 22802814 | + | MARK YOUR SPACE LLC, 1245 HUMBRACHT CIRCLE C, BARTLETT, IL 60103-1689 |
| 22802815 | + | MARKAR AUTOMOTIVE LLC, 120 S 23RD ST, MCALLEN TX 78501-7027 |
| 22802817 | + | MARKETLAB RESEARCH INC, DBA FOCUS POINTE GLOBAL, 100 PENN SQUARE EAST, SUITE 1200, PHILADELPHIA, PA 19107-3308 |
| 22802818 | | MARKHAM ENTERPRISES, INC., MARKHAM'S WHEEL ALIGNING, 513 W. BUSINESS HWY 83, MCALLEN TX 78501 |
| 22802819 | + | MARKQUETA LATALLA PUGH, 652 E 75TH ST REAR, LOS ANGELES, CA 90001-2314 |
| 22802820 | + | MARKS TRANSPORT LTD, AUTONATION TOYOTA GULF FREEWAY/ AUTO NAT, 12111 GULF FRWY BLDG B, HOUSTON TX 77034-4501 |
| 22802822 | + | MARLA EVELYN WILLIS, 4059 S NORMANDIE AVE APT A, LOS ANGELES, CA 90037-4565 |
| 22802823 | #+ | MARLA MARIE CORTES, 21816 CHESTNUT ST LN, TEHACHAPI, CA 93561-8895 |
| 22802824 | + | MARLA MARIELA FUENTES, 601 N GROVE AVE, ONTARIO, CA 91764-3963 |
| 22802825 | + | MARLA P NIETO, 1303 ALTA MIRA DR, KILLEEN TX 76541-8281 |
| 22802826 | + | MARLEN A GONZALEZ, 1500 BROWNING DR, ARLINGTON TX 76010-4607 |
| 22802828 | + | MARLEN ANDREA GONZALEZ, 304 CECILE COURT, ARLINGTON TX 76013-7039 |
| 22802829 | + | MARLEN ANDREA GONZALEZ, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607 |
| 22802830 | + | MARLEN DIAZ, 135 RANCH VALLEY DRIVE, SAN ANTONIO TX 78227-4528 |
| 22802831 | + | MARLEN FLORES SANCHEZ, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22802832 | + | MARLEN GARCIA ROJAS, 7222 BELLERIVE DR APT 215, HOUSTON TX 77036-3125 |
| 22802833 | + | MARLEN MUNGUIA, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22802834 | + | MARLEN OCHOA-SOTO, 31600 MCWADE AVE, HOMELAND, CA 92548-9574 |
| 22802835 | + | MARLEN ORTIZ-CAMPUZANO, 211 VILLAGE CIRCLE DRIVE, LOMPOC, CA 93436-5630 |
| 22802836 | + | MARLENA RENEE BROWN, 26301 THOROUGHBRED LN, MORENO VALLEY, CA 92555-2924 |
| 22802837 | + | MARLENE CACERES, JUAN'S MC BODY SHOP, 305 W WALNUT, HARTFORD, IA 50118-4702 |
| 22802838 | + | MARLENE ESTRADA RAMIREZ, 945 JADEWOOD DR, DALLAS TX 75232-4333 |
| 22802839 | + | MARLENE GAYTAN RODRIGUEZ, 12901 PERICO, SAN ELIZARIO TX 79849-9517 |
| 22802840 | + | MARLENE GRIFFIN, 815 GERALD STREET, WICHITA FALLS TX 76301-1438 |
| 22802841 | + | MARLENIS RUBIO CIQUE, 5161 VERDE VALLEY LN, DALLAS TX 75254-7423 |
| 22802842 | + | MARLENNY BAEZ RODRIGUEZ, 18800 LINA ST No.805, DALLAS TX 75287-2503 |
| 22802843 | + | MARLENY REYES, 3020 REDWOOD AVE, LYNWOOD, CA 90262-4137 |
| 22802844 | + | MARLENY RODRIGUEZ CONTRERAS, 15732 EL ESTADO DR APT 260, DALLAS TX 75248-4451 |
| 22802845 | + | MARLETT MARTHA-GUADALUPE LOPEZ-ARAMBULA, 3533 DEL REY DR, SAN BERNARDINO, CA 92404-6614 |
| 22802846 | + | MARLEY LOYO, 2931 BARKER CYPRESS, HOUSTON TX 77084-6924 |
| 22802847 | + | MARLIND FINANCE INC, PO BOX 33785, GRANADA HILLS, CA 91394-3785 |
| 22802848 | + | MARLO MEZA, DBA AM SORTS, LLC, 901 TIMBER OAKS LN, ARLINGTON TX 76010-3550 |
| 22802849 | + | MARLON ANGEL ORIHUELA-ARELLANO, 3904 WOODTON AVENUE, BAKERSFIELD, CA 93313-3532 |
| 22802850 | + | MARLON CALDERON, 15830 THISTLEDEW DR, HOUSTON TX 77082-1433 |
| 22802851 | + | MARLON ELIAS YANCOR-BOJ, 1150 E 68TH ST, LOS ANGELES, CA 90001-1629 |
| 22802852 | + | MARLON G MARTINEZ VAZQUEZ, 3627 KEELAND ST, HOUSTON TX 77093-7815 |
| 22802853 | + | MARLON GRANADOS CHAVEZ, 317 1/2 W 46TH ST, LOS ANGELES, CA 90037-4335 |
| 22802854 | + | MARLON ISAAC TOALA GOMEZ, 18311 FIELDBLUFF LN, KATY TX 77449-2450 |
| 22802855 | + | MARLON JAMBOOS REYES, 3000 LAKELINE BLVD APT 335, LEANDER TX 78641-4906 |
| 22802856 | + | MARLON JUNCO LLANES, 10070 WESTPARK DR, HOUSTON TX 77042-5700 |
| 22802857 | + | MARLON MAURICIO ARANA SARABIA, 7822 AVENIDA H, HOUSTON TX 77012-1132 |
| 22802858 | + | MARLON O VALLE ALARCON, 907 HOBBINS ST, BOLING TX 77420-1403 |
| 22802859 | | MARLON PEREZ -RAMIREZ, 575 N MARENGO AVE APT 12, PASADENA, CA 91101 |
| 22802860 | + | MARLON SARAVIA LOZANO, 5449 GOLDEN AVE, RIVERSIDE, CA 92505-2433 |
| 22802861 | + | MARLON STEVE VILLALTA-TORRES, 6818 MORELLA AVE APT A, NORTH HOLLYWOOD, CA 91605-6022 |
| 22802862 | + | MARLON TORRES REYES, 20899 OLIVE LEAF ST., NEW CANEY TX 77357-3029 |
| 22802863 | + | MARLON TRAVIS, DBA THE TEMPERATURE COMPANY, 10878 WESTHEIMER No.315, HOUSTON TX 77042-3202 |
| 22802864 | + | MARLON YULIAN HERNANDEZ RODRIGUEZ, 12355 ANTOINE DR 2611, HOUSTON TX 77067-1086 |
| 22802865 | + | MARLOW G MARTINEZ, 17039 GLENEVISS DR, HOUSTON TX 77084-1779 |
| 22802866 | + | MARLY CONSTANZA RAMIREZ-ROMERO, 23650 HEMLOCK AVE, MORENO VALLEY, CA 92557-7165 |
| 22802867 | + | MARLY SOLEDAD ALVAREZ-RODRIGUEZ, 7924 WOODMAN AVE APT 42, PANORAMA CITY, CA 91402-6236 |
| 22802868 | + | MARLYN ESTELA FRANCO, 253 E GRAHAM AVE APT 4, LAKE ELSINORE, CA 92530-4174 |
| 22802869 | + | MARLYN YOJANA LOPEZ-SANTOS, 310 N ARDMORE AVE 205, LOS ANGELES, CA 90004-4471 |
| 22802870 | + | MARMOLEJO, ROBERTO, 2251 QUINCY STREET, DELANO, CA 93215-1225 |
| 22802871 | + | MAROG ENTERPRISES LLC, DBA HAULER IN MOTION, P.O. BOX 211897, BEDFORD TX 76095-8897 |
| 22802872 | + | MARQUAN KHALIL CHOYCE, 16123 PIONEER BLVD 29, NORWALK, CA 90650-0312 |
| 22802873 | + | MARQUESE BROCK, ON THE GO TRANSPORTATION LLC, 40350 W PEGGY CT, MARICOPA, AZ 85138-5162 |
| 22802874 | + | MARQUEZ QUINTANA, JESUS J, 10951 LAUREATE DRIVE, APT 1312, SAN ANTONIO TX 78249-3320 |
| 22802875 | + | MARQUEZ TORRES, JHONNDAIRO A, 114 COUNTY ROAD 6863, NATALIA TX 78059-2543 |
| 22802876 | + | MARQUEZ, EDUARDO, 551 BUCKNER BOULEVARD, DALLAS TX 75217-4512 |
| 22802877 | + | MARQUEZ, MARK A, 135 SOUTH 18TH STREET, MONTEBELLO, CA 90640-4511 |

| | | |
|---|---|---|
| 22802878 | + | MARQUIS EASLEY, EASLEY WATER SOLUTIONS LLC, 9032A S. MEMORIAL PARKWAY No.1137, HUNTSVILLE, AL 35802-3027 |
| 22802879 | + | MARQUIS MOTORS LLC, 4048 NE 122ND AVE UNIT 20012, PORTLAND, OR 97230-1335 |
| 22802880 | + | MARRERO LEON, DIANA M, 6233 MELODY LANE, APT. 1206, DALLAS TX 75231-7526 |
| 22802881 | + | MARRERO LEON, JABAY, 8319 GREEN CEDAR DRIVE, HOUSTON TX 77083-5383 |
| 22802882 | + | MARS LOGISTICS, 424 W PUEBLO ST APT B, BOISE, ID 83702-4429 |
| 22802883 | + | MARSCANO MECHANICAL SERVICES, LLC, 2202 TIMBERLOCH PL STE 133, THE WOODLANDS TX 77380-1177 |
| 22802884 | + | MARSHA COAT, KMA22 TRANSPORT LLC, 1869 LONOKE AVE, TEXARKANA, AR 71854-4133 |
| 22802885 | + | MARSHA MANGUBAT PADUHILAO, 10900 BLUFFSIDE DR APT 120, STUDIO CITY, CA 91604-3368 |
| 22802888 | + | MARSI AUTO LLC, 2727 RHAWN ST APT 36A, PHILADELPHIA, PA 19152-3456 |
| 22802889 | + | MARSON GOODING, DBA DOUBLE M TRANSPORTATION, LLC, 10138 TRAILMOOR RD, CHARLOTTE, NC 28278-6658 |
| 22802890 | + | MARTA B GUEVARA ROMERO, 16115 DE ZAVALLA RD No. 11, CHANNELVIEW TX 77530-4543 |
| 22802891 | + | MARTA CLARA GONZALEZ-CALGUA, 340 S LA FAYETTE PARK PL APT 128, LOS ANGELES, CA 90057-1678 |
| 22802892 | + | MARTA CLARIBEL FLORES, 16323 ALAMETOS DRIVE, HOUSTON TX 77083-2805 |
| 22802893 | + | MARTA FUENTES, DBA MCF TRANSPORT, 4511 MALVERN HILL, GRAND PRAIRIE TX 75052-1673 |
| 22802894 | + | MARTA GARCIA, 738 W 1ST ST, ALICE TX 78332-4569 |
| 22802895 | + | MARTA HERNANDEZ RAMOS, 9316 N FWY, HOUSTON TX 77037-2043 |
| 22802896 | + | MARTA PEREZ, 10325 LUFKIN WAY, EL PASO TX 79924-2917 |
| 22802897 | + | MARTA RAMIREZ-PASCUAL, 14000 ESPERANZA RD, APT 131, DALLAS TX 75240-3854 |
| 22802898 | + | MARTA SANCHEZ, 6522 WELLINGTON MEADOWS DR, KATY TX 77449-2646 |
| 22802899 | + | MARTHA ADILENE SANCHEZ-CARDENAS, 13930 SEVILLE AVE, FONTANA, CA 92335-0219 |
| 22802900 | + | MARTHA ALICIA MENDOZA-MEDINA, 3172 1/2 WALNUT GROVE AVE, ROSEMEAD, CA 91770-2718 |
| 22802901 | + | MARTHA ARACELI SANCHEZ, 2207 HIDALGO WALK, SAN ANTONIO TX 78207-5752 |
| 22802902 | + | MARTHA ARRIAGA-MONTES, 14524 KESWICK ST UNIT J, VAN NUYS, CA 91405-1238 |
| 22802903 | + | MARTHA C. HOYOS BECERRA, 4949 W. DAVIS STREET APT No. 10104, CONROE TX 77304-5324 |
| 22802904 | + | MARTHA CATALINA OCHOA-CASTELLANOS, 105 LAKEWOOD MANOR TRAILER PARK, EFFINGHAM, IL 62401-4641 |
| 22802905 | + | MARTHA CECILIA VALENCIA CANTILLO, 1810 MAIN ST 404, HOUSTON TX 77002-7876 |
| 22802906 | + | MARTHA CONCEPCION ZUNIGA-GONZALEZ, 150 E 55TH ST APT A, LOS ANGELES, CA 90011-6230 |
| 22802907 | + | MARTHA E CASTRO-MEDINA, 14675 NORDHOFF STREET APT 114, PANORAMA CITY, CA 91402-1743 |
| 22802908 | + | MARTHA ELENA CABALLERO MONTEMAYOR, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22802911 | + | MARTHA ELIZABETH MONTEILH, 16108 S ATLANTIC AVE SPC 7, COMPTON, CA 90221-4741 |
| 22802912 | + | MARTHA ELORZA-CORNAJO, 1301 RICHLAND AVE APT 285, MODESTO, CA 95351-5083 |
| 22802913 | + | MARTHA ESCOBAR, 3634 W 108TH ST, INGLEWOOD, CA 90303-1914 |
| 22802914 | + | MARTHA FERNANDEZ, 10049 MANZANILLA AVE, DALLAS TX 75217-1200 |
| 22802915 | + | MARTHA FLORES, 1829 HEANEY DR TRLNo.8, HOUSTON TX 77093-6111 |
| 22802917 | | MARTHA GARCIA, 5335 GLENN DRIVE APT 2114, SAN ANTONIO TX 78229 |
| 22802918 | | MARTHA GARCIA., 316 E US-83 BUS, MCALLEN TX 78501 |
| 22802920 | + | MARTHA GARZA, 6601 HARBOR TOWN DR APT 1018, HOUSTON TX 77036-4060 |
| 22802921 | + | MARTHA GRACIELA NOLASCO, 5610 NORMAN WAY, RIVERSIDE, CA 92504-1635 |
| 22802922 | + | MARTHA HERNANDEZ NAJERA, 922 E. 88TH ST, LOS ANGELES, CA 90002-1109 |
| 22802923 | + | MARTHA HERNANDEZ QUIJANO, 9191 GARLAND RD, APT 1331, DALLAS TX 75218-3978 |
| 22802924 | + | MARTHA HERNANDEZ-LAZARO, 1277 E 49TH ST, LOS ANGELES, CA 90011-4203 |
| 22802925 | | MARTHA IZARARAS, 18 KEIFER RD, SAN ANTONIO TX 78220 |
| 22802926 | + | MARTHA JAVIER RODRIGUEZ, 12105 EXLINE ST, EL MONTE, CA 91732-2713 |
| 22802927 | + | MARTHA L LARA-MEZA, 3557 E 54TH ST, MAYWOOD, CA 90270-2019 |
| 22802928 | + | MARTHA LETICIA PONCE-AGUIRRE, 9866 HELENA AVE, MONTCLAIR, CA 91763-2723 |
| 22802929 | + | MARTHA LIGIA GONZALEZ-FIGUEROA, 20712 THORNLAKE AV, LAKEWOOD, CA 90715-1611 |
| 22802930 | + | MARTHA LORENA GARAY-MEJIA, 12347 VERANO STREET, VICTORVILLE, CA 92392-4864 |
| 22802931 | + | MARTHA LUTHER, 8559 ARTESIA BLVD, BELLFLOWER, CA 90706-6101 |
| 22802932 | + | MARTHA LUZ PAZ GARCIA, 6300 RAMPART ST APT 85, HOUSTON TX 77081-3528 |
| 22802933 | + | MARTHA M CASTILLO-YERENA, 2916 FOXBORO COURT, BAKERSFIELD, CA 93309-5811 |
| 22802934 | + | MARTHA MARTINE-ESQUEDA, 2918 DALL TRL, SAN ANTONIO TX 78228-2708 |
| 22802935 | + | MARTHA MUNOZ, 14820 ZTEC ST, SYLMAR, CA 91342-5401 |
| 22802936 | + | MARTHA NEVAREZ-BUENTELLO, 3601 BRISCO ST, GREENVILLE TX 75401-5054 |
| 22802937 | + | MARTHA PATRICIA SALINAS, 13510 BANDERA ST, HOUSTON TX 77015-4404 |
| 22802938 | + | MARTHA PEINADO DE BARRENO, 1831 S VAN NESS AVE, LOS ANGELES, CA 90019-6243 |
| 22802939 | + | MARTHA PEYRANI, 16803 IMPERIAL VALLEY No.22, HOUSTON TX 77060-3185 |
| 22802941 | + | MARTHA ROCIO VEGA -ZAMORA, 433 SOUTH LAKE ST APT 421, LOS ANGELES, CA 90057-2741 |
| 22802940 | + | MARTHA ROCIO VEGA ZAMORA, 3327 EAST 4TH ST, LOS ANGELES, CA 90063-3106 |
| 22802942 | + | MARTHA SANCHEZ, 9316 N FREEWAY, HOUSTON TX 77037-2043 |
| 22802943 | + | MARTHA SANTILLANA, 2880 PEAVY RD APT 1198, DALLAS TX 75228-4729 |
| 22802944 | + | MARTHA TORRES GARCIA, 7540 1/2 E SLAUSON, COMMERCE, CA 90040-3806 |
| 22802945 | | MARTHA V CASTRO VALDES, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |

District/off: 0539-3                                   User: admin                                   Page 262 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22802946 | + | MARTHA VALENCIA, 1810 MAIN ST No.404, HOUSTON TX 77002-7876 |
| 22802948 | + | MARTHA VERA PEREZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22802947 | + | MARTHA VERA PEREZ, 3400 OCEE ST APT 107, HOUSTON TX 77063-5320 |
| 22802949 | + | MARTHA YANETH OROZCO-ORTIZ, 523 W OLIVE ST, INGLEWOOD, CA 90301-1621 |
| 22802950 | + | MARTHA ZARAGOZA, 3164 S MAIN ST 30B, SANTA ANA, CA 92707-4265 |
| 22802952 | + | MARTIN ALBERTO GODINEZ, 17808 CARSON CIR, ADELANTO, CA 92301-2401 |
| 22802953 | + | MARTIN ALEXANDER MENDEZ, 1117 CUBBON ST, SANTA ANA, CA 92703-4921 |
| 22802955 | + | MARTIN ALONSO ZULUAGA-VARON, 766 NORTH VAN NESS AVE APT 9, LOS ANGELES, CA 90038-3127 |
| 22802956 | + | MARTIN ARELLANO, 1132 OLEANDER AVE, BAKERSFIELD, CA 93304-1243 |
| 22802957 | + | MARTIN ARREDONDO, 9833 COYOTE PASS TRAIL, MCKINNEY TX 75071-6552 |
| 22802958 | | MARTIN ARREOLA, 502 E SAM HOUSTON PKWY No.1001, HOUSTON TX 77503 |
| 22802959 | + | MARTIN AVILESCRUZ, 125 SIR DAMAS DR, RIVERSIDE, CA 92507-6908 |
| 22802961 | + | MARTIN CAYETANO CARBALLO, 533 W GUTIERREZ APT C, SANTA BARBARA, CA 93101-5466 |
| 22802962 | + | MARTIN CHAVARRIA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22802963 | + | MARTIN CHEVROLET BUICK GMC, INC, 420 W SOUTHLINE STREET, CLEVELAND TX 77327-5029 |
| 22802964 | + | MARTIN CRUZ TAPIA., 4721 VICTORIA AVE, RIVERSIDE, CA 92507-5659 |
| 22802965 | + | MARTIN DE JESUS VILLA, 11653 CENTRALIA ST APT No.A, LAKEWOOD, CA 90715-1745 |
| 22802967 | + | MARTIN F NAVARRO, 13845 PINNEY STREET, LOS ANGELES, CA 91331-3611 |
| 22802968 | + | MARTIN FIGUEROA, FIGUEROA'S AUTOBODY & COLLISION, 6120 GULFWAY DR, PORT ARTHUR TX 77642-0310 |
| 22802969 | + | MARTIN FLORES HERNANDEZ, 8033 CALMON AVE APT 210, FORT WORTH TX 76116-3812 |
| 22802970 | + | MARTIN FLORES-MARTINEZ, 826 1/2 E 17TH ST, SANTA ANA, CA 92701-2543 |
| 22802971 | + | MARTIN FRANCO, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22802972 | + | MARTIN GALINDO PACHECO, 24833 RAILROAD AVE No. 18, NEWHALL, CA 91321-1568 |
| 22802973 | + | MARTIN GALLEGOS, 401 VINEYARD APT 339, OXNARD, CA 93036-1954 |
| 22802974 | + | MARTIN GARCIA, 205 N. WILLOW AVE, COMPTON, CA 90221-2636 |
| 22802976 | + | MARTIN GARCIA FLORES, 1721 W 60TH ST, LOS ANGELES, CA 90047-1112 |
| 22802978 | + | MARTIN GOMEZ-NEVAREZ, 2006 S SAWYER CIR, MESA, AZ 85209-6219 |
| 22802979 | + | MARTIN GONZALEZ CHAVEZ, 3617 NE 19TH AVE, AMARILLO TX 79107-7222 |
| 22802980 | + | MARTIN GONZALEZ RODRIGUEZ, 1033 ORANGE ST, FORT WORTH TX 76110-6750 |
| 22802981 | + | MARTIN GUTIERREZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22802982 | + | MARTIN GUZMAN II, 9617 1/2 MCNERNEY AVE, SOUTH GATE, CA 90280-4943 |
| 22802983 | + | MARTIN HERNANDEZ, 8011 S NASSAU CIR, DALLAS TX 75217-8703 |
| 22802984 | + | MARTIN HERNANDEZ GALINDO, DBA MARTINS BODY SHOP, 5201 W. UNIVERSITY, ODESSA TX 79764-7226 |
| 22802985 | + | MARTIN J CALDERON, 1035 W WALNUT ST, WILLOWS, CA 95988-2733 |
| 22802986 | + | MARTIN J. KRAFT, DBA INTERNECTION, 651 FURGOL LANE, LAKE HAVASU CITY, AZ 86406-7538 |
| 22802987 | + | MARTIN JR, BILLY EUGENE, 1745 OAK ROAD, QUINLAN TX 75474-3715 |
| 22802988 | + | MARTIN LOPEZ-GILES, 4478 SAN BERNARDINO ST, MONTCLAIR, CA 91763-2605 |
| 22802989 | + | MARTIN M REYES-VAZQUEZ, 9039 COLONY PL APT B, RIVERSIDE, CA 92503-8016 |
| 22802990 | + | MARTIN MACIAS, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22802991 | + | MARTIN MARTINEZ, 714 HORSESHOE SPRINGS LN, HOUSTON TX 77090-1417 |
| 22802992 | + | MARTIN MELENDEZ, 502 TRAIL RIDGE DR, DALLAS TX 75116-2434 |
| 22802993 | + | MARTIN MELQUIADES REYES-VAZQUEZ, 9039 COLONY PL No.B, RIVERSIDE, CA 92503-8016 |
| 22802995 | + | MARTIN MORA, 9798 SYCAMORE CANYON RD, MORENO VALLEY, CA 92557-1834 |
| 22802996 | + | MARTIN MORALES, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22802997 | + | MARTIN MORENO ARELLANO, 15352 PRICHARD ST, LA PUENTE, CA 91744-3838 |
| 22802999 | + | MARTIN MOTORS OF EL MONTE INC, EL MONTE NISSAN, 3428 PECK RD, EL MONTE, CA 91731-3222 |
| 22803000 | + | MARTIN ONTIVEROS VILLA, 3505 MONROE AVE, EL PASO TX 79930-5703 |
| 22803001 | + | MARTIN OROZCO-BECERRA, 892 UNION STATION PARKWAY APT 8135, LEWISVILLE TX 75057-5224 |
| 22803002 | + | MARTIN P. LEBLANC II, SOMETHING PROFESSIONAL INC./RECOVERY, 17949 HOO SHOO TOO RD, BATON ROUGE, LA 70817-7528 |
| 22803003 | + | MARTIN PALACIOS MARIANO, 1775 W BALL RD APT 1, ANAHEIM, CA 92804-5544 |
| 22803004 | | MARTIN PAZ, 2346 E 8TH ODESSA ST, ODESSA TX 79761 |
| 22803005 | + | MARTIN PRIDDY, 102 W PARKDALE DR. APT. 21, SAN BERNARDINO, CA 92405-2255 |
| 22803006 | + | MARTIN R CAMPOS, ONEPHIX AUTO HAIL, LLC, 3303 WEST LOUISIANA AVE, MIDLAND TX 79703-5642 |
| 22803007 | + | MARTIN RAMIREZ, 714 HORSESHOE SPRINGS LANE, HOUSTON TX 77090-1417 |
| 22803008 | + | MARTIN RAMIREZ-RANGEL, 1405 W 6TH ST, SANTA ANA, CA 92703-2105 |
| 22803009 | + | MARTIN RAMOS, 3830 TAYLOR, EL PASO TX 79930-5945 |
| 22803010 | + | MARTIN RAMOS-PUENTE, 28942 VILLAGE CREEK LOOP, SPRING TX 77386-7020 |
| 22803011 | + | MARTIN SANTIAGO SIEMPRE, 3627 W ROSECRANS AVE, HAWTHORNE, CA 90250-8121 |
| 22803012 | + | MARTIN SANTILLANO CAMPA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22803013 | + | MARTIN SILLERO-TOVAR, 272 JASPER TRL, BUDA TX 78610-3833 |
| 22803014 | + | MARTIN SMITH, DBA DFW WASH KING, DBA DFW WASH KING, 2904 RISING CREST DR, LANCASTER TX 75134-1676 |
| 22803015 | + | MARTIN XIONG, 6641 FLAMINGO WAY, SACRAMENTO, CA 95828-3210 |

22803073        +  MARTIN'S AUTO SERVICE, 5325 STATE RT 146E, ANNA, IL 62906-3534
22803074        +  MARTIN'S TRANSPORT SERVICES, LLC, 8485 KEMPLAND PL., UNIVERSITY CITY, MO 63132-2615
22803016        +  MARTIN, ALEXANDER, 1810 GREENSPRING CIR, GARLAND TX 75044-6856
22803017        +  MARTIN, DUNIA, 20899 OLIVE LEAF STREET, NEW CANEY TX 77357-3029
22803018        +  MARTINA DE LA CRUZ FRANCISCO, 1649 W 146TH ST APT 1, GARDENA, CA 90247-2379
22803019        +  MARTINA GARCIA-CRUZ, 1637 S WESTGATE AVE APT 2, LOS ANGELES, CA 90025-3753
22803020        +  MARTINA MARTINEZ, 12309 TIERRA LAGUNA, EL PASO TX 79938-4719
22803022        +  MARTINA POSADA DE-RAMOS, 3150 E BALCH AVE, FRESNO, CA 93702-3202
22803023        +  MARTINA RUIZ-GARCIA, 1431 WALNUT AVE APT A, LONG BEACH, CA 90813-2425
22803024        +  MARTINA WARREN, 4717 BEDFORD AVE, MIDLAND TX 79703-4536
22803025        +  MARTINEAU, GONTRAN R, 5621 SANTA FE TRAIL, HALTOM CITY TX 76148-3821
22803026        +  MARTINEZ AGUILAR, JOHNATAN F, 903 SPICEBERRY COURT, DALLAS TX 75217-3897
22803027        +  MARTINEZ AGUILERA, CYNTHIA, 5827 WEST ENCINAS LANE, PHOENIX, AZ 85043-0143
22803028        +  MARTINEZ AGUILERA, ZAMIR, 5826 WEST WOOD STREET, PHOENIX, AZ 85043-0148
22803029        +  MARTINEZ AREVALO, LENI B, 5743 EAST MONROE AVENUE, LAS VEGAS, NV 89110-1727
22803030        +  MARTINEZ BARRERA, BRAULIO, 15025 WEST OLD OAK LANE, UNIT 1062, SURPRISE, AZ 85379-6183
22803031        +  MARTINEZ BODY SHOP AND AUTO REPAIR, 2572 S. COBB DR, SMYRNA, GA 30080-1875
22803032        +  MARTINEZ COLMENARES, ANGEL N, 4105 WEST NORTHGATE DRIVE, APT 705, IRVING TX 75062-1906
22803033        +  MARTINEZ GONZALEZ, OSCAR ANTONIO, 7001 NORTHLINE DR, APT 406, HOUSTON TX 77076-2127
22803034        +  MARTINEZ GONZALEZ, YASLENE, 3200 BROMLEY PLACE, APT O304, MIDLAND TX 79705-1656
22803035        +  MARTINEZ GUTIERREZ, MARIA VICTORIA, 5151 BENT TREE FOREST DR, 440, DALLAS TX 75248-3682
22803036        +  MARTINEZ ITURRIAGO, IRMAR D, 4300 HORIZON N PKWY, APT. 317, DALLAS TX 75287-2841
22803037        +  MARTINEZ JACOME, EDWIN R, 932E 55 STH, APART A, LOS ANGELES, CA 90011-5210
22803038        +  MARTINEZ LICONA, JOAQUIN V, 4414 CARLTON STREET, CORPUS CHRISTI TX 78415-5212
22803039        +  MARTINEZ MARTINEZ BELTRAN, 220 AYSHA LN, CHRISTIANSBURG, VA 24073-3968
22803040        +  MARTINEZ NAJERA, HEYDI A, 6820 DART AVENUE, DALLAS TX 75217-5853
22803041        +  MARTINEZ PAYAN, HECTOR, 12072 JOSE CISNEROS, EL PASO TX 79936-0200
22803042        +  MARTINEZ PEREZ, ARLETTE, 4529 IMAGE PLACE, DALLAS TX 75211-8011
22803043        +  MARTINEZ RICARDO, YANET, 8155 RICHMOND AVENUE, APT 705, HOUSTON TX 77063-6042
22803044        +  MARTINEZ RIOS, ARMANDO, 104 MOSS HILL DRIVE, ARLINGTON TX 76018-4018
22803045        +  MARTINEZ RODRIGUEZ, ZUJAM, 940 WEST ROUND GROVE ROAD, APT 636, LEWISVILLE TX 75067-7946
22803046        +  MARTINEZ RUBIO, LUIS, 1350 E NORTHERN AVE, APT. 388, PHOENIX, AZ 85020-4256
22803047        +  MARTINEZ SALAZAR, JULIAN, 6101 WHITBY ROAD, APT. 510, SAN ANTONIO TX 78240-2183
22803048        +  MARTINEZ SANCHEZ, JUAN, 10202 CLUB CREEK DRIVE, APT 704, HOUSTON TX 77036-7113
22803049        +  MARTINEZ SERMENO, GUILLERMO ALBER, 1194 GOLDEN APPLE STREET, LAS VEGAS, NV 89142-0691
22803050        +  MARTINEZ TELLEZ, JORGE, 12023 BISSONNET STREET, No. 1404, HOUSTON TX 77099-1456
22803051           MARTINEZ VENTURES, DBA EAGLE ONE TOWING, 12018 HWY 16 S., SAN ANTONIO TX 78224
22803052        +  MARTINEZ, ABEL, 2521 O ST, APT 1, SACRAMENTO, CA 95816-6337
22803053        +  MARTINEZ, ALEXIS, 516 SOUTH PALM AVENUE, ONTARIO, CA 91762-4345
22803054        +  MARTINEZ, ANDRES, 2318 OVERBROOK DRIVE, ARLINGTON TX 76014-2730
22803055        +  MARTINEZ, ARACELIA, 1634 SCOVILLE AVENUE, BERWYN, IL 60402-1906
22803056        +  MARTINEZ, BRENDA, 8247 CLAREMONT DR, DALLAS TX 75228-5808
22803057        +  MARTINEZ, CHISTOPHER MARTIN, 2738 N BRENTWOOD, ODESSA TX 79762-7822
22803058        +  MARTINEZ, CIELO, 1025 SOUTH MCBRIDE AVENUE, EAST LOS ANGELES, CA 90022-2915
22803059        +  MARTINEZ, CINDY JOANNA, 5801 SPRING VALLEY ROAD, APT. 1304 W, DALLAS TX 75254-3335
22803060        +  MARTINEZ, DAVID JR, 215 MOODY STREET, HOUSTON TX 77009-2741
22803061        +  MARTINEZ, DESIREE, 18444 EAST BELLEFONT DRIVE, AZUSA, CA 91702-4703
22803062        +  MARTINEZ, ELMER, 11776 LANSDALE, EL MONTE, CA 91732-2678
22803063        +  MARTINEZ, FERNANDO, 5021 EVANSTON COURT, BAKERSFIELD, CA 93309-6296
22803064        +  MARTINEZ, JORGE ALEJANDRO, 3306 HOLSTEIN LANE, LAREDO TX 78046-8931
22803065        +  MARTINEZ, JUSTIN ARMANDO, 2321 BROOKDALE DRIVE, ARLINGTON TX 76014-1761
22803066        +  MARTINEZ, MARIA, 11658 BOB MITCHELL DRIVE, EL PASO TX 79936-5524
22803067        +  MARTINEZ, MARK A, 401 VIVION STREET, IRVING TX 75060-2448
22803068        +  MARTINEZ, MELINDA, 6616 SHADYDELL DR, FORT WORTH TX 76135-1500
22803069        +  MARTINEZ, PEDRO L, 411 WESTWOOD COURT, DUNCANVILLE TX 75116-3117
22803070        +  MARTINEZ, VIANNEY, 11111 LETA DRIVE, BALCH SPRINGS TX 75180-3717
22803071        +  MARTINIANO JUAREZ-SANCHEZ, 236 LAS BRISAS CIR, POMONA, CA 91768-3465
22803072        +  MARTINIANO ROSAS-PINEDA, 4009 1/2 W 104TH ST, INGLEWOOD, CA 90304-2025
22803075        +  MARTUCCI PERNIA, LILIANA, 2901 GUNNISON TRAIL, APT 2039, FORT WORTH TX 76116-3651
22803076        +  MARUFZHAN ZAITOV, GENESIS AUTO TRANSPORT LLC, 371 SILVER STAR LANE, WASHOUGAL, WA 98671-7753
22803077        +  MARVIN A HERNANDEZ-ZUNIGA, 779 E 18TH ST, LOS ANGELES, CA 90021-3003
22803078        +  MARVIN A LOPEZ-RIVERA, 212 1/2 W 59TH PL, LOS ANGELES, CA 90003-1110
22803079        +  MARVIN A MORAN-CALDERON, 27324 ROCK ROSE APT 202, CANYON COUNTRY, CA 91387-5188

| | | |
|---|---|---|
| 22803080 | + | MARVIN AGUILAR, 2402 W GOLF COURSE, MIDLAND TX 79701-3944 |
| 22803081 | + | MARVIN ALBERTO PEC-GARNIGA, 24306 BAY AVE, MORENO VALLEY, CA 92553-3306 |
| 22803082 | + | MARVIN ANTONIO AGUILAR-MADRID, 320 E 119TH ST, LOS ANGELES, CA 90061-2825 |
| 22803083 | + | MARVIN ANTONIO ASICONA-RAMIREZ, 419 5TH ST, CORONA, CA 92879-1515 |
| 22803084 | + | MARVIN ANTONIO ROMERO-FLORES, 434 1/2 N CORONADO ST, LOS ANGELES, CA 90026-5485 |
| 22803085 | + | MARVIN ARMANDO DUARTE-HERRERA, 381 S WALTON AVE, YUBA CITY, CA 95993-5205 |
| 22803086 | + | MARVIN CARCAMO, 2815 OLD CARRIAGE LN, FORT WALTON BEACH, FL 32547-6853 |
| 22803087 | + | MARVIN CRISTINO BETANCO-PEREZ, 1031 S CACTUS AVE, RIALTO, CA 92376-7801 |
| 22803088 | + | MARVIN DANIEL TUJ-CHONAY, 3026 HALLDALE AVE APT 13, LOS ANGELES, CA 90018-3149 |
| 22803089 | + | MARVIN DORSEY, 2300 RED BLUFF RD APT 168, PASADENA TX 77506-3864 |
| 22803090 | + | MARVIN FRANCISCO ARDON, 2613 PRATHER ST APT A, SIMI VALLEY, CA 93065-3834 |
| 22803091 | + | MARVIN GALINDO BAUTISTA, 1214 S. ATLANTIC DR. APT P, COMPTON, CA 90221-4703 |
| 22803092 | + | MARVIN GEOVANNI CASTELLANOS MENDOZA, 1445 SOUTH CLOVERDALE AVE APT No. 4, LOS ANGELES, CA 90019-4008 |
| 22803093 | + | MARVIN GONZALEZ-GOMEZ, 20356 COHASSET APT 2, WINNETKA, CA 91306-2856 |
| 22803094 | + | MARVIN GRUESO, 9475 W SAM HOUSTON PKWY S APT 262, HOUSTON TX 77099-1855 |
| 22803095 | + | MARVIN JAVIER LOPEZ-BORJAS, 7911 KESTER AVE APT 7, PANORAMA CITY, CA 91402-5742 |
| 22803096 | + | MARVIN JOEL VILLANUEVA-NARVAES, 22 LASSEN LN, NOVATO, CA 94947-5254 |
| 22803097 | + | MARVIN JOSE NUNEZ-HONDOY, 334 W 10TH ST, SAN BERNARDINO, CA 92410-3510 |
| 22803098 | + | MARVIN LENNET JR, PURE TRANSPORT TEAM, 10625 GREENFORD DR., SAN DIEGO, CA 92126-2806 |
| 22803099 | + | MARVIN LEONEL PINEDA, 3338 FREMONT ST, LAS VEGAS, NV 89104-2210 |
| 22803100 | + | MARVIN OSVALDO GONZALEZ, 1531 W PARADE ST, LONG BEACH, CA 90810-4033 |
| 22803101 | + | MARVIN PEREZ CRUZ, 14003 CORNUTA AVE, BELLFLOWER, CA 90706-2515 |
| 22803102 | + | MARVIN PEREZ MAGANA, 25379 GENTIA AVE, MORENO VALLEY, CA 92551-4609 |
| 22803103 | + | MARVIN RENE ARGUETA MARTINEZ, 4020 FLORENCE AVE APT D, BELL, CA 90201-3440 |
| 22803104 | + | MARVIN RENE BOLANOS - GOMEZ, 3118 DAVIS ST, OAKLAND, CA 94601-2607 |
| 22803105 | + | MARVIN VILLAGRA MORALES, 2300 BRIARWEST BLVD APT 2702, HOUSTON TX 77077-5651 |
| 22803106 | + | MARVIN VLADIMIR MORALES, 25290 EL TORO RD, LAKE ELSINORE, CA 92532-7352 |
| 22803107 | + | MARWIN EFREN RAMIREZ, 1640 GARCES HWY APT 48, DELANO, CA 93215-3647 |
| 22803109 | + | MARY CARMEN REYES, 1580 N D ST STE 1, SAN BERNARDINO, CA 92405-4784 |
| 22803111 | + | MARY HILL, 808 CHATEAU, RICHMOND TX 77469-5106 |
| 22803113 | + | MARY LOUISE NICHOLSON, COUNTY CLERK, 200 TAYLOR STREET, SUITE 301, FORT WORTH TX 76196-0208 |
| 22803114 | + | MARY LUZ MENESES, 15214 BARTLETT LANDING DR, CYPRESS TX 77429-5647 |
| 22803115 | + | MARY MENESES, 9810 MULBERRY PARK LN, TOMBALL TX 77375-7442 |
| 22803116 | + | MARYBELL DITEODORO USECHE, 2818 WEST LOOP 250 NORTH, MIDLAND TX 79705-3302 |
| 22803117 | | MARYCELIS HERNANDEZ, 601 DARWOOD, KERMIT TX 79745-4805 |
| 22803118 | + | MARYURI AMAYA-HERNANDEZ, 1239 W 106 ST, APT 2, LOS ANGELES, CA 90044-1649 |
| 22803119 | + | MARYURY SARMIENTO-PERDOMO, 7225 BAKMAN AVE No.3, SUN VALLEY, CA 91352-4906 |
| 22803120 | + | MAS FINANCIAL SERVICES, 501 PARKCENTER DR, SANTA ANA, CA 92705-3515 |
| 22803121 | + | MAS TRANSPORTATION INC, 1101 S MILLIKEN AVE STE E, No.1079, ONTARIO, CA 91761-8112 |
| 22803122 | + | MAS Y RUBI, JESUS, 1679 SOUTH STATE HIGHWAY 121, APT 2107, LEWISVILLE TX 75067-8937 |
| 22803123 | + | MASIEL MARIN-MARCHENA, 700 COBIA DRIVE APT 1725, KATY TX 77494-1696 |
| 22803124 | + | MASIS STAFFING SERVICES, LLC, PO BOX 823473, PHILADELPHIA, PA 19182-3473 |
| 22803125 | + | MASS AUTO GROUP LLC, NISSAN OF MISSION HILLS, 11000 SEPULVEDA BLVD, MISSION HILLS, CA 91345-1414 |
| 22803127 | + | MASSIEL NERI-CUEVAS, 1962 WEST 22 ST APT 3, LOS ANGELES, CA 90018-1650 |
| 22803128 | + | MASTER AUTOBODY LLC, 12265 E. MARGINAL WAY S, TUKWILA, WA 98168-2571 |
| 22803129 | + | MASTER TECH TRANSMISSIONS LLC, 3145 E RENO AVE, OKLAHOMA CITY, OK 73117-6615 |
| 22803130 | + | MATA TORRES, JOAN C, 5713 SANDPIPER ST, MIDLAND TX 79705-2875 |
| 22803131 | + | MATA, ANDY R, 1116 BRANDY STATION, GRAND PRAIRIE TX 75052-1649 |
| 22803132 | + | MATA, LILLIANA, 1300 HUNTINGTON DRIVE, MESQUITE TX 75149-6746 |
| 22803133 | + | MATA, VANESSA, 1130 CHISHOLM TRAIL, MIDLOTHIAN TX 76065-1220 |
| 22803135 | + | MATA-IPINA, STEPHANIE, 2634 MARBURG STREET, DALLAS TX 75215-4255 |
| 22803134 | + | MATAGORDA COUNTY TAX ASSESSOR COLLECTOR, 1801 7TH STREET, BAY CITY TX 77414-5111 |
| 22803136 | + | MATAR MOTORS, 2901 BINGLE RD, HOUSTON TX 77055-1009 |
| 22803137 | + | MATEO GOMEZ-FELIPE, 511 S UNION AVE APT 204, LOS ANGELES, CA 90017-1038 |
| 22803138 | + | MATEO PASCUAL ANTONIO, 9703 WEBB ST, RIVERSIDE, CA 92509-3563 |
| 22803139 | + | MATEO RODAS, 5894 CREST AVE, RIVERSIDE, CA 92503-8663 |
| 22803140 | | MATEO TAMBRIZ, 7900 LOCKE LEE LN APT 48, HOUSTON TX 77063 |
| 22803141 | + | MATEOS BAEZ, CRISTIAN, 2450 OAK HILL CIRCLE, UNIT 416, FORT WORTH TX 76109-9513 |
| 22803142 | + | MATGLEIDY CABRERA, HONDANIS AUTO REPAIR, 1928 COURTLAND ST, ORLANDO, FL 32804-1112 |
| 22803143 | + | MATHESON TRI-GAS INC, P.O. BOX 845502, DALLAS TX 75284-5502 |
| 22803144 | + | MATHESON TRI-GAS INC, PO BOX 123028, DEPT 3028, DALLAS TX 75312-3028 |
| 22803145 | + | MATHEUS ARAUJO, MAYRA D, 3400 CRAIG DRIVE, APT. 431, MCKINNEY TX 75070-4512 |

22803146      #+  MATHEW RUEDA, 3613 HEPBURN CIRCLE, STOCKTON, CA 95209-3906
22803148      +  MATIAS GUERRERO, 13231 EMILY ED No.111, DALLAS TX 75240-5900
22803149          MATIAS NICOLAS AGUILERA-MONSALVE, 2484 SAN PASQUAL STPASADENA,, PASADENA, CA 91107
22803150      +  MATIAS VEGA, DAVID, 10100 POINSETT WAY, WHITE SETTLEMENT TX 76108-2068
22803151      +  MATILLDA LLC, 475 RIDGE RD APT 2, LYNDHURST TOWNSHIP, NJ 07071-2464
22803152      +  MATRIX AUTO TRANSPORT LLC, 7481 W. QUAIL AVE., GLENDALE, AZ 85308-9612
22803153      +  MATRIX LIFT & AIR INC., DBA MATRIX LIFT & AIR INC., 1009 LOVING TRL, GRAND PRAIRIE TX 75052-2117
22803154      +  MATRIX LIFT & AIR SERVICES LLC, DBA MATRIX LIFT & AIR, 1009 LOVING TRL, GRAND PRAIRIE TX 75052-2117
22803155      +  MATSON ALARM CO. INC., PYE-BARKER FIRE & SAFETLY, LLC (FIRE PRO, 581 W. FALLBROOK AVE, FRESNO, CA
                  93711-5519
22803156      +  MATSON ALARM CO. INC., PYE-BARKER FIRE & SAFETLY, LLC (FIRE PRO, PO BOX 735358, DALLAS TX 75373-5358
22803157      +  MATTHEW ARISMENDEZ, ARIS ROOFING AND CONSTRUCTION LLC, 7202 PHARAOH DR., CORPUS CHRISTI TX
                  78412-3827
22803158      +  MATTHEW BRIAN DIBBLE, 2798 CASTLE HILL COURT, APT 9, SACRAMENTO, CA 95821-5824
22803159      +  MATTHEW BROWN, 908 E SOUTH COMMERCE ST, WILLS POINT TX 75169-2725
22803160      +  MATTHEW C. HILL, THE HANDY MAN CAN, INC., 1516 TANGLEWOOD LN., ODESSA TX 79761-1824
22803161      +  MATTHEW FREDREGILL, REPIPE SOLUTIONS INC, 21074 BRAZOS DRIVE, NEW CANEY TX 77357-4410
22803164      +  MATTHEW HERNANDEZ, 5136 JULIANDRA, EL PASO TX 79924-4602
22803165      +  MATTHEW JESUS MAGANA, 2154 BLUEBIRD LANE, SACRAMENTO, CA 95821-4505
22803166      +  MATTHEW JIMENEZ, 9721 VILLAGE BRIAR, SAN ANTONIO TX 78250-6403
22803167      #+  MATTHEW LETE, 2810 BUCKINGHAM WAY, CORONA, CA 92879-6159
22803168      +  MATTHEW LEWIS, 6021 CONNECTION DR, 4TH FLOOR, IRVING TX 75039-2607
22803169      +  MATTHEW SAN MIGUEL, 3700 RUFUS ST WORTH, FORT WORTH TX 76119-2912
22803170          MATUTE ROMERO, ARLIN C, 3839 BRIARGROVE LN APT 4111, DALLAS TX 75287-6393
22803171          MAURA AYVAR, 21500 PARK ROW, RICHMOND TX 77406
22803172      +  MAURA CABRERA, 7341 SHORELINE DR, LONE OAK TX 75453-5249
22803173      +  MAURA DE ARMAS, 9220 CLAREWOOD DR APT2133, HOUSTON TX 77036-3523
22803174      +  MAUREL Y SOLIS-LOPEZ, 6942 TAMPA AVE, LOS ANGELES, CA 91335-3746
22803175      +  MAURICE JEFFRIES, CARTER CAIN HOTSHOTS LLC, 13154 INGRAM GAP LANE, HOUSTON TX 77048-1136
22803176          MAURICIO A ARCE, 36910 GHOST TOWN RD 321, YERMO, CA 92398
22803177      +  MAURICIO ALEJANDRO LIZARAZO-SILVA, 1575 MICHAEL AVE, STOCKTON, CA 95206-3528
22803178      +  MAURICIO ALEJANDRO MUNOZ RODRIGUEZ, 15528 RAYEN ST APT 405, NORTH HILLS, CA 91343-7070
22803179      +  MAURICIO ALEXANDER DIAZ-PINZON, 646 W. VESTA ST. APT. K, MONTCLAIR, CA 91762-3143
22803180      +  MAURICIO AMARO-FLORES, 8702 VALLEY VIEW ST APT 8, BUENA PARK, CA 90620-3550
22803181      +  MAURICIO ARAGON ROSAS, 2840 LANCASTER AVE APT 349, LOS ANGELES, CA 90033-1521
22803182      +  MAURICIO DELGADO, D'SARE LLC, 9107 CHAPEL VALLEY RD, DALLAS TX 75220-5029
22803183      +  MAURICIO ENRIQUE DIAZ-PATERNINA, 2810 BEVERLY BLVD, LOS ANGELES, CA 90057-1010
22803184      +  MAURICIO ERNESTO APONTE-TAFUR, 6322 RESEDA BLVD APT 126, TARZANA, CA 91335-6902
22803185      +  MAURICIO ESPINOZA RODRIGUEZ, 202 ALEMUR DR, SAN ANTONIO TX 78213-3435
22803186      +  MAURICIO GONZALEZ RIOS, 4427 VISTA MESA DR., BAKERSFIELD, CA 93307-2886
22803187      +  MAURICIO GRUDSKY, 5934 LAKE LINDERO DRIVE, AGOURA HILLS, CA 91301-1418
22803188      +  MAURICIO GUARCHAJ-SAQUIC, 1233 S WESTLAKE AVE APT 1, LOS ANGELES, CA 90006-4187
22803189      +  MAURICIO HERNANDEZ-GARCILAZO, 6535 REPTON ST APT 1, LOS ANGELES, CA 90042-2960
22803190      +  MAURICIO HOYOS-ALVAREZ, 13256 PALMIRA DR, ETIWANDA, CA 91739-9468
22803191      +  MAURICIO JESUS FUNES PENA, 1121 LAGOON AVE, WILMINGTON, CA 90744-3114
22803193          MAURICIO PAZ, 3800 N I45, WILMER TX 75172
22803192      +  MAURICIO PAZ, 3036 CRAPE MYRTLE BEND DR., DICKINSON TX 77539-1213
22803194      +  MAURICIO ROMERO ARTEAGA, 1147 E CAMELBACK RD, PHOENIX, AZ 85014-3233
22803195      +  MAURICIO S FUNES, RTW RADIO TECH ON WHEELS, 229 COMMONWEALTH CIR, GRAND PRAIRIE TX 75052-3382
22803196      +  MAURICIO SANCHEZ, 1149 WILKINS AVE, LOS ANGELES, CA 90023-2020
22803197      +  MAURICIO SOLEDAD, 3104 N. PECAN ST., FORT WORTH TX 76106-5927
22803198      +  MAURICIO STEVEN GOMEZ GOMEZ, 923 S CAJON AVE, WEST COVINA, CA 91791-3206
22803199      +  MAURICIO TORRES-SERRANO, 11955 PARLIAMENT ST, APT 901, SAN ANTONIO TX 78216-2444
22803200      +  MAURILIO ALVARADO GARCIA, 13605 S. VERMONT AVE APT 3, GARDENA, CA 90247-2060
22803201      +  MAURILIO SANTIAGO MENDOZA, 1814 PATRICIA ST, OXNARD, CA 93030-3158
22803202      +  MAURILLO MONTOYA RODRIGUEZ, 11685 W WESTBEND ST TRLR No.2, ODESSA TX 79764-9399
22803203      +  MAURO E. GONZALEZ, GC AUTO COLLISION CENTER, 18812 PARTHENIA ST UNIT 3, NORTHRIDGE, CA 91324-3848
22803204      +  MAURO JESSE PINA, 7625 HAYVENHURST AVE, LOS ANGELES, CA 91406-1700
22803205      +  MAURO SANTANERO-VARGAS, 1010 SOUTH FLOWER STREET, SANTA ANA, CA 92703-4930
22803206          MAURO VEGA ARELLANES, 21677 ROUNDUP WHITE ST, APPLE VALLEY, CA 92308
22803207      +  MAURYN MEDINA, 6207 EDWARDS VIEW CT No. 1622, FORT WORTH TX 76132-5371
22803208      +  MAVERICK ANTHONY BUITRAGO SALAS, 10616 LEHMAN ST, FORT WORTH TX 76108-4670
22803209      +  MAX AUTO TRANSPORT INC, 1081 GRAYHAWK DR, ALGONQUIN, IL 60102-6323

District/off: 0539-3                                          User: admin                                                    Page 266 of 488
Date Rcvd: Oct 17, 2025                                       Form ID: pdf017                                                 Total Noticed: 25410

22803210    #+  MAX BOLEN ELECTRIC, INC, PO BOX 91371, HOUSTON TX 77291-1371
22803211    +   MAX MARTINEZ, 5555 SPRING VALLEY RD APT 2052, DALLAS TX 75254-2253
22803212    +   MAX ZAPATA, 13712 GAINESVILLE ST, HOUSTON TX 77015-3940
22803213    +   MAXIMILIANO GAMANA, 5075 PEAR RIDGE DR, APT 9-11, DALLAS TX 75287-3136
22803214    +   MAXIMILIANO RODRIGUEZ QUINTERO, 25920 MIRAMONTE STREET, REDLANDS, CA 92373-8490
22803215    +   MAXIMINO ALCANTARA-ALONSO, 11631 MOSSLER ST, ANAHEIM, CA 92804-6741
22803216    +   MAXIMINO MIRANDA PENA, 9218 CROESUS AVE., LOS ANGELES, CA 90002-2521
22803217    +   MAXIMINO SALAZAR-CUENCA, 1105 N G ST APT 2, OXNARD, CA 93030-3928
22803218    +   MAXIMO GAMALIEL DE LEON-MONZON, 1706 CALLE TURQUE, NEWBURY PARK, CA 91320-2639
22803219    +   MAXIMO SIMON-VENANCIO, 807 E WILLOW ST APT A, ONTARIO, CA 91764-3866
22803220    +   MAXIMUM SERVICES INC, 1017 LEAH DR, CARY, IL 60013-1491
22803221    +   MAXIMUS J FARIAS, 5022 VILLAGE PATH, SAN ANTONIO TX 78218-3821
22803222    +   MAXR LLC, 311 TIGERS EYE RUN, DUNCAN, SC 29334-8896
22803223    +   MAXWELL, NICHOLAS ALEXANDER, 31816 NORTH ASH STREET, WITTMANN, AZ 85361-4531
22803224    +   MAXWELL-N INC, DBA TOWN NORTH NISSAN, 9150 RESEARCH BLVD, AUSTIN TX 78758-6997
22766089    +   MAXXXUM AUTOMOTIVE, 11515 RICHLAND RD, COUPLAND, TX 78615-4729
22803226    +   MAYA SEGUNDO, EDGAR, 555 CYPRESS ST, DIXON, CA 95620-3715
22803227    +   MAYBELLENE TORRES RIVERA, 1412 TRADING POST DRIVE, FORT WORTH TX 76131-5352
22803228    +   MAYBI RAIMUNDO, 23419 CLARK ARBOUR LN, KATY TX 77493-2088
22803229    +   MAYCO MARVIN VELASQUEZ-HERNANDEZ, 1333 E 49TH ST, LOS ANGELES, CA 90011-4211
22803230    #+  MAYDA OSORIO, 13950 FOOTHILL BLVD APT 206, SYLMAR, CA 91342-2290
22803231    +   MAYDE PANZO-CARRERA, 242 S DEARING AVE, FRESNO, CA 93702-3152
22803232    +   MAYELI MENDOZA MORA, 505 S. BONNIE BRAE ST APT 507, LOS ANGELES, CA 90057-5233
22803233    +   MAYELIN CHINGATE-SUAZO, 7225 BAKMAN AVE APT 3, SUN VALLEY, CA 91352-4906
22803234    +   MAYELING SALGADO TELLEZ, 6535 DE SOTO AVE APT 10, CANOGA PARK, CA 91303-2913
22803235    +   MAYER BROWN LLP, 311 W. MONROE STREET, STE 600, CHICAGO, IL 60606-4660
22803236        MAYER ELIZANDRO RAMOS-LUCAS, 7600 A AMBERGATE PL APT E204, RIVERSIDE, CA 92504
22803238    +   MAYKEL ROMON GONZALEZ, 201 S. MAGNOLIA AVE, APTNo.63, ANAHEIM, CA 92804-2112
22803239    +   MAYKELINE DAYANA MIRANDA-GONZALEZ, 160 EAST PARKDALE DRIVE APT 201, SAN BERNARDINO, CA 92404-1674
22803240    +   MAYKOL A CASTILLO OLIVA, 1319 BEECHWOOD DR, LEWISVILLE TX 75067-3305
22803241    +   MAYLENIS GUERRA MORAN, 8407 SHARPVIEW DR, HOUSTON TX 77036-5551
22803242    +   MAYLIN DEL VALLE VELASQUEZ, 23702 FM 1093 APT 916, RICHMOND TX 77406-7852
22803243    +   MAYNARD, ISAAC P, 814 WILDGROVE DRIVE, GARLAND TX 77340-4433
22803244    +   MAYNIOR DANERY MEZA ZUNIGA, 7740 W LITTLE YORK RD No.1913, HOUSTON TX 77040-5486
22803245    +   MAYNOR AQUINO DE LA CRUZ & HAYDEE DE LA CRUZ DE AQ, 28367 SAND CANYON RD, SPC 11, CANYON COUNTRY,
                CA 91387-5365
22803246    +   MAYNOR M RAMOS, 2121 BURTON DR APT No.220A, AUSTIN TX 78741-4144
22803247    +   MAYNOR MAXIMILIANO VILLATORO-MATIAS, 3839 BALDWIN AV, EL MONTE, CA 91731-1748
22803248    +   MAYO, RAUMOND, 2880 JERETT DRIVE, GRAND PRAIRIE TX 75052-8535
22803249    +   MAYOR, JOSE F, 1417 W OLD RIDGE ROAD, PHARR TX 78577-8595
22803250    +   MAYRA ALEJANDRA VEGA, 3114 WEST 59TH PLACE, LOS ANGELES, CA 90043-3113
22803251    +   MAYRA CHAVEZ TORRES, 3951 CASTLEMAN ST, RIVERSIDE, CA 92503-3707
22803252    +   MAYRA CORTES, 1906 S FLOWER ST APT G, SANTA ANA, CA 92707-2527
22803253    +   MAYRA E HERNANDEZ TORRES, 4321 POLAK RD, WALLIS TX 77485-5602
22803254    +   MAYRA ELENA MENDEZ-RAMIREZ, 16125 ELAINE DRIVE, FONTANA, CA 92336-1963
22803255        MAYRA ELIZABETH LUNA, 9616 PRONNER BLVD, SANTA FE SPRINGS, CA 90670
22803256    +   MAYRA ESTEFANIA RIOS ESCAMILLA, 5940 DANNY KAYE DR APT 208, SAN ANTONIO TX 78240-1905
22803257    +   MAYRA GONZALEZ, 3120 GOULD AVE, FORT WORTH TX 76106-5633
22803258    #+  MAYRA GUADALUPE ROCHA, 1853 38TH AVE APT 12, OAKLAND, CA 94601-3646
22803259    +   MAYRA GUTIERREZ, 2607 BRUNSON AVE, MIDLAND TX 79701-7109
22803261    +   MAYRA ISABEL HERNANDEZ CARACAS, 901 S. KOBAYASHI RD. APT. 1123, WEBSTER TX 77598-4827
22803263    +   MAYRA LUCERO, 1960 W. TARRANT RD. APT 603, GRAND PRAIRIE TX 75050-3072
22803262        MAYRA LUCERO, CORP, DALLAS TX 75247
22803266    +   MAYRA MENDOZA, 3720 E SAUNDERS ST, LAREDO TX 78041-5494
22803268    +   MAYRA ORTEGA DELABRA, 7602 BENJI PATH, AUSTIN TX 78724-1670
22803269    +   MAYRA OSORIO-ARCE, 1123 S ACACIA AVE, COMPTON, CA 90220-4761
22803270    +   MAYRA OVALLES ORDUNA, 3431 WALLNUT BEND LN APT 1916, HOUSTON TX 77042-4746
22803271    +   MAYRA ROBLEDO, 2346 E 8TH STREET, ODESSA TX 79761-4210
22803272    +   MAYRA SAHMANTA RODRIGUEZ, 1405 LAMAR, SAN ANTONIO TX 78202-1427
22803274    +   MAYRA SOSA QUINTANA, 1200 W 6TH ST APT 2, CLOVIS, NM 88101-7100
22803275    +   MAYRA SOTOVEGA, 1409 KLAMATH RIVER DR, RANCHO CORDOVA, CA 95670-2849
22803276    +   MAYRA VAZQUEZ, 2923 SW MILITARY DR, SAN ANTONIO TX 78224-1035
22803277    +   MAYRA VERONICA NAVARRO-HERNANDEZ, 302 N ALEXANDRIA AVE, LOS ANGELES, CA 90004-3300

| | | |
|---|---|---|
| 22803278 | + | MAYRON MAURICIO VILLANUEVA-GOMEZ, 1332 PITOS ST, SANTA BARBARA, CA 93103-3523 |
| 22803279 | + | MAZZELLA, VINCENT MICHAEL, 9730 WEST TONOPAH DRIVE, PEORIA, AZ 85382-2285 |
| 22803280 | + | MB AUTO TRANSPORT LLC, 430 S. BURNSIDE AVE No.8B, LOS ANGELES, CA 90036-5332 |
| 22803281 | | MBF AUTO SALES, INC, DBA CHEVROLET BUICK MARBLE FALLS, 2301 HIGHWAY 281 NORTH, MARBLE FALLS TX 78654 |
| 22803282 | + | MBGV LP, MERCEDES-BENZ GRAPEVINE, 1300 TEXAN TRAIL, GRAPEVINE TX 76051-4197 |
| 22803283 | + | MBM CARGO INC, MBM CARGO, 16950 N BAY RD APT 1615, SUNNY ISLES BEACH, FL 33160-6246 |
| 22803284 | + | MC COLLISION CENTER, 716 S EUCLID AVE, ONTARIO, CA 91762-4315 |
| 22803285 | #+ | MC CONSULTANTS, INC., 2055 CORTE DEL NOGAL, CARLSBAD, CA 92011-1412 |
| 22803286 | + | MC PRECISION AIR LLC, PRECISION AIR, 205 N. HIGHWAY 175, SEAGOVILLE TX 75159-1840 |
| 22803287 | + | MC SERVICE TX LLC, 3023 CLEMENTE DR, GRAND PRAIRIE TX 75052-8736 |
| 22803288 | + | MC TOWING AND TRANSPORT LLC, 707 E MAITLAND ST, ONTARIO, CA 91761-3430 |
| 22803289 | + | MC TRANS LLC, PO BOX 2461, CANYON COUNTRY, CA 91386-2461 |
| 22803290 | + | MCARCC, LLC, MCLARTY COLLISION NORTH, 5500 STARITA DRIVE, NORTH LITTLE ROCK, AR 72117-1925 |
| 22803291 | + | MCAVOY, SANDRA, 2003 MELODY CIRCLE, KAUFMAN TX 75142-9687 |
| 22803292 | + | MCBRIDE, ANA A, 2218 RIVER TRAILS CR, RANCHO CORDOVA, CA 95670-2223 |
| 22803293 | + | MCCALL-N INC, DBA STERLING MCCALL NISSAN, 12230 SOUTHWEST FREEWAY, STAFFORD TX 77477-3007 |
| 22803294 | + | MCCALL-T INC., STERLING MCCALL TOYOTA-SCION, 9400 SOUTHWEST FREEWAY, HOUSTON TX 77074-1408 |
| 22803295 | + | MCCASKILL, KARA M, 15729 ARTIST WAY, APT 11009, ADDISON TX 75001-6083 |
| 22803296 | + | MCCOMBS WEST FORD INC, 7111 NW LOOP 410, SAN ANTONIO TX 78238-4117 |
| 22803297 | + | MCCONNELL III, ROBERT JOHN, 16941 WEST BRISTOL LANE, SURPRISE, AZ 85374-0807 |
| 22803298 | + | MCCOY, JEREMY N, 1731 CORDOVA DRIVE, MESQUITE TX 75150-1385 |
| 22803299 | | MCCURLEY, ZACHARY ALEXZANDER BLAI, 31112 FARM TO MARKET 429, TERRELL TX 75161 |
| 22803300 | + | MCGLINCHEY STAFFORD PLLC, 601 POYDRAS ST 12TH FLOOR, NEW ORLEANS, LA 70130-6057 |
| 22803301 | + | MCGLINCHEY STAFFORD PLLC, DEPT. 5200, PO BOX 2153, BIRMINGHAM, AL 35287-0002 |
| 22803302 | + | MCGRATH AUTOMOTIVE GROUP, INC, PAT MCGRATH CHEVROLET, 1600 51ST STREET, CEDAR RAPIDS, IA 52402-2410 |
| 22803303 | + | MCKAYLA DAWN KUHL, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22803304 | + | MCKENZIE LOGISTIC LLC, 6769 VISTA OAKS CT, ZACHARY, LA 70791-7481 |
| 22803305 | + | MCKINNEY AUTOPLEX INC, DBA CHRYSLER JEEP DODGE CITY OF MCKINNEY, 700 S. CENTRAL EXPRESSWAY, MC KINNEY TX 75070-3834 |
| 22803306 | #+ | MCKOOL SMITH P.C., 300 CRESCENT COURT, SUITE 1500, DALLAS TX 75201-6970 |
| 22803307 | + | MCLARTY LRH, LLC, MCLARTY HONDA, 10 COLONEL GLENN COURT, LITTLE ROCK, AR 72210-2854 |
| 22803308 | + | MCLENNAN COUNTY TAX OFFICE, 215 N 5TH STREET, SUITE 118, WACO TX 76701-1320 |
| 22803309 | + | MCM PROPERTIES LTD, 4101 E 42ND ST, ODESSA TX 79762-7209 |
| 22803310 | + | MCMORRIS, CRYSTAL E, 12719 RIVINGTON ST, APT 219, FARMERS BRANCH TX 75234-1288 |
| 22803311 | + | MCQUAY, KARISSA D, 700 EWING ROAD, FERRIS TX 75125-9165 |
| 22803312 | + | MCQUINNIE, KENNEDI M, 3115 ALCANNON AVENUE, FORT WORTH TX 76119-5605 |
| 22803313 | + | MCVAY, MITCHELL WILLIAM, 23313 W FLORENCE AVE, BUCKEYE, AZ 85326-0298 |
| 22803314 | + | MCWILLIAMS & WALDEN, INC, 4201 E. BRUNDAGE LANE, BAKERSFIELD, CA 93307-2384 |
| 22803315 | + | MD CARRIER LLC, 522 FOSTER STREET, PHILADELPHIA, PA 19116-3308 |
| 22803318 | + | MD MOHAIMIN RASHID, 654 E 38TH ST, LOS ANGELES, CA 90011-2814 |
| 22803319 | + | MDF AUTO TRANSPORT, 2741 BEL AIRE CIR, TAMPA, FL 33614-7203 |
| 22803320 | + | MDK LOGISTIC, 100 N HOWARD ST STE W, SPOKANE, WA 99201-0508 |
| 22803321 | + | MEADOR DODGE-CHRYSLER-JEEP, 9501 SOUTH FREEWAY, FORT WORTH TX 76140-4923 |
| 22803322 | + | MEADS AUTOMOTIVE, PO BOX 3307, SULPHUR, LA 70664-3307 |
| 22803324 | + | MEAGAN LOPEZ, 1306 COLBY AVE, BIG SPRING TX 79720-5233 |
| 22803325 | + | MEAGAN ONOFRE, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22803326 | + | MEALEFU ATHY LANGKILDE, 1200 KUMQUAT PL, OXNARD, CA 93036-1522 |
| 22803327 | + | MEANOR, LEE A, 4450 EL CENTRO ROAD, No. 321, SACRAMENTO, CA 95834-2659 |
| 22803328 | + | MEARKEL MEONTREY JOHNSON, 2235 VANCE DR, FORNEY TX 75126-5323 |
| 22803329 | + | MEBEL AGUILAR MENDEZ, 2279 TIERRA BLANDA DR, EL PASO TX 79938-4433 |
| 22803330 | + | MECHANICAL OF DFW, LLC, 8025 PLATEAU DR., FORT WORTH TX 76120-5642 |
| 22803332 | + | MEDARDO SILVA, 8701 S BRAESWOOD BLVD No.75, HOUSTON TX 77031-1308 |
| 22803333 | + | MEDELLIN, MARIA G, 1804 SOLTERRA BOULEVARD, MESQUITE TX 75181-4448 |
| 22803334 | + | MEDELLIN, RODRIGO ANDRE, 1804 SOLTERRA BOULEVARD, MESQUITE TX 75181-4448 |
| 22803335 | + | MEDEROS ELECTRIC INC, 15434 NUBIA ST, BALDWIN PARK, CA 91706-1928 |
| 22803336 | + | MEDINA BAEZ, ADRIANA, 2636 SOUTH LA SALLE AVENUE, No. 3, LOS ANGELES, CA 90018-2741 |
| 22803337 | + | MEDINA BANUELOS, MARCOS, 408 1/2 EAST ROSECRANS AVENUE, COMPTON, CA 90221-2038 |
| 22803338 | + | MEDINA CALDERON, ANGEL, 9304 RED PINE DRIVE, SHAFIER, CA 93263-9658 |
| 22803339 | + | MEDINA DE SOUSA, FRANCISCO J, 15678 KNOLL TRAIL DRIVE, APT 1206, DALLAS TX 75248-7001 |
| 22803340 | | MEDINA PEKLE, BETTINA, 5050 FARM TO MARKET ROAD 423, 7107, FRISCO TX 75036 |
| 22803341 | + | MEDINA, ANGELA R, 2425 SENEPOL WAY, FORT WORTH TX 76131-3006 |
| 22803342 | + | MEDINA, GILBERTO, 11776 CRIMSON CREST, EL PASO TX 79936-0285 |
| 22803343 | + | MEDINAS PLUMBING LLC, 1510 PAXTON ST, LAS CRUCES, NM 88001-2110 |

| | | |
|---|---|---|
| 22803344 | + | MEDRANO, ROSEMARY N, 158 EAST LOOP 564, MINEOLA TX 75773-1141 |
| 22803345 | + | MEENA T KHALAF, 3501 FASHION AVE UNIT A, LONG BEACH, CA 90810-2227 |
| 22803346 | + | MEGAN ELEYN ZAPIEN-MALDONADO, 950 N DUESENBERG DR APT 6205, ONTARIO, CA 91764-5976 |
| 22803347 | + | MEGAN GABRIELLE BURKS, 1200 DALLAS DR APT No.2024, DENTON TX 76205-5151 |
| 22803348 | + | MEGHAN BARONE & CHRISTINA BROWN, 5754 ALCALA WAY, RIVERSIDE, CA 92505-2385 |
| 22803349 | + | MEHDI GLOBAL SERVICE, 14906 WESTPARK DR APT 1324, HOUSTON TX 77082-4958 |
| 22803350 | + | MEHMET SERT, 8307 LEXINGTON RD, DOWNEY, CA 90241-2619 |
| 22803351 | + | MEHRNAZ ROUHOLAMIN, 8316 ARRINGTON AVE, PICO, CA 90660-5121 |
| 22803352 | + | MEILE AUTOMOTIVE, 313 W 54TH, ODESSA TX 79764-4125 |
| 22803353 | + | MEILYN G BERDIVIDES, 1550 WESTBROUGH DR No.8108, KATY TX 77449-2274 |
| 22803354 | + | MEIS ENTERPRISE, LLC, MEIS ROOFING & CONSTRUCTION, 4617 DIAZ AVE, FORT WORTH TX 76107-6128 |
| 22803355 | + | MEJIA COLLISION INC, 12227 VALLEY BLVD, EL MONTE, CA 91732-3606 |
| 22803356 | + | MEJIA HERNANDEZ, BLAS, 502 KERNODLE STREET, ROCKWALL TX 75087-2716 |
| 22803357 | + | MEJIA MENDOZA, BEATRICE A, 203 LANDA AVENUE, SAN ANTONIO TX 78237-1646 |
| 22803358 | + | MEJIA MESINAS, JOSE ANDRE, 455 SOUTH RECKER ROAD, APT. 2044, GILBERT, AZ 85296-1215 |
| 22803359 | + | MEJIA RUIZ, GREGORIO, 804 WEST ROYAL LANE, APT 110, IRVING TX 75039-6001 |
| 22803362 | + | MEJIA'S AUTO BODY, 1735 3RD AVE, GREELEY, CO 80631-5920 |
| 22803360 | + | MEJIA, DEYSI G, 12 CARVER COURT, SACRAMENTO, CA 95835-1252 |
| 22803361 | + | MEJIA, LUIS, 7001 NORTHLINE DR, APT 301, HOUSTON TX 77076-2124 |
| 22803363 | + | MEJIAS WILLIAMS, 4519 PLEASANT DR, MIDLAND TX 79703-6926 |
| 22803364 | + | MEJIAS, ROGER C, 720 16TH STREET, ARGYLE TX 76226-3396 |
| 22803365 | + | MEKALE DUCKSWORTH, 9100 ANDREWS HWY APT 1012, ODESSA TX 79765-1359 |
| 22803366 | + | MELANIE COOPER, 2361 NORTHROP AVENUE H211, SACRAMENTO, CA 95825-7204 |
| 22803367 | + | MELANIE LYNN ARCIAGA ACOSTA, 950 MAYPORT DR, PITTSBURG, CA 94565-4495 |
| 22803368 | + | MELBY TRANSPORT LLC, 11529 EAST MARGUERITE AVENUE, MESA, AZ 85208-5514 |
| 22803369 | + | MELCHOR GOMEZ-FABIAN, 1250 S EUCLID ST APT A 207, ANAHEIM, CA 92802-1925 |
| 22803370 | + | MELCHOR, MOSES ROCHA, 12310 WEST BLOOMFIELD ROAD, EL MIRAGE, AZ 85335-5272 |
| 22803371 | + | MELENDES FERMIN, MERALYS, 82 WEST 13TH STREET, APT 1, BAYONNE, NJ 07002-1344 |
| 22803372 | + | MELENDEZ, KEN, 538 WESTBEND DR., SAN ANTONIO TX 78227-1246 |
| 22803373 | + | MELENDEZ, PEDRO, 8302 RIPTIDE DR, HOUSTON TX 77072-4018 |
| 22803374 | + | MELINA MONTOYA, 7524 MONTERREY DR, EL PASO TX 79915-2646 |
| 22803375 | + | MELINDA CAMPOS, MEL'S BODY SHOP, 3420 S COUNTY RD 1227, MIDLAND TX 79706-3313 |
| 22803377 | + | MELINDA MARTINEZ., 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22803376 | + | MELINDA MARTINEZ., 8559 ARTESIA BLVD, BELLFLOWER, CA 90706-6101 |
| 22803378 | + | MELINDA MENDOZA, 2820 MEADOW DR, LAWRENCE, KS 66047-3240 |
| 22803379 | + | MELISA CALDERON, 1412 N DONACY WAY APT 3, ANAHEIM, CA 92805-1052 |
| 22803380 | + | MELISA DE LEON PEREZ, 10333 ATLANTIC AVENUE APT A, SOUTH GATE, CA 90280-7044 |
| 22803381 | | MELISA TOVAR, 1009 N CHESTNUT AVE, COMPTON, CA 90221 |
| 22803382 | + | MELISSA A. ACOSTA MACEO, 9920 QUAIL BLVD APT 216, AUSTIN TX 78758-5733 |
| 22803383 | #+ | MELISSA A. STAMPLEY, 217 W. INTERSTATE 30, APT 101, GARLAND TX 75043-6143 |
| 22803384 | + | MELISSA AMBER MORALES, 705 WORKMAN MILL RD, WHITTIER, CA 90601-1106 |
| 22803385 | + | MELISSA AMEZUCA, 200 SOUTH AVENUE 59 APT 1, LOS ANGELES, CA 90042-4753 |
| 22803386 | + | MELISSA ANN MONTANIO, 980 ROSALIA AVE, HEMET, CA 92543-2750 |
| 22803387 | + | MELISSA BUENROSTRO, 3301 LITTLEJOHN AVE, FORT WORTH TX 76105-4030 |
| 22803388 | + | MELISSA CORREA, 2108 LEE AVE, NAPA, CA 94559-1009 |
| 22803390 | + | MELISSA DIAZ., 1908 STATZ ST, NORTH LAS VEGAS, NV 89030-7370 |
| 22803393 | + | MELISSA GARZA-ESTRADA, 205 CHATEAU, FORT WORTH TX 76134-4604 |
| 22803395 | + | MELISSA IVETT TALAVERA MARQUEZ, 516 N LOOP 250 W APT 1821, MIDLAND TX 79703-5241 |
| 22803396 | + | MELISSA JUDITH DAVILA, 8022 WALNUT DR, LOS ANGELES, CA 90001-3446 |
| 22803397 | + | MELISSA LEONARD - BRAZOS COUNTY, 4151 COUNTY PARK CT., BRYAN TX 77802-1430 |
| 22803398 | | MELISSA LOUISE LACROIX, DBA COLOR NEW MOBILE UPHOLSTERY, 2026 EST PIONEER PKWY., SUITE No.8, PANTEGO TX 76013 |
| 22803399 | + | MELISSA MARIE JAUREQUI, 8371 TELEGRAPH RD APT 35, PICO, CA 90660-4969 |
| 22803400 | + | MELISSA MENDEZ FERMAN, 405 E 111TH PI, LOS ANGELES, CA 90061-3013 |
| 22803401 | + | MELISSA MICHEL, 16666 FOOTHILL BLVD, FONTANA, CA 92335-8404 |
| 22803402 | + | MELISSA MORALES FLETCHER, MORALES FLETCHER LAW P.C., 6243 W. INTERSTATE 10, SUITE 132, SAN ANTONIO TX 78201-2006 |
| 22803403 | + | MELISSA PEREZ, TEXAS FAST TRANSPORT LLC, 15319 FLEMINGTON AVE, HOUSTON TX 77084-2069 |
| 22803404 | + | MELISSA PETE, 911 PAMPA ST, HOUSTON TX 77504-1536 |
| 22803405 | + | MELISSA RACHEL AMADOR, 812 ALMOND AVENUE, SANGER, CA 93657-3502 |
| 22803406 | + | MELISSA ROBLES, REDEEMED TRANSPORT LLC, 733 SAN MATEO ST, SAN JUAN TX 78589-4828 |
| 22803408 | + | MELISSA RUIZ NUNCIO, 1808 ITURBIDE STREET, LAREDO TX 78040-7831 |
| 22803409 | + | MELISSA SAN MARTIN-FIGUEROA, 311 S NEWHOPE ST, APT 301, SANTA ANA, CA 92704-0698 |

District/off: 0539-3                                    User: admin                                    Page 269 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22803411 | + | MELISSA Y PEREZ MARQUEZ, 3021 JANE LANE 409, HALTOM CITY TX 76117-4578 |
| 22803412 | + | MELITON CACAHUATILLA BARRERA, 1241 CALLE SAN LUCAS, CORPUS CHRISTI TX 78417-3326 |
| 22803413 | + | MELIZA MENDOZA, 313 UTAH ST, SHERMAN TX 75090-9186 |
| 22803414 | + | MELO GOMEZ, LEANDRO, 3737 VITRUVIAN WAY, APT 460, ADDISON TX 75001-4019 |
| 22803415 | + | MELODY A CALDERA, 5222 PENDLETON AVE APT 7, SOUTH GATE, CA 90280-8532 |
| 22803416 | + | MELONY WATSON, 6000 SANCHEZ DR, CRESSON TX 76035-2100 |
| 22803417 | + | MELQUISIDEC RENE TELLO CANO, 39810 BERENDA RD, TEMECULA, CA 92591-5019 |
| 22803418 | + | MELTONS RECOVERY LLC, 203 E. RESACA DR., LOS FRESNOS TX 78566-3103 |
| 22803419 | + | MELVA L PELAYO, 4180 13TH ST, RIVERSIDE, CA 92501-3421 |
| 22803420 | + | MELVA PELAYO, 4180 13TH ST, RIVERSIDE, CA 92501-3421 |
| 22803421 | + | MELVIN A ALVARADO, 1601 237TH ST UNIT A, HARBOR CITY, CA 90710-1324 |
| 22803422 | + | MELVIN A CEDENO MERINO, 606 NORTH MAIN STREET, NOLANVILLE TX 76559-4576 |
| 22803423 | + | MELVIN ADELSO CONTRERAS-ACEVEDO, 10352 BANDERA ST, LOS ANGELES, CA 90002-3624 |
| 22803424 | + | MELVIN ALBERTO SERRANO TREJO, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22803425 | + | MELVIN ALFREDO AYALA-RIVAS, 7657 BECKETT ST, TUJUNGA, CA 91042-2101 |
| 22803426 | + | MELVIN ESTUARDO GARCIA GUTIERREZ, 5937 AVALON BLVD APT 6, LOS ANGELES, CA 90003-1349 |
| 22803428 | + | MELVIN KENNEBREW, 8937 KENNETH APT No.22, EL PASO TX 79904-1344 |
| 22803429 | + | MELVIN MANUEL OVANDO LOPEZ, 18402 GAILLARD ST, AZUSA, CA 91702-4714 |
| 22803430 | + | MELVIN MORALES FIGUEROA, 414 W 122ND ST APT B, LOS ANGELES, CA 90061-1314 |
| 22803431 | | MELVIN OLIVA-HERNANDEZ, 1000 KEMPWOOD DR, HOUSTON TX 77080 |
| 22803432 | + | MELVIN ORDONEZ CANAC, 854 SOUTH HARVARD BLVD, APT 208, LOS ANGELES, CA 90005-2547 |
| 22803434 | + | MELVIN ORLANDO COLLAZO IRIZARRY, 9556 ABINGTON AVE., FORT WORTH TX 76131-2454 |
| 22803433 | + | MELVIN ORLANDO COLLAZO IRIZARRY, 2320 BERMONT RED LANE, FORT WORTH TX 76131-1627 |
| 22803435 | + | MELVIN RAFAEL ZAMORA-GALVEZ, 1434 N SAN DIEGO PL, ONTARIO, CA 91764-2248 |
| 22803436 | + | MELVIN ROMEO MATEO MIGUEL, 20722 STAGG ST, LOS ANGELES, CA 91306-2044 |
| 22803438 | + | MEMPHIS DEONDRAY BYNUM, 5544 ORANGE DR., SAN BERNARDINO, CA 92407-2942 |
| 22803439 | + | MENCIA AUTO BODY AND PAINT LLC, MENCIA AUTO BODY AND PAINT, LLC, 819 HOUSTON ST, AUSTIN TX 78756-2205 |
| 22803440 | + | MEND-A-DENT INC., PO BOX 174295, ARLINGTON TX 76003-4295 |
| 22803441 | + | MENDEZ FERNANDEZ, MAURICIO, 5200 WINDHAVEN PARKWAY, 2301, LEWISVILLE TX 75056-5978 |
| 22803442 | + | MENDEZ GONZALEZ, ERICK, 1453 PACO WAY, MANTECA, CA 95337-8755 |
| 22803443 | + | MENDEZ MELLADO, ALLAN, 1622 1/2 LA FAYETTE ROAD, LOS ANGELES, CA 90019-5912 |
| 22803444 | + | MENDEZ YANEZ, VICTORIA ESMERALDA, 733 CLIFFVIEW DRIVE, No.41, DALLAS TX 75217-7169 |
| 22803445 | + | MENDEZ, CHRISTIAN, 3718 SAN PEDRO STREET, LOS ANGELES, CA 90011-5616 |
| 22803446 | + | MENDEZ, DIANA, 2801 WIBLE ROAD, APT 31, BAKERSFIELD, CA 93309-6154 |
| 22803447 | + | MENDEZ, JAZMIN E, 8831 SALMON FALLS DRIVE, UNIT C, SACRAMENTO, CA 95826-1952 |
| 22803448 | + | MENDEZ, MARIA S, 718 FOREST PARK BOULEVARD, APT D304, OXNARD, CA 93036-5402 |
| 22803449 | + | MENDEZ, SAVIL A, 5180 MEDINA ROAD, LOS ANGELES, CA 91364-1911 |
| 22803450 | + | MENDIZABAL VELASQUEZ, DIEGO, 12129 MANOR DRIVE, APT 25, HAWTHORNE, CA 90250-0214 |
| 22803451 | + | MENDOZA CORDOBA, JHANK S, 1018 APPALOOSA LN, ROSHARON TX 77583-5430 |
| 22803452 | + | MENDOZA CRUZ, ROSA, 5218 SILVER DRIVE, SANTA ANA, CA 92703-2434 |
| 22803453 | + | MENDOZA GARCIA, NICOLAS, 1205 SULLIVAN DRIVE, CEDAR HILL TX 75104-7341 |
| 22803454 | + | MENDOZA OCAMPO, JAQUELINE, 8679 HAYLOFT PLACE, RIVERSIDE, CA 92508-7145 |
| 22803455 | + | MENDOZA RODRIGUEZ, ROMAN, 2938 8TH AVENUE, FORT WORTH TX 76110-3450 |
| 22803456 | + | MENDOZA RUA, CARLOS E, 2828 FLOWER AVENUE, NORTH LAS VEGAS, NV 89030-8702 |
| 22803457 | + | MENDOZA RUBIO, CARLOS R, 15222 CEDAR SCURRY CIRCLE, HOUSTON TX 77090-5013 |
| 22803458 | + | MENDOZA SOSA, LORENA, 5167 VERDE VALLEY LANE, 2507, DALLAS TX 75254-7490 |
| 22803459 | + | MENDOZA ZAVARCE, KAREN, 1406 COLONIAL BLUFF LANE, PRINCETON TX 75407-1546 |
| 22803460 | + | MENDOZA, ISMAEL, 804 HOLLY DR, GARLAND TX 75040-4923 |
| 22803461 | + | MENDOZA, MAYRA G, 5314 HACIENDA, LAREDO TX 78046-5258 |
| 22803462 | + | MENDOZA, YACKELIN, 12924 SPRING OAKS, BALCH SPRINGS TX 75180-3415 |
| 22803463 | + | MENESES, DANIEL, 3405 1/2 FOLSOM STREET, LOS ANGELES, CA 90063-2119 |
| 22803464 | + | MERCADO, ELIJAH RYZE, 509 RIGGS CIRCLE, MESQUITE TX 75149-5844 |
| 22803465 | | MERCANTILE TRUCKING, PO BOX, CHICAGO, IL 60612 |
| 22803466 | + | MERCED CHEVROLET INC, 1485 W 15TH ST, MERCED, CA 95340-5602 |
| 22803467 | + | MERCED RADIATOR SHOP, INC., 1640 W 13TH ST, MERCED, CA 95341-5653 |
| 22803468 | + | MERCEDES CONTRERAS, MERCEDES AUTO REPAIR & BODYWORK, 531 N HOOVER ST, LOS ANGELES, CA 90004-2308 |
| 22803469 | | MERCEDES ELIZABETH COREAS, 15 HWY 83 NORTH, LEAKEY TX 78873 |
| 22803470 | + | MERCEDES GARZA-VARGAS, 11520 186TH F2, ARTESIA, CA 90701-5564 |
| 22803472 | + | MERCEDES LOPEZ-GARCIA, 2309 1/2 WALL ST, LOS ANGELES, CA 90011-1768 |
| 22803472 | + | MERCEDES ORTIZ, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22803473 | + | MERCEDES QUINTANA RODRIGUEZ, 10802 PALMA VISTA AVE APT 8, GARDEN GROVE, CA 92840-1340 |
| 22803474 | + | MERCEDES SALAS, 1111 BLALOCK RD APT 120, HOUSTON TX 77055-7428 |
| 22803475 | + | MERCEDES SANCHEZ DIAZ, 109 N. SULTANA AVE, ONTARIO, CA 91764-4143 |

| | | |
|---|---|---|
| 22803476 | + | MERCEDES SANCHEZ-DIAZ, 1145 W I ST APT, ONTARIO, CA 91762-2164 |
| 22803478 | + | MERICAR J FIGUEROA CORDOLIANI, 4845 GRAMERCY OAKS DRIVE, DALLAS TX 75287-5334 |
| 22803479 | + | MERIDA MORALES, FRANCISCO J, 12820 NORTH LAMAR BOULEVARD, APT 812, AUSTIN TX 78753-1224 |
| 22803480 | + | MERIDAS AUTO REPAIR LLC, 1407 26TH STREET, KENNER, LA 70062-5303 |
| 22803481 | + | MERIDIAN COMPENSATION PARTNERS, LLC, 25676 NETWORK PLACE, CHICAGO, IL 60673-1256 |
| 22803482 | + | MERISSA ISABELLA MARTINS, 1205 TEMPLE AVE APT A, LONG BEACH, CA 90804-3720 |
| 22803483 | + | MERLAN ELECTRICAL SERVICES, 4421 SUNRISE LN, MIDLOTHIAN TX 76065-7717 |
| 22803484 | + | MERLE EDWARD FOWLER, 2526 HILLCREST DR APT No.4, LOS ANGELES, CA 90016-2945 |
| 22803485 | + | MERLIN GARCIA, 10522 BEECHNUT ST No.706, HOUSTON TX 77072-4437 |
| 22803486 | + | MERLIN MAURICIO ORDOEZ AGUILERA, 2308 IMPERIAL DR APT 2404, FORT WORTH TX 76119-5829 |
| 22803487 | + | MERLING ARRECHAVALA, 4122 ANICE ST, HOUSTON TX 77039-3407 |
| 22803488 | + | MERLO-REFUGE, JENNIFER G, 4801 GUS ECKERT ROAD, APT 821, SAN ANTONIO TX 78240-4120 |
| 22803489 | + | MERQUIADEZ MARTINEZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22803490 | + | MERT GALIP, 4256 MCKINLEY AVE, LOS ANGELES, CA 90011-3039 |
| 22803491 | + | MERYBEL TOYO, 23010 FRANZ ROAD APT 11202, KATY TX 77449-2987 |
| 22803492 | + | MESA MOBILE STORAGE LLC, 5600 W LOVERS LANE STE 116 No.342, DALLAS TX 75209-4330 |
| 22803493 | + | MESQUITE AUTOMOTIVE SERVICES INC., 15900 LBJ FRWY, MESQUITE TX 75150-7209 |
| 22803494 | + | MESQUITE CAR CARE INC., 2975 S. SHILOH RD., GARLAND TX 75041-2414 |
| 22803495 | + | MESQUITE-K, INC., SOUTHWEST KIA MESQUITE, 150 N BARTLETT ST, MEDFORD, OR 97501-6015 |
| 22803496 | + | META PLATFORMS, INC., 1601 WILLOW ROAD, MENLO PARK, CA 94025-1452 |
| 22803497 | + | META PLATFORMS, INC., 15161 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 22803498 | + | METAL CRAFT COMPANY, DBA AIRE SERV OF SOUTHERN NEW MEXICO, 924 W PICACHO, LAS CRUCES, NM 88005-2234 |
| 22803499 | + | METAL MAJIC LLC, 4464 W PLANO PKWY UNIT B, PLANO TX 75093-5623 |
| 22803500 | + | METRIC HEATING AND COOLING INC, 10313 FAYWOOD ST, BELLFLOWER, CA 90706-3306 |
| 22803501 | + | METRO AUTO AUCTION DALLAS, INC., WHOLESALE AUTO AUCTION, 1836 MIDWAY ROAD, LEWISVILLE TX 75056-9535 |
| 22803502 | + | METRO AUTO AUCTION PHOENIX, 2475 SOUTH 59TH AVENUE, PHOENIX, AZ 85043-7900 |
| 22803503 | + | METRO AWNINGS & IRON INC, 4525 W HACIENDA AVE UNIT 2, LAS VEGAS, NV 89118-1510 |
| 22803505 | + | METRO FIRE EQUIPMENT INC, DIMAR FIRE+SECURITY INC, 1581 TECOLOTE TRAIL, LAS CRUCES, NM 88012-9727 |
| 22803504 | + | METRO FIRE EQUIPMENT INC, DIMAR FIRE+SECURITY INC, 63 S HAMILTON PLACE, GILBERT, AZ 85233-5515 |
| 22803506 | + | METRO INVESTIGATIONS & RECOVERY SOLUTIONS INC., 11051 PULASKI HWY, WHITE MARSH, MD 21162-1813 |
| 22803507 | + | METRODRIVE LOGISTICS LLC, 6335 SOUTH LOOP 1604 WEST, VON ORMY TX 78073-4220 |
| 22803508 | + | METROGISTICS LLC, ACERTUS, PO BOX 734973, CHICAGO, IL 60673-4973 |
| 22803509 | + | MEXIA CPB, INC, 802 S MCKINNEY ST, MEXIA TX 76667-3745 |
| 22803510 | + | MEY MACIAS-LOPEZ, 617 EL TEJON AVENUE, BAKERSFIELD, CA 93308-3281 |
| 22803511 | + | MEZA DE ORTIZ, MAVIS, 1924 NORTH 42ND AVENUE, PHOENIX, AZ 85009-2031 |
| 22803512 | + | MEZA SEVRIAPT, LIGIA E, 3145 WEST WALNUT HILL LANE, APT 2155, IRVING TX 75038-7075 |
| 22803513 | + | MF TRANSPORT & LOGISTICS LLC, 2070 E BELLERIVE PL, CHANDLER, AZ 85249-4130 |
| 22803514 | + | MG BUZZ AGENCY INC, 8461 NW 68TH ST, MIAMI, FL 33166-2651 |
| 22803515 | + | MG EXPRESS LLC, 3730 GARNET ST UNIT No.15, TORRANCE, CA 90503-3369 |
| 22803516 | + | MG STRIPING LLC, 3806 MONA LEE LN, HOUSTON TX 77080-1728 |
| 22803517 | + | MG&M CORPORATION, XPRESS AUTO BODY PAINT & FLEET, 275 TULLY RD, SAN JOSE, CA 95111-1912 |
| 22803518 | + | MGA INVESTMENTS LLLP, 8651 SAWGRASS DR, LONE TREE, CO 80124-8504 |
| 22803519 | + | MGBUZZ EXPRESS INC, 341 SOUTH THIRD STREET No.100-F, COLUMBUS, OH 43215-5463 |
| 22803521 | + | MGY EXPRESS CARRIER INC., 2910 25TH STREET WEST, LEHIGH ACRES, FL 33971-0514 |
| 22803522 | + | MH TRANSPORTATIONS, 9034 65TH ST, RIVERSIDE, CA 92509-5928 |
| 22803523 | + | MHAL CORP, MAACO COLLISION REPAIR AND AUTO PAINT, 1039 WEST MAIN STREET, SANTA MARIA, CA 93458-4237 |
| 22803524 | + | MIA ESTHER PERALTA, 65924 CAHUILLA AVE, DESERT HOT SPRINGS, CA 92240-3828 |
| 22803525 | + | MIA NICOLE HENDRIX, 1511 S ST ANDREWS PL APT 212, RIMPAU, CA 90019-4827 |
| 22803526 | + | MIAUNDREA SUMMONS, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22803527 | + | MICAELA RODRIGUEZ-CASTRO, 14101 DOTY AVE APT 39, HAWTHORNE, CA 90250-8036 |
| 22803529 | + | MICAH QUARLES & LINDA JONES, 9842 AUDELIA RD. APT No.1007, DALLAS TX 75238-1933 |
| 22803530 | + | MICAIAH NICOLE DOGAN, 2840 FAIRMONT AVE, STOCKTON, CA 95206-3411 |
| 22803532 | + | MICHAEL A CARTAGENA, 30018 PRIMROSE DR, SANTA CLARITA, CA 91390-1114 |
| 22803533 | + | MICHAEL A GARCIA, 1813 WURZBURG DR, FORT WORTH TX 76134-3342 |
| 22803534 | + | MICHAEL A STANLEY, EMJAY CONSULT GROUP, 2669 CLAREMONT DR, GRAND PRAIRIE TX 75052-3806 |
| 22803535 | + | MICHAEL A. SMERKLO, DBA TRUE NORTH TRUST, 2775 WEST DAIRY LANE, JACKSON, WY 83001-5005 |
| 22803536 | + | MICHAEL ANDREW CURIEL, 16124 ROSECRANS AVE APT 5A, LA MIRADA, CA 90638-4221 |
| 22803537 | + | MICHAEL ANTHONY AVILA, 3031 PICO AVENUE, CLOVIS, CA 93619-9276 |
| 22803538 | | MICHAEL ANTHONY CORDOVA, 30084 MUIRLANDS DR, MENIFEE, CA 92584 |
| 22803539 | + | MICHAEL ANTHONY LANGSTON JR., 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22803540 | + | MICHAEL ANTHONY MALTOS, 2708 NATIONS AVE, EL PASO TX 79930-3815 |
| 22803541 | + | MICHAEL ANTHONY OGAS JR, TEXAS GRAND AUTO WORLD, 8703 CATHEDRAL CIRCLE, EL PASO TX 79907-6207 |
| 22803542 | #+ | MICHAEL ANTHONY RAYFORD, 4007 NORTH E ST, SAN BERNARDINO, CA 92407-3505 |

District/off: 0539-3                                User: admin                                Page 271 of 488
Date Rcvd: Oct 17, 2025                             Form ID: pdf017                             Total Noticed: 25410

22803543      + MICHAEL ARAUZ CASTRO, 2745 EAST MARGUERITE AVENE, PHOENIX, AZ 85040-2735
22803544      + MICHAEL BEST STRATEGIES LLC, 790 NORTH WATER STREET, SUITE 2500, MILWAUKEE, WI 53202-4108
22803546      + MICHAEL BUENTELLO, 1443 S EWING AVE, APT No.204, DALLAS TX 75216-1538
22803547      + MICHAEL CAMPOS, 5011 GLEN RIDGE DR U-31, SAN ANTONIO TX 78229-5720
22803548      + MICHAEL CARR, SHOWTIME TRUCKING, 7816 BIRCHWOOD DR, NORTH RICHLAND HILLS TX 76180-7042
22803549      + MICHAEL CARTAGENA, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404
22803550      + MICHAEL CHARLES WRIGHT, 5150 S MANHATTAN PL., LOS ANGELES, CA 90062-2243
22803551      + MICHAEL CRUZ, DBA MC AUTO TRANSPORT LLC, 1005 DOVE HAVEN DR, MANSFIELD TX 76063-2287
22803552      + MICHAEL D SERNA, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22803554      + MICHAEL DAOUD & MARINET KHALIEL, 7051 NATAL DR, APT 43, WESTMINSTER, CA 92683-2258
22803555      + MICHAEL DARIO ZAMBRANO, 1354 W MARTIN LUTHER KING JR, LOS ANGELES, CA 90037-1724
22803556      + MICHAEL DURAN, 9714 WALFORD MILL LN, HOUSTON TX 77095-5533
22803558     #+ MICHAEL DWAYNE WHITTEN, MICHAEL WHITTEN, 6912 EDWINA AVE N.E., ALBUQUERQUE, NM 87110-1404
22803559      + MICHAEL EARL CHATMAN, 2436 W FRUITVALE AVE, HEMET, CA 92545-1625
22803560      + MICHAEL EDWARD AYALA, AYALA EMPIRE TRANSPORT & TOWING, 45 VIA SALVAGNO, GREENFIELD, CA 93927-5560
22803561      + MICHAEL ESTEVEZ, 3631 CALLAGHAN RD, SAN ANTONIO TX 78228-4340
22803562      + MICHAEL FORAN WILLIAMS, 5415 SCOTT ST. APT 19, HOUSTON TX 77021-1535
22803563        MICHAEL G. HALL, ALLSTAR JUMPS, 2751 CAPE DR., CORONA, CA 92882
22803564      + MICHAEL GALL, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209
22803565      + MICHAEL GRIFFIN, 20191 REBECCA LANE, NEW CANEY TX 77357-4260
22803566      + MICHAEL ISIDORO, 1060 W 62ND ST, LOS ANGELES, CA 90044-3732
22803567      + MICHAEL J SUTTON, 107 GLADE SHADOW DR, EULESS TX 76039-7897
22803568      + MICHAEL JAMES, 12203 OLD WALTERS RD, APT 826, HOUSTON TX 77014-2893
22803569      + MICHAEL JAMES RAMIREZ, 1809 BIG OAKS DR, YUBA CITY, CA 95991-8209
22803570      + MICHAEL JASSO, SALLY'S BODY SHOP, 421 ROYA LN, BRYANT, AR 72022-2678
22803571      + MICHAEL JOHNSON, 2339 BURNET ST, SAN ANTONIO TX 78202-2606
22803572      + MICHAEL JOSEPH, DBA WE EXPEDITED LLC, 5025 DEVERON ST APT A, GREENVILLE, NC 27834-0116
22803573      + MICHAEL JOSSUE GARCIA-ROMERO, 10221 YUKON AVE APT 12, INGLEWOOD, CA 90303-5555
22803574      + MICHAEL JULIAN SHIRES, 566 S SAN PEDRO ST No.747, LOS ANGELES, CA 90013-2102
22803575      + MICHAEL KENNEDY, 909 W 2ND ST APT 102, ODESSA TX 79763-4341
22803576      + MICHAEL KOTEY, 4801 MIKEY DRIVE, KILLEEN TX 76542-3870
22803577      + MICHAEL L BEENE, ACTION TOWING & RECOVERY LLC, 5502 CALHOUN 22, HAMPTON, AR 71744-8898
22803578      + MICHAEL L. ENDSLEY, 4500 SOUTH FWY, FORT WORTH TX 76115-3513
22803579      + MICHAEL LEE ENDSLEY, 301 MARS ROAD No.515, WILMER TX 75172-1279
22803580     #+ MICHAEL LEWIS, DESERT WARRIORZ LLC, 12618 W CLAREDON AVE, AVONDALE, AZ 85392-6331
22803581      + MICHAEL LOPEZ, 5859 CLIFF WALK, SAN ANTONIO TX 78250-3923
22803582      + MICHAEL M VANDERDOES, 9979 4TH STREET, VICTORVILLE, CA 92392-2024
22803583      + MICHAEL MALONE, M & CM ENTERPRISES LLC, 1461 FM 489, OAKWOOD TX 75855-8417
22803584      + MICHAEL MARTINEZ, 7567 CASA BLANCA ST, RIVERSIDE, CA 92504-4107
22803585      + MICHAEL MORENO, ZAPS COLLISION LLC, 1714 WESTBURG ALLEY, DALLAS TX 75204-4735
22803586        MICHAEL MOTON, 39550 LBL FREEWAY, DALLAS TX 75232
22803587      + MICHAEL PAUL ARIAS-GONZALEZ, 3391 RUBIDOUX BLVD 13 APT 13, JURUPA VALLEY, CA 92509-4471
22803589      + MICHAEL PEDROSO, 1502 PLANTATION DR, RICHMOND TX 77406-1318
22803590      + MICHAEL PENNINGTON, DBA WINDSHIELDS R US LLC, 11872 CR 577, ANNA TX 75409-7425
22803591     #+ MICHAEL R. BRIGGS, DBA HAPPY MOVERS KATY, 19135 SANDELFORD DR, KATY TX 77449-4152
22803592      + MICHAEL RAMIREZ, 6023 C ST, CHINO, CA 91710-4510
22803593      + MICHAEL RHODES, 1032 3/4 W 9TH ST, LOS ANGELES, CA 90015
22803594      + MICHAEL RICARDO ROSALES, 1005 LOCUST AVE, LONG BEACH, CA 90813-3201
22803595      + MICHAEL RODRIGUEZ, 1084 N SUMMIT AVE, PASADENA, CA 91103-2625
22803596      + MICHAEL ROWLAND, 20421 HARBOR ISLE LN, HUNTINGTON BEACH, CA 92646-5207
22803598      + MICHAEL RYAN CASTRO, 831 EAST MOBECK STREET, WEST COVINA, CA 91790-3787
22803599      + MICHAEL S CARRILLO, 3069 PIEDMONT AVENUE, LA CRESCENTA, CA 91214-3721
22803600      + MICHAEL S ELLIS, 19818 AMBER VILLAGE LANE, RICHMOND TX 77407-4110
22803601      + MICHAEL S. SCHLEMEYER, DBA MONARCH ROOFING L.L.C., 1010 OXFORD ST., HOUSTON TX 77008-7016
22803602      + MICHAEL SERNA, 1108 DAVID DR, EULESS TX 76040-6320
22803603      + MICHAEL SLOAN, 7460 KITTY HAWK LOT 239, CONVERSE TX 78109-2488
22803604      + MICHAEL STAGGS, TIRE DAWGS, 2210 E WASHIGTON, PHOENIX, AZ 85034-1302
22803605      + MICHAEL STUARD RODRIGUEZ, 18325 VANOWEN ST APT 6, RESEDA, CA 91335-5440
22803606      + MICHAEL TAJAH REEVES III, 100 E MOUNTAIN VIEW ST, BARSTOW, CA 92311-2837
22803607      + MICHAEL THOMAS FLETCHER JR, 717 S 26TH, TEMPLE TX 76501-6123
22803608      + MICHAEL THOMPSON, HANDS ON MAINTENANCE, 535 W D ST, SUITE I, ONTARIO, CA 91762-6954
22803609      + MICHAEL TORRES DA SILVA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22803610      + MICHAEL WARE, DOUBLE DIAMOND LOGISTICS INC, 529 SMALL RD., PO BOX 1122, GROVETON TX 75845-1122

District/off: 0539-3                                    User: admin                                    Page 272 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22803611 | + | MICHAEL WAY-MONTIEL, 6501 VEAGS DR APT 2044, LAS VEGAS, NV 89108-7743 |
| 22803612 | + | MICHAEL WAYNE JENSEN, JR., ON POINT HEATING AND AIR, 6647 COLESHIRE DR., DALLAS TX 75232-3566 |
| 22803615 | + | MICHEAL PEDROSO, 12638 GOLDEN BROOK, HOUSTON TX 77085-1413 |
| 22803616 | + | MICHEL ALEJANDRA REYES-MOROS, 8451 ETIWANDA AVE APT C, RANCHO CUCAMONGA, CA 91739-9658 |
| 22803617 | + | MICHEL CARRILLO GALICIA, 910 LITTLEPORT LN, CHANNELVIEW TX 77530-2463 |
| 22803618 | + | MICHEL CASAS DOVAL, 1023 S JAY APT 8, ABERDEEN, SD 57401-7131 |
| 22803619 | + | MICHEL ESTEFANIA REYES-CADENA, 1754 E 4TH ST, ONTARIO, CA 91764-2665 |
| 22803621 | + | MICHEL HILTON SR, ALWAYS ROLLING TRANSPORT LLC, 8456 BRAHMA DR, JUSTIN TX 76247-6915 |
| 22803622 | + | MICHEL LARA-BENITEZ, 18050 KELLY BLVD, APT 1016, DALLAS TX 75287-5628 |
| 22803623 | + | MICHEL QUINTANA, 1210 PHYLLIS ST, DEER PARK TX 77536-3626 |
| 22803624 | + | MICHEL R LARA - BENITEZ, 18050 KELLY BLVD APT 1016, DALLAS TX 75287-5628 |
| 22803625 | + | MICHEL R PIFFERRER, 3965 PENBROOK ST, APT 33, ODESSA TX 79762-5905 |
| 22803626 | + | MICHEL REYES, 8451 ETIWANDA AVE APT C, RANCHO CUCAMONGA, CA 91739-9658 |
| 22803627 | + | MICHEL SANCHEZ - RODRIGUEZ, 2600 W LOOP 250 N, APT 109, MIDLAND TX 79705-3111 |
| 22803629 | + | MICHELE JULIA HAPPOLD, 430 W ANAHEIM ST APT 8, LONG BEACH, CA 90813-2970 |
| 22803630 | + | MICHELE M AGUILAR, 7417 N IH-35, AUSTIN TX 78752-1625 |
| 22803631 | + | MICHELL AMAYA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22803632 | | MICHELL CARABALLO, 3365 TIMBERGLEN RD APT 704, DALLAS TX 75287 |
| 22803633 | + | MICHELLE ANNE WALIMAKI, 1047 CAROB WAY, MONTEBELLO, CA 90640-6208 |
| 22803635 | + | MICHELLE CANO, 4830 W 18TH ST, LOS ANGELES, CA 90019-5502 |
| 22803636 | + | MICHELLE ESMERALDA CABELLO, 3050 MISSION INN AVE APT 116, RIVERSIDE, CA 92507-4203 |
| 22803637 | + | MICHELLE ESQUINA, 2709 N. BIRCH ST APT A, PHARR TX 78577-1858 |
| 22803638 | + | MICHELLE GARCIA, 450 EAST ROGER ST, HOUSTON TX 77022-1747 |
| 22803639 | + | MICHELLE HERRERA, 624 FM 2604, WHITNEY TX 76692-4624 |
| 22803640 | + | MICHELLE LANDAVERDE MURILLO, 401 HAWTHORNE ST, GLENDALE, CA 91204-1211 |
| 22803641 | + | MICHELLE M AGUILAR, 7417 I-35, AUSTIN TX 78752-1625 |
| 22803642 | + | MICHELLE MORILLOS, 330 E. CAMP WISDOM RD 29104, DALLAS TX 75241-3424 |
| 22803643 | + | MICHELLE ORTEGA VELAZQUEZ, 4457 MURRIETTA AVENUE APT 11, SHERMAN OAKS, CA 91423-3476 |
| 22803644 | + | MICHELLE PATRICIA SANCHEZ, 14221 LAMBERT RD, WHITTIER, CA 90605-2400 |
| 22803645 | + | MICHELLE RAMIREZ, 3916 RICHARDSON DR, ODESSA TX 79762-4625 |
| 22803646 | + | MICHELLE RAMIREZ., 328 RECOGNITION LN, PERRIS, CA 92571-2903 |
| 22803647 | + | MICHELLE RIFFE, 2770 WATERMARK DRIVE No.721, FORT WORTH TX 76135-6136 |
| 22803648 | + | MICHELLE SABEDRA MONTUFAR, 361 EAST 52ND STREET, LOS ANGELES, CA 90011-4570 |
| 22803649 | + | MICHELLE VILLELA, 13223 FISH RD No.144, DALLAS TX 75253-6113 |
| 22803650 | + | MICHELMAN & ROBINSON, LLP, 10880 WILSHIRE BLVD, 19TH FLOOR, LOS ANGELES, CA 90024-4101 |
| 22803651 | + | MICU LLC, 10949 W ALMERIA RD, AVONDALE, AZ 85392-5427 |
| 22803654 | + | MIDALIS QUINONES GONZALEZ, 4201 N GARFIELD ST APT 241, MIDLAND TX 79705-4330 |
| 22803655 | + | MIDLAND AUTO RECOVERY, LLC, 3520 PINE BELT ROAD, COLUMBIA, SC 29204-3131 |
| 22803656 | + | MIDLAND CENTRAL APPRAISAL DISTRICT, 4631 ANDREWS HWY, MIDLAND TX 79703-4608 |
| 22803657 | + | MIDLAND CENTRAL APPRAISAL DISTRICT, PO BOX 908002, MIDLAND TX 79708-0002 |
| 22803658 | + | MIDNIGHT EXPRESS AUTO RECOVERY, INC, PO BOX 3351, STAFFORD, VA 22555-3351 |
| 22803659 | + | MIDWEST AUTO DEALERS LLC, TOYOTA OF DANVILLE, 2106 GEORGETOWN RD, TILTON, IL 61833-8103 |
| 22803660 | + | MIDWEST CARGO INC, 363 BRAEBURN DR, SHAKOPEE, MN 55379-8253 |
| 22803661 | + | MIDWEST TRANSPORTATION LLC, 512 WOODED WAY, AZLE TX 76020-6747 |
| 22803662 | + | MIESHA LE SHAY JERICA BROWN, 3441 DATA DR No.463, RANCHO CORDOVA, CA 95670-7302 |
| 22803663 | + | MIG AUTO LLC, GILSON'S AUTO BODY SHOP, 11120 CENTRAL AVE. SE, ALBUQUERQUE, NM 87123-2804 |
| 22803665 | + | MIGDELIA ASTRID GOMEZ-MORGAN, 12924 SPROULE AVE, LOS ANGELES, CA 91342-4235 |
| 22803666 | + | MIGUEL A ALVAREZ GARCIA, 868 S SUNKIST, ANAHEIM, CA 92806-4717 |
| 22803667 | + | MIGUEL A COSOJAY SUTUJ, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22803668 | | MIGUEL A DE LA CRUZ CALVEZ, 830 WEST INTERSTATE, 2 LOT 312, MISSION TX 78572 |
| 22803669 | + | MIGUEL A DE-LA-CRUZ-MARTINEZ, 2130 W CRESCENT AVE APT 2057, ANAHEIM, CA 92801-3852 |
| 22803670 | + | MIGUEL A DORADO MADERA, 1032 CASTLE TOP DR, HASLET TX 76052-4896 |
| 22803671 | + | MIGUEL A FRANCO, 11519 GARVEY AVE, EL MONTE, CA 91732-3305 |
| 22803672 | + | MIGUEL A GARCIA CARBAJAL, 1214 S LAKE ST APT 300, LOS ANGELES, CA 90006-3684 |
| 22803673 | + | MIGUEL A GASTELUM-TORRES, 22662 WESTLAKE DR, MORENO VALLEY, CA 92553-7876 |
| 22803674 | + | MIGUEL A HARO HERRERA, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22803675 | + | MIGUEL A HERCULES-LOPEZ, 16975 SAN BERNARDINO AVENUE, FONTANA, CA 92335-1700 |
| 22803676 | + | MIGUEL A HERNANDEZ CARRILLO, 8118 VIRGINIA AVE APT C, SOUTH GATE, CA 90280-2408 |
| 22803677 | | MIGUEL A MENDOZA-LUNA, 712 HALF N OLIVE ST, ANAHEIM, CA 92805 |
| 22803678 | + | MIGUEL A ROCHA-LOPEZ, 5886 LIME AVENUE, LONG BEACH, CA 90805-4108 |
| 22803680 | + | MIGUEL A SILVA, 2604 NASHVILLE AVE, EL PASO TX 79930-1917 |
| 22803681 | + | MIGUEL A VASQUEZ-ALARCON, 4009 FLOWER ST, CUDAHY, CA 90201-4111 |
| 22803682 | + | MIGUEL A. HERNANDEZ C., 15350 SAN JOSE AVE, PARAMOUNT, CA 90723-3724 |

| | | |
|---|---|---|
| 22803683 | + | MIGUEL A. ROSALES LOPEZ, 6111 QUIET VILLAGE CT, HOUSTON TX 77053-5048 |
| 22803684 | + | MIGUEL A. SALINAS, 17934 E. KIRKWELL RD., AZUSA, CA 91702-5715 |
| 22803685 | + | MIGUEL A. VELA JR., DBA THE ARKAIOS INC., 3537 FM 1346, LA VERNIA TX 78121-4206 |
| 22803686 | + | MIGUEL ABAD, 2851 S VALLEY VIEW BLVD, LAS VEGAS, NV 89102-0133 |
| 22803687 | + | MIGUEL AGUILAR DE SANTIAGO, 608 E 28TH ST, LOS ANGELES, CA 90011-1536 |
| 22803688 | + | MIGUEL ALBERTO ARREDONDO-CARDENAS, 6763 COZYCROFT AVE, CANOGA PARK, CA 91306-4001 |
| 22803689 | + | MIGUEL ALDAIR DUENAS-MENENDEZ, 21550 BOX SPRINGS RD APT 1031, MORENO VALLEY, CA 92557-6728 |
| 22803690 | + | MIGUEL ALEJANDRO SOLORZANO, 2252 KATHRYN AVE, POMONA, CA 91766-6324 |
| 22803692 | + | MIGUEL ALVAREZ HERRERA, 444 1/ 2 WEST 62ND ST, LOS ANGELES, CA 90004 |
| 22803693 | + | MIGUEL ANGEL ALVA, 14905 TOUCHWOOD AVE, BELLFLOWER, CA 90706-2853 |
| 22803694 | + | MIGUEL ANGEL ARGUETA, 45557 FOXTON AVE, LANCASTER, CA 93535-1810 |
| 22803695 | + | MIGUEL ANGEL BLANCO, 6419 10TH AVE No. 15, LOS ANGELES, CA 90043-4140 |
| 22803696 | + | MIGUEL ANGEL BRAVO HUERTA, 2145 SUNRISE LN, SAN BERNARDINO, CA 92404-5819 |
| 22803697 | + | MIGUEL ANGEL CAMPOS-DELGADO, 8715 DENVER AVE, LOS ANGELES, CA 90044-5715 |
| 22803698 | + | MIGUEL ANGEL CRESPO JORDAN, 1924 JACKSBORO HWY, FORT WORTH TX 76114-2315 |
| 22803699 | + | MIGUEL ANGEL CRUZ LUIS, 14127 BALLENTINE PL, BALDWIN PARK, CA 91706-3127 |
| 22803700 | + | MIGUEL ANGEL CRUZ-GONZALEZ, 9929 RIO HONDO PKWY, EL MONTE, CA 91733-4724 |
| 22803702 | + | MIGUEL ANGEL CRUZ-VENANCIO, 5725 FAIR AVE, NORTH HOLLYWOOD, CA 91601-1934 |
| 22803703 | + | MIGUEL ANGEL DEL CID DE LEON, 1821 E ORANGE CT, ONTARIO, CA 91764-1214 |
| 22803704 | + | MIGUEL ANGEL DEL-CARMEN-CAPISTRAN, 241 1/2 E ADAMS BLVD, LOS ANGELES, CA 90011-5950 |
| 22803705 | + | MIGUEL ANGEL DIAZ-LIRA JR., 653 E 97TH ST APT 4, INGLEWOOD, CA 90301-6524 |
| 22803706 | + | MIGUEL ANGEL GALINDO GARCIA, GREEN VALLEY TRANSPORT LOGISTICS LLC, 14647 LASATER RD TRLR 111, DALLAS TX 75253-7217 |
| 22803707 | + | MIGUEL ANGEL GALINDO-ALFARO, 1265 PARK AVE No.1, SAN JOSE, CA 95126-2523 |
| 22803708 | #+ | MIGUEL ANGEL GARCIA, 366 DENTON RD, CLINT TX 79836-6201 |
| 22803710 | + | MIGUEL ANGEL GUZMAN-FLORES, 1858 BROADLAND AVE, DUARTE, CA 91010-2704 |
| 22803711 | + | MIGUEL ANGEL HERNANDEZ REYES, 8301 WILLOW PLACE DR, HOUSTON TX 77070-5747 |
| 22803712 | + | MIGUEL ANGEL LEMUS MAYORQUIN, 534 W PALM ST, COMPTON, CA 90220-3033 |
| 22803713 | + | MIGUEL ANGEL LOPEZ GARCIA, 1317 EDGE WOOD WAY APT 17, OXNARD, CA 93030-3849 |
| 22803714 | + | MIGUEL ANGEL LOPEZ-BERNAL, 720 S 1ST ST, KERMAN, CA 93630-1602 |
| 22803715 | + | MIGUEL ANGEL LUGO, 1825 RIO GRANDE, EL PASO TX 79902-5125 |
| 22803716 | + | MIGUEL ANGEL MARTINEZ-MARTINEZ, 11022 EMERY ST, EL MONTE, CA 91731-1402 |
| 22803717 | | MIGUEL ANGEL MENDOZA LUNA, 712 HALF N OLIVE ST, ANAHEIM, CA 92805 |
| 22803718 | + | MIGUEL ANGEL MONDRAGON, J DRAGON TRANSPORTATION LLC, 202 11TH ST, TERRELL TX 75160-1555 |
| 22803719 | + | MIGUEL ANGEL MORALES-GUZMAN, 1042 LEIGHTON AVE APT G, LOS ANGELES, CA 90037-1652 |
| 22803720 | + | MIGUEL ANGEL MORO-HERNANDEZ, 3825 CRESTMORE RD SPC 494, JURUPA VALLEY, CA 92509-4694 |
| 22803721 | + | MIGUEL ANGEL NIETO, 6018 10TH AVE APT 6, LOS ANGELES, CA 90043-4041 |
| 22803722 | + | MIGUEL ANGEL NINO, 9102 MEMORIAL GROVE DR, SPRING TX 77379-2968 |
| 22803723 | + | MIGUEL ANGEL PEREZ-MONTELONGO, 11717 LAKEWOOD BLVD APT 33, DOWNEY, CA 90241-5275 |
| 22803724 | + | MIGUEL ANGEL PEREZ-PEREZ, 200 S OCCIDENTAL BLVD 207, LOS ANGELES, CA 90057-1255 |
| 22803725 | ++++ | MIGUEL ANGEL PINEDA ORTEGA, ANGELS AUTOMOTOR LLC, 11474 ANGELS DR, FOLEY AL 36535-4952 address filed with court:, MIGUEL ANGEL PINEDA ORTEGA, ANGELS AUTOMOTOR LLC, 18620B COUNTY RD. 26, FOLEY, AL 36535 |
| 22803726 | | MIGUEL ANGEL QUINTEROS-HERNANDEZ, 4725 1-2 W 159TH ST, LAWNDALE, CA 90260 |
| 22803727 | + | MIGUEL ANGEL QUIROGA JR, 1612 FALCON AVE, MCALLEN TX 78504-3437 |
| 22803728 | + | MIGUEL ANGEL RAMIREZ COBO, 19965 GRAND AVE, LAKE ELSINORE, CA 92530-6478 |
| 22803729 | + | MIGUEL ANGEL RAMOS-VARGAS, 9644 MALLISON AVE APT B, SOUTH GATE, CA 90280-4950 |
| 22803730 | + | MIGUEL ANGEL ROMERO RODRIGUEZ, 1469 CR 2325, SULPHUR SPRINGS TX 75482-9139 |
| 22803731 | + | MIGUEL ANGEL ROMERO-SANTA-MARIA, 8710 MORY ST, DOWNEY, CA 90242-2651 |
| 22803732 | + | MIGUEL ANGEL SALGADO CASTELLANOS, 5410 SURRET DR, HIGH POINT, NC 27263-4047 |
| 22803733 | + | MIGUEL ANGEL SANCHEZ BECERRA, 8606 VIRGINIA AVE INT B, SOUTH GATE, CA 90280-3096 |
| 22803734 | + | MIGUEL ANGEL SANTA CRUZ OSEGUERA, 235 W ORANGEWOOD AVE APT 25A, ANAHEIM, CA 92802-4864 |
| 22803735 | + | MIGUEL ANGEL SUAREZ-ESCOBEDO, 9132 HILLSIDE DRIVE, DELHI, CA 95315-9648 |
| 22803736 | + | MIGUEL ANGEL VARGAS, 330 E RHEA ST APT A, LONG BEACH, CA 90806-5580 |
| 22803737 | + | MIGUEL ANTONIO GRIMALDO GUERRERO, 200 WHITEWOOD DR, SAN ANTONIO TX 78242-1401 |
| 22803738 | + | MIGUEL ANTONIO MARTINEZ ZEPEDA, 350 CARTERS DR, LIVINGSTON TX 77351-6066 |
| 22803739 | + | MIGUEL ARIAS MORALES, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22803740 | + | MIGUEL ARREDONDO-CARDENAS, 16715 SAINTSBURY GLEN, APT 37, SAN DIEGO, CA 92127-2846 |
| 22803741 | | MIGUEL AVILA AGUILLON., 2016 APT 1/2, LOS ANGELES, CA 90033 |
| 22803742 | + | MIGUEL CAMPI, 3300 ALTAMERE DR, FORT WORTH TX 76116-5209 |
| 22803743 | + | MIGUEL CASTILLO., 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918 |
| 22803745 | + | MIGUEL CHAVEZ, 10275 SAIGON DR, EL PASO TX 79925-5527 |
| 22803746 | + | MIGUEL CHAVEZ., 3015 BIRDSONG DR., FORT WORTH TX 76140-8625 |
| 22803747 | + | MIGUEL CORONA-TORRES, 215 W BROADWAY DR, APT 2815, SAN ANTONIO TX 78205-1923 |

| | | |
|---|---|---|
| 22803748 | + | MIGUEL DIAZ, 1839 STRONGS CT., HOUSTON TX 77449-4630 |
| 22803749 | + | MIGUEL DOMINGUEZ MURGUIA, 15250 KLEBERG RD TRLR 61, DALLAS TX 75253-5361 |
| 22803750 | + | MIGUEL ELIAS AJTZALAM IXTOS, 347 W 67TH ST, LOS ANGELES, CA 90003-1819 |
| 22803751 | | MIGUEL ERNESTO ULLOA-CAMPOS, 7308 CANDY AVE, LOS ANGELES, CA 91335 |
| 22803752 | + | MIGUEL FABRICIO VILLEGAS, 14965 MANZANITA DR, FONTANA, CA 92335-5399 |
| 22803753 | + | MIGUEL FLORES, RC TRANSPORT LOGISTICS LLC, 12206 ESTELLE LN, PINEHURST TX 77362-2202 |
| 22803754 | + | MIGUEL FREGOSO-DUENAS, 9501 PEACH ST, OAKLAND, CA 94603-1838 |
| 22803755 | + | MIGUEL GARCIA, 12050 VAN NUYS BLVD, LAKEVIEW TERRACE, CA 91342-6054 |
| 22803756 | + | MIGUEL GARCIA RAUDA, 17 LOS ROBLES ST, ARLINGTON TX 76006-5837 |
| 22803757 | + | MIGUEL GARCIA., CONSUMER TRANSPORT, 30 MAIN ST, WEST SPRINGFIELD, MA 01089-3901 |
| 22803758 | + | MIGUEL GIORDANO CIFUENTES-PEREZ, 967 ELDEN AVE APT 11, LOS ANGELES, CA 90006-6623 |
| 22803759 | + | MIGUEL GRANADOS JARAMILLO, 202 BEDFORD RD, APT 323, BEDFORD TX 76022-6238 |
| 22803760 | + | MIGUEL GUILLEN-ESCOBAR, 10716 TELECHRON AVE APT D, WHITTIER, CA 90605-3420 |
| 22803761 | + | MIGUEL GUTIERREZ PLAZAS, 7647 BALASIANO AVENUE, LOS ANGELES, CA 91304-4571 |
| 22803763 | + | MIGUEL HERNANDEZ LOPEZ, 7600 W MILITARY DR, SAN ANTONIO TX 78227-1960 |
| 22803762 | + | MIGUEL HERNANDEZ LOPEZ, 206 LANDA AVE, SAN ANTONIO TX 78237-1645 |
| 22803764 | + | MIGUEL IRAN PEREZ QUINTERO, 1701 N FAIRGROUNDS RD, MIDLAND TX 79706-4369 |
| 22803765 | + | MIGUEL ISRAEL CHACAJ CASTRO, 1800 W. HILLCREST DRIVE APT 326, NEWBURY PARK, CA 91320-2337 |
| 22803766 | + | MIGUEL ISRAEL GARZON-ARIAS, 11685 MAGNOLIA BLVD No.B, NORTH HOLLYWOOD, CA 91601-3065 |
| 22803768 | + | MIGUEL LARA, 14200 VICTORY BLVD APT 120, VAN NUYS, CA 91401-1962 |
| 22803769 | + | MIGUEL LOPEZ LOPEZ, 1910 HUDSON, CORPUS CHRISTI TX 78416-1552 |
| 22803770 | | MIGUEL LORENZO-VALENCIA, 9494 WEST FIELD RD, APT 1332, HOUSTON TX 77338 |
| 22803771 | + | MIGUEL MALDONADO, 1311 JEFFERIES AVE, KILLEEN TX 76543-5140 |
| 22803772 | + | MIGUEL MARTINEZ, 10159 ARLETA AVE APT No.2, ARLETA, CA 91331-4489 |
| 22803773 | + | MIGUEL MAURE RAMIREZ, 1026 ALVIN AVE, LEHIGH ACRES, FL 33971-6400 |
| 22803774 | + | MIGUEL MAYO, 5022 S WILLOW DR, APT 1410, HOUSTON TX 77035-4820 |
| 22803775 | + | MIGUEL MONZON DOMINGUEZ, 1427 DOS DEANNAS DR, EL PASO TX 79936-0258 |
| 22803776 | + | MIGUEL MORA, 9024 NORTHGATE BOULEVARD, APT 2110, AUSTIN TX 78758-8512 |
| 22803777 | + | MIGUEL MORALES, 8673 SYLVAN DR, RIVERSIDE, CA 92503-7819 |
| 22803778 | + | MIGUEL NATERAS-HERNANDEZ, 2713 ANGEL RD, STOCKTON, CA 95209-5113 |
| 22803779 | + | MIGUEL OCEGUEDA, JOC HOT SHOT TRANSPORT LLC, 27903 DUSTIN ACRES RD, TAFT, CA 93268-9639 |
| 22803781 | + | MIGUEL ORTIZ PEREZ, 5213 10TH ST, PORT ARTHUR TX 77642-1007 |
| 22803782 | + | MIGUEL PARADA MERCADO, 1814 COLONY CREEK DR, AUSTIN TX 78758-8554 |
| 22803783 | + | MIGUEL PEREZ., 2213 W ELLA ST UNIT 101, MESA, AZ 85201-6070 |
| 22803784 | + | MIGUEL RANGEL FISCAL AND MARIA E ORTIZ SOTO, 1400 OLD SIVELLS BEND RD, LOT 47, GAINESVILLE TX 76240-2136 |
| 22803785 | + | MIGUEL REYES, 2714 HARVARD ST. N, IRVING TX 75062-5207 |
| 22803788 | + | MIGUEL REYES..., M & J REYES TRANSPORTATION LLC, 11272 W ARTIFACT QUARRY DR, MARANA, AZ 85658-5043 |
| 22803789 | + | MIGUEL RODRIGUEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22803790 | + | MIGUEL RODRIGUEZ AGUILERA, DBA AUTOMOTIVE REPAIR MR, PO BOX 220, THERMAL, CA 92274-0220 |
| 22803791 | + | MIGUEL RODRIGUEZ BAEZ, 7460 KITTY HAWK No.264, CONVERSE TX 78109-2539 |
| 22803792 | + | MIGUEL RODRIGUEZ RODRIGUEZ, 6827 W 10TH TRLR No.6, ODESSA TX 79763-2891 |
| 22803793 | + | MIGUEL RODRIGUEZ-LARIOS, 14851 MOJAVE STREET, HESPERIA, CA 92345-2424 |
| 22803794 | + | MIGUEL SANCHEZ ORTIZ, 8405 MEDLOCK DR APT 206, FORT WORTH TX 76120-4910 |
| 22803795 | + | MIGUEL SANTOYO, MIGUEL'S PAINT & BODY, 293 CR 6101, NACOGDOCHES TX 75964-8285 |
| 22803796 | + | MIGUEL SARDUY, 10280 WINDMIL LN APT 2203, HOUSTON TX 77075-3344 |
| 22803797 | + | MIGUEL TORRES CHAVEZ., 1415 FOOTHILL BLVD APTNo.214, SYLMAR, CA 91342-7550 |
| 22803799 | + | MIGUEL VALDOVINOS TORRES, 13061 LAMPSON AVE APT L47, GARDEN GROVE, CA 92840-6044 |
| 22803800 | + | MIGUEL VASQUEZ, DY LOGISTICS LLC, 3740 S RHINESTONE CIR, MAGNA, UT 84044-2372 |
| 22803801 | + | MIGUEL VASQUEZ GARCIA, 5118 W COUNTY RD 116, MIDLAND TX 79706-3221 |
| 22803802 | + | MIGUEL VAZQUEZ RAMOS, 597 FERRERO LN, LA PUENTE, CA 91744-4961 |
| 22803803 | + | MIGUEL VELEDIAZ, 950 ALLEGHENY COURT APT 950 DCT, RICHARDSON TX 75080-6522 |
| 22803804 | + | MIGUEL VERA-ZAMUDIO, 1221 N VINEYARD AVE APT 85, ONTARIO, CA 91764-2290 |
| 22803805 | + | MIGUEL YALIBAT CAL, 12775 ENCINITAS AVE, LOS ANGELES, CA 91342-3517 |
| 22803806 | + | MIGUEL ZELAYA, 5204 TOWNE LAKE HTS, WOODSTOCK, GA 30189-4241 |
| 22803808 | + | MIHAIL ROSCA, ON TIME TRANSPORTATION LLC, 1550 W HORIZON RIDGE PKWY R SUITE No.R 6, HENDERSON, NV 89012-3600 |
| 22803809 | + | MIHAIL TUREAC, MTVA AUTO INC., 561 S STONE BROOK DRI, ROMEOVILLE, IL 60446-4315 |
| 22803810 | #+ | MIKAYLAH MADDISON LORONA, 2255 S PLUMAS ST APT 232, FRESNO, CA 93706-4655 |
| 22803811 | + | MIKE ALFARO, 12128 RAMONA AVENUE, APT G, HAWTHORNE, CA 90250-3648 |
| 22803813 | + | MIKE CALVERT INC, MIKE CALVERT TOYOTA, 2333 S LOOP W, HOUSTON TX 77054-2811 |
| 22803814 | + | MIKE CALVERT LLC, 2333 S LOOP W, HOUSTON TX 77054-2811 |
| 22803815 | | MIKE CAMACHO, 2623 CATALINA ST, TORRANCE, CA 90502 |
| 22803816 | + | MIKE DS TRUCKING, 207 BUICK ST, LAFAYETTE, LA 70501-2205 |

| | | |
|---|---|---|
| 22803817 | + | MIKE ESCOBELL, 1841 ADELAIDE COURT, OXNARD, CA 93035-3102 |
| 22803819 | + | MIKE MULE, KLIMATE KING A/C & HEATING, PO BOX 143, EL MIRAGE, AZ 85335-0143 |
| 22803820 | + | MIKE SAUCEDO, FIRST CHOICE CONSTRUCTION, 1820 BROADHEAD RD, HOWARD TX 75165-2146 |
| 22803821 | + | MIKE TERRY AUTOMOTIVE GROUP, LLC, 1100 E MILAM ST, MEXIA TX 76667-2529 |
| 22803823 | + | MIKE'S AUTO RECOVERY SERVICE LLC, PO BOX 2785, BRYAN TX 77805-2785 |
| 22803824 | + | MIKEY BILLY EDIE SUAREZ, 145 NW 30TH ST, MIAMI, FL 33127-3707 |
| 22803825 | + | MIKHAEIL, JOHN WAGIH RAMSIS, 8300 BOWSPIRIT LANE, HURST TX 76053-7424 |
| 22803826 | #+ | MIKHAIL SEMYKINS, 1900 ELM STREET, APT 708, DALLAS TX 75201-4580 |
| 22803827 | + | MIKHAIL TURETSKIY, NAVIMOTOR LLC, 70 BIRCH ALY STE 240 OFC 229, BEAVERCREEK, OH 45440-1477 |
| 22803828 | + | MIKICIA OILIVIA BYRD, 928 E. 102ND ST., LOS ANGELES, CA 90002-3211 |
| 22803830 | + | MILAGRO DE LA PAZ PINEDA CRUZ, 9101 LINDA VISTA RD, HOUSTON TX 77078-4019 |
| 22803831 | + | MILAGRO DEL C CHAVEZ-BONILLA, 3228 S CENTRAL AVE REAR, LOS ANGELES, CA 90011-2517 |
| 22803832 | + | MILAGRO ESPERANZA TACHIN, 8521 MAMMOTH ST, PANORAMA CITY, CA 91402-3818 |
| 22803833 | + | MILAGRO GUADALUPE DORADEA, 7209 PEPPERWOOD KNOLL LN, SACRAMENTO, CA 95842-4645 |
| 22803835 | + | MILAGRO LOAIZA CRESPO, 3333 BLECKER ST APT No. 227, COPPELL TX 75019-5184 |
| 22803836 | + | MILAY AGUERO CEIJAS, 807 DELL DALE ST, CHANNELVIEW TX 77530-3318 |
| 22803837 | + | MILDRE M. BARBAN, 6509 BERKMAN DR. UNIT No.109, AUSTIN TX 78723-1956 |
| 22803838 | + | MILDRED PAOLA MENDOZA-RUEDAS, 1680 W RIALTO AV, FONTANA, CA 92335-1906 |
| 22803839 | + | MILDREY C DE LA MAZA, 8165 RICHMOND AVE 1809, HOUSTON TX 77063-6013 |
| 22803840 | + | MILEIDY PADILLA MACHIN, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22803841 | + | MILENA BEATRIZ GATICA GALLARDO, 12227 OSBORNE PL APT 232, PACOIMA, CA 91331-7040 |
| 22803842 | + | MILENYS CEDENO DE PEREZ, 11700 METRIC BLVD No.1402, AUSTIN TX 78758-3256 |
| 22803843 | + | MILEYDIS AVILA, 1550 WEST BOROUGH DR, APT 12207, KATY TX 77449-2355 |
| 22803844 | + | MILEYSIS FRONTERIZ MARTINEZ, 1919 BURTON DR, AUSTIN TX 78741-4276 |
| 22803846 | + | MILLARD, ELIZABETH M, 212 JEFFERSON AVE, DESOTO TX 75115-4521 |
| 22803848 | + | MILLENNIUM GROUP INC OF IL, 1333 TIMBER DR, ELGIN, IL 60123-1826 |
| 22803847 | + | MILLENNIUM GROUP INC OF IL, 5105 MELODY LN, EDINBURG TX 78542-2389 |
| 22803849 | + | MILLER MEN LOGISTICS LLC, 1287 MASON ST, DEKALB, IL 60115-5906 |
| 22803850 | + | MILLER RADIATOR SERVICE INC, 711 W 6TH AVE, AMARILLO TX 79101-2103 |
| 22803851 | + | MILLION DOLLAR DEALZ LLC, DBA MILLION DOLLAR DEALZ LLC, 302 MINDEN ST, MADISONVILLE TX 77864-2010 |
| 22803852 | + | MILLS, SCHNIECE FAYLANEY, 4272 NORTH 103RD AVENUE, APT. 24, PHOENIX, AZ 85037-5505 |
| 22803854 | + | MILTON ALBERTO ZELAYA-LOPEZ, 18191 11TH ST, BLOOMINGTON, CA 92316-3307 |
| 22803856 | + | MILTON BARAJAS, 12128 MAGNOLIA ST, EL MONTE, CA 91732-3444 |
| 22803857 | + | MILTON BELYEA, 108 KAREN LN, EULESS TX 76040-5502 |
| 22803858 | + | MILTON BREWER, AAA ACTION AUTO COLLISION CENTERS LLC, 4325 GWINNETT ST, NORTH CHARLESTON, SC 29418-5426 |
| 22803859 | + | MILTON EXPRESS LLC, 13201 NE 44 ST No.37, VANCOUVER, WA 98682-6968 |
| 22803860 | + | MILTON GARCIA, MILLHOUSE PAINT AND BODY, 2521 FULTON ST, HOUSTON TX 77009-6830 |
| 22803861 | + | MILTON GOMES, 9316 N FREEWAY, HOUSTON TX 77037-2043 |
| 22803862 | + | MILTON HERNANDEZ PINTO, 322 E 7TH STREET, SAN JACINTO, CA 92583-4710 |
| 22803863 | + | MILTON SANDOVAL, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22803864 | + | MILY GARCIA, 2207 GRAPEVINE LN, DALLAS TX 75007-3425 |
| 22803865 | + | MIN KHANT MAUNG, 9830 VALE DRIVE, RANCHO CUCAMONGA, CA 91701-5961 |
| 22803866 | + | MINAFAR TRANSPORT LLC, 357 COUNTY RD 281, GATESVILLE TX 76528-5725 |
| 22803867 | + | MINERVA A GALICIA, 912 COTTONWOOD CIR, CORSICANA TX 75110-6219 |
| 22803868 | + | MINERVA BERNARDITA MEZA-OREA, 11507 1/2 GRAPE STREET, LOS ANGELES, CA 90059-2213 |
| 22803869 | + | MINERVA HERNANDEZ FLORES, 8506 DEL MONTE DR, DALLAS TX 75217-2175 |
| 22803870 | + | MINERVA ISABEL MENDEZ, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22803871 | + | MINERVA LANKENAU, 3605 FAIRCHILD, CORPUS CHRISTI TX 78405-2817 |
| 22803872 | + | MINERVA VERA SANCHEZ, 6111 NUECES PARK DR No.30, HUMBLE TX 77396-4485 |
| 22803873 | + | MINH H NGUYEN, MIKE'S TRANSMISSION, 5388 HWY 90 W, MOBILE, AL 36619-4204 |
| 22803874 | + | MINH HIEN HUYNH, WINNS SERVICES AND CONSTRUCTION, 1200 E DAVIS ST SUITE 209, MESQUITE TX 75149-8729 |
| 22803875 | + | MINT LOGISTICS LLC, 300 EAST 2ND STREET, SUITE 1510, RENO, NV 89501-1591 |
| 22803877 | + | MIP V ONION PARENT LLC, LRS HOLDINGS, LLC, PO BOX 4700, CAROL STREAM, IL 60197-4700 |
| 22803876 | + | MIP V ONION PARENT LLC, LRS HOLDINGS, LLC, 5500 PEARL ST, ROSEMONT, IL 60018-5303 |
| 22803878 | #+ | MIRACLE D TOLO, 2264 COTTAGE WAY APT 91, SACRAMENTO, CA 95825-1084 |
| 22803879 | | MIRACLE FINANCE LTD, 231 HWY 67, DUNCANVILLE TX 75137 |
| 22803880 | + | MIRACLE KALANI PARTEE, 1016 W 109TH PL APT 7, LOS ANGELES, CA 90044-1573 |
| 22803881 | + | MIRACLE SHAYANA WINGO, 25626 FOREST SPRINGS LK, SPRING TX 77373-7064 |
| 22803882 | + | MIRACLE THOMAS, 22428 E SHOREWOOD LOOP, HUFFMAN TX 77336-2503 |
| 22803883 | + | MIRAN GROUP INC, DBA SMS COLLISION CENTER, 7343 CANBY AVE, RESEDA, CA 91335-3011 |
| 22803884 | + | MIRANDA AUTO SPORTS, 1215 N JEFFERSON, MOUNT PLEASANT TX 75455-2446 |
| 22803885 | + | MIRANDA MIRANDA, OSCAR, 8205 GREENHOLLOW LANE, DALLAS TX 75240-3818 |

22803886    + MIRANDA TORRES, DIANA, 855 KEYSTONE COURT, FERRIS TX 75125-1112
22803887    + MIRANDA TORRES, MARIA, 2512 RUGER DRIVE, ARLINGTON TX 76006-3264
22803888    + MIRANDA, JOHN BRYAN, 6302 ABNER ROAD, TERRELL TX 75161-8135
22803889    + MIRANDA, STEFANY P, 4073 GOSSAN SPRINGS, SAN ANTONIO TX 78253-4147
22803891    + MIRELES JR, ALFREDO, 1717 PISCES AVENUE, GRAND PRAIRIE TX 75051-5571
22803892    + MIRELES, CYNTHIA, 15691 WILLIAMS STREET, APT 101, TUSTIN, CA 92780-4843
22803893    + MIRELES, FRANCISCO B, 1015 VILLA DE MATEL ROAD, HOUSTON TX 77023-3331
22803896    + MIREYA DOMINGUEZ DE CISNEROS, 1840 CERALVO ST, SAN ANTONIO TX 78237-4319
22803897    + MIREYA MATEHUALA GONZALEZ, 7954 RIDGEVIEW DR, HOUSTON TX 77055-1513
22803898    + MIREYA ROCHA, 2008 JENKINS RD, APT 263, PASADENA TX 77506-5032
22803899    + MIREYA SALAS, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315
22803900    + MIREYA ZAPIEN, 2346 E 8TH ST, ODESSA TX 79761-4210
22803902    + MIRIALYS BANOS-GALLARDO, 10600 BREZZA LN, No.817, AUSTIN TX 78748-2519
22803903    + MIRIAM ALCAZAR-CASTELLANOS, 16126 BEAR BAYOU DR, CHANNELVIEW TX 77530-2823
22803904    + MIRIAM ANGELICA GARCIA MARTINEZ, 1805 W 80TH ST No. 8, LOS ANGELES, CA 90047-2600
22803905    #+ MIRIAM ARBOLAEZ, 1700 JACKSON KELLER RD, APT 314, SAN ANTONIO TX 78213-3246
22803906    + MIRIAM BRENILDA DELGADO VILLA, 2913 HENDERSON AVE, ODESSA TX 79764-7478
22803907    + MIRIAM CARMENATE, 6161 REIMS RD No.115, HOUSTON TX 77036-4307
22803908    + MIRIAM CRISTAL ARCE GARCIA, 7417 N I H 35, AUSTIN TX 78752-1625
22803909    + MIRIAM GALARZA, 2135 SHADOWDALE DR APT 77, HOUSTON TX 77043-2600
22803910    + MIRIAM JAZMIN MUNOZ GUTIERREZ, 6415 1/2 E 72ND ST, PARAMOUNT, CA 90723-4703
22803911    + MIRIAM LOREDO, FAST & FURIOUS TOWING, 22292 AUTUMN WOODS DR, PORTER TX 77365-4906
22803912    + MIRIAM M MADRIGAL PATINO, 43719 CHALLENGER WAY APT 28, LANCASTER, CA 93535-4102
22803913      MIRIAM MARCELA LUCHA, 4727 W 174TH ST APT 206, LAWNDALE, CA 90260
22803914    + MIRIAM NEVAREZ, LIGHTHOUSE TRANSPORTS, 1417 PLAYA DRIVE, WESLACO TX 78596-4404
22803915    + MIRIAM STEFANI FELIPE-TEMPLE, 1626 S ORANGE GROVE AVE, LOS ANGELES, CA 90019-4933
22803917    + MIRIAM VALLES, 327 EADS, SAN ANTONIO TX 78210-4705
22803918    + MIRIAMA TIKOMAI NIUSILADI KATIREWA, 1900 FLOWERS ST, SACRAMENTO, CA 95825-0420
22803919    + MIRIAN RAMIREZ GUARDADO, 109 SANTA FE RD, KYLE TX 78640-4897
22803920    + MIRIAN RIVAS, 6111 GLENMONT DR, APT 369, HOUSTON TX 77081-2376
22803921    + MIRIAN TOPURIA, TOPU AUTO LLC, 55 BAY 34 STREET APT 3C, BROOKLYN, NY 11214-4241
22803922    + MIRNA AGUILERA FERNANDEZ & JORGE SANCHEZ SALAZAR, 855 GREENS RD APT 53, HOUSTON TX 77060-1434
22803923    + MIRNA CORINA ORDONEZ-DE CONTRERAS, 5628 HAROLD WAY APT 10, LOS ANGELES, CA 90028-6778
22803924    + MIRNA JULIETA SASVIN-CANTE, 234 1/2 W FLORENCE AVE, LOS ANGELES, CA 90003-1871
22803925    + MIRNA MONSIVAIS, 6302 W VERMONT, GLENDALE, AZ 85301-6520
22803926    + MIRNA ORELLANA, 2346 E 8TH STREET, ODESSA TX 79761-4210
22803927    + MIRNA PATRICIA ZALETA - SANTIAGO, 2651 MCGREGOR DR, RANCHO CORDOVA, CA 95670-5151
22803928    + MIRNA PONCE FUENTES, 7329 RICHFIELD ST APT 10, PARAMOUNT, CA 90723-3376
22803929    + MIROSLAVA LOPEZ, 15027 LA VALLE ST., SYLMAR, CA 91342-3805
22803930    + MIRTA D MARTINEZ MARTINEZ, 1907 EBBETS DR, APT 1907, ODESSA TX 79762-2203
22803931    + MIRTA DE LA CARIDAD MARTINEZ MARTINEZ, 2502 A E 11TH STREET, ODESSA TX 79761-4231
22803932    + MIRTHA F FLORES-MOLINA, 1621 W RIALTO AVE APT 210, FONTANA, CA 92335-1901
22803933    + MIRTHALA EDNA BARBA, 3720 E. SAUDERS, LAREDO TX 78041-5494
22803934    + MISAEL ANTONIO-CASTILLO, 2866 EASY AVE, LONG BEACH, CA 90810-2845
22803935    + MISAEL CORTES-VELASQUEZ, 215 14TH AVE, DELANO, CA 93215-1903
22803936    + MISAEL GARCILAZO, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404
22803937    + MISAEL HERNANDEZ PEREZ, 7119 HAXELTINE AVE, APT 105, VAN NUYS, CA 91405-5316
22803938    + MISAEL MEZA-FRIAS, 1250 E ADAMS BLVD, LOS ANGELES, CA 90011-1725
22803939    + MISAEL RAPALO TROCHEZ, 6000 SUNFOREST DR No.504, HOUSTON TX 77092-2228
22803940    + MISAEL RIVERA, 5959 BELKNAP ST, HALTOM CITY TX 76117-4104
22803941      MISAEL SANTANA REYES, UNION AUTOMOTIVE SERVICE, 2901 N MAIN ST, BISHOP, CA 93514
22803942    + MISAEL TAMAYO, 2840 SHADOWBRIAR DR APT 1311, HOUSTON TX 77077-3290
22803943    + MISAEL TEJADA-PEREZ, 2219 GREENHOUSE RD, APT 3107, HOUSTON TX 77084-7333
22803944    + MISAEL VALDEZ GARCIA, 8645 S FIGUEROA ST, APT 4, LOS ANGELES, CA 90003-3259
22803945    + MISHO INC, 2817 HALLECK DR, WHITEHALL,, PA 18052-3842
22803946      MISLEYDIS REYES RODRIGUEZ, 251 BOMIEH BLVD APT 209, PALM SPRINGS, FL 33461
22803947    + MISRRAIN DERAS, 5710 MAC MILLER ST, HOUSTON TX 77049-4143
22803948    + MISSAEL AZARIAS LOBOS-GARCIA, 9106 S HOOVER ST, LOS ANGELES, CA 90044-6418
22803949    + MITCHELL AUTOMOTIVE GROUP INC, DBA MITCHELL BUICK - GMC, 4105 SHERWOOD WAY, SAN ANGELO TX
              76901-3544
22803950    + MITCHELL INTERNATIONAL, INC., P.O. BOX 846946, LOS ANGELES, CA 90084-6946
22803951    + MITCHELL PUENTE, 2500 E JAMES ST APT A21, BAYTOWN TX 77520-7894
22803952    + MITON GOMES, 9316 N FREEWAY, HOUSTON TX 77037-2043

District/off: 0539-3                                  User: admin                                  Page 277 of 488
Date Rcvd: Oct 17, 2025                           Form ID: pdf017                        Total Noticed: 25410

22803953    +  MJ AUTO TRANSPORT INC, 1132 OAK BEND LN, KELLER TX 76248-2714
22803954    +  MJR & ASSOCIATES, DBA ACTIVE RECOVERY SERVICES, 1864 AUTO PARK PL, CHULA VISTA, CA 91911-6126
22803955    +  MJW INVESTMENTS LLC, 6551-5 GREEN ISLAND DR., COLUMBUS, GA 31904-3380
22803956    +  MJW INVESTMENTS LLC, 201 LAPALCO BLVD, GRETNA, LA 70056-7112
22803957       MK UNITED INC, 100900 BUSTLETON AVE, APT B28, PHILADELPHIA, PA 19116
22803958    +  MKG TEAM ENTERPRISES LLC, 7506 N FINCH CIRCLE, HOUSTON TX 77028-3129
22803959    +  MLAY, ISAAC WILFRED, 4207 LIVE OAK STREET, APT. 3225, DALLAS TX 75204-6745
22803960    +  MLG TRANSPORT LLC, 5359 STEPHEN FOREST CV, MEMPHIS, TN 38141-0512
22803961    +  MLK LINE INC, 1132 BLAKE CT APT 1B, BROOKLYN, NY 11235-5230
22803962    +  MLS PARENT HOLDINGS LLC, KIM TINDALL & ASSOCIATES, PO BOX 676218, DALLAS TX 75267-6218
22803964    +  MMA AUTO SALES, DBA PLANO PREOWNED AUTO GROUP, 1601 CAPITAL AVE, PLANO TX 75074-8174
22803965    +  MOAAZ ALDAAS, 982 SWEETBRIAR LN UNIT C, AZUSA, CA 91702-1567
22803966    +  MOBILE CUSTOMIZING INC, 2727 NW 34TH STREET, MIAMI, FL 33142-5216
22803967    +  MOBILITY TRANSPORT LLC, 291 WINDHAM CIR, YORKVILLE, IL 60560-9832
22803968    +  MODERN AUTO COLLISSION INC, 2202 E ROSECRANS AVE, COMPTON, CA 90221-1716
22803969    +  MODESTA GUADALUPE SALAZAR-PALOMAREZ, 1803 PARKSIDE DR, SAN BERNARDINO, CA 92404-4939
22803970    +  MODESTA RODRIGUEZ -TOLEDANO, 2444 ALVARADO ST APT F08, OXNARD, CA 93036-1726
22803971    +  MODESTA SANCHEZ RECENDEZ, 600 RAYMOND AVENUE APT 6, SANTA MONICA, CA 90405-4529
22803972    +  MODESTO ROMAN DE LA LUZ, 12875 MONTFORD ST, PACOIMA, CA 91331-1121
22803973    +  MOE & MOE AUTO SERVICE LLC, WORTH EXHAUST CENTER, 6100 E ROSEDALE ST, FORT WORTH TX 76112-7814
22803974    +  MOELLLER TORUNO, LUIS, 4610 COUNTY ROAD 1081, PRINCETON TX 75407-4730
22803975    +  MOFFIST, EDITH L, 2804 TURNBERRY DRIVE APT 1115, ARLINGTON TX 76006-2347
22803976    +  MOHAMED, SHEIK MUSTAQ, 3407 DAISY LANE, GRAND PRAIRIE TX 75052-8055
22803977    +  MOISES ACEVEDO MADRIGAL, 13151 YORBA AVE APT 68, CHINO, CA 91710-4078
22803979    +  MOISES ALEXANDER MARTINEZ- SOLORZANO, 122 E 119TH ST, LOS ANGELES, CA 90061-2430
22803980    +  MOISES AMADO MARTINEZ, NEW ERA AUTO REPAIR, 2707 CROSSVIEW DR, HOUSTON TX 77063-4206
22803981    +  MOISES AMADOR, 3720 E SAUNDERS ST, LAREDO TX 78041-5494
22803982    +  MOISES ARTEAGA MARTINEZ, 1602 W COUNTY ROAD 140, MIDLAND TX 79706-6968
22803983    +  MOISES AUTO BODY & PAINT INC, 19545 PARTHENIA ST No.7, NORTHRIDGE, CA 91324-3461
22803984    +  MOISES AYALA, 15102 MIRA VISTA DR, HOUSTON TX 77083-4209
22803985    +  MOISES CARRILLIO HERNANDEZ, 5300 COKE ST. APT 123, HOUSTON TX 77020-7230
22803986    +  MOISES DE-LOS-SANTOS-HERNANDEZ, 1348 E NOCTA ST APT 3, ONTARIO, CA 91764-4000
22803988    +  MOISES HERNANDEZ, 1812 SAYLE ST, GREENVILLE TX 75401-3130
22803989    +  MOISES HERNANDEZ-BOHORQUEZ, 426 N PINE ST, MADERA, CA 93637-3007
22803990    +  MOISES HIGUERA MENDOZA, 2131 S BRODEN ST APT No. B, ANAHEIM, CA 92802-5249
22803991    +  MOISES I CASTILLO, 4615 GARDENDALE 1808, SAN ANTONIO TX 78240-4227
22803992    +  MOISES MOCTEZUMA, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931
22803994       MOISES QUEZADA-GALLARDO, 418 EAVE R - 4, PALMDALE, CA 93550
22803995    +  MOISES RAMIREZ, 5380 ROSE AVE, RIVERSIDE, CA 92505-2452
22803996       MOISES RODRIGUEZ CABRERA, DALLAS TX 75232
22803997    +  MOISES RODRIGUEZ-AGUSTIN, 4429 S VERMONT AVE, LOS ANGELES, CA 90037-2413
22803998    +  MOISES ROSALES DIMAS, 3115 FINNIAN WAY APT115, DUBLIN, CA 94568-8687
22803999    +  MOISES RUIZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834
22804000    +  MOISES SALAIS, 2548 PECK RD SPC 26, MONROVIA, CA 91016-4956
22804002    +  MOISES SAMUEL AGUILAR, 908 CORDELL DRIVE, DESOTO TX 75115-5478
22804003    +  MOJARRO, MICHAEL, 3215 WRIGHT AVENUE, NORTH LAS VEGAS, NV 89030-7321
22804004    +  MOLAYA FERNANDEZ, ANGELY, 345 MADRAS STREET, LITTLE ELM TX 75068-2469
22804005    +  MOLERO DIAZ, LEOHANGEL, 4804 GURLEY AVENUE, APT. B, DALLAS TX 75223-2867
22804006    +  MOLINA FLORES, ALBERT JESUS, 1500 PRESTON RD, No. 2105, PLANO TX 75093-5142
22804007    +  MOLINA, JUAN CARLOS, 2212 SHADY MEADOW COURT, ARLINGTON TX 76013-5702
22804008    +  MOLINA, JUANITA, 1113 CLARK DRIVE, FERRIS TX 75125-4046
22804009    +  MOLINA, ULYSSES I, 2212 SHADY MEADOW COURT, ARLINGTON TX 76013-5702
22804010    +  MOLINAS AUTO SERVICE LLC, 3727 WEONA AVE, CHARLOTTE, NC 28209-2355
22804011    +  MOLLY ANNE LLC, DISMUKE RECOVERY, 860 W. OGLETHORPE BLVD, ALBANY TX 31701-2720
22804012    +  MOMENTUM AUTO GROUP, MIDLAND MITSUBISHI, 1308 S. MIDKIFF RD No.107, MIDLAND TX 79701-8582
22804013    +  MOMENTUM AUTO GROUP, LLC, DBA MIDLAND MITSUBISHI, PO BOX 7707, MIDLAND TX 79708-7707
22804014    +  MONAGAS AGUILAR, MIGUEL, 6033 MELODY LANE, APT 246, DALLAS TX 75231-9343
22804015    +  MONAY PATRICE JONES, 43464 32ND ST W, LANCASTER, CA 93536-5447
22804016    +  MONDAY MORNING TRANSPORTATION, 341 E SHERIDAN ST, APT 301, DANIA BEACH, FL 33004-5539
22804017       MONDAY.COM LTD, 6 YITZHAK SADEH STREET, TEL AVIV 6777506, ISRAEL
22804018   #+  MONET ANTOINETTE JACKSON, 215 E 87TH ST APT 2, LOS ANGELES, CA 90003-3454
22804019    +  MONICA ALVAREZ, 15480 DALLAS PKWY APT 1048, DALLAS TX 75248-4639
22804020       MONICA E ROJAS-ZAPATA, 8070 GATEWAY EAST BLVD, EL PASO TX 79907

| | | |
|---|---|---|
| 22804021 | + | MONICA EULALIA PARGA, 11317 LAKE GENEVA DR, EL PASO TX 79936-3123 |
| 22804022 | + | MONICA G GONZALEZ CAMACHO, 24679 DELPHINIUM AVE, MORENO VALLEY, CA 92553-5815 |
| 22804023 | + | MONICA GALLARDO, 1522 RESPONSE ROAD, SACRAMENTO, CA 95815-5219 |
| 22804024 | + | MONICA GAMEZ, 2822 EAGLE PASS, MESQUITE TX 75150-4892 |
| 22804025 | + | MONICA HARTSOCK, DBA LAW OFFICE OF MONICA HARTSOCK, 4562 HASTINGS CT., CHINO, CA 91710-5979 |
| 22804026 | + | MONICA IRENE FERNANDEZ, 6333 CHERBOURG, EL PASO TX 79925-1802 |
| 22804028 | + | MONICA JASMINE LARA, 461 CAMINO LOS GALLOS, PERRIS, CA 92571-3458 |
| 22804029 | + | MONICA JOANNA TORRES, 13534 DON JULIAN RD, LA PUENTE, CA 91746-2430 |
| 22804030 | + | MONICA JUDELIA HEFLIN, 1222 W 127TH ST, LOS ANGELES, CA 90044-1022 |
| 22804031 | + | MONICA L. MUNOZ, 9030 FIVE PALMS DR., SAN ANTONIO TX 78242-3005 |
| 22804032 | | MONICA LEDEZMA, 2610 STATE ROAD A14 APT 223, ATLANTIC BEACH, FL 32233 |
| 22804033 | + | MONICA MADRIGAL, RTA, UNITED I.S.D. TAX OFFICE, 3501 E. SAUNDERS, LAREDO TX 78041-5444 |
| 22804034 | | MONICA MELENDEZ, FORT WORTH TX 76116 |
| 22804035 | | MONICA OCAMPO, MC AUTO, 6727 DIAMOND ROCK DR, KATY TX 77449 |
| 22804036 | + | MONICA PATLAN LONA, 11825 ASHER LN, BALCH SPRINGS TX 75180-1367 |
| 22804037 | + | MONICA R. MADRID, AUTO REPAIR APENITAS LLC, 3770 WHEELING ST. UNIT 7, DENVER, CO 80239-5506 |
| 22804038 | + | MONICA RAQUEL SALINAS, 721 W 31ST APT 1, SAN PEDRO, CA 90731-6749 |
| 22804039 | + | MONICA REYES BARRIENTOS, 2628 1/2 MOUNTAIN VIEW ROAD, EL MONTE, CA 91732-3426 |
| 22804040 | + | MONICA SARAHI CASILLAS, 210 E 19TH ST APT 1, SAN BERNARDINO, CA 92404-4745 |
| 22804041 | + | MONICA SIERRA, 1744 W PARK LN, SANTA ANA, CA 92706-1338 |
| 22804042 | + | MONICA SOKKHEN PEA, 13911 FERNWOOD DR, GARDEN GROVE, CA 92843-3435 |
| 22804043 | + | MONICA THOMAS, 7901 CAMELOT RD, FORT WORTH TX 76134-4831 |
| 22804044 | + | MONICA VENEGAS REYES, 664 CUESTA DEL MAR RD, OXNARD, CA 93033-8804 |
| 22804046 | + | MONIQUE RODRIGUEZ, 1815 CALLA LILY DRIVE, BAKERSFIELD, CA 93304-6980 |
| 22804048 | + | MONISHA ROSE, 21579 ROSE MILL DR, KINGWOOD TX 77339-2389 |
| 22804049 | + | MONIYA MONAE FLETCHER, 5819 RIVERSIDE DR APT 40, CHINO, CA 91710-4469 |
| 22804050 | + | MONKEY MUG PERFORMANCE LLC, 7158 BELLFORT ST, HOUSTON TX 77087-5908 |
| 22804051 | + | MONROY BARRERA, ANTHONY, 2825 NORTH CARROLL STREET, NORTH LAS VEGAS, NV 89030-5223 |
| 22804052 | + | MONROY JR, OSCAR, 901 S 6TH AVE No.420, HACIENDA HEIGHTS, CA 91745-1230 |
| 22804053 | + | MONROY, EDWARD, 1090 OBISPO AVENUE, APT 46, LONG BEACH, CA 90804-3832 |
| 22804054 | + | MONSE NOLASCO ALVAREZ, 12162 JENTGES AVE APT 5, GARDEN GROVE, CA 92840-3719 |
| 22804055 | + | MONSERRAT MENDEZ ROMERO, 403 39TH ST., LUBBOCK TX 79404-2715 |
| 22804056 | + | MONSIVAIS, BLANCA, 2065 W EL CAMINO APT572, SACRAMENTO, CA 95833-1486 |
| 22804057 | + | MONSIVAIS, MANUEL, 3235 OBANNON DR, DALLAS TX 75224-3238 |
| 22804058 | + | MONTANA MVD, 2005 GILKERSON DR SUITE B, BOZEMAN, MT 59715-2600 |
| 22804059 | + | MONTANO DE MARROQUIN, YURI, 604 SOUTH RIVERSIDE AVENUE, APT 205, RIALTO, CA 92376-7258 |
| 22804060 | + | MONTANO, JASMINE MARIE, 8395 MAGNOLIA AVE, APT 24, RIVERSIDE, CA 92504-3205 |
| 22804061 | + | MONTELONGO CARDONA, ARTURO, 1148 EAST HIGHLAND COURT, ONTARIO, CA 91764-1022 |
| 22804062 | + | MONTELONGO VENEGAS, CINTHYA J, 410 BECKWITH ROAD, SANTA PAULA, CA 93060-3089 |
| 22804063 | + | MONTEMAYOR, TERESA ALEJANDRA, 5700 CASS COURT, AUSTIN TX 78754-5833 |
| 22804064 | + | MONTERION H GIVENS, 12230 LEAHY DR, MORENO VALLEY, CA 92557-7316 |
| 22804065 | + | MONTERO COTO, LAZARO Y, 4226 TASSELWOOD LANE, HOUSTON TX 77014-1821 |
| 22804066 | + | MONTERO COTO, LIZ, 7230 CABRINA LN, HOUSTON TX 77083-4842 |
| 22804067 | + | MONTERO FAZZONE, MARIA A, 300 EAST ROUND GROVE ROAD, APT 0623, LEWISVILLE TX 75067-8388 |
| 22804068 | + | MONTERO RAMOS, YUNIER, 7925 KENDALIA DRIVE, HOUSTON TX 77036-8716 |
| 22804069 | + | MONTERO RODRIGUEZ, NELKARY A, 6726 FIDDLER ROAD, MIDLAND TX 79705-2736 |
| 22804070 | + | MONTEROLA SFONTATO, JIMMI, 600 E FM 1626 RD APT 3201, AUSTIN TX 78748-2693 |
| 22804071 | + | MONTES AUTO TRANSPORT LLC, 17629 YUCCA ST, HESPERIA, CA 92345-6253 |
| 22804072 | + | MONTES CARRILLO, ANA, 918 NORTH BLAIR AVENUE, APT 1, EDINBURG TX 78541-1157 |
| 22804073 | + | MONTES DE OCA INC., LOCOMOTION AUTOMATIC TRANSMISSION, 1721 SUSAN DR, ARLINGTON TX 76010-5183 |
| 22804074 | + | MONTES, ASHLEY G, 1300 WEST 107TH STREET, LOS ANGELES, CA 90044-1604 |
| 22804075 | + | MONTES, JORGE, 667 F STREET, APT F3, CHULA VISTA, CA 91910-3315 |
| 22804076 | + | MONTES, LIZBETH, 1312 FLANDERS STREET, DALLAS TX 75208-1527 |
| 22804077 | + | MONTES, YULISA, 828 NORTH LAS VEGAS TRAIL, FORT WORTH TX 76108-1019 |
| 22804078 | + | MONTESINOS VENEGAS, ADRIAN, 1604 GERALDINE LANE, ARLINGTON TX 76010-4924 |
| 22804079 | + | MONTEVERDE, KARLA K, 409 S. LORI AVE., ODESSA TX 79763-7852 |
| 22804080 | + | MONTILLA PAREDES, HOBERT E, 6600 RANCH AVENUE, MIDLAND TX 79705-2490 |
| 22804081 | + | MONTOYA ROMERO, SERGIO, 1502 PARTNERSHIP WAY, KATY TX 77449-5958 |
| 22804082 | + | MONTOYA TORRES, JUAN, 7902 EAST COUNTRY DRIVE, 134, LAREDO TX 78045-9011 |
| 22804083 | + | MONTOYA, BRENDA, 4221 BOWLING GREEN STREET, FOREST HILL TX 76119-6919 |
| 22804084 | + | MONTSERRAT URRUTIA-RETANA, 1351 MCNARY CIR, MANTECA, CA 95336-4916 |
| 22804085 | + | MONUS LLC, 75 PINESTONE, IRVINE, CA 92604-4701 |
| 22804086 | + | MONZON VELASQUEZ, JIMMY FRANSICO, 8268 GARFIELD STREET, RIVERSIDE, CA 92504-3008 |

District/off: 0539-3                          User: admin                              Page 279 of 488
Date Rcvd: Oct 17, 2025                      Form ID: pdf017                          Total Noticed: 25410

| 22804088 | + | MOODY'S INVESTORS SERVICE INC., PO BOX 102597, ATLANTA, GA 30368-2597 |
| 22804087 | | MOODY'S INVESTORS SERVICE INC., 7 WORLD TRADE CENTER AT 250 GREENWICH ST, NEW YORK, NY 10007 |
| 22804089 | + | MOODY'S INVESTORS SERVICES INC, 250 GREENWICH ST, NEW YORK, NY 10007-2140 |
| 22804090 | + | MOON'S AUTO BODY, LLC, 3239 ORANGE AVE. NE, AREA E, ROANOKE, VA 24012-6374 |
| 22804091 | + | MORA ARDILLA, OSCAR, 12118 WALNUT PARK CROSSING, 1312, AUSTIN TX 78753-6730 |
| 22804092 | + | MORA AUTO SALES LLC, 1413 SPENCER HWY, SOUTH HOUSTON TX 77587-3813 |
| 22804093 | + | MORA FLORES, DIANA P, 917 DEL PASO STREET, EULESS TX 76040-5812 |
| 22804094 | + | MORA, ALEXANDRO, 8316 LAUREL AVENUE, FONTANA, CA 92335-3728 |
| 22804095 | + | MORA, BRANDON, 2829 WELLS RD, IRVING TX 75061-6657 |
| 22804096 | + | MORA, CLAUDIA A, 6500 SOUTH COCKRELL HILL ROAD, APT 3404, DALLAS TX 75236-9573 |
| 22804097 | + | MORALES BERRUETA, FRANCELYZ, 9801 GOOSENECK DR, KRUGERVILLE TX 76227-6056 |
| 22804098 | + | MORALES MEDINA, CHRISTIAN J, 25509 STEFFY CIRCLE, MORENO VALLEY, CA 92553-4292 |
| 22804099 | + | MORALES MIRABAL, JORGE E, 7007 WEST INDIAN SCHOOL ROAD, APT. 2383, PHOENIX, AZ 85033-8328 |
| 22804100 | + | MORALES PELAYO, OSCAR DILAN, 448 ORANGE AVENUE, APT 10, LONG BEACH, CA 90802-7019 |
| 22804101 | + | MORALES PEREIDA, ANA M, 3524 EAST AVENUE R, APT 135, PALMDALE, CA 93550-5084 |
| 22804102 | + | MORALES ROMANO, FRANCISCO, 8116 DRIPPING SPRING DR, FORT WORTH TX 76134-5805 |
| 22804103 | + | MORALES SR, KEVIN JOSE, 3915 SOUTH 87TH DRIVE, TOLLESON, AZ 85353-5436 |
| 22804104 | + | MORALES, ALBERT XAVIER, 11175 WEST ROOSEVELT STREET, APT. 48, AVONDALE, AZ 85323-5019 |
| 22804105 | + | MORALES, HALEY, 7001 LIPES BLVD APTNo. 501, CORPUS CHRISTI TX 78414-7001 |
| 22804106 | + | MORALES, MANUEL, 2938 SUNDOWN ROAD, LAS CRUCES, NM 88011-4612 |
| 22804107 | + | MORALES, RICARDO, 13811 CANE DRIVE, SAN ANTONIO TX 78233-4476 |
| 22804108 | + | MORALES, VICTOR MANUEL, 5222 BEEMAN AVENUE, DALLAS TX 75223-2306 |
| 22804109 | + | MORALES, VICTOR O, 35562 AVENUE 15, MADERA, CA 93636-7972 |
| 22804110 | + | MORAN DIAZ, NAUM, 423 EAST ELLIS STREET, LONG BEACH, CA 90805-4615 |
| 22804111 | #+ | MORAN PARRA, ARIANNA E, 4607 TIMBERGLEN ROAD, APT 818, DALLAS TX 75287-5245 |
| 22804112 | + | MORAN RINCON, LEANDRO A, 3535 WEBB CHAPEL EXT.APT 108, DALLAS TX 75220-6755 |
| 22804113 | + | MORAN, CLAUDIA, 250 PENNSYLVANIA AVENUE, APT 525, FORT WORTH TX 76104-3312 |
| 22804114 | + | MORAN, EMMANUEL, 914 TAFOLLA ST. No.A, PLACENTIA, CA 92870-7171 |
| 22804115 | + | MORAN, ENRIQUE A, 6945 NAVA, GRAND PRAIRIE TX 75054-5551 |
| 22804116 | + | MORANTES OSORIO, CARLOS E, 4306 HUDSON STREET, FATE TX 75087-2171 |
| 22804117 | + | MORAYMA GONZALEZ RIVERA, CALIFORNIA AUTO REPAIR, 2948 9TH AVE, PORT ARTHUR TX 77642-3962 |
| 22804118 | + | MORAYMA MENDOZA-VELAZQUEZ, P.O. BOX 412, MESQUITE, NM 88048-0412 |
| 22804119 | + | MOREHART CHEVROLET CO, 31 PARKER AVE, DURANGO, CO 81303-7978 |
| 22804120 | + | MORELAND WYOMING AUTO SALES, INC, COWBOY DODGE CHRYSLER JEEP RAM, 1121 E. LINCOLNWAY, CHEYENNE, WY 82001-4812 |
| 22804121 | + | MORELL AGUILERA, MARIO L, 3001 CROCKETT STREET, FORT WORTH TX 76107-3264 |
| 22804122 | + | MORENO ALVAREZ, JARRYS, 4777 MEMORIAL DRIVE, APT 311, LEWISVILLE TX 75056-2814 |
| 22804123 | + | MORENO CASTANEDA, INEZARETH, 3005 PINECREST DRIVE, AUBREY TX 76227-5891 |
| 22804124 | | MORENO CASTRO, JORGE, FALL WHEAT DRIVE, DESOTO TX 75115 |
| 22804125 | + | MORENO CHAVARRIA, MARIA J, 3656 NORTH ALBANY AVENUE, APT. 2, CHICAGO, IL 60618-8845 |
| 22804126 | + | MORENO ESCALONA, JOSELYN M, 10062 ROYAL LANE, APT 131, DALLAS TX 75238-1144 |
| 22804127 | + | MORENO GARCIA, CRISTOVAL, 1205 VAN STREET, SEAGOVILLE TX 75159-1323 |
| 22804128 | + | MORENO JR, LEOBARDO, 521 HUNSUCKER ROAD, FERRIS TX 75125-8714 |
| 22804129 | + | MORENO RODRIGUEZ, LEONARDO J, 11050 WOODMEADOW PARKWAY, APT. 205, DALLAS TX 75228-1477 |
| 22804130 | + | MORENO, BRANDON, 2621 POPE AVENUE, SACRAMENTO, CA 95821-3454 |
| 22804131 | + | MORENO, ELVIN N, 10562 SANTA FE DRIVE, UNIT 301, EL MONTE, CA 91731-2541 |
| 22804132 | | MORENO, ERICA, 629 NW COUNTY RD, 0148, RICE TX 75155 |
| 22804133 | + | MORENO, JOCELYN, 416 WILD OAK DRIVE, LATHROP, CA 95330-8692 |
| 22804134 | + | MORENOCOMMERCIAL LLC, 3491 WICKLOW RD, COLUMBUS, OH 43204-1142 |
| 22804135 | + | MORGAN BUICK GMC SHREVEPORT INC, 8757 BUSINESS PARK DR, SHREVEPORT, LA 71105-5612 |
| 22804136 | + | MORGAN CABINETRY INC, 2775 WEST KINGSLEY RD, GARLAND TX 75041-2406 |
| 22804137 | + | MORGAN, LEWIS & BOCKIUS LLP, 1701 MARKET STREET, PHILADELPHIA, PA 19103-2987 |
| 22804138 | + | MORILLO NAVA, RUBEN, 3107 BLUE QUAIL CT, MIDLAND TX 79705-2761 |
| 22804139 | + | MORIS A GUARDADO, 9550 DEERING DR No.201, HOUSTON TX 77036-7928 |
| 22804140 | + | MORISHA NICOLE HURNDON, 17411 JUPITER AVE, VICTORVILLE, CA 92394-1616 |
| 22804141 | + | MORITZ CHEVROLET LTD, DBA MORITZ OF FORT WORTH, PO BOX 121819, FORT WORTH TX 76121-1819 |
| 22804142 | + | MORITZ CHEVROLET LTD, DBA MORITZ OF FORT WORTH, 9101 CAMP BOWIE WEST, FORT WORTH TX 76116-6024 |
| 22804143 | + | MORITZ CHRYSLER JEEP LTD, DBA MORITZ OF FORT WORTH, 9101 CAMP BOWIE WEST, FORT WORTH TX 76116-6024 |
| 22804144 | + | MORITZ IMPORTS II LTD, DBA MORITZ OF HURST, 110 NE LOOP 820, HURST TX 76053-7325 |
| 22804145 | + | MORITZ IMPORTS III LTD, DBA MORITZ KIA OF ALLIANCE, 11210 N FWY, FORT WORTH TX 76177-6900 |
| 22804146 | | MORITZ IMPORTS LTD, MORITZ KIA OF FORT WORTH, 8501 I-30 W FWY, FORT WORTH TX 76116 |
| 22804147 | + | MORO MORALES, BEDHER E, 5051 64TH STREET, SACRAMENTO, CA 95820-5867 |
| 22804148 | + | MORO TRANSPORTATION CORP, 7917 BUSTLETON AVE, PHILADELPHIA, PA 19152-3302 |

District/off: 0539-3                                   User: admin                                   Page 280 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                               Total Noticed: 25410

| | | |
|---|---|---|
| 22804150 | + | MORRISON DILWORTH AND WALLS, 3303 LEE PKWY No.5, DALLAS TX 75219-5108 |
| 22804151 | + | MORVIN ESTUARDO CRUZ-TORRES, 7315 EVANS ST, RIVERSIDE, CA 92504-4539 |
| 22804152 | + | MORZELLA, NICHOLAS DAVID, 511 REIZEN DRIVE, MORRISTOWN, AZ 85342-9845 |
| 22804153 | + | MOSCOSO, JAIME, 15977 WEST WATKINS STREET, GOODYEAR, AZ 85338-3412 |
| 22804154 | + | MOSE CORNER JR., 8915 S 8TH AVE, INGLEWOOD, CA 90305-2431 |
| 22804155 | + | MOSES D COWART JR, 2682 WEST 6TH ST, SAN BERNARDINO, CA 92410-1156 |
| 22804156 | + | MOSES DE LA GARZA PEREZ, 648 WAVERLY, SAN ANTONIO TX 78201-6236 |
| 22804157 | + | MOSES ROCHA MELCHOR, 12310 WEST BLOOMFIELD ROAD, EL MIRAGE, AZ 85335-5272 |
| 22804158 | + | MOSHE ELIYABU, EM FIX LOCKSMITH SERVICES LLC, 6479 GUNDERSON BLVD, LAS VEGAS, NV 89103-3222 |
| 22804159 | + | MOSS BROS C/J/D SAN BERNARDINO, 1100 SOUTH E STREET, SAN BERNARDINO, CA 92408-1915 |
| 22804160 | + | MOSS BROS CHEVROLET, 12625 AUTO MALL DR, MORENO VALLEY, CA 92555-4408 |
| 22804161 | + | MOTA, KLEIDER E, 3637 TIMBERGLEN ROAD, APT 5105, DALLAS TX 75287-3592 |
| 22804162 | + | MOTI K NEUPANE, DBA MK AUTO TRANSPORT, 10421 LAKE BROOK DRIVE, HURST TX 76053-7832 |
| 22804163 | + | MOTIVITY LABS INC, 222 W LAS COLINAS BLVD STE 755E, IRVING TX 75039-5424 |
| 22804164 | + | MOTOR CITY SALES & SERVICE, 3101 PACHECO RD, BAKERSFIELD, CA 93313-3214 |
| 22804165 | + | MOTOR EMPYRE LLC, JIREH MOTORS, 1633 OAK TREE DR, HOUSTON TX 77080-7237 |
| 22804166 | + | MOTOR VEHICLE DIVISION, PO BOX 2100, PHOENIX, AZ 85001-2100 |
| 22804167 | + | MOTORS IN MOTION LLC, 1220 BLALOCK RD SUITE 300, HOUSTON TX 77055-6462 |
| 22804168 | + | MOTORTOW WRECKER, RECOVERY, AND TRANSPORT, INC., 2787 CR 4008, NEW BOSTON TX 75570-5045 |
| 22804169 | + | MOUA, SENG THONG, 3929 ALDER ST., SACRAMENTO, CA 95838-3604 |
| 22804170 | + | MOUNCE TRANSPORTATION, INC, PO BOX 987, BRISTOW, OK 74010-0987 |
| 22804171 | + | MOUNING, JOSHUA JAMES, 521 PALMETTO DRIVE, FORT WORTH TX 76114-3792 |
| 22804172 | + | MOUNTAIN VIEW PEST CONTROL LLC, AZ PROFESSIONAL PEST CONTROL, 428 E THUNDERBIRD RD No.723, PHOENIX, AZ 85022-5229 |
| 22804173 | #+ | MOUSA HANI MOUSA ALSALMAN, DBA MOUSS AUTO TRANSPORTATION LLC, 6111 WINSOME LN APT No.3, HOUSTON TX 77057-5500 |
| 22804174 | + | MOUSSA VERA, THONY A, 163 WEST IVYGLEN STREET, MESA, AZ 85201-2218 |
| 22804175 | + | MOUSSA, AHMAD, 11526 SLICK ROCK DRIVE, RICHMOND TX 77406-1470 |
| 22804176 | + | MOUSTAFA AL BOUKHARI, 8715 AURORA AVE N, SEATTLE, WA 98103-3915 |
| 22804177 | + | MOVADO TRANSPORTS LLC, PO BOX 34271, SAN ANTONIO TX 78265-4271 |
| 22804178 | + | MOYA DANIEL, DANIEL, 5201 MEMORIAL DRIVE No.618, HOUSTON TX 77007-8407 |
| 22804179 | + | MP LOGISTICS GROUP CORP, 12625 OLD PLANTATION LN, ORLANDO, FL 32824-4304 |
| 22804180 | #+ | MP TEAM INC., 4352 N RUTHERFORD AVE, HARWOOD HEIGHTS, IL 60706-7178 |
| 22804181 | + | MPH RECOVERY LLC, 2200 4TH ST, No.131, CANYON TX 79015-4030 |
| 22804182 | + | MQ TRANSPORTATION CO, PO BOX 941187, ATLANTA, GA 31141-0187 |
| 22804183 | + | MR CARHAUL LLC, 8721 175TH AVE NE APT3, REDMOND, WA 98052-3259 |
| 22804184 | + | MR DRIVE AUTO SALES, 2008 N. BEACH ST, HALTOM CITY TX 76111-6807 |
| 22804185 | + | MR J'S AUTO TRANSPORT LLC, 13350 LOPEZ RD, EL PASO TX 79938-8951 |
| 22804186 | + | MR LOGISTICS LLC, 16639 W. TAYLOR ST, GOODYEAR, AZ 85338-6135 |
| 22804187 | + | MR PERFORMANCE, 150 HWY 300 LOT 103, LEADVILLE, CO 80461-9770 |
| 22804190 | + | MRE GROUP LLC, MARIPOSA TIRE AND AUTO CENTER, 12011 MARIPOSA RD, HESPERIA, CA 92345-1613 |
| 22804191 | + | MRI INC, 11024 BALBOA BLVD No.182, GRANADA HILLS, CA 91344-5007 |
| 22804192 | + | MS AUTO PARTS RECYCLING, 8880 FM 751, QUINLAN TX 75474-8826 |
| 22804193 | + | MS GO TRIP, 480 TINTORI CT, BRENTWOOD, CA 94513-3037 |
| 22804194 | + | MSG CARRIER INC, 1565 E 14TH ST, APT 3G, BROOKLYN, NY 11230-7146 |
| 22804195 | + | MSI LOGISTICS INC., 3500 STATE ROAD 38 E STE 300, No.1015, LAFAYETTE, IN 47905-5164 |
| 22804196 | + | MTT MORE THAN TIRES LLC, 1837 FLORIDA ST, MANDEVILLE, LA 70448-5229 |
| 22804197 | + | MUELLER PROPERTIES, LTD, 1109 N HWY 175, SEAGOVILLE TX 75159-2306 |
| 22804198 | + | MUFFLER KING OF TEXAS INC., 11118 GARLAND RD, DALLAS TX 75218-2510 |
| 22804200 | + | MUHAMMAD AIJAZ, TRUE LINE TOWING, P.O. BOX 840243, HOUSTON TX 77284-0243 |
| 22804201 | + | MUHAMMED OZEL, 3422 BELLEVUE AVE, LOS ANGELES, CA 90026-3503 |
| 22804202 | + | MUHAMMED S SHAHEED, 9683 WEBB STREET, ELK GROVE, CA 95624-2422 |
| 22804203 | + | MULDNER, COLTON HEATH, 8020 WEST GRANT STREET, PEORIA, AZ 85345-5914 |
| 22804204 | + | MULLEN FINANCE PLAN, PO BOX 1040, WESTMINSTER, CA 92684-1040 |
| 22804205 | + | MULLEN, DAVID C, 351 NORTH ORANGE AVENUE, APT 14, LA PUENTE, CA 91744-3469 |
| 22804206 | #+ | MUNCK WILSON MANDALA, LLP, 12770 COIT ROAD, SUITE 600, DALLAS TX 75251-1360 |
| 22804207 | + | MUNDO MERCADO, ORLANDO L, 16705 GESKEY DRIVE, JUSTIN TX 76247-2348 |
| 22804208 | + | MUNGUIA ROBLEDO, AGAPITO, 2467 DURFEE AVE, EL MONTE, CA 91732-3746 |
| 22804209 | + | MUNIZ, BEN ALEXANDER, 8427 CHIVALRY ST, SAN ANTONIO TX 78254-2411 |
| 22804210 | + | MUNOZ AUTO REPAIR, INC., 199 20TH ST, BROOKLYN, NY 11232-1340 |
| 22804211 | + | MUNOZ BAEZ, CRISTIAN P, 4703 LINNET LANE, DALLAS TX 75209-4601 |
| 22804212 | + | MUNOZ CARO, ZULMA C, 31911 KIRKHAM FOREST DRIVE, HOCKLEY TX 77447-2437 |
| 22804213 | | MUNOZ SILVA, LUZ E, 5020 WEST 116TH STREET, HAWTHORNE, CA 90250 |

District/off: 0539-3                          User: admin                          Page 281 of 488
Date Rcvd: Oct 17, 2025                    Form ID: pdf017                    Total Noticed: 25410

22804214    +  MUNOZ, ESMERALDA, 5020 WEST 116TH STREET, LOS ANGELES, CA 90045-6214
22804215    +  MUNOZ, JESUS, 5575 AZTECA DRIVE, LAS CRUCES, NM 88012-9794
22804216    +  MUNOZ, JOSE A, 25419 EDGEMONT DRIVE, SAN BERNARDINO, CA 92404-2813
22804217    +  MUNOZ, KARINA, 951 CARTHAGE WAY, ARLINGTON TX 76017-6552
22804218    +  MUNOZ, RUBY, 1303 NORTH KELLY AVENUE, ODESSA TX 79763-3417
22804219    +  MUNOZ, YENNIRETH V, 6800 RANCH AVE, MIDLAND TX 79705-2425
22804220    +  MUNSCH HARDT KOPF & HARR, P.C, 500 N. AKARD STREET, SUITE 4000, DALLAS TX 75201-6605
22804221    +  MURAT TEMIZ, 5012 MARATHON ST, LOS ANGELES, CA 90029-3724
22804222    +  MURILLO MENESES, AMPARO, 2232 CITY LIGHTS DRIVE, ALISO VIEJO, CA 92656-2642
22804223    +  MURILLO PINEDA, DAVID, 991 W SIERRA MADRE AVE, APT 3, AZUSA, CA 91702-1839
22804224    +  MURILLO VICTORIA, LIGIA D, 1219 WEST RIDGE DRIVE, DUNCANVILLE TX 75116-2941
22804225    +  MURILLO, PRISCILLA, 1751 WEST HADLEY AVENUE No.44, LAS CRUCES, NM 88005-8125
22804226    +  MURILLO, ROGELIO, 1751 WEST HADLEY AVENUE, TRLR No. 44, LAS CRUCES, NM 88005-4171
22804227    +  MURILLOS GENERAL CONSTRUCTION SERVICES, 10018 MCNERNEY AVE, SOUTH GATE, CA 90280-6204
22804229    +  MURO'S AUTO BODY SHOP LLC, 5736 NEWT PATTERSON RD, MANSFIELD TX 76063-6151
22804230    +  MURRAY, DOMINIQUE, 1219 WESTRIDGE AVENUE APTNo.102, 102, LANCASTER TX 75146-1455
22804231    +  MURUGAN C. PODURI, 650 E CAPITOL AVE, MILPITAS, CA 95035-7224
22804232    +  MUSA TASDEMIR, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209
22804233    +  MUSAEVA CORPORATION, 519 1/2 S SANDUSKY AVE, BUCYRUS, OH 44820-2624
22804234    +  MUSTAFA ABEL, HORIZON TRANSPORTATION LLC, 3625 LEISURE CREEK CT, LEXINGTON, KY 40517-2902
22804235    +  MUSTAFA HASSAN, WESTERN TRANSPORT LLC, 8538 CADDY CORNER, LAS VEGAS, NV 89139-6853
22804236    +  MUSTANG TOWING, 1711 ROBINHOOD DRIVE, MONTGOMERY TX 77316-3700
22804237    +  MVCONNECT, LLC, DBA MVRECOVERY, MVTRAC, MVINTEL,, 2000 PROGRESS PARKWAY, SUITE 800, SCHAUMBURG, IL
               60196-4000
22804238    +  MWD CO, 17375 COLLINS AVE APT 1505, SUNNY ISLES BEACH, FL 33160-3410
22804239    +  MY CAR AUTO SALES INC., 687 GLENDORA AVE, LA PUENTE, CA 91744-4010
22804240    +  MY FLEET CENTER, TAKE 5 OIL CHANGE, LLC / EXPRESS LUBE, PO BOX 620130, MIDDLETON, WI 53562-0130
22804241    +  MY TRAN-E SHOP, LLC, 21891 ALESSANDRO BLVD, MORENO VALLEY, CA 92553-8202
22804242       MY&VA TRANSPORTATION LLC, 1115 PENDLETON ST, F13 UNIT 330 STE C, CINCINNATI, OH 45202
22804243    +  MYASIA SHANEL STEVENSON, 15617 LASSELLE ST APT 33, MORENO VALLEY, CA 92551-6394
22804245    +  MYESHA RENE BROWN-NEWMAN, 26801 WESTERN AVE APT 507, LOMITA, CA 90717-3750
22804246    +  MYKEYIA EZELLE MIQUEL BROOKS, 200 S LINDEN AVE APT 16D, RIALTO, CA 92376-6261
22804248    +  MYKHAILO SHUPTAR, ARROW CARHAULERS LLC, 1866 BERRY LN, DES PLAINES, IL 60018-1646
22804251    +  MYNOR R ALVAREZ GOMEZ, 1506 W GAGE AVE, LOS ANGELES, CA 90047-1521
22804252    +  MYSTIC COLLISION CENTER LLC, DBA MYSTIC AUTO BODY, 245 W BASELINE ST SUITE A, SAN BERNARDINO, CA
               92410-3664
22804253    +  MYSTIC TRANSPORTS LLC, 8100 WESLEY CHAPEL RD SW, MAUCKPORT, IN 47142-8704
22785561    +  Maria Laura Castillo Raborg, 13226 Forscher Crest, San Antonio, TX 78253-7164
22804254    +  N&R TRANSPORTATION SERVICES, 1248 FLANDERS RD, RIVERHEAD, NY 11901-3868
22804255    +  NADA HOLDINGS, INC., 17250 DALLAS PKWY, STE. 206, DALLAS TX 75248-1136
22804256    +  NADER ZEIGHAMI, DBA NADER & SHIDA INVESTMENT, LLC, 81 ALBERO COURT, RANCHO PALOS VERDES, CA
               90275-5383
22804257    +  NADG NNN OPERATING LP, FVR SUBSIDIARY OP LP, 3131 MCKINNEY AVENUE, STE. L-10, DALLAS TX 75204-2430
22804258    +  NADIA CEJA SILVA, 954 HOLLINS STREET, LOS ANGELES, CA 90023-1235
22804259    +  NADIA EPPS, 6021 CONNECTION DR, 4TH FLOOR, IRVING TX 75039-2607
22804261    +  NADIA MATEI, 351 BLOSSOM WAY, HAYWARD, CA 94541-1921
22804262    +  NADIA NATALIE VELGARA-HERNANDEZ, 2852 ARDMORE AVE UNIT A, SOUTH GATE, CA 90280-2702
22804263    +  NADINNE MENDEZ-DELGADO, 2346 E 8TH STREET, ODESSA TX 79761-4210
22804264    +  NAF ASSOCIATION, 7037 RIDGE ROAD, STE 300, HANOVER, MD 21076-2277
22804265    +  NAGHEIZHA REAL-HINES, 9404 W COUNTY RD 174 TRLR 0, MIDLAND TX 79706-6135
22804266    +  NAHIESKA LAZO MUNGUIA, 2700 SOUTH AZUSA AVENUE, WEST COVINA, CA 91792-1608
22804267    +  NAHOMY GUTIERREZ-DIAZ, 313 W 44TH ST APT 3, TUCSON, AZ 85713-5963
22804268    +  NAHUM RENTERIA, 1514 N SAM HOUSTON AVE, ODESSA TX 79761-2530
22804269    +  NAHUM VLADIMIR NIETO CORTEZ, 12945 S POST OAK RD No.283, HOUSTON TX 77045-3032
22804270    +  NAHUN PONCE RAMIREZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209
22804271    +  NAIDELIN ARVIZU, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632
22804272       NAIROBYS MARTINEZ MORALES, DALLAS TX 75220
22804273    +  NAK GROUP INC, 738 E DUNDEE RD, UNIT 258, PALATINE, IL 60074-2858
22804275    +  NAKIA D DAVIS, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607
22804276    +  NAKIYA MOODY, 1740 LOMA VISTA ST APT BB, RIVERSIDE, CA 92507-4452
22804277    +  NAKUR RUIZ, LUZ ZENITH, 14350 DALLAS PKWY., APT 1068, DALLAS TX 75254-8363
22804278    +  NALFRE VALERA-VILORIA, 911 W LA HABRA BLVD APT 8, LA HABRA, CA 90631-9004
22784563       NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor
               NAME ON FILE Creditor

| | |
|---|---|
| 22784970 | NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE |
| 22784575 | NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE |
| 22784943 | NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE |
| 22784786 | NAME ON FILE Creditor, NAME ON FILE Creditor ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE Creditor |
| 22784916 | NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi ADDRESS ON FILE ADDRESS ON FILE |
| 22784976 | NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE |
| 22784956 | NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784670 | NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784989 | NAME ON FILE Creditor NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784801 | NAME ON FILE Creditor NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi ADDRESS ON FILE ADDRESS ON FILE |
| 22784938 | NAME ON FILE Creditor NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE |
| 22784565 | NAME ON FILE Creditor NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784886 | NAME ON FILE Creditor NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor |
| 22784574 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22784892 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784640 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784871 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE |
| 22784941 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE NAME ON |
| 22784981 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi NAME ON FILE Creditor NAME ON FILE Credi |
| 22784937 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor ADDRESS ON FILE AD ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784942 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE |
| 22784960 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE |
| 22784881 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784817 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE NAME ON |
| 22784961 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Creditor |
| 22785000 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784765 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784807 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Creditor NAME ON FILE Credi |
| 22784593 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor ADDRESS ON FILE AD ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784647 | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi |

District/off: 0539-3 | User: admin | Page 283 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

ADDRESS ON FILE ADDRESS ON FILE ADDRESS

| | | |
|---|---|---|
| 22804279 | + | NAMIFY, 280 WEST 900 NORTH, SPRINGVILLE, UT 84663-1096 |
| 22804280 | + | NANA TSATSALASHVILI, SUNNY GE LLC, 1-23 KENNETH, FAIR LAWN, NJ 07410-2050 |
| 22804281 | + | NANCI YAMILETH FIGUEROA ESCOBAR, 4808 VICTORIA AVE., ROSHARON TX 77583-2870 |
| 22804282 | + | NANCY ACEITUNO, 137 W 59TH PL, LOS ANGELES, CA 90003-1107 |
| 22804283 | + | NANCY ALVAREZ, 3421 W ROCHELLE RD APT 1052, IRVING TX 75062-8372 |
| 22804284 | + | NANCY CORDOVA ARROYOS, 4514 DRIPPING SPRINGS RD, SHERMAN TX 75090-2755 |
| 22804285 | + | NANCY DIAZ, 2225 CHRISTINE AVE., FORT WORTH TX 76105-3017 |
| 22804289 | + | NANCY ESTEFANY BARDALES-JIMENEZ, 6631 VIANZA PL., RANCHO CUCAMONGA, CA 91701-9024 |
| 22804291 | + | NANCY GARCIA MENDEZ, 200 W 4TH ST APT 1, SAN JUAN TX 78589-2834 |
| 22804292 | + | NANCY GOMEZ-PANTALEON, 338 W 67TH ST, LOS ANGELES, CA 90003-1820 |
| 22804293 | + | NANCY LOPEZ-ARREDONDO, 153 W. IMPERIAL HWY, LOS ANGELES, CA 90061-1921 |
| 22804294 | + | NANCY MAGALY CERDA, 12113 RAMOND BLVD, EL MONTE, CA 91732-2429 |
| 22804295 | + | NANCY MAYERLY SORIANO-NOVA, 530 S CATALINA ST APT 214, LOS ANGELES, CA 90020-2214 |
| 22804296 | + | NANCY MIRANDA, 5701 LOST FOREST DR, APT 2803, HOUSTON TX 77092-1519 |
| 22804297 | + | NANCY MONTIEL, 1924 JACKSBORO HWY, FORT WORTH TX 76114-2315 |
| 22804298 | + | NANCY MORALES DIAZ, 11200 PERRIN BEITEL RD., No.1206, SAN ANTONIO TX 78217-2565 |
| 22804299 | + | NANCY N MORALES-GUEVARA, 20033 SATICOY ST APT 69, LOS ANGELES, CA 91306-2668 |
| 22804300 | + | NANCY ORTIZ, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22804301 | + | NANCY ORTIZ, 3880 SBECKLEY AVE, APT 2905, DALLAS TX 75224-4677 |
| 22804302 | + | NANCY PEREZ, 12118 WALNUT PARK XING, APT 1031, AUSTIN TX 78753-6736 |
| 22804303 | + | NANCY PEREZ-SANCHEZ, 180 GARDEN DRIVE, BAKERSFIELD, CA 93307-5240 |
| 22804305 | + | NANCY ROJAS, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22804306 | + | NANCY SOTO-REYNOSO, 606 LUCARD ST A, TAFT, CA 93268-2761 |
| 22804307 | + | NANCY TIRADO, 51 AVERY DR, SOMERSET TX 78069-3806 |
| 22804308 | | NANCY ULLOA-MENDEZ, 581 RD 3550, CLEVELAND TX 77327 |
| 22804309 | + | NANCY VALENZUELA, 7725 ERL THORNTON APT 225, DALLAS TX 75228-6912 |
| 22804310 | + | NANCY VALTIERRA, 9209 ROSECLIFF DR, DALLAS TX 75217-2538 |
| 22804311 | + | NANCY VENTURA CORTEZ, 8433 MOUNT NIDO DR, LAS VEGAS, NV 89147-5233 |
| 22804312 | + | NANDI STEPHENS, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607 |
| 22804313 | + | NANETTE BARRERAZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22804314 | + | NANO NET TECHNOLOGIES INC, 1013 CENTRE ROAD, SUITE 403-B, WILMINGTON, DE 19805-1270 |
| 22804316 | + | NAOMI ZONELLE FLOWERS, 18703 BILLINGS AVE, CARSON, CA 90746-2130 |
| 22804317 | + | NAOMY CHAVES, 1001 FLOWER DR, ARLINGTON TX 76017-6122 |
| 22804318 | + | NAPOLINAR VARGAS-VARGAS, 909 S NORMANDIE AVE APT 19, LOS ANGELES, CA 90006-1323 |
| 22804319 | + | NARANJO ALFARO, MARIO, 1700 JACKSON KELLER RD, APT 3910, SAN ANTONIO TX 78213-3260 |
| 22804320 | + | NARANJO ARAQUE, DIEGO, 134 SOUTH BELLA VISTA STREET, APT S19, ANAHEIM, CA 92804-7511 |
| 22804321 | + | NARANJO IVONET, ERASMO, 1700 JACKSON KELLER RD, APT 3910, SAN ANTONIO TX 78213-3260 |
| 22804322 | + | NARANJO LLERENA, ESTEPHANIE, 2400 STATE HIGHWAY 121, APT. 2606, EULESS TX 76039-4095 |
| 22804324 | #+ | NARCISO BLANCO, 4826 TAIN DR, HOUSTON TX 77084-2735 |
| 22804325 | + | NARCISO BLANCO TAMAYO, 4826 TAIN DR, HOUSTON TX 77084-2735 |
| 22804326 | + | NARCISO LOPEZ, 1711 RUTLAND DR, No.203, AUSTIN TX 78758-6028 |
| 22804327 | + | NARCISO R VIVEROS-PALOMARES, 85 E THURMAN AVE APT 12, PORTERVILLE, CA 93257-3701 |
| 22804328 | + | NARIMAN FATULOV, TA EXPRESS LLC, 5111 S GIBRALTAR CT, CENTENNIAL, CO 80015-3790 |
| 22804329 | + | NARVAEZ, SANDRA P, 12605 AZULITO, EL PASO TX 79928-5850 |
| 22804330 | + | NARVYS C COLINA, 10425 N MACARTHUR BLVD APT 250, IRVING TX 75063-5194 |
| 22804331 | + | NARY MEAS, 9415 PIONEER CIRCLE, STOCKTON, CA 95212-3101 |
| 22804332 | + | NASDAQ, INC, NASDAQ CORPORATE SOLUTIONS LLC, 151 W. 42ND STREET, NEW YORK, NY 10036-6563 |
| 22804333 | + | NASH BROS, INC, THE FARM SHOP, 1517 S. COMMERCE, CENTERVILLE TX 75833-3470 |
| 22804334 | + | NASHEA COFIELD NEWSOME, 332 W 48TH ST, LOS ANGELES, CA 90037-3241 |
| 22804335 | + | NASHIRA RENEE BENNETT, 1648 W 218TH ST APT 1, TORRANCE, CA 90501-3807 |
| 22804336 | + | NASIM MARIE NAGI, 4809 HAHN AVE APT 7, BAKERSFIELD, CA 93309-5884 |
| 22804337 | + | NASLY PAOLA ORTIZ-PEREZ, 16032 LONDELIUS ST, NORTH HILLS, CA 91343-4844 |
| 22804338 | + | NATAL BCHARA ACHI, 537 W HILLCREST BLVD, MONROVIA, CA 91016-1524 |
| 22804339 | + | NATALIA ANDREA GOMEZ-SALAZAR, 945 W CARSON ST APT 314, TORRANCE, CA 90502-2036 |
| 22804340 | #+ | NATALIA BRAVO, 424 N BROADWAY ST, LOT 445, JOSHUA TX 76058-1278 |
| 22804341 | + | NATALIA DIAZ-ACOSTA, 4020 W ROSECRANS AVE APT 212, HAWTHORNE, CA 90250-9108 |
| 22804342 | | NATALIA GERALDINE LEON-CEPEDA, CORDARY 12919, HAWTHORNE, CA 90250 |
| 22804343 | + | NATALIA SANCHEZ, 6711 ATWELL DRIVE APT 67, HOUSTON TX 77081-5543 |
| 22804344 | + | NATALIA STEPHANNY ORTIZ RIASCOS, 8800 FONDREN RD No.138A, HOUSTON TX 77074-7015 |
| 22804345 | + | NATALIE C RODRIGUEZ, 720 W 9TH ST APT E, DALLAS TX 75208-4978 |
| 22804347 | + | NATALIE JASMINE CHAVEZ, 11807 DESERT GLEN ST, ADELANTO, CA 92301-4586 |
| 22804349 | + | NATALIE N GUTIERREZ PAYAN, 2929 KINGS RD No. 1301, DALLAS TX 75219-6146 |

| | | |
|---|---|---|
| 22804350 | + | NATALIE RAMIREZ, 2610 BAY OAKS HARBOR DRIVE, BAYTOWN TX 77523-3177 |
| 22804352 | + | NATALIE SERRANO, 11900 ANN STREET, BAKERSFIELD, CA 93307-9222 |
| 22804355 | + | NATALY D MORAN MEJIA, 2539 SPRING CYPRESS RD APT 5206, HOUSTON TX 77388-5590 |
| 22804356 | + | NATALY VIDAL, 11946 MACON CT, ADELANTO, CA 92301-4599 |
| 22804357 | + | NATANAEL MENDEZ, MEND ELECTRIC LLC, 2610 PALISADES PL, MESQUITE TX 75181-2521 |
| 22804358 | + | NATASHA CRUZ, 1111 W. MOCKINGBIRD LN STE 1500, DALLAS TX 75247-5070 |
| 22804359 | + | NATASHA NACOSTE, 16331 MCFADDEN AVE APT 32, TUSTIN, CA 92780-4871 |
| 22804360 | + | NATASHA O CABRERA PERES, 8722 ADAH STREET, GARDEN GROVE, CA 92841-1004 |
| 22804361 | + | NATHALIA JIMENEZ QUIJANO, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22804363 | #+ | NATHALIE PEREZ GONZALES, 164 COUNTY RD 1100, DECATUR TX 76234-5738 |
| 22804364 | + | NATHALY ZELAYA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22804365 | + | NATHALYE OLIVERA - COLMENAREZ, 3802 CARAVELLE PKWY, CORPUS CHRISTI TX 78415-3522 |
| 22804366 | + | NATHAN ANTHONY AMBRIZ, 9638 HIDDEN PLAINS STREET, SAN ANTONIO TX 78250-4821 |
| 22804367 | + | NATHAN ARTEAGA, ARTEAGA'S TRANSPORT, 32001 S. SONCY RD, CANYON TX 79015-6412 |
| 22804368 | | NATHAN HUBERT, 2701 FREEMAN RD, LIVINGSTON TX 77351 |
| 22804369 | + | NATHAN J KING, BROTHERLYLOVE ELECTRIC, LLC, 24540 OAK HOLLOW BLVD, HOCKLEY TX 77447-8650 |
| 22804370 | + | NATHAN LOPEZ JONES, 6021 CONNECTION DRIVE, IRVING TX 75039-2607 |
| 22804371 | + | NATHAN ORTIZ, DUNAMIS TRANSPORT INC, 7021 W AIRE LIBRE AVE, PEORIA, AZ 85382-3962 |
| 22804372 | + | NATHAN R. NUESCA, K & NN TRUCKING LLC., 9508 BOTTLENECK CT., LAS VEGAS, NV 89178-6260 |
| 22804373 | + | NATHAN XPRESS INC., 5776 RALLY CT., REX, GA 30273-1341 |
| 22804374 | + | NATHANAEL GONZALEZ-RODRIGUEZ, 3705 JARENA DR, MODESTO, CA 95357-1358 |
| 22804375 | + | NATHANAEL ORTIZ FERNANDEZ, 412 W 122ND ST, LOS ANGELES, CA 90061-1314 |
| 22804376 | + | NATHANAEL ORTIZ-FERNANDEZ, 5059 W WILSON ST APT 134, BANNING, CA 92220-3269 |
| 22804377 | + | NATHANIAL JONES, NATHANIAL'S AUTO TRANSPORT, 1343 FOXGLOVE LANE, BURLESON TX 76028-2760 |
| 22804378 | + | NATIA TSKHVEDIASHVILL, SANI BEST LLC, 2060 NESTER STREET APT 2, PHILADELPHIA, PA 19115-4740 |
| 22804379 | + | NATILE ANA JUANITA RODRIGUEZ, 23873 LAKE DR, QUAIL VALLEY, CA 92587-9550 |
| 22804380 | + | NATIONAL AUTO RESEARCH DIVISION, HEARST BUSINESS MEDIA CORPORATION, P.O. BOX 404040, P.O. BOX 404040, ATLANTA, GA 30384-4040 |
| 22804381 | + | NATIONAL AUTOTECH, INC, DBA CITY GARAGE, 1190 EXPLORER ST, DUNCANVILLE TX 75137-3012 |
| 22804382 | + | NATIONAL CITY POLICE DEPARTMENT - ALARM, PO BOX 2430, NATIONAL CITY, CA 91951-2430 |
| 22804383 | + | NATIONAL COWBOYS OF COLOR MUSEUM, DBA NATIONAL MULTICULTURAL WESTERN HERIT, 2029 N. MAIN STREET, FORT WORTH TX 76164-8510 |
| 22804384 | + | NATIONAL CREDITORS CONNECTION INC., 2601 MAIN STREET, SUITE 1050, IRVINE, CA 92614-4351 |
| 22804385 | + | NATIONAL VEHICLE RECOVERY OF GEORGIA, INC., P.O. BOX 44081, ATLANTA, GA 30336-1081 |
| 22804386 | + | NATIONWIDE USED CARS, 6310 N. SHEPHERD DR, HOUSTON TX 77091-3355 |
| 22804387 | + | NATIVIDAD MARTINEZ-RAMIREZ, 1495 E AVENIDA DE LOS ARBOLES, THOUSAND OAKS, CA 91360-6530 |
| 22804388 | + | NATIVIDAD MURRIETA, 1050 S WESTMORELAND AVE APT 310, LOS ANGELES, CA 90006-5694 |
| 22804389 | + | NATIVIDAD ROJAS, KENETH, 609 CALVIN DRIVE, GARLAND TX 75041-3524 |
| 22804390 | + | NATRAN LLC, 12460 NORTHWEST FWY, HOUSTON TX 77092-3114 |
| 22804391 | + | NATYELI BERENICE ALVAREZ-AGUILAR, 712 E KINGSLEY AVE APT 7, POMONA, CA 91767-4877 |
| 22804392 | + | NAU VILLANUEVA, VILLAKEYS, 1810 NW DALLAS ST, GRAND PRAIRIE TX 75050-5006 |
| 22804393 | + | NAUM MORAN DIAZ, 423 EAST ELLIS STREET, LONG BEACH, CA 90805-4615 |
| 22804394 | + | NAVA GAVIDA, JULER JAVIER, 2200 VILLAGE CREEK LANE, DENTON TX 76208-2513 |
| 22804395 | + | NAVA ORTIZ, EDGAR O, 22110 HORST AVENUE, HAWAIIAN GARDENS, CA 90716-1520 |
| 22804396 | + | NAVA, ALEXIA JAZMINE, 1645 OAK STREET, GRAND PRAIRIE TX 75050-6018 |
| 22804397 | + | NAVARRO ALEJO, MARTHA, 8706 ABERDEEN PALMS DRIVE, HOUSTON TX 77095-3798 |
| 22804398 | + | NAVARRO NAVARRO, EDUARDO ENRIQUE, 1705 N GREENVILLE AVE, APT 114, RICHARDSON TX 75081-1804 |
| 22804399 | + | NAVARRO, CESAR, 5009 PINEY SUMMIT AVE, LAS VEGAS, NV 89141-0484 |
| 22804400 | + | NAVARRO, MARTIN F, 13845 PINNEY STREET, LOS ANGELES, CA 91331-3611 |
| 22804401 | + | NAVARRO, VIVIAN, 1115 REAGAN DR, LAREDO TX 78046-8796 |
| 22804402 | + | NAVAS MAS Y RUBI, HECTOR E, 4100 MORRISS ROAD APT No. 1116, FLOWER MOUND TX 75028-1809 |
| 22804403 | + | NAVID PAJOUFAR, K-POWERED, 80194 MONTGOMERY DR, INDIO, CA 92203-4845 |
| 22804404 | + | NAVIN MOHAMMED, AUTO COLLISION CENTER LLC, 315 COTTON DRIVE, WACO TX 76712-6704 |
| 22804405 | + | NAVJOT SINGH, 1660 KENDALL DR APT 73, SAN BERNARDINO, CA 92407-2809 |
| 22804406 | + | NAVOR S. VELASQUEZ, 902 S. OLD ORCHARD LN., LEWISVILLE TX 75067-4361 |
| 22804408 | + | NAYELIE RIOS BARRAZA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22804409 | + | NAYELLY GUTIERREZ NIEVES, 2707 KENESAW DR, DALLAS TX 75212-4542 |
| 22804410 | + | NAYERLY ALEXIA CHITIVA-OYOLA, 1355 SAN BERNARDINO RD APT 3D, UPLAND, CA 91786-7210 |
| 22804411 | + | NAYIBI CARRILLO, 1330 PARK WEST GREEN DR, No.5205, KATY TX 77493-3957 |
| 22804412 | + | NAYLIN HERRERA, 135 ENGEL RD APT 127, NEW BRAUNFELS TX 78132-3596 |
| 22804413 | + | NAYOUNG PARK, 50 JONES ST APT 1022, SAN FRANCISCO, CA 94102-3532 |
| 22804414 | | NAZARETH HERNANDEZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22804415 | + | NAZARIO GOMEZ S, MR. FRANK TIRE SHOP LLC, 9130 PORTLAND RD NE, SALEM, OR 97305-9621 |

| | | |
|---|---|---|
| 22804416 | + | NAZARIO OVALLE PADILLA, 733 CLIFFVIEW DR TRAILER 177, DALLAS TX 75217-7109 |
| 22804417 | + | NBC UNIVERSAL, LLC, DBA KXTX, TELEMUNDO OF TEXAS LLC, NXTX, 4805 AMON CARTER BLVD, FORT WORTH TX 76155-2211 |
| 22804418 | + | NBI TRUCKING LLC, P.O. BOX 961029, FORT WORTH TX 76161-0029 |
| 22804419 | + | NBS EXPRESS LLC, 810 CRAMAC DR, LAWRENCEVILLE, GA 30046-7348 |
| 22804420 | + | NEAGO, CLAIRE, 1609 CONCORD DRIVE, CARROLLTON TX 75007-2916 |
| 22804421 | + | NEANG, RAMBO, 13744 ADAMS STREET, HESPERIA, CA 92344-7008 |
| 22804422 | + | NEAR ME PLUMBING & DRAINS LLC, PO BOX 8688, SURPRISE, AZ 85374-0128 |
| 22804423 | + | NEBRASKA DEPARTMENT OF MOTOR VEHICLES, 301 CENTENNIAL MALL SOUTH, LINCOLN, NE 68508-2529 |
| 22804424 | + | NEC CO-OP ENERGY, PO BOX 659832, SAN ANTONIO TX 78265-9132 |
| 22804425 | + | NEDELKA ELIZABETH GALAN-AGUIRRE, 7825 TROOST AVE UNIT B, NORTH HOLLYWOOD, CA 91605-2642 |
| 22804427 | + | NEFTALI CALIX, 9622 ROLLING ROCK LN APT 180E, DALLAS TX 75238-3086 |
| 22804429 | + | NEHEMIAS JOSE ARELLANO, 1151 S CHESTNUT AVE UNIT 203, FRESNO, CA 93702-3959 |
| 22804430 | + | NEIDA L. SOSA, 210 E SONTERRA BLVD, SAN ANTONIO TX 78258-3928 |
| 22804431 | + | NEIDER HUMBERTO BLANDON-GRANADOS, 15303 PARAMOUNT BLVD, PARAMOUNT, CA 90723-4338 |
| 22804432 | + | NEIRA GONZALEZ, MARY, 11530 ELLA BOULEVARD, APT 1714, HOUSTON TX 77090-5319 |
| 22804433 | + | NEISIS RODRIGUEZ RODRIGUEZ, 16250 IMPERIAL VALLEY APT 1301, HOUSTON TX 77060-3525 |
| 22804434 | + | NEITHAN OSCAR ELIU GUERRA -ARGUETA, 8567 BENNETT AVE, FONTANA, CA 92335-3808 |
| 22804435 | + | NEKOLE CHARMEE BLOW, 872 PINE ST, COLTON, CA 92324-3558 |
| 22804436 | + | NELIET RAMOS, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22804437 | + | NELLY ANDREA MORENO-GONZALEZ, 23221 MARIBEL AVE, CARSON, CA 90745-5559 |
| 22804438 | + | NELLY GARCIA, 8901 S NORMANDALE ST, APT 1020, FORT WORTH TX 76116-4745 |
| 22804439 | + | NELLY QUINTERO, 3030 SHADOWBRIAR DR No. 112, HOUSTON TX 77082-8332 |
| 22804440 | + | NELSI GALLARDO SOTELO, 3128 FM 780, FERRIS TX 75125-9399 |
| 22804441 | + | NELSON ALONSO MALDONADO ROMERO, 14744 FRIER STR., VAN NUYS, CA 91411-2201 |
| 22804442 | + | NELSON ANTONIO HERNANDEZ ANAYA, 7450 APPERSON ST APT H, TUJUNGA, CA 91042-1856 |
| 22804443 | + | NELSON AUTO TRANSPORT LLC, 22401 CANYON LAKE DRIVE SOUTH, SUN CITY, CA 92587-7572 |
| 22804444 | + | NELSON DURAN - ORELLANA, 12355 ANTOINE DR No.1904, HOUSTON TX 77067-1079 |
| 22804445 | + | NELSON E HERNANDEZ SARAVIA, 6520 COTTAGE ST APT G, HUNTINGTON PARK, CA 90255-3642 |
| 22804446 | + | NELSON E. RUEDAS ALVARADO, PRESTIGE PAINTING AND REMODELING, 2625 TIERRA GRANDE, CORPUS CHRISTI TX 78415-6804 |
| 22804447 | + | NELSON GAMEZ, 4360 WYOMING ST. APT No.158-2, DALLAS TX 75211-8217 |
| 22804448 | + | NELSON GOMEZ, 6935 OVERLOOK DR, DALLAS TX 75227-5820 |
| 22804449 | + | NELSON HUMBERTO HERNANDEZ GUTIERREZ, 75 N CHRISTY LN, LAS VEGAS, NV 89110-4861 |
| 22804450 | + | NELSON ISRAEL PEREZ HERNANDEZ, 511 S RAMPART BLVD APT 24, LOS ANGELES, CA 90057-2660 |
| 22804451 | + | NELSON JAVIER DOLMOS-REYES, 3409 CARPENTER RD, STOCKTON, CA 95215-8104 |
| 22804452 | + | NELSON JOSE CACERES VALLEJO, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22804453 | + | NELSON MALDONADO-RODRIGUEZ, 1503 1/2 ARAPAHOE ST, LOS ANGELES, CA 90006-4855 |
| 22804454 | + | NELSON MONTOYA FRANCO, 90 LUPE AVE, NEWBURY PARK, CA 91320-3224 |
| 22804455 | + | NELSON MULLINS RILEY & SCARBOROUGH LLP, 1320 MAIN STREET 17TH FLOOR, COLUMBIA, SC 29201-3268 |
| 22804456 | #+ | NELSON O HERNANDEZ HIDALGO, 1120 N VISTA DR No. 17, HOUSTON TX 77073-5561 |
| 22804457 | + | NELSON ORELLANA, DIAMONDS PORTABLE CLEANER, 1217 WYOMING ST., SAN ANTONIO TX 78203-1321 |
| 22804458 | + | NELSON ORTEGA-ACOSTA, 3110 HILLCREST DR, APT 80, SAN ANTONIO TX 78201-7055 |
| 22804459 | + | NELSON OSVALDO GARCIA OLAIZ, 2205 N FRAZIER APT 119, CONROE TX 77303-1777 |
| 22804460 | + | NELSON PENA, 13508 HOMESTEAD RD, HOUSTON TX 77039-2726 |
| 22804461 | + | NELSON PINEDA PEREZ, 7136 ROATHLAND ST, DALLAS TX 75227-1832 |
| 22804462 | + | NELSON PITILLO, 923 LINDEN AVE, LONG BEACH, CA 90813-4554 |
| 22804463 | + | NELSON RAMIREZ-QUIROGA, 4210 RAINY RIVER DR, PASADENA TX 77504-3130 |
| 22804464 | + | NELSON RICARDO LUNA BAGEN, 902 W BAETZ BLVD, SAN ANTONIO TX 78221-3171 |
| 22804465 | + | NELSON ROMANO RODRIGUEZ, 4753 DUNCANVILLE RD No.105, DALLAS TX 75236-1857 |
| 22804467 | | NELSY YANES MALDONADO, 13238 QATTOR PARK DR, HOUSTON TX 77066 |
| 22804468 | + | NELVIN CHIRINOS-SABILLON, 5518 CULEBRA RD No.1113, SAN ANTONIO TX 78228-5681 |
| 22804469 | + | NELVIN LAPOYEU DE LA ROSA, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22804470 | + | NELVIN RODRIGUEZ, 810 PATIO RD, FORT WALTON BEACH, FL 32547-2206 |
| 22804471 | + | NELVYS PALENZUELA FUENTES, 7900 BELLAIRE BLVD APT 249, HOUSTON TX 77036-4858 |
| 22804472 | + | NELY RAMIREZ GOMEZ BAUTISTA, 8035 TIPPECANOE AVE, SAN BERNARDINO, CA 92410-5142 |
| 22804474 | + | NENCI CRISTINA CABRERA-DE CALDERON, 14690 NORDHOFF ST APT 207, LOS ANGELES, CA 91402-1780 |
| 22804475 | + | NEPHTALI ALEJANDRO ROJAS-VERA, 18 ASILOMAR RD, LAGUNA BEACH, CA 92677-1028 |
| 22804476 | + | NEPTALI ANTONIO REYES DELCID, 1415 N SPURGEON ST APT 201, SANTA ANA, CA 92701-7700 |
| 22804477 | + | NEPTALI PELAEZ RANGEL, 2931 BARKER CYPRESS RD No.1206, HOUSTON TX 77084-6956 |
| 22804478 | + | NEPTALY PONCE, 9898 FORUM PARK DR No.902, HOUSTON TX 77036-8208 |
| 22804480 | + | NEREIDA SOLORZANO, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22804481 | + | NEREYDA MACEDO, 7310 CORPORATE DR. APT 910, HOUSTON TX 77036-5962 |

| | | |
|---|---|---|
| 22804482 | + | NEREYRA MACEDO CRUZ, 18843 APPLETREE HILL LN, HOUSTON TX 77084-5533 |
| 22804483 | + | NERI LOPEZ-MORALES, 4300 FREDERICKSTBURG RD, APT 19, SAN ANTONIO TX 78201-1966 |
| 22804485 | ++++ | NERI SHAHEEN NARVAEZ, 225 W FRUITVALE AVE APT 135, HEMET CA 92543-1854 address filed with court:, NERI SHAHEEN NARVAEZ, 225 W FRUITVALE APT K135, HEMET, CA 92543 |
| 22804486 | + | NERI, FIDEL A, 250 BIGGER STREET, PARLIER, CA 93648-2443 |
| 22804487 | + | NERY A VELASQUEZ, 1474 YARDLEY ST, SAN BERNARDINO, CA 92407-3911 |
| 22804489 | + | NERY ALBERTO ESCOBAR-ALAS, 911 S KENMORE AVE, LOS ANGELES, CA 90006-1507 |
| 22804490 | + | NERY LOPEZ, 9603 CUSTER RD APT 1121, PLANO TX 75025-6515 |
| 22804491 | + | NERY V CADENA RAZO, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22804492 | + | NESSEMON KOULAI, 1412 REGENE ST, MESQUITE TX 75149-5976 |
| 22804493 | + | NESTOR ANTONIO DAVILA-MARTINEZ, 333 W 80TH ST, LOS ANGELES, CA 90003-2425 |
| 22804494 | + | NESTOR CANDIDO ROSAS-SANCHEZ, 2084 1/2 LEWIS AVE APT 3, ALTADENA, CA 91001-3104 |
| 22804495 | | NESTOR CASTELLANOS-ANAYA, 11150 I-35, SAN ANTONIO TX 78233 |
| 22804496 | + | NESTOR DELGADO-CONTRERAS, 4900 PEAR RIDGE DR, APT 2006, DALLAS TX 75287-3117 |
| 22804497 | + | NESTOR FERNANDEZ, 9316 NORTH FREEWY, HOUSTON TX 77037-2043 |
| 22804498 | + | NESTOR GARCIA, 1008 S GERRARD AVE, COMMERCE, CA 90022-4226 |
| 22804499 | + | NESTOR HERNANDEZ SANTOS, NIA TRUCKING, 400 GREENS RD APT 705, HOUSTON TX 77060-2110 |
| 22804500 | + | NESTOR JOSE VASQUEZ SALAZAR, 6490 SOUTH COCKRELL HILL RD, APT 2425, DALLAS TX 75236-9508 |
| 22804501 | + | NESTOR LEAL-HEREDIA, 11015 INEZ ST, WHITTIER, CA 90605-3651 |
| 22804502 | + | NESTOR LOPEZ, 1711 W FRANCIS AVE, MIDLAND TX 79701-8710 |
| 22804504 | | NESTOR OKO, 2055 NUCEAN ST, COMPTON, CA 90222 |
| 22804505 | + | NESTOR T LOPEZ RAMOS, MJ'S CAR AUDIO, LLC, 2413 CLARKS LANE, BRYAN TX 77808-0999 |
| 22804506 | + | NETWORK CABLING SYSTEMS, INC., 8807 PIONEER BLVD., SUITE L, SANTE FE SPRINGS, CA 90670-2028 |
| 22804508 | + | NETWORK TRANSPORTATION INC, 19611 KILFINAN ST, NORTHRIDGE, CA 91326-4038 |
| 22804509 | + | NEUSTAR INFORMATION SERVICES, INC., 1906 RESTON METRO PLAZA, SUITE 500, RESTON, VA 20190-5959 |
| 22804510 | + | NEVA HOLGUIN, 1204 EDGEPORT DRIVE, ODESSA TX 79765-2024 |
| 22804514 | + | NEVADA DEPARTMENT OF TAXATION, ATTN: COMMERCE TAX REMITTANCE, PO BOX 51180, LOS ANGELES, CA 90051-5480 |
| 22804516 | + | NEVADA DMV, COMPLIANCE ENFORCEMENT DIVISION, 8250 W. FLAMINGO RD., LAS VEGAS, NV 89147-4110 |
| 22804518 | + | NEVER LOST LOGISTICS LLC, 17862 E HUMMIGBIRD LANE, MAYER, AZ 86333-4312 |
| 22804519 | + | NEW ALL CITY LLC, 6020 BUFORD HWY SUITE H, NORCROSS, GA 30071-2455 |
| 22804520 | + | NEW BREED MARKETING, 44 LAKESIDE AVE SUITE 103, BURLINGTON, VT 05401-6022 |
| 22804521 | + | NEW GEN PLUMBING LLC, 22014 MANOR ESTATES DR, KATY TX 77449-3815 |
| 22804522 | + | NEW IMAGE AUTO BODY, 153 E THIRD ST, BEAUMONT, CA 92223-2723 |
| 22804524 | + | NEW MEXICO SECRETARY OF STATE, BUSINESS SERVICES DIVISION, 325 DON GASPAR, SUITE 300, SANTA FE, NM 87501-4401 |
| 22804526 | + | NEW QUEST ELECTRIC, INC., 4650 ARROW HWY UNIT G6, MONTCLAIR, CA 91763-1224 |
| 22804527 | + | NEW VISION LOGISTICS LLC, 4990 EAST SABLE PALM BLVD, APT 106, TAMARAC, FL 33319-2611 |
| 22804528 | + | NEW WAY TRANSPORTATION LLC, 6207 N. PALAFOX ST, PENSACOLA, FL 32503-7621 |
| 22804529 | + | NEW WORLD CAR IMPORTS - SAN ANTONIO INC, WORLD CAR HYUNDAI KIA, 7915 IH 35 SOUTH, SAN ANTONIO TX 78224-1334 |
| 22804530 | + | NEW YORK MARINE AND GENERAL INSURANCE COMPANY, 412 MT. KEMBLE AVENUE, MORRISTOWN, NJ 07960-6666 |
| 22804531 | #+ | NEXT LEVEL AUTO TRANSPORT LLC, 2470 LOWER MEADOWS AVE, HENDERSON, NV 89052-4935 |
| 22804532 | + | NEXT UP TOWING & RECOVERY, LLC, 314 W 12TH ST, ADA, OK 74820-6406 |
| 22804534 | + | NEXTGEN AUTO REPAIR INC, 1050 LAKES DR No.225, WEST COVINA, CA 91790-2910 |
| 22804535 | + | NEXTSTEP RECRUTING, LLC, 4400 STATE HWY 121 STE 300, LEWISVILLE TX 75056-5157 |
| 22804536 | + | NEXUS HOLDING LLC, DBA VORTEX INDUSTRIES LLC, 1801 W OLYMPIC BLVD, PASADENA, CA 91199-0001 |
| 22804537 | + | NEXUS HOLDING LLC, DBA VORTEX INDUSTRIES LLC, 3440 FLAIR DRIVE - FILE 846952, EL MONTE, CA 91731-2823 |
| 22804538 | + | NEY A GODOY MORENO, 326 NOAH TRAIL, ALLEN TX 75013-6415 |
| 22804541 | + | NEYRA ACOSTA, 7018 BROCKINGTON DR, KATY TX 77494-7029 |
| 22804542 | + | NEYVIN E VELASQUEZ PADILLA, 101 E TIDWELL RD No. 5, HOUSTON TX 77022-1631 |
| 22804543 | + | NG TRANS LLC, 4033 FAIRGROVE LN, ROSEVILLE, CA 95747-8520 |
| 22804544 | + | NGUYEN, AU H, 42 AUDIA CIRCLE, SACRAMENTO, CA 95823-3839 |
| 22804545 | + | NGUYEN, JASON, 14331 WARD STREET, GARDEN GROVE, CA 92843-5060 |
| 22804546 | + | NGUYEN, PHONG T, 10035 NATHANS COVE, HOUSTON TX 77089-1908 |
| 22804547 | + | NGUYEN, PHU T, 10155 COUNTRY WAY, SACRAMENTO, CA 95827-2411 |
| 22804549 | + | NIA ELAUN BRANDON, 3939 ROXANNE AVE APT 27, LOS ANGELES, CA 90008-1558 |
| 22804550 | + | NIA T MARSHALL, 225 E DEL AMO BLVD APT B273, LONG BEACH, CA 90805-7828 |
| 22804551 | + | NIAAH HUTCHISON, TEN26 TRANSPORTATION, 7043 S ST LAWRENCE, CHICAGO, IL 60637-4669 |
| 22804553 | + | NICACIO APARICIO-SANTAMARIA, 652 E PHILLIPS BLVD, PHILLIPS RANCH, CA 91766-4549 |
| 22804554 | + | NICANOR GUAREGUA CARRENO, 4700 STRINGFELLOW ST, APT 1010, SAN ANTONIO TX 78223-1978 |
| 22804556 | + | NICHOLAS ANDREW REYNA, COLLISION WORX AUTO BODY & PAINT, 3508 DILIDO RD, DALLAS TX 75228-5522 |
| 22804557 | + | NICHOLAS ANDREW SANDERS, 22845 VENTURA BLVD No.1, WOODLAND HILLS, CA 91364-1202 |
| 22804558 | + | NICHOLAS CURRY, 2032 E 119TH ST, LOS ANGELES, CA 90059-2618 |

District/off: 0539-3                                    User: admin                                    Page 287 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22804559 | + | NICHOLAS E. RISINGER, 4729 MANZANITA AVENUE 13, CARMICHAEL, CA 95608-0852 |
| 22804560 | + | NICHOLAS FRANK MITCHELL, 14768 CORK PL., SYLMAR, CA 91342-5406 |
| 22804561 | + | NICHOLAS GAINES, 4217 GALBRATH DR, NORTH HIGHLANDS, CA 95660-2803 |
| 22804562 | + | NICHOLAS JAVONE CHINA, 4925 SAINT JAMES CT, MESQUITE TX 75150-1191 |
| 22804563 | + | NICHOLAS LIST, 111 S 28TH ST. APT 126, KILLEEN TX 76541-6207 |
| 22804564 | + | NICHOLAS LUCIANO CASTILLO, 5839 PEACAN AVE, ORANGEVALE, CA 95662-4632 |
| 22804565 | + | NICHOLAS MATTHEW SIGANOFF, 3870 LA SIERRA AVE, RIVERSIDE, CA 92505-3528 |
| 22804566 | + | NICHOLAS MCALISTER, 1301 CRISTIN LANE, GRAND PRAIRIE TX 75051-5314 |
| 22804567 | + | NICHOLAS RISINGER, 2820 FULTON AVE, SACRAMENTO, CA 95821-5104 |
| 22804568 | + | NICHOLS FORD LTD/ AN DEALERSHIP HOLDING CORP, AUTONATION FORD SOUTH FORT WORTH, 5300 CUMPUS DR, FORT WORTH TX 76119-5927 |
| 22804569 | + | NICK BROWN, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22804570 | + | NICKOL SOLORZANO GARCIA, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22804571 | + | NICKY ENTERPRISE CORP, 7958 STRADA DR, ORLANDO, FL 32822-7730 |
| 22804572 | + | NICODEMO JUVENTINO RAMIREZ-TEMAJ, 2540 W LINCOLN AVE APT 116, ANAHEIM, CA 92801-6476 |
| 22804573 | + | NICOLA PEREZ/IVAN PEREZ, OPTIMUM SOLUTIONS TRANSPORT, LLC, 1003 ST GREGORY DR., MANSFIELD TX 76063-7715 |
| 22804575 | + | NICOLAS ANTONIO NARANJO-MONARDES, 6841 SEPULVEDA BLVD, APT 211, LOS ANGELES, CA 91405-4413 |
| 22804576 | + | NICOLAS ARBEY CAICEDO DIAZ, 646 W. VESTA ST APT K, ONTARIO, CA 91762-3143 |
| 22804577 | + | NICOLAS BLANCO-DAZA, 12919 CORDARY AVE APT 7, HAWTHORNE, CA 90250-5384 |
| 22804578 | + | NICOLAS BONILLA BENCOSME, 621 HEATHER TRL APT 1210, ARLINGTON TX 76011-3737 |
| 22804579 | + | NICOLAS CASTRO REAL, 4401 POSADA DR, DALLAS TX 75211-6464 |
| 22804580 | + | NICOLAS JAIMES, 403 3TH ST, FILLMORE, CA 93015-1413 |
| 22804581 | + | NICOLAS JESUS MATIAS, 1234 INDIGO WAY, PERRIS, CA 92571-7514 |
| 22804582 | | NICOLAS LIZARAZO-ROJAS, 1614 E E KINGSLEY AVE APT 7, POMONA, CA 91767 |
| 22804584 | + | NICOLAS ROMAN-SORIA, 11720 GARVEY AVE APT 6, INDUSTRY, CA 91732-4525 |
| 22804586 | + | NICOLAS SANCHEZ-VEGA, 4623 ALBATROSS DR, GRANBURY TX 76049-1256 |
| 22804587 | | NICOLAS TORRES, 2822 BROADWAY ST, APT 99, HOUSTON TX 77017 |
| 22804588 | + | NICOLE ALLISON GRANJA RODAS, 340 S LA FAYETTE PARK PL APT 205, LOS ANGELES, CA 90057-1679 |
| 22804589 | #+ | NICOLE COSTELLO, 2014 CHARLOTTE W, ROUND ROCK TX 78664-5726 |
| 22804592 | + | NICOLE IVETTE DURAZO, 1940 FULLERTON RD, ROWLAND HEIGHTS, CA 91748-3327 |
| 22804593 | + | NICOLE JOHNSON, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22804595 | + | NICOLE JORDAN, 5604 INDIAN HILL DR, ARLINGTON TX 76018-2426 |
| 22804596 | + | NICOLE MCFARLAIN, 2215 CRESTLINE ST, HOUSTON TX 77093-4433 |
| 22804597 | + | NICOLE MICHELLE, 3617 E ESTHER ST, LONG BEACH, CA 90804-2006 |
| 22804599 | + | NICOLE PEARL-REYES, 1459 S EUCLID AVE APT 28, ONTARIO, CA 91762-5820 |
| 22804600 | + | NICOLE RENEE MCFARLAIN, 279 BUTLER RD, DERIDDER, LA 70634-5653 |
| 22804602 | + | NICOLLE MICHELLE RODRIGUEZ-ALARCON, 106 HOVEY AVE, SAN GABRIEL, CA 91776-3207 |
| 22804604 | + | NICULAE GHITA, 4412 MOBLEY AVENUE, RIVERSIDE, CA 92505-1541 |
| 22804605 | + | NIDIA SALAS NINO, 3524 STATLER DR, MESQUITE TX 75150-2152 |
| 22804606 | + | NIDIA VILLALBA, 7818 BELLERIVE DR, HOUSTON TX 77036-2804 |
| 22804607 | + | NIESHA STARNA SIMMONS, 4004 58TH ST APT 1, SAN DIEGO, CA 92115-6203 |
| 22804608 | + | NIESSHA SHANE GATES, 13024 DAY ST APT 214, MORENO VALLEY, CA 92553-8161 |
| 22804609 | + | NIEVES GARCIA OROZCO, 3457 BELCROFT AVE APT 10, EL MONTE, CA 91732-2745 |
| 22804610 | + | NIEVES MAESO, JOSE M, 6425 NORTH PARK DRIVE, WATAUGA TX 76148-1426 |
| 22804611 | + | NIGEL J PRASAD, 2179 JOHN STILL DRIVE, SACRAMENTO, CA 95832-1247 |
| 22804613 | + | NIK TOW, 5441 VIA SAN DELARRO ST, LOS ANGELES, CA 90022-2219 |
| 22804614 | + | NIKKI A.CAMACHO, CAM FORWARDING,LLC, 3514 CUATRO VIENTOS DR, LAREDO TX 78046-6946 |
| 22804615 | + | NIKOLOZ SHUBLADZE, SHARA SHARA CORP, 600 N BROAD STREET SUITE 5 No.888, MIDDLETOWN, DE 19709-1032 |
| 22804616 | + | NILA GAVARRETE, 2001 BODY SHOP, 2775 FM 2001, BUDA TX 78610-9719 |
| 22804617 | + | NILA GONZALEZ, 703 N. BOND AVE., DALLAS TX 75211-1208 |
| 22804618 | + | NILSON FONSECA-PALACIOS, 2804 GRAN AVE, COVINA, CA 91724-3821 |
| 22804619 | + | NILSON OLIVA, 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918 |
| 22804620 | + | NILSON YEISON CANO HERRERA, 3680 WALL AVE, SAN BERNARDINO, CA 92404-1664 |
| 22804621 | + | NINA CRUZ, 1245 W 74TH ST, LOS ANGELES, CA 90044-2459 |
| 22804622 | + | NINE SHARKS LLC, BIG O TIRES 5284, 742 SOUTH MAIN STREET, SEBASTOPOL, CA 95472-4275 |
| 22804623 | + | NINFA I MENDEZ ROSALES, 4223 HALLEN ST, BACLIFF TX 77518-2732 |
| 22804624 | + | NINJIO, LLC, 880 HAMPSHIRE RD. SUITE B, WESTLAKE VILLAGE, CA 91361-2836 |
| 22804625 | + | NINO AREVALO, OSCAR A, 4755 GRAMERCY OAKS DRIVE, APT 314, DALLAS TX 75287-5346 |
| 22804626 | + | NINO JIVIDZE, MAMISONI LLC, 9493 WOODBRIDGE RD, UNIT A, PHILADELPHIA, PA 19114-3420 |
| 22804627 | + | NINO KALANDADZE, AM MINUTE INC, 661 FOOTHILL RD, BRIDGEWATER, NJ 08807-1845 |
| 22804629 | + | NINOSKA JAMBOOS, 4319 GREATVIEW DR, ROUND ROCK TX 78665-1245 |
| 22804628 | + | NINOSKA JAMBOOS, 3000 LAKELINE BLVD APT 335, LEANDER TX 78641-4906 |

| | | |
|---|---|---|
| 22804631 | + | NIRA, MERCEDES, 9717 LARGA DRIVE, DALLAS TX 75220-1720 |
| 22804632 | + | NISBEL PEREZ-RAMIREZ, 7460 KITTY HAWK LOT No.264, CONVERSE TX 78109-2451 |
| 22804634 | + | NISHANT SALIAN, 7421 FRANKFORD RD, DALLAS TX 75252-8152 |
| 22804633 | + | NISHANT SALIAN, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22804635 | + | NISSAN OF MISSION HILLS, 11000 SEPULVEDA BLVD., MISSION HILLS, CA 91345-1414 |
| 22804636 | + | NITRO INCENTIVES LLC, DBA PROFORMA NITRO INCENTIVES, 16515 ADDISON RD, ADDISON TX 75001-5108 |
| 22804637 | + | NITRO INCENTIVES LLC, DBA PROFORMA NITRO INCENTIVES, PO BOX 51925, LOS ANGELES, CA 90051-6225 |
| 22804638 | ++++ | NIXON JOSE FERRER REYES, 6200 MARINETTE DR APT A308, HOUSTON TX 77036-4296 address filed with court:, NIXON JOSE FERRER REYES, 6200 MARINETTE DR APT 308, HOUSTON TX 77036 |
| 22804639 | + | NJMVC, SPECIAL TITLES SECTION/DUPLICATE TITLES, PO BOX 017, TRENTON, NJ 08666-0017 |
| 22804640 | + | NKG AUTO REPAIR INC, 1400 CARROLL AVE, SAN FRANCISCO, CA 94124-3605 |
| 22804641 | + | NLT ROADSIDE & RECOVERY LLC, 2374 S. RIVERSIDE DR, FORT WORTH TX 76104-6240 |
| 22804642 | + | NM CONTRACTING, LLC, 2022 ORCHID AVENUE, MCALLEN TX 78504-4152 |
| 22804643 | + | NMC MERAZ LLC, 223 W MOUNT HOUSTON RD, HOUSTON TX 77037-1522 |
| 22804644 | + | NO 1 FIRE EXTINGUISHER SERVICE LLC, 2937 N PULASKI RD, CHICAGO, IL 60641-5421 |
| 22804645 | + | NO GIVEN NAME SOMBIR, 440 DIXON LANDING RD, APT I112, MILPITAS, CA 95035-2204 |
| 22804646 | + | NO LIMIT LOGISTICS LLC, 873 S 4110 W, SYRACUSE, UT 84075-7245 |
| 22804648 | + | NOAH CURTIS ZORKO, 2658 PARKWAY DRIVE, EL MONTE, CA 91732-4002 |
| 22804649 | + | NOAH LIGHTNER, HIGH ROLLER TRANSPORT & RECOVERY, 800 COUNTY ROAD 1590, ALBA TX 75410-3900 |
| 22804650 | + | NOAMI LATRICE WRIGHT, 1509 W. 102ND No. 11, LOS ANGELES, CA 90047-4582 |
| 22804652 | + | NOBLE RESOURCES, INC., PO BOX 1333, LEONARD TX 75452-1333 |
| 22804653 | + | NOBLES TOWING, LLC, 4725 PANAMA LN STE D3 No.234, BAKERSFIELD, CA 93313-3408 |
| 22804654 | + | NOCK ENTERPRISES LLC, ALVO'S BODY SHOP, 909 8TH STREET, LEVELLAND TX 79336-4405 |
| 22804655 | + | NODAL, MITZZY, 10763 WEST ELM LANE, AVONDALE, AZ 85323-1147 |
| 22804656 | + | NOE A RODRIGUEZ CRUZ, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22804657 | + | NOE AGUARE LOPEZ, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22804659 | + | NOE AMADOR NUNEZ, 3125 N. FM 157, VENUS TX 76084-3450 |
| 22804660 | + | NOE ANTONIO GARCIA LOPEZ, 411 MARGARET AVE, LOS ANGELES, CA 90022-2607 |
| 22804661 | + | NOE CASTRO., 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22804662 | + | NOE ELI SANTOS-MARTINEZ, 15815 SATICOY ST APT 2, VAN NUYS, CA 91406-3133 |
| 22804663 | + | NOE FERNANDEZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22804664 | + | NOE HERNANDEZ-ARROYO, 834 SHADYDALE AVE, LA PUENTE, CA 91744-2549 |
| 22804665 | + | NOE HERNANDEZ-ARROYO., 834 SHADYDALE AVE, CITY OF INDUSTRY, CA 91744-2549 |
| 22804667 | + | NOE JIMENEZ RINCON, 800 GREENWOOD DR., BAKERSFIELD, CA 93306-5928 |
| 22804668 | + | NOE JOSIAS ROQUE-MENDOZA, 1111 E 7TH ST APT 27, POMONA, CA 91766-3774 |
| 22804669 | + | NOE MALDONADO QUINTOS, 5211 HOBART ST, SPRING TX 77389-3819 |
| 22804670 | + | NOE MEDINA-SANDOVAL, 10642 ROSE HEDGE DR, WHITTIER, CA 90606-1744 |
| 22804671 | + | NOE NORIEGA ZAMUDIO, 465 ALMOND AVE APT 4, LONG BEACH, CA 90802-1894 |
| 22804672 | + | NOE SALCEDO SOTELO, 570 W LAWSON RD APT No.73, DALLAS TX 75253-6266 |
| 22804673 | + | NOE SANDOVAL MONTERO, 14660 MANZANILLO ST, CABAZON, CA 92230-4150 |
| 22804674 | | NOE SANTANA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22804675 | + | NOE VAZQUEZ, 1910 JANE ST LOT 112, LONGVIEW TX 75601-5834 |
| 22804676 | + | NOEL CARDENAS-RAMIREZ, 825 N MCDURMITT, HAMILTON TX 76531-1322 |
| 22804677 | + | NOEL GASPAR SALAZAR VEGA, 21677 ROUNDUP WAY, APPLE VALLEY, CA 92308-8679 |
| 22804678 | + | NOEL J JOE, 837 W BEACH AVE APT 5, INGLEWOOD, CA 90302-8012 |
| 22804679 | #+ | NOEL LOPEZ/MARY A. LOPEZ, AIR SYSTEM DESIGNS LLC, 3320 PECAN VALLEY DR, STE G, TEMPLE TX 76502-1565 |
| 22804680 | + | NOEL ODILSON LEMUS MURCIA, 1616 S EUCLID AVE APT B, ONTARIO, CA 91762-5860 |
| 22804684 | + | NOEL SILVA SILVA, 113 E. VINTAGE ST, NIPOMO, CA 93444-9059 |
| 22804685 | + | NOEL TORRES, 1404 WILSON RD, APT A1410, HUMBLE TX 77338-5368 |
| 22804686 | + | NOELAIKYS LLANO, 4315 ESMOND DR, APT1702, ODESSA TX 79762-4666 |
| 22804687 | + | NOELIA BEATRIZ EUAN JUAREZ, 14 W. MCAFEE CT. APT. 20, THOUSAND OAKS, CA 91360-2686 |
| 22804688 | + | NOELIA CABRERA CANTU, 402 N CESAR CHAVEZ LOT 10, ALAMO TX 78516-4001 |
| 22804689 | + | NOELIA CRUZ, JERICO 7 TRANSPORT, 1630 FM 1182, ENNIS TX 75119-5338 |
| 22804690 | + | NOELIA LEILANI OLIVIA GONZALEZ, 3535 WEBB CHAPEL EXT APT 1004, DALLAS TX 75220-6762 |
| 22804691 | + | NOEMI AINE MONTANEZ, 85663 MIDDLETON ST, THERMAL, CA 92274-9266 |
| 22804693 | + | NOEMI CRISOSTOMO-GARCIA, 2637 N 64TH DR, PHOENIX, AZ 85035-1528 |
| 22804694 | + | NOEMI HERNANDEZ., 6712 KNOTT AVE APT 7, BUENA PARK, CA 90621-2740 |
| 22804695 | + | NOEMI LOPEZ-DIAZ, 555 CLAREMONT PL, POMONA, CA 91767-4904 |
| 22804696 | + | NOEMI LOPEZ-SANDOVAL, 411 GOODMAN ST, BAKERSFIELD, CA 93305-3219 |
| 22804697 | + | NOEMI MARTINEZ, 1420 BREWERTON DR, APT 276, SACRAMENTO, CA 95833-4012 |
| 22804698 | + | NOEMI MORENO-LEON, 929 E JONES ST APT 37, SANTA MARIA, CA 93454-6370 |
| 22804700 | + | NOEMI RODRIGUEZ SANCHEZ, 7706 COUNTY ROAD 121, ROSHARON TX 77583-6317 |
| 22804701 | + | NOEMI ZUNIGA, 6903 FLORA AVENUE APT A, BELL, CA 90201-3543 |

| | | |
|---|---|---|
| 22804702 | + | NOHEMI CARMEN HIGADERA, 1425 SYCAMORE DR., SIMI VALLEY, CA 93065-4751 |
| 22804704 | + | NOHEMI MUNOZ, 1274 POPLAR ST, SAN BERNARDINO, CA 92410-2523 |
| 22804706 | + | NOLBERTO VELAZQUEZ VILLATORO, 7701 INDIANA AVENUE, RIVERSIDE, CA 92504-4124 |
| 22804708 | + | NOLVIA DONAIRE GUTIERREZ, 3513 S COLUMBINE LN, GRAND PRAIRIE TX 75052-6318 |
| 22804709 | + | NOMAN ALMARIFAWI, T & H COMPLETE AUTO CARE, 200 N BRITAIN RD, IRVING TX 75061-7602 |
| 22804710 | + | NON-STOP TRANSPORT SERVICES LLC, 1014 QUAIL RIDGE LN, DANDRIDGE, TN 37725-6467 |
| 22804711 | + | NOORULHAQ NOORI, NOORI TOWING CORP, 1187 E MADISON AVE APT 7, EL CAJON, CA 92021-6315 |
| 22804712 | + | NOORWAY LOGISTICS INC, 1007 YORK CT, FORNEY TX 75126-6565 |
| 22804713 | + | NOR SAC GLASS AND ALUMINUM INC., 3901 PELL CIRCLE SUITE A, SACRAMENTO, CA 95838-2572 |
| 22804736 | + | NOR-CAL TOWING AND TRANSPORT, INC., 1449 SACRAMENTO AVE, WEST SACRAMENTO, CA 95605-1832 |
| 22804714 | + | NORA ALITH HERNANDEZ-SEPULVEDA, 1406 GARDEN AVE, MODESTO, CA 95351-3626 |
| 22804715 | + | NORA BUSTILLO, 3301 GLENSHIRE DR, BALCH SPRINGS TX 75180-2272 |
| 22804716 | + | NORA LUNA, 6522 SABINE PASS, SAN ANTONIO TX 78242-2307 |
| 22804717 | + | NORA MIRANDA RODRIGUEZ, 132 N. MOUNT VERNON ST, SAN BERNARDINO, CA 92410-1626 |
| 22804718 | + | NORA NIDIA BARAJAS ROJAS, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22804719 | + | NORA RUIZ, 4651 COHEN AVE APT 94, EL PASO TX 79924-4419 |
| 22804720 | + | NORA RUIZ, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22804721 | + | NORAIMY FELIPE-LABRADA, 1915 WELLS BRANCH PKWY APT 402, AUSTIN TX 78728-6974 |
| 22804722 | + | NORALBA RAMIREZ, 6147 COLLEGE WAY, DALLAS TX 75241-5053 |
| 22804723 | + | NORALI E RODRIGUEZ CORDOVA, 4026 NORTH STORY ROAD, IRVING TX 75038-5975 |
| 22804724 | + | NORAM ELIET BELLO HERRERA, 3400 CRAIG DRIVE No.128, MCKINNEY TX 75070-4510 |
| 22804725 | + | NORBERTO D. FRAIRE, NDR TRANSPORT SERVICES, 2411 VILLANOVA ST., ARLINGTON TX 76018-2511 |
| 22804726 | + | NORBERTO GALICIA -RAMIREZ, 1355 N CANTARA ST, COLTON, CA 92324-1971 |
| 22804727 | + | NORBERTO GARCIA BARRAGAN, 3454 REVERE RD, RIVERSIDE, CA 92503-5032 |
| 22804728 | | NORBERTO GARCIA-JUAREZ, 4236 N OXNARD BLVD, OXNARD, CA 93033 |
| 22804729 | + | NORBERTO GLALBER AVILA JR, 14132 LA FORGE ST, WHITTIER, CA 90605-2354 |
| 22804730 | + | NORBERTO HERNANDEZ, DBA BELLA MODELING SCHOOL, 1513 VICEROY DR. STE. 121, DALLAS TX 75235-2303 |
| 22804731 | + | NORBERTO MOLINA, 905 N 3RD ST APT 210, BURBANK, CA 91502-1010 |
| 22804732 | | NORBERTO RIVERA, NYCR INDUSTRIES CORP, 67-70 PLAIN AVE, NEW ROCHELLE, NY 10801 |
| 22804733 | + | NORBERTO VEGA VALENTIN, 2112 CALAIS WAY APT 294, ARLINGTON TX 76006-6817 |
| 22804734 | + | NORCAL FAST AUTO INC, DBA FAST UNDERCAR, 4540 FLORIN PERKINS RD, SUITE 100, SACRAMENTO, CA 95826-4832 |
| 22804735 | + | NORCAL ROTOCO INC, ROTO ROOTER PLUMBERS, 2141 INDUSTRIAL COURT No.D, VISTA, CA 92081-7905 |
| 22804737 | + | NOREIDA GARCIA, 405 SOUTH MINEOLA ST, MIDLAND TX 79701-5339 |
| 22804738 | + | NOREYDI D GONZALEZ-PALACIO, 3824 SUNNY RD, STOCKTON, CA 95215-8317 |
| 22804740 | + | NORLAN ANOAR CHAMORRO-GUTIERREZ, 14696 CERES AVENUE, FONTANA, CA 92335-4204 |
| 22804741 | + | NORLAN MARTINEZ, 25710 LOOP 494 APT 5112, KINGWOOD TX 77339-3528 |
| 22804742 | + | NORMA BEATRIZ AMAYA CASTILLO, 4466 W 104TH ST, INGLEWOOD, CA 90304-1902 |
| 22804744 | + | NORMA CURIEL GUTIERREZ, 561 RAPIDSPRINGS DR, CORONA, CA 92878-4612 |
| 22804746 | + | NORMA DEL CARMEN PEREZ, 3036 WOLNUT HILL LN, DALLAS TX 75229-5809 |
| 22804747 | + | NORMA E FLORES DE RIVAS, 7225 EDEN ST, HOUSTON TX 77012-2913 |
| 22804748 | + | NORMA FEREGRINO-RODRIGUEZ, 3105 CUMBERLAND AVE, WICHITA FALLS TX 76309-4205 |
| 22804749 | + | NORMA FIGUEROA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22804750 | + | NORMA G SAUCEDO-JIMENEZ, 65234 DONAVAN CIR, MECCA, CA 92254-7226 |
| 22804751 | + | NORMA MARTINEZ, 5222 LONGMEADOW, HOUSTON TX 77033-2746 |
| 22804752 | + | NORMA MORENO, 11851 HIGH MEADOW DR, DALLAS TX 75234-7715 |
| 22804753 | + | NORMA PACHECO, 3604 RUIDOSA AVE, DALLAS TX 75228-1720 |
| 22804754 | + | NORMA PEREZ, 6233 GULFTON ST APT 2168, HOUSTON TX 77081-2325 |
| 22804755 | + | NORMA PEREZ-CASTRO, 15687 PALM DR, SPC 59, DESERT HOT SPRINGS, CA 92240-6904 |
| 22804756 | + | NORMA REYES., 1611 PATRICIA ST, OXNARD, CA 93030-3156 |
| 22804757 | + | NORMA SANCHEZ AGUIRRE, 27361 SIERRA HWY SPC 120, CANYON COUNTRY, CA 91351-7433 |
| 22804758 | + | NORMA VICTORIA CAMPOS, 1131 CAMELLIA STREET, OXNARD, CA 93036-2822 |
| 22804759 | + | NORMA VIVIAN CABRERA CORNEJO, 394 E MONTERREY AVE, POMONA, CA 91767-5541 |
| 22804760 | + | NORMA Y NAJAR ALEGRE, 1115 ROAD 5705, CLEVELAND TX 77327-5590 |
| 22804762 | + | NORMAN VILLEGAS AQUINO, 15061 NORDOFF ST APT 106, NORTH HILLS, CA 91343-5598 |
| 22804764 | + | NORMAN, DUANE LESLIE, 18422 NORTH 36TH LANE, GLENDALE, AZ 85308-2424 |
| 22804765 | + | NORMAN, JONATHAN, 31038 WEST BELLVIEW ST., BUCKEYE, AZ 85396-5352 |
| 22804766 | + | NORMELITA THOMACK JENKINS, 10853 DUTCH TULIP DR, CALAVERAS, CA 95209-3775 |
| 22804768 | + | NORSTAR COMMUNICATIONS, INC, DBA BLACK BOX NETWORK SERVICES, PO BOX 639875, CINCINNATI, OH 45263-9875 |
| 22804769 | + | NORTEX GC INC, 1111 W. MOCKINGBIRD LN SUITE 910, DALLAS TX 75247-5028 |
| 22804771 | + | NORTH SHEPHERD AUTO SALVAGE No.2, DBA NATIONWIDE AUTO SALVAGE, 6310 NORTH SHEPHERD, HOUSTON TX 77091-3355 |
| 22804772 | + | NORTH SHORE COLLISION CORP, 133-47 32ND AVE, FLUSHING, NY 11354-1920 |

District/off: 0539-3 | User: admin | Page 290 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

| | | |
|---|---|---|
| 22804773 | + | NORTHWEST FLORIDA RECOVERY, INC., 1319 LEWIS TURNER BLVD, FORT WALTON BEACH, FL 32547-1137 |
| 22804774 | + | NORVIN TELLEZ, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22804775 | + | NORVIN YAHUARCANI-CAPCHA, 712 30TH ST APT A, BAKERSFIELD, CA 93301-2664 |
| 22804776 | + | NORVIN YESIR MARTINEZ-ROJAS, 1518 E 51ST ST APT 3, LOS ANGELES, CA 90011-5055 |
| 22804777 | + | NORWALK AUTO AUCTION, 12405 ROSECRANS AVE, NORWALK, CA 90650-5056 |
| 22804778 | + | NOSLEN A CORDOVA-MOLEIRO, 7301 FLORENCE AVE APT 503, DOWNEY, CA 90240-3629 |
| 22804780 | + | NOSLEN CORDOVA-MOLEIRO, 7301 FLORENCE AVE, APT 503, DOWNEY, CA 90240-3629 |
| 22804781 | + | NOUEL, DANIEL A, 14751 SLOW RIVER AVENUE, HOUSTON TX 77082-8101 |
| 22804782 | + | NOVA HEALTHCARE PA, DBA NOVA MEDICAL CENTERS, P. O. BOX 840138, DALLAS TX 75284-0138 |
| 22804783 | + | NOVA LOGISTICS INC, 145 S. GLENOAKS BLVD No.8D, BURBANK, CA 91502-1315 |
| 22804784 | + | NOVATRANZ INC, 8711 MAIGOLD DRIVE, DALLAS TX 75241-6800 |
| 22804785 | + | NPO TRANSPORTATION INC, 17914 HARBOUR BRIDGE POINT DR., CYPRESS TX 77429-5282 |
| 22804786 | + | NPV TRANSPORT, 3131 HAYES RD APT 506, HOUSTON TX 77082-2661 |
| 22804787 | + | NRC GROUP LLC, REVERSE COLLISION, 25 GAPVIEW ROAD, CONWAY, AR 72032-8812 |
| 22804788 | + | NRF HOLDINGS LLC, CHRISTIAN BROTHERS AUTOMOTIVE STEVENS RA, 14546 POTRANCO RD, SAN ANTONIO TX 78253-2143 |
| 22804789 | + | NRG BUSINESS, PO BOX 660749, DALLAS TX 75266-0749 |
| 22804790 | + | NRG ENERGY, INC., DBA RELIANT ENERGY RETAIL SERVICES, LLC, PO BOX 120954, DALLAS TX 75312-0954 |
| 22804791 | + | NTEAM LLC, FIVE STAR AUTO BODY, 44733 N. SIERRA HIGHWAY, LANCASTER, CA 93534-3224 |
| 22804792 | + | NU WAY PEST CONTROL, PO BOX 680072, SAN ANTONIO TX 78268-0072 |
| 22804793 | + | NUECES COUNTY TAX ASSESSOR-COLLECTOR, 901 LEOPARD, SUITE 301, CORPUS CHRISTI TX 78401-3602 |
| 22804794 | + | NUECES COUNTY TAX OFFICE, PO BOX 2810, CORPUS CHRISTI TX 78403-2810 |
| 22804795 | | NUEMY GONZALEZ SANCHEZ, 160 WEST CENTER STREET, ANAHEIM, CA 92805 |
| 22804796 | + | NUGZAR KAISHAURI, K.S. TRUCKING LLC, 1058 OLD COVENTRY CT, OVIEDO, FL 32765-6871 |
| 22804797 | + | NUNEZ CRESPO, DEIVY C, 9511 PRAIRIE DALE COURT, HOUSTON TX 77075-3057 |
| 22804798 | + | NUNEZ, BIANCA LEA, 306 WAKE FORREST DRIVE, SAN ANTONIO TX 78228-4915 |
| 22804799 | + | NUNEZ, CHRISTOPHER ALEXANDER, 7607 ILEX STREET, HOUSTON TX 77012-3141 |
| 22804800 | + | NUNEZ, ERICA, 2401 S HACIENDA BLVD, APT 171, HACIENDA HEIGHTS, CA 91745-4793 |
| 22804801 | + | NUNEZ, ERIK, 737 NORTH HOBSON AVENUE, WEST SACRAMENTO, CA 95605-1710 |
| 22804802 | + | NUNEZ, JESUS E, 11220 TAMARACK AVENUE, LOS ANGELES, CA 91331-2734 |
| 22804803 | + | NUNEZ, JOSE ANTONIO, 1554 PARKFIELD CIRCLE, ROUND ROCK TX 78664-7083 |
| 22804804 | + | NUNEZ, JOSE LUIS, 401 NORTH 28TH STREET, APT. 437, LAS VEGAS, NV 89101-3927 |
| 22804805 | + | NUNEZ, KEVIN D, 7442 CHULA VISTA DR., DALLAS TX 75227-6711 |
| 22804806 | #+ | NUNLEY ENTERPRISE LLC, DRIVING FORCE, 8500 N STEMMONS FREEWAY SUITE 2085, DALLAS TX 75247-3884 |
| 22804807 | + | NURY RECINOS, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22804808 | + | NURY TATIANA SALAZAR-OSPINA, 415 S BERENDO ST APT 108, LOS ANGELES, CA 90020-2165 |
| 22784321 | | NV 89121, TX 78411 CA 94257 TX 78413 TX 76114 CA 9, CA 91351 CA 90620 CA 90640 CA 92411 CA 9, CA 90303, CA 90303 CA 90201 TX 77093 TX 78065 TX 7 CA 92231 AZ 86442 CA 92509 CA 93060 CA 9 |
| 22804812 | + | NVS GROUP, SILVER STATE GATES, 3110 S POLARIS AVE. SUITE 2, LAS VEGAS, NV 89102-8359 |
| 22784289 | | NY 10301 TX 75159 FL 34677 MT 59901 IL 60045 NY 11, CA 92392 CA 92509 CA 90723 CA 93301 CA 9, CA 92324 CA 92376, TX 75212 TX 77327 CA 90023 CA 90201 CA 9, TX 77036 CA 90062 TX 75220 CA 93060 TX 7 UNITED STATES UNITED STATES UNITED STATE |
| 22784385 | | NY 11223 CA 90007 CA 95820 TX TX 75219 TX 75217 TX, TX 76016 CA 90710 CA 91766 TX 75088 TX 7, TX 76513 TX 75050 ID 83617 CA 92683 DE 1, UNITED STATES UNITED STATES UNITED STATE, TX UNITED STATES CA 93030 UNITED STATES |
| 22804813 | + | NYLE MAXWELL OF KILLEEN, LLC, 3602 E CENTRAL TEXAS EXPY, KILLEEN TX 76543-7301 |
| 22804814 | + | NYLINE BURROLA, 1502 E 114TH ST UNIT 804, LOS ANGELES, CA 90059-1804 |
| 22804816 | + | NYSHELLE LARHEY POSEY, 2048 E EL SEGUNDO BLVD, COMPTON, CA 90222-2116 |
| 22868921 | + | Noel Ramos, 2828 Silver Springs Ct, Yorkville, IL 60560-6001 |
| 22868874 | + | Noemi A Pico Satan, 820 Seward St Apt 3D, Evanston, IL 60202-2884 |
| 22786322 | + | Norma Charmin, 7707 Cortland Oak, San Antonio, TX 78254-5399 |
| 22872763 | + | Norstan Communications Inc, 8210 Courthouse Blvd, Suite 200, Inver Grove Heights, MN 55077-2908 |
| 22804817 | + | O&G CONSTRUCTION LLC, 16427 N. SCOTTSDALE RD, STE 410, SCOTTSDALE, AZ 85254-7102 |
| 22804876 | + | O'HAGAN MEYER LLP, 1 EAST WACKER DRIVE, SUITE 3400, CHICAGO, IL 60601-2001 |
| 22805053 | + | O'REILLY AUTO ENTERPRISES, LLC, DBA O'REILLY AUTO PARTS, PO BOX 9464, SPRINGFIELD, MO 65801-9464 |
| 22805112 | + | O'ROURKE TRANSPORT LLC, 20223 GALENA FALLS DR, TOMBALL TX 77375-1153 |
| 22805113 | + | O'ROURKE TRANSPORT LLC, 19059 PINEWODD GROVE TRAIL, NEW CANEY TX 77357-2548 |
| 22804818 | + | OASIS YAIR ORTIZ, 5208 DUARTE ST No. 332, LOS ANGELES, CA 90058-3339 |
| 22804819 | + | OASIS YAIR ORTIZ., 5208 DUARTE ST APT 332, LOS ANGELES, CA 90058-3339 |
| 22804820 | + | OBDULIA MONREAL, 14007 WEST HARDY RD TRLR 33, HOUSTON TX 77060-5325 |
| 22804823 | + | OBER & SONS, INC., 7755 SYNOTT ROAD, HOUSTON TX 77083-5115 |
| 22804824 | + | OBIE AVERY, 272 ARIEL LN, WILMER TX 75172-1412 |
| 22804825 | + | OBINNA A. OKEKE, 1991 E SPRING ST, LONG BEACH, CA 90806-1920 |
| 22804826 | + | OBISPO AJIN-HERNANDEZ, 313 NORTH VINE AVE, ONTARIO, CA 91762-3129 |
| 22804827 | | OBY ENTERPRISES, NORTH TEXAS AUTOMOTIVE, 2519 MONTGOMERY PLACE, WICHITA FALLS TX 76308 |

District/off: 0539-3                                   User: admin                                    Page 291 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22804828 | #+ | OC LOGISTICS CORP, 1230 E CITYLINE DRIVE, APT. 1117, RICHARDSON TX 75082-0205 |
| 22804829 | + | OCAMPO CORDOVA, JOHANNA MEDAI, 2402 TOLOSA DRIVE, DALLAS TX 75228-2004 |
| 22804830 | + | OCAMPO MARTINEZ, ROLANDO J, 6820 DART AVENUE, DALLAS TX 75217-5853 |
| 22804831 | + | OCAMPO, ELVIA, 8112 MILREDGE STREET, HOUSTON TX 77017-5222 |
| 22804832 | + | OCAMPO, RAUL, 3350 MANGUM ST, BALDWIN PARK, CA 91706-3729 |
| 22804833 | + | OCANA, BECKY, 3056 EAGLE STREET, LOS ANGELES, CA 90063-3118 |
| 22804834 | + | OCCUPATIONAL AND BUSINESS LICENSING, 555 WRIGHT WAY, CARSON CITY, NV 89711-0001 |
| 22804835 | + | OCCUPATIONAL HEALTH CENTERS, P.O. BOX 9005, ADDISON TX 75001-9005 |
| 22804836 | + | OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA, A MEDIC, DBA CONCENTRA MEDICAL CENTERS, PO BOX 3700, RANCHO CUCAMONGA, CA 91729-3700 |
| 22804837 | + | OCCUPATIONAL HEALTH SOLUTIONS, DBA CANOPY EMPLOYMENT SCREENINGS, 814 N. CREEK DRIVE STE B, CONWAY, AR 72032-4711 |
| 22804838 | + | OCEAN 2 OCEANS LOGISTICS, 3604 GEORGE WASHINGTON DRIVE, ELLENWOOD, GA 30294-4303 |
| 22804839 | | OCEAN PROPERTIES II, INC., 3 SIOUX CRESCENT, OTTAWA K2H7E3, CANADA |
| 22804840 | + | OCEAN STATE TOWING & RECOVERY, INC., 120 PERSHING STEET, EAST PROVIDENCE, RI 02914-2119 |
| 22804841 | + | OCHOA CARRALERO, LIANET, 14698 BRIAR FORESTDR, APT 4302, HOUSTON TX 77077-2590 |
| 22804842 | + | OCHOA ELEOCADIO, MANUEL, 4123 CEDAR SPRINGS ROAD, APT. 4339, DALLAS TX 75219-3557 |
| 22804843 | + | OCHOA FLORES, PAUL, 277 SOUTH BROOKHURST STREET, C202, ANAHEIM, CA 92804-2482 |
| 22804844 | + | OCHOA RIVERA, GONZALO, 307 SOUTH HENRIETTA STREET, FERRIS TX 75125-2717 |
| 22804845 | + | OCHOA URBANO, MARIPAULA D, 2629 CREST RIDGE DRIVE, DALLAS TX 75228-3411 |
| 22804846 | + | OCHOA, EMELINE, 208 LAFAYETTE DRIVE, OXNARD, CA 93036-2468 |
| 22804847 | + | OCHOA, ROBERTO R, 1134 EAST HERRING AVENUE, WEST COVINA, CA 91790-4322 |
| 22804848 | + | OCKTA WIJAYA, 1630 HAYS ST, SAN ANTONIO TX 78202-1534 |
| 22804849 | + | OCTAVIA MARIE MENEFIELD, 522 S. UNION AVE APT 19, LOS ANGELES, CA 90017-1026 |
| 22804850 | + | OCTAVIA MENEFIELD, 522 S UNION AVE APT 19, LOS ANGELES, CA 90017-1026 |
| 22804851 | + | OCTAVIANA LOPEZ TIZOC, 52270 MAXINE AVE, CABAZON, CA 92230-5231 |
| 22804852 | | OCTAVIANO ESCOBAR, 5207 GHOST HAWL ST, SAN ANTONIO TX 78242 |
| 22804853 | + | OCTAVIO DIAZ, 2507 W HICKS AVE, MIDLAND TX 79701-8806 |
| 22804854 | + | OCTAVIO RODRIGUEZ, 5617 BISSONNET ST APT B208, HOUSTON TX 77081-6142 |
| 22804855 | + | ODALIS D CASTRO, LARA BOYZ LLC, 11735 N 19TH AVE LOT A26, PHOENIX, AZ 85029-3592 |
| 22804857 | + | ODALIS Y CASTRO, 6400 N SPARTA AVE, APT C, ODESSA TX 79764-9658 |
| 22804859 | + | ODELAISYS POZO, 6200 RENWICK DR, APT 482, HOUSTON TX 77081-3851 |
| 22804860 | + | ODELIS HERRERO, SINKFIELD'S TOW & GO LLC, 1320 9TH AVE APT 108, PORT ARTHUR TX 77642-3576 |
| 22804861 | + | ODESSAMIDLAND TWO DIXONS LLC, DIXON PEST CONTROL, PO BOX 1431, ODESSA TX 79760-1431 |
| 22804862 | + | ODIR WILFREDO GUEVARA - RAMIREZ, 235 W ORANGEWOOD AVE APT 9D, ANAHEIM, CA 92802-4880 |
| 22804863 | + | ODLANYER MANTILLA-ALVAREZ, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22804864 | + | OFELIA SOLANO-MENDOZA, 6505 O DONOVAN DR, CRESTON, CA 93432-9742 |
| 22804865 | + | OFELIA THORNTON, 21141 CANADA ROAD APT 24F, LAKE FOREST, CA 92630-7734 |
| 22804866 | + | OFFERUP INC., 1745 114TH AVE SE, BELLEVUE, WA 98004-6968 |
| 22804867 | + | OFFERUP INC., LB 1204 PO BOX 35144, SEATTLE, WA 98124-5144 |
| 22804868 | + | OFFICE FURNITURE DIRECT, INC., 1240 ROUTE 110, FARMINGDALE, NY 11735-3910 |
| 22804870 | + | OFFICE OF CONSUMER CREDIT COMMISSIONER, 2601 N LAMAR BLVD, AUSTIN TX 78705-4262 |
| 22804869 | + | OFFICE OF CONSUMER CREDIT COMMISSIONER, P.O. BOX 12366, AUSTIN TX 78711-2366 |
| 22804871 | + | OFFICE OF STATE CONTROLLER BETTY T. YEE, UNCLAIMED PROPERTY DIVISION, P.O. BOX 942850, SACRAMENTO, CA 94250-0001 |
| 22804872 | | OFFICEVIBE INC., 1751 RUE RICHARDSON SUITE 1050, MONTREAL QUEBEC H3K 1G6, CANADA |
| 22804873 | + | OGILVIE, CAMERON A, 7446 PINEBERRY ROAD, DALLAS TX 75249-1367 |
| 22804874 | + | OGLETREE, DEAKINS, NASH, SMOAK, & STEWART, P.C, PO BOX 89, COLUMBIA, SC 29202-0089 |
| 22804877 | + | OJEDA DABOIN, LUIS, 9821 SUMMERWOOD CIRCLE, APT 304, DALLAS TX 75243-5754 |
| 22804878 | + | OJEDA DIAZ, FERNANDO, 3211 WEST DIVISION STREET No.88, ARLINGTON TX 76012-3405 |
| 22804879 | + | OJEDA GUTIERREZ, JORGE, 6325 WHITE JADE DRIVE, FORT WORTH TX 76179-1487 |
| 22804880 | + | OJIMADU NJOKU, OJ LOGISTICS LLC, 3372 PEACHTREE RD NE No.2410, ATLANTA, GA 30326-1911 |
| 22804881 | + | OKLAHOMA REPOSSESSORS LLC, P. O. BOX 271583, OKLAHOMA CITY, OK 73137-1583 |
| 22804882 | #+ | OKSANA DEN, 20327 SATICOY ST UNIT 213, WINNETKA, CA 91306-2535 |
| 22804883 | + | OKTYABRI ERDENEBAATAR, DBA TUVEE LOGISTICS INC, 3130 OAK RD, SUITE 115, WALNUT CREEK, CA 94597-7714 |
| 22804884 | + | OKUSITINO VEA, 8900 TINA WAY APT D, ANAHEIM, CA 92804-5719 |
| 22804885 | + | OLALEKAN MICHAEL AGUNBIADE, BEWA'S MOTORS LLC, 6501 EASTRIDGE RD, APT No.04, ODESSA TX 79762-5233 |
| 22804886 | + | OLBIN REYES MUNOZ, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22804887 | + | OLD EARL SCHEIB, 7011 VAN NUYS BLVD, VAN NUYS, CA 91405-3002 |
| 22804888 | + | OLD REPUBLIC PROFESSIONAL LIABILITY, INC., 191 NORTH WACKER DRIVE, STE 1000, CHICAGO, IL 60606-1905 |
| 22804889 | + | OLEA, JORGE E, 13458 VAUGHN STREET, SAN FERNANDO, CA 91340-2529 |
| 22804890 | + | OLEG GRIGORAS, ELIOT FREIGHT INC, 4260 WESTBROOK DR, STE 116, AURORA, IL 60504-8136 |
| 22804891 | #+ | OLEG SEROVITSKII, REGINA EXPRESS INC, 1919 BROOKDALE RD APT 112, NAPERVILLE, IL 60563-2020 |

District/off: 0539-3                                   User: admin                                        Page 292 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                                   Total Noticed: 25410

| | | |
|---|---|---|
| 22804892 | + | OLEG VLASOV, DBA NVN TRANSPORT, 7325 COTILLION WAY, CITRUS HEIGHTS, CA 95621-3722 |
| 22804893 | + | OLEH BOYKO, EURO EXPRESS, 13220 325TH AVE SE, SULTAN, WA 98294-7747 |
| 22804894 | + | OLEH MUSIIENKO, WHITE LIGHTING, 11727 FENTON STREET, WESTMINSTER, CO 80020-5970 |
| 22804895 | + | OLEKSANDR HORDIIENKO, SAN LEADING TRANSPORATION LLC, 5002 ASCOT WAY, PRINCETON TX 75407-5611 |
| 22804897 | + | OLEKSANDR MATIOS, OV INC., 1126 BELLOWS WAY, VOLO, IL 60073-8177 |
| 22804898 | + | OLEKSANDR MATIOS., DBA TRX INC., 11 W COLLEGE DR, UNIT D, ARLINGTON HEIGHTS, IL 60004-1900 |
| 22804899 | + | OLEKSANDR SHEVCHENKO, 23683 BROCKTON CT, LAGUNA NIGUEL, CA 92677-5008 |
| 22804900 | + | OLEKSII SYSOIEV, ALMAGEO CORP, 330 WEST 39TH STREET APT 12F, NEW YORK, NY 10018-1788 |
| 22804902 | + | OLGA ABIGAIL CERNA-GOMEZ, 3773 HAMPTON DR, POMONA, CA 91766-4620 |
| 22804903 | + | OLGA CRISTINA OSEJO-DEL RIO, 789 E 41ST PL, LOS ANGELES, CA 90011-3126 |
| 22804904 | + | OLGA DE HORTA SAENZ, 1700 PACIFIC AVENUE, SUITE 4545, DALLAS TX 75201-4641 |
| 22804905 | + | OLGA E. ELIZONDO, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22804906 | + | OLGA GONZALEZ, 4500 PEAR RIDGE APT 1022, DALLAS TX 75287-5225 |
| 22804907 | | OLGA IMELDA ELIZARRARAZ CASTRO, 2840 DALE ST, RIVERSIDE, CA 92507 |
| 22804908 | + | OLGA ISABEL MARTINEZ, 5565 GASMER DR No.606, HOUSTON TX 77035-4532 |
| 22804909 | + | OLGA JIMENEZ, 1217 EAST 28TH ST, LOS ANGELES, CA 90011-2135 |
| 22804910 | + | OLGA L GONZALEZ IMBETH, 2026 B GREENVIEW DR, 2026 B, CARROLLTON TX 75010-4051 |
| 22804911 | + | OLGA L HERNANDEZ, 5909 CAREW ST, HOUSTON TX 77074-7714 |
| 22804912 | + | OLGA L SANTOS OLGUIN, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22804914 | + | OLGA LOPEZ-CHOJOLAN, 6422 TROOST AVE, APT 4, NORTH HOLLYWOOD, CA 91606-2549 |
| 22804915 | + | OLGA LUCIA ARIAS-GIRALDO, 710 W EUCALYPTUS CT, ONTARIO, CA 91762-5613 |
| 22804916 | + | OLGA M GURROLA, 6008 ALBERTA STREET, BAKERSFIELD, CA 93304-7188 |
| 22804917 | + | OLGA RUBIO RODRIGUEZ, 222 S. RANCHO AVE SPNo. 22, SAN BERNARDINO, CA 92410-2191 |
| 22804918 | + | OLGA RUIZ-MARTINEZ, 2652 E MAIN ST, STOCKTON, CA 95205-6524 |
| 22804919 | + | OLGA SALAZAR, 2104 PORTLAND ST, LOS ANGELES, CA 90007-1913 |
| 22804920 | + | OLGA SARAHI GUILLEN GONZALEZ, 12121 AUDELIA RD. APT 2606, DALLAS TX 75243-0462 |
| 22804921 | + | OLGA VOLKOVA, DBA VO99 COMPANY, 5996 LOS PUEBLOS DRIVE, EL PASO TX 79912-7518 |
| 22804922 | + | OLGA YESENIA MUNOZ, 4717 TOBIN RD, BAKERSFIELD, CA 93311-1279 |
| 22804923 | + | OLGER A MORANTES-RINCON, 5815 E LA PALMA AVE SPC 293, ANAHEIM, CA 92807-2243 |
| 22804924 | + | OLIBER AREC JIRON GONZALEZ, 7417 NORTH I-35, AUSTIN TX 78752-1621 |
| 22804925 | + | OLIMAR MORALES PEREZ, 23615 WESTERN CENTRE DRIVE APT 3309, KATY TX 77494-4354 |
| 22804926 | + | OLIMPIO HERNANDEZ, 1705 S MARVIN AVENUE, LOS ANGELES, CA 90019-5122 |
| 22804927 | + | OLIMPO HERNANDEZ, 1705 S. MARVIN AVENUE, LOS ANGELES, CA 90019-5122 |
| 22804928 | + | OLIN J NELSON, DBA ON1 TRANSPORTATION, 6712 DEORSAM LOOP, KILLEEN TX 76542-6376 |
| 22804929 | + | OLIVA, GERARDO, 8918 CROSSWAY DR., LAREDO TX 78045-1984 |
| 22804930 | + | OLIVARES, ALFREDO I, 8053 VISION STREET, LAS VEGAS, NV 89123-0220 |
| 22804931 | + | OLIVAS, OLGA, 5655 PEARL MEADOW, CONVERSE TX 78109-3297 |
| 22804932 | + | OLIVAS, PRISCILLA LEONORDA, PO BOX 161656, FORT WORTH TX 76161-1656 |
| 22804933 | + | OLIVER CEL, 215 W LITTLE YORK RD No.34, HOUSTON TX 77076-1416 |
| 22804934 | + | OLIVER FRANCISCO, 3455 FM 1960 RD, APT 2201, HOUSTON TX 77068 |
| 22804935 | + | OLIVEROS, ANGELICA, 22803 U.S. HIGHWAY 281 NORTH, APT 11207, SAN ANTONIO TX 78258-2429 |
| 22804936 | + | OLIVEROS, ANTONIO, 21907 CELES STREET, LOS ANGELES, CA 91364-3117 |
| 22804937 | | OLIVIA BARRAGAN NARANJO, RIVA ROW No. 5204, THE WOODLANDS TX 77380 |
| 22804938 | + | OLIVIA HADDON, 6021 CONNECTION DR, FLOOR 4, IRVING TX 75039-2607 |
| 22804939 | + | OLIVIA MARTINEZ, 900 RIPPLE DR, LITTLE ELM TX 75068-2809 |
| 22804940 | + | OLIVIA MENDEZ, 10535 TILBROOK, HOUSTON TX 77038-1838 |
| 22804941 | + | OLIVIA MEXCALTECO-CARRILLO, 13069 PIERCE ST, APT No.5, PACOIMA, CA 91331-2530 |
| 22804942 | + | OLIVIA PEREZ, 13541 THISTLE AVE, NORWALK, CA 90650-3244 |
| 22804943 | + | OLIVIA RIVERA-REYES, 1640 GARCES HIGHWAY APT 12, DELANO, CA 93215-3641 |
| 22804944 | + | OLMAN MARADIAGA, 16811 CITY VIEW PLACE No. 105, HOUSTON TX 77060-2518 |
| 22804945 | + | OLMAN VASQUEZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22804946 | + | OLMEDO JR, SEFERINO, 920 SOUTH ROSEMONT AVENUE, DALLAS TX 75208-7229 |
| 22804947 | + | OLP TRANSPORT LLC, 3024 BOND ST, PASADENA TX 77503-1302 |
| 22804948 | + | OLUFISAYO AKINRINOLA, 1506 ALDRA DRIVE, FORT WORTH TX 76120-4236 |
| 22804949 | #+ | OLUSEGUN RAPHAEL ADELERIN, DBA AUTHORITY EMPIRE LLC, 2622 MONTECITO, RICHMOND TX 77406-4664 |
| 22804950 | + | OLUWASEYITAN OLUYINKA ADEFESO, 700 N WILLOW AVE, COMPTON, CA 90221-2027 |
| 22804951 | + | OLUWATOYIN ADE-ADESANYA, 1 EAGLE LAKE CT, MANVEL TX 77578-2065 |
| 22804952 | + | OLVERA SIMMONS, MARK A, 7522 GRACKLE DRIVE, CYPRESS TX 77433-1155 |
| 22804953 | + | OLYMPIA LANDSCAPE DEVELOPMENT, INC, PO BOX 450347, LAREDO TX 78045-0008 |
| 22804954 | + | OLZHAS YEDELBAYEV, JAY DELIVERY LLC, 1016 W. JACKSON BLVD, CHICAGO, IL 60607-2914 |
| 22804955 | + | OMADZE LLC, 2 LEAR CT, EAST BRUNSWICK, NJ 08816-1862 |
| 22804956 | + | OMAR A. MONTES, DBA MOTOR SPORT TRANSMISSIONS, 531 E. 13TH ST 243, UPLAND, CA 91786-3352 |
| 22804957 | + | OMAR ALBERTO VAZQUEZ, 12602 KENSINGTON LN APT 3, GARDEN GROVE, CA 92840-4917 |

| | | |
|---|---|---|
| 22804958 | + | OMAR ALEXANDER CHAVEZ, 326 E COLDEN AVE, LOS ANGELES, CA 90003-4317 |
| 22804959 | #+ | OMAR ALHYARI, L&T TOWING LLC, 24321 LEHIGH ST, DEARBORN HEIGHTS, MI 48125-1942 |
| 22804960 | + | OMAR ALMAGUER RODRIGUEZ, 9475 FLOREST SPRINGS DRIVE, No.2024, DALLAS TX 75243-6033 |
| 22804961 | + | OMAR ALVAREZ, 4801 MALMEDY RD, HOUSTON TX 77033-2516 |
| 22804962 | + | OMAR ANTONIO MALDONADO FLORES, 3551 OTTAWA AVE, RIVERSIDE, CA 92507-4358 |
| 22804963 | + | OMAR BALLEZA, BALLEZA BROTHER'S TRANSPORT LLC, 213 LEAGO ST, HOUSTON TX 77022-1517 |
| 22804964 | + | OMAR BARRIOS GONZALEZ, 734 THRUSH AVE, DUNCANVILLE TX 75116-2812 |
| 22804965 | + | OMAR BLANCO ROQUE, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22804967 | + | OMAR CHIHUAQUEZURITA, 2820 FULTON AVE, SACRAMENTO, CA 95821-5104 |
| 22804969 | + | OMAR CORTES ARELLANO, 1326 ACTON AVE, DUNCANVILLE TX 75137-3306 |
| 22804970 | + | OMAR DIDIET SARDUY RUIZ, 4100 WILDCAT DRIVE No.202, PORTLAND TX 78374-2806 |
| 22804971 | + | OMAR ELMISRATI, E START TRANSPORT LLC, 4477 S UKRAINE CT, AURORA, CO 80015-6831 |
| 22804972 | + | OMAR ERNESTO PEREZ-MARTINEZ, 15115 PATHENIA ST APT 124, NORTH HILLS, CA 91343-5430 |
| 22804973 | + | OMAR G DIAZ-GOMEZ, 1229 W 27TH ST, SAN BERNARDINO, CA 92405-3030 |
| 22804974 | + | OMAR G GUZMAN-SANTANA, 420 LOMBARD ST, POMONA, CA 91768-2748 |
| 22804975 | + | OMAR GONZALEZ MIGUEL, 2820 NW 27TH ST, FORT WORTH TX 76106-5221 |
| 22804976 | + | OMAR GUEVARA CALDERON, 6994 ELMWOOD RD, SAN BERNARDINO, CA 92404-6366 |
| 22804977 | + | OMAR HERNANDEZ SALMERON, 8912 E. FAIRVIEW AVE, SAN GABRIEL, CA 91775-1253 |
| 22804978 | + | OMAR HERNANDEZ YANEZ, 6150 W TIDWELL RD No. 2005, HOUSTON TX 77092-2245 |
| 22804979 | + | OMAR HERRERA-GONZALEZ, 11681 BLUE JAY LN, GARDEN GROVE, CA 92841-2603 |
| 22804980 | + | OMAR HUASANCHE FRANCISCO, 15394 PINE AVE, FONTANA, CA 92335-4370 |
| 22804981 | + | OMAR J JUAREZ, 6400 MYRTLE AVENUE, LONG BEACH, CA 90805-2433 |
| 22804982 | + | OMAR JAVIER RAMIREZ-ANAYA, 518 E PINE STREET APT 410, SANTA ANA, CA 92701-7609 |
| 22804983 | + | OMAR JIMENEZ SALDANA, 8769 TILDEN AVE, PANORAMA CITY, CA 91402-2540 |
| 22804984 | + | OMAR LOREDO ALVAREZ, 1204 NOEHAM ST, HOUSTON TX 77022-3460 |
| 22804985 | + | OMAR MARTINEZ GONZALEZ, 8900 NORTH INTERSTATE 35 APT 1106, AUSTIN TX 78753-5254 |
| 22804986 | + | OMAR NAVARRO, 1400 E RENO AVE, APT 57, LAS VEGAS, NV 89119-1681 |
| 22804987 | + | OMAR NAVARRO BRAVO, 1043 HYPERION AVE APTNo.4, LOS ANGELES, CA 90029-3150 |
| 22804988 | + | OMAR NOLASCO, 818 EDISON LN, FILLMORE, CA 93015-1012 |
| 22804989 | + | OMAR ONOFRE ASCENCIO, 118 E CORONADO LN, TUSTIN, CA 92780-7454 |
| 22804991 | + | OMAR PEREZ-GONZALEZ & GERARDO PEREZ SIGALA, 241 E 16TH ST, SAN BERNARDINO, CA 92404-5035 |
| 22804992 | + | OMAR SANTIAGO DIAZ, 16269 GREEN LEAF CT, RIVERSIDE, CA 92503-0550 |
| 22804993 | + | OMAR TEODORO RODRIGUEZ-PUEBLAS, 120 CALLE AMISTAD UNIT 2210, SAN CLEMENTE, CA 92673-6919 |
| 22804994 | + | OMAR TIRADO FUENTES, 803 S. MOSS AVE, ODESSA TX 79763-7861 |
| 22804995 | + | OMAR TOMIPAL VALENZUELA, 5656 MOLINO WAY, JURUPA VALLEY, CA 92509-6725 |
| 22804996 | + | OMAR VALDES MENDOZA, 227 S CANOGA PL APT 1, ANAHEIM, CA 92804-2755 |
| 22804997 | + | OMAR VALLEJO, 5314 SWANN LN, APT 1906, SAN ANTONIO TX 78219-2033 |
| 22804998 | + | OMAR ZARAGOZA, DBA EARTHCARE MAINTENANCE, P.O. BOX 387, MANTECA, CA 95336-1126 |
| 22804999 | + | OMARI JAMAL FUQUA, 9034 CASALS ST APT L, SACRAMENTO, CA 95826-3256 |
| 22805000 | + | OMNI RECOVERY SERVICE, 2602 ALTON ROAD, BIRMINGHAM, AL 35210-3778 |
| 22805001 | + | ON POINT COLLISIONS & CUSTOM LLC, 6108 CLARA ST, BELL GARDENS, CA 90201-4726 |
| 22805030 | + | ON-WAY LOGISTICS CORPORATION, ONWAY LOGISTICS, 4005 MANZANITA AVE STE 6-135, CARMICHAEL, CA 95608-1770 |
| 22805003 | + | ONAN VELAZQUEZ-GONZALEZ, 201 W 93RD ST, LOS ANGELES, CA 90003-4035 |
| 22805004 | + | ONASSIS ALEJANDRO PEREZ-MENDOZA, 9410 CITRUS AVE, FONTANA, CA 92335-5500 |
| 22805005 | + | ONBOARD TALENT, LLC, DBA HUBSEARCH, 377 B LEAR ROAD, No.124, AVON LAKE, OH 44012-2938 |
| 22805006 | + | ONCORE CONSULTING LLC, PO BOX 399251, SAN FRANCISCO, CA 94139-9251 |
| 22805008 | + | ONE CLICK AUTO SHIP INC., 2744 HYLAN BLVD, STE No.550, STATEN ISLAND, NY 10306-4658 |
| 22805009 | + | ONE HAULING 2ULLC, 1849 S POWER RD, APT 1290, MESA, AZ 85206-4353 |
| 22805011 | + | ONE MAIN FINANCIAL, 12225 GREENVILLE AVE STE 430, DALLAS TX 75243-2090 |
| 22805012 | + | ONE STOP AUTOMOTIVE LLC, 113 JACKSON CIRCLE, LAFAYETTE, LA 70506-7648 |
| 22805013 | + | ONE STOP COLLISION CENTER INC, 7484 FOOTHILL BLVD, TUJUNGA, CA 91042-2742 |
| 22805014 | + | ONE STOP GLASS, LLC, ONE STOP GLASS, 11444 ROJAS DRIVE STE C-7, EL PASO TX 79936-6491 |
| 22805015 | + | ONE TOTAL TRANSPORT LLC, 8400 RIVER BLUFFS DR., ARLINGTON TX 76002-3053 |
| 22805016 | + | ONE WAY HEATING AND COOLING LLC, 14140 TEXAS RAINBOW DRIVE, HORIZON CITY TX 79928-7020 |
| 22805017 | + | ONE WAY TOW INC., 4744 E. CARMEN AVE, FRESNO, CA 93703-4501 |
| 22805018 | + | ONE WHEEL TRUCKING LLC, 914 85TH ST SE, EVERETT, WA 98208-2005 |
| 22805019 | + | ONESIMO LOPEZ LUNA, 3905 STEVELY AVE APT 10, LOS ANGELES, CA 90008-1387 |
| 22805020 | + | ONESIMO TORIBIO-SOSTENES, 21804 ROSCOE BLVD APT 4, CANOGA PARK, CA 91304-3932 |
| 22805021 | | ONETA COMPANY, EVEREST WATER AND COFFEE LLC, EVEREST WATER AND COFFEE LLC, 1401 S. PA, CORPUS CHRISTI TX 78416 |
| 22805022 | | ONEYDA CASTRO RODENZO, 410 N 4TH ST, HOUSTON TX 77031 |
| 22805023 | + | ONIEL SALABARRIA NODARSE, TRUCK & ROAD LLC, 6020 FIRE WATER DRIVE, FORT WORTH TX 76179-3239 |

| | | |
|---|---|---|
| 22805024 | + | ONOFRE, MARTHA, 550 RUBY ROAD No.80, COPPELL TX 75019-6440 |
| 22805025 | + | ONOFRE, MEAGAN L, 550 RUBY ROAD, APT 80, COPPELL TX 75019-6440 |
| 22805026 | + | ONPOINT TRANSPORT LLC, 13999 CODY LN, REDDING, CA 96003-7308 |
| 22805027 | + | ONTARIO ELECTRIC INC, 540 W ROSEWOOD CT, ONTARIO, CA 91762-1930 |
| 22805028 | + | ONTARIO FIRE EXTINGUISHER COMPANY, 1030 N. MOUNTAIN AVE. No.192, ONTARIO, CA 91762-2114 |
| 22805029 | + | ONTIVEROS, LAURA A, 507 WEST 5TH STREET, LANCASTER TX 75146-2345 |
| 22805031 | + | OPENROAD LENDING, 5555 N. BEACH ST. STE 4100, FORT WORTH TX 76137-2706 |
| 22805033 | + | OPSEC SECURITY, 1857 COLONIAL VILLAGE LANE, LANCASTER, PA 17601-6702 |
| 22805034 | + | OPTIMAL LOGISTICS LLC, 805 ROOSEVELT AVE, MANVILLE, NJ 08835-1754 |
| 22805035 | + | OPTIMUM, PO BOX 4019, CAROL STREAM, IL 60197-4019 |
| 22805036 | + | OPULENCE LOGISTICS LLC, 2615 LADERA BLVD, SAN ANTONIO TX 78261-2870 |
| 22805038 | + | OPUS INSPECTION, INC., DBA OPUS INSPECTION, INC., 7 KRIPES ROAD, EAST GRANBY, CT 06026-9720 |
| 22805037 | + | OPUS INSPECTION, INC., DBA OPUS INSPECTION, INC., P.O. BOX 83201, CHICAGO, IL 60691-0201 |
| 22805039 | + | ORACLE AMERICA, INC., P.O. BOX 203448, DALLAS TX 75320-3448 |
| 22805040 | + | ORALIA E VANDENBERG-TEJADA DE CARRA, 6646 LEMP AVE, NORTH HOLLYWOOD, CA 91606-1749 |
| 22805041 | | ORALIA GRADILLO RUIZ, 10210 S FLAVEROA ST No.106, LOS ANGELES, CA 90003 |
| 22805042 | + | ORALIA MAYA-ESQUIVEL, 519 E PINE ST, SANTA ANA, CA 92701-6027 |
| 22805043 | + | ORALIA P. HERNANDEZ, 7367 ROBBINHOOD LN., FORT WORTH TX 76112-5838 |
| 22805045 | + | ORANGE COUNTY TAX OFFICE, PO BOX 545100, ORLANDO, FL 32854-5100 |
| 22805046 | + | ORANGE EXPRESS, LLC, 24839 N 43RD DR, GLENDALE, AZ 85310-5129 |
| 22805047 | + | ORBELIN ROJO-SALGADO, 16070 REGENCY RANCH RD, RIVERSIDE, CA 92504-5672 |
| 22805048 | + | ORBIN ENRIQUE SARMIENTO ORELLANA, 210 E 29TH ST APT 6, LONG BEACH, CA 90806-1569 |
| 22805049 | + | ORDONEZ ALVARADO, VALENTINA, 5003 CELEBRATION DRIVE, MCKINNEY TX 75071-0221 |
| 22805050 | + | ORDONEZ, FRANCISCO J, 26111 STARLIGHT AVENUE, MORENO VALLEY, CA 92555-3844 |
| 22805051 | + | ORDUNO-MANRIQUEZ, STEFANIE, 1242 PEAVY ROAD, APT. 131, DALLAS TX 75218-3234 |
| 22805052 | + | OREGON ADJUSTERS, INC., 4818 TABLE ROCK RD, CENTRAL POINT, OR 97502-3156 |
| 22805056 | + | OREJEL, SEBASTIAN, 525 WEST WESTCHESTER PARKWAY, APT 1511, GRAND PRAIRIE TX 75052-2837 |
| 22805057 | + | ORELLANA ENTERPRISES LLC, B&A AUTO SERVICE, 4108 HOWARD AVE, KENSINGTON, MD 20895-2416 |
| 22805058 | + | ORELLANA, ALEJANDRO JOSE, 1501 POPLAR DRIVE, MESQUITE TX 75149-5647 |
| 22805059 | + | ORELLANA, GUADALUPE CONCEPCION, 2103 SOUTH TYLER STREET, DALLAS TX 75224-1376 |
| 22805060 | + | OREMOR OF DALLAS LTD LLC, LEGACY TOYOTA OF DALLAS, 39660 LYNDON B JOHNSON FWY, DALLAS TX 75237-3901 |
| 22805061 | + | OREMOR OF RIVERSIDE LLC, BMW OF RIVERSIDE, 3060 ADAMS ST, RIVERSIDE, CA 92504-4014 |
| 22805063 | + | ORIAHNA JOHNSON, 19002 MISSION PARK DR APT 432, RICHMOND TX 77407-3106 |
| 22805064 | + | ORIANA DAVILA, 11710 BRIAR FOREST DR APT 103, HOUSTON TX 77077-5026 |
| 22805065 | + | ORIANA DURIETE ACUNA, 18250 MARSH LN., APT No.1105, DALLAS TX 75287-5700 |
| 22805066 | + | ORIANGY ROSSIBEL ACOSTA BERNAL, 6655 PALM AVE APT 84, RIVERSIDE, CA 92506-2355 |
| 22805067 | + | ORIGIN BANK, 3921 ELM ST, CHOUDRANT, LA 71227-3082 |
| 22805068 | + | ORIGIN BANK, 500 S. SERVICE ROAD E., RUSTON, LA 71270-3404 |
| 22805069 | | ORIGIN BANK, 1101 TOC LANE, RUSTON, LA 71270 |
| 22805070 | + | ORIGIN TEXAS RECYCLING, LLC, 5501 PENNINGTON AVENUE, BALTIMORE, MD 21226-1615 |
| 22805071 | + | ORION G INC, ORION HVAC, 15922 STRATHERN ST 20, VAN NUYS, CA 91406-1315 |
| 22805072 | + | ORIONS CAR CLINIC, 28009 E COLBERN RD, LEES SUMMIT, MO 64086-8418 |
| 22805073 | + | ORKIN, 3330 KELLER SPRING BLVD, CARROLLTON TX 75006-5053 |
| 22805080 | + | ORKIN, 15621 BLUE ASH DR, HOUSTON TX 77090-5819 |
| 22805076 | + | ORKIN, 3601 N E LOOP 820, SUITE 100, FORT WORTH TX 76137-2466 |
| 22805079 | + | ORKIN, 4201 LAKE SHORE DR, STE A, WACO TX 76710-1968 |
| 22805077 | + | ORKIN, 3901 BRAXTON DR., HOUSTON TX 77063-6303 |
| 22805074 | + | ORKIN, 12701 VAN NUYS BLVD, UNIT B2, PACOIMA, CA 91331-1610 |
| 22805075 | + | ORKIN, 3019 ALVIN DEVANE BLVD, BLDG 1, SUITE 115, AUSTIN TX 78741-7419 |
| 22805078 | + | ORKIN, 5810 TRADE CENTER BLDG 1 STE 300, AUSTIN TX 78744-1365 |
| 22805081 | + | ORKIN - COMM SERVICES TX, 601 N GLENVILLE DR STE 125, RICHARDSON TX 75081-2875 |
| 22805082 | + | ORKIN 684-DALLAS, 3330 KELLER SPRINGS RD., SUITE 250, CARROLLTON TX 75006-5053 |
| 22805083 | + | ORKIN 684-DALLAS, 2820 TRINITY SQ DR, CARROLLTON TX 75006-2346 |
| 22805084 | + | ORKIN COMMERCIAL SERVICES, 15621 BLUE ASH DR STE 190, HOUSTON TX 77090-5819 |
| 22805085 | + | ORKIN SERVICES OF CALIFORNIA, INC, DBA ORKIN PEST CONTROL, P.O BOX 7161, PASADENA, CA 91109-7161 |
| 22805087 | + | ORKIN SERVICES OF CALIFORNIA, INC, DBA ORKIN PEST CONTROL, PO BOX 740300, CINCINNATI, OH 45274-0300 |
| 22805086 | + | ORKIN SERVICES OF CALIFORNIA, INC, DBA ORKIN PEST CONTROL, 12710 MAGNOLIA AVENUE, RIVERSIDE, CA 92503-4620 |
| 22805088 | + | ORLACCHIO SOTO, DAVES W, 17646 HOLROYD ROAD, ATASCOCITA TX 77346-4884 |
| 22805089 | + | ORLANDO AGUILAR, 2003 S GRAND AVE., SANTA ANA, CA 92705-5202 |
| 22805090 | + | ORLANDO BARRETO, 7700 WILLOW CHASE BLVD APT 113 UNIT 11, HOUSTON TX 77070-5890 |
| 22805091 | + | ORLANDO BAUTISTA, O&B HANDYMAN GENERAL SERVICES, 3809 WILLIAMSBURG DRIVE, GARLAND TX 75043-2441 |
| 22805092 | + | ORLANDO CARRAMAN, 2202 EAST ANNA AVENUE, LAREDO TX 78040-4771 |

| | | |
|---|---|---|
| 22805093 | + | ORLANDO CORDOVA - LABARRERA, 2500 LOUIS HENNA BLVD, APT 1504, ROUND ROCK TX 78664-5774 |
| 22805094 | + | ORLANDO DE LUNA GONZALEZ, 1854 LINCOLN CT, OXNARD, CA 93033-7976 |
| 22805095 | + | ORLANDO DIAZ, 1700 JACKSON KELLER, APT 1306, SAN ANTONIO TX 78213-3249 |
| 22805096 | + | ORLANDO DONA MEDINA, 906 GREENS RD APT 51, HOUSTON TX 77060-1616 |
| 22805097 | + | ORLANDO EMANUEL ALCARAZ-MARTINEZ, 2230 DE SOTO ST, ADELANTO, CA 92301-9310 |
| 22805098 | + | ORLANDO HINOJOSA, 2705 FAIR PALMS PL., ODESSA TX 79762-8064 |
| 22805099 | + | ORLANDO JAVIER SOLIS FUENTES, 823 HOOVER AVE, SAN ANTONIO TX 78225-2143 |
| 22805100 | + | ORLANDO PONCE, 527 SOUTH ACME RD, SAN ANTONIO TX 78237-2298 |
| 22805101 | + | ORLANDO REYES, 9801 MEADOWGLEN LANE APT 124, HOUSTON TX 77042-4421 |
| 22805102 | + | ORLANDO RODRIGUEZ BARRIOS, 6370 EMERALD RIDGE WAY, JURUPA VALLEY, CA 91752-3492 |
| 22805103 | + | ORLANDO SALGUEIRO, CRAZY GARAGE LLC, 10481 NW 7TH ST. APT 201, PEMBROKE PINES, FL 33026-5988 |
| 22805105 | + | ORLANDO UMANA, 25736 PERLMAN PL UNIT B, STEVENSON RANCH, CA 91381-2346 |
| 22805106 | + | ORLANDOS TOWING LLC, 2738 SUMMER CREEK DR, GAINESVILLE, GA 30507-8710 |
| 22805107 | + | ORLAY LEON CRUZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22805108 | + | ORLIN ENRIQUE CHAVEZ BARAHONA, 6022 FALLMONT DR, HOUSTON TX 77086-2951 |
| 22805109 | + | ORLIN NAUN VELASQUEZ-ORELLANA, 10855 S CENTRAL AVE APT H, ONTARIO, CA 91762-3920 |
| 22805110 | + | ORLYS K PIZZARO VERGARA, 13129 ENCLAVE PARKWAY, AUBREY TX 76227-5388 |
| 22805111 | + | ORNELAS, SILVIA DENISE S, 1668 DECARLI STREET, STOCKTON, CA 95206-5710 |
| 22805114 | + | OROZCO, HUMBERTO, 2908 OREGON STREET, LOS ANGELES, CA 90023-1525 |
| 22805115 | + | OROZCO, SANDRA, 25481 JUDITH STREET, ARVIN, CA 93203-9752 |
| 22805116 | + | ORR MOTORS OF LONGVIEW, INC., DBA ORR GMC DBA ORR CADILLAC, 400 N. SPUR 63, LONGVIEW TX 75601-5007 |
| 22805117 | + | ORR NISSAN OF WICHITA, INC., 10625 E KELLOGG, WICHITA, KS 67207-1913 |
| 22805118 | + | ORSETT MECHANICAL LLC, NORTHERN AIR, 5353 N 16TH STREET, SUITE 105, PHOENIX, AZ 85016-3282 |
| 22805119 | + | ORTA BANDE, ANDREINA, 725 CRYSTAL OAK LANE, ARLINGTON TX 76005-4613 |
| 22805121 | + | ORTEGA DIAZ, MIKEL, 2510 LYOLA STREET, DALLAS TX 75241-4837 |
| 22805122 | + | ORTEGA JR, JORGE, 24580 WEST PUEBLO AVENUE, BUCKEYE, AZ 85326-2286 |
| 22805123 | + | ORTEGA PEREZ, YESICA, 8052 ALHAMBRA AVENUE, A28, PARAMOUNT, CA 90723-2439 |
| 22805124 | + | ORTEGA SAENZ, CARLOS A, 16915 VISTA BRIAR, SAN ANTONIO TX 78247-4658 |
| 22805125 | + | ORTEGA, JOSE LUIS, 2617 CARMEL CIRCLE, CARROLLTON TX 75006-2710 |
| 22805126 | + | ORTEGON URBANO, MARGARITA ROSA, 11950 HARTLAND PL, MORENO VALLEY, CA 92557-6101 |
| 22805127 | + | ORTIZ CRUZ, NEPHTALY, 2848 SHELTER GROVE ROAD, APT 431, FORT WORTH TX 76131-7538 |
| 22805128 | + | ORTIZ MEDA, VERONICA, 9210 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90003-3907 |
| 22805129 | + | ORTIZ PEREZ, MARIANA V, 3600 WINDHAVEN PARKWAY, APT 4120, LEWISVILLE TX 75056-6955 |
| 22805130 | + | ORTIZ QUERO, JOSE M, 315 WEST MAGNOLIA AVENUE, APT 303, FORT WORTH TX 76104-7691 |
| 22805131 | + | ORTIZ RUIZ, JOSE, 120 EAST ALONDRA BOULEVARD, APT C, COMPTON, CA 90220-3835 |
| 22805132 | + | ORTIZ, ALEXA, 1200 RUTHELLA DRIVE, ARLINGTON TX 76010-3530 |
| 22805133 | + | ORTIZ, JOSE L, 4513 FOREST GLEN DRIVE, FOREST HILL TX 76119-6950 |
| 22805134 | + | ORTIZ, KALOB, 16620 CRYSTAL GLADE, SAN ANTONIO TX 78247-2040 |
| 22805135 | + | ORTIZ, KARELY Y, 1805 SAN ANTONIO STREET, GRAND PRAIRIE TX 75051-1330 |
| 22805136 | + | ORTIZ, MARIA MAGDALENA, 5332 DUNSON DRIVE, HALTOM CITY TX 76148-4010 |
| 22805137 | + | ORTIZ, MARLON ENRIQUE, 2620 SARITA COURT, DALLAS TX 75211-7454 |
| 22805138 | + | ORTIZ, MERCEDES, 376 ORANGE DRIVE, OXNARD, CA 93036-1618 |
| 22805139 | + | ORTIZ, NANCY A, 1133 GREEN OAKS DR, HUTCHINS TX 75141-1240 |
| 22805140 | ++++ | ORTUNO-SANTANA, MARCO ANTONIO, 608 NW COUNTY ROAD 148, RICE TX 75155-4315 address filed with court:, ORTUNO-SANTANA, MARCO ANTONIO, 608 NORTHWEST PRIVATE ROAD 148, RICE TX 75155 |
| 22805141 | + | ORVIN J. CABALLERO, 6111 GLENMONT DR APT 166, HOUSTON TX 77081-1424 |
| 22805142 | + | OSAYANDE DAVID IDELE-ERO, 13290 NOEL RD No.410, DALLAS TX 75240-5665 |
| 22805143 | + | OSBALDO AMAYA-MEDINA, 1227 CORAL ST, SAN LUIS OBISPO, CA 93405-6538 |
| 22805144 | + | OSBALDO MARTINEZ RODRIGUEZ, 1331 E BALSAM AVE, ANAHEIM, CA 92805-1522 |
| 22805145 | + | OSBEL ABREU NOVO, 8312 MONTANA RD., BROWNSVILLE TX 78526-6602 |
| 22805146 | + | OSCAR A INTERIANO TORRES, 37037 JULIAN LN P, PALMDALE, CA 93552-5161 |
| 22805147 | + | OSCAR A VERA, 1880 HORAL ST APT 915, SAN ANTONIO TX 78227-5107 |
| 22805148 | + | OSCAR A. SOSA, 14812 DARTMOOR AVENUE, NORWALK, CA 90650-6018 |
| 22805149 | + | OSCAR AGUERO, 4201 S SHAVER ST, APT 5609, PASADENA TX 77504-2681 |
| 22805150 | + | OSCAR AGUILAR, 122 COUNTY ROAD 5009, CLEVELAND TX 77327-3465 |
| 22805151 | + | OSCAR ALBERTO CHIRINO, 807 W STEVENS AVE APT 12, SANTA ANA, CA 92707-5037 |
| 22805152 | + | OSCAR ALEJANDRO PENA PEREZ, 408 SMITH ST., HILLSBORO TX 76645-3034 |
| 22805153 | + | OSCAR ALFREDO AMADOR, 6082 HUMBLE ST, JURUPA VALLEY, CA 92509-4203 |
| 22805154 | + | OSCAR ALVAREZ-HERNANDEZ, 28840 SILVER SADDLE CIR APT 203, CANYON COUNTRY, CA 91387-1779 |
| 22805155 | + | OSCAR AMEZQUITA AMEZQUITA, 7617 FERGUSON RD, APT 1001, DALLAS TX 75228-6501 |
| 22805156 | + | OSCAR ANTONIO HERNANDEZ CORONADO, 48 LANCASTER RD, BANNING, CA 92220-2023 |
| 22805157 | + | OSCAR ARELLANO TORRES, 1651 WITTE RD APT A4, HOUSTON TX 77080-7120 |
| 22805158 | + | OSCAR ARGUETA, 834 N MEADOWS DR APT A, AUSTIN TX 78758-4812 |

| | | |
|---|---|---|
| 22805159 | + | OSCAR ARIAS, 4534 LELAY CIR, HOUSTON TX 77022-2826 |
| 22805160 | + | OSCAR ARMANDO LOZANO AMAYA, 20015 ROLLING HILLS LN, KATY TX 77449-4674 |
| 22805161 | + | OSCAR ARROYO-REYES, 1350 E 59TH ST, LOS ANGELES, CA 90001-1226 |
| 22805162 | + | OSCAR AVINA LOPEZ, 7507 PASSONS BLVD, PICO, CA 90660-4232 |
| 22805163 | + | OSCAR BARBOSA, 6707 S MARIPOSA LN, PHARR TX 78577-8756 |
| 22805164 | + | OSCAR BARRAGAN LOMELI, 834 N WILMINGTON BLVD APT A, WILMINGTON, CA 90744-4140 |
| 22805165 | + | OSCAR BARRAZA, 409 BUCHER RD. APT 2, EL PASO TX 79915-2420 |
| 22805166 | + | OSCAR BAZURTO, 2751 S MILIARY, SAN ANTONIO TX 78224-1031 |
| 22805167 | + | OSCAR BLADIMIR APARACIO RENDEROS, 8392 SARU CIR. APT C, HUNTINGTON BEACH, CA 92647-4966 |
| 22805168 | + | OSCAR BLANCO-GARCIA, 801 N LOARA ST APT 208, ANAHEIM, CA 92801-4238 |
| 22805169 | + | OSCAR BUSTOS-DOMINGUEZ, 524 GRAND AVE, SACRAMENTO, CA 95838-3315 |
| 22805170 | + | OSCAR CAMEY, A&B TRANSMISSION, 1521 ALTURA BLVD, AURORA, CO 80011-5713 |
| 22805171 | + | OSCAR CAZARES, GOLDEN TRIANGLE TRANSPORTATION / OC AUTO, 2166 NEWFOUNDLAND DR, FAIRFIELD, CA 94534-7462 |
| 22805172 | + | OSCAR CERVANTES-MORENO, 6331 MARCONI ST, HUNTINGTON PARK, CA 90255-4413 |
| 22805173 | + | OSCAR CRUZ SANTIAGO, 9024 NORTHGATE BLVD APTNo.2154, AUSTIN TX 78758-8555 |
| 22805174 | + | OSCAR DANIEL MORALES-LEON, 10340 PLAINVIEW AVE, TUJUNGA, CA 91042-1714 |
| 22805175 | + | OSCAR DANIEL PALACIOS II, CONTINENTAL COLLISION CENTER, 7111 BROOKPARK RD, PARMA, OH 44129-1236 |
| 22805176 | + | OSCAR DANIEL SANABRIA-MATIZ, 1620 W ARROW RTE APT 304, UPLAND, CA 91786-7655 |
| 22805177 | + | OSCAR DANILO CENTE-CANAN, 18043 VINE ST, FONTANA, CA 92335-3760 |
| 22805178 | + | OSCAR DAVID CUZ-CAAL, 5775 RIVERSIDE DR APT 44, CHINO, CA 91710-6709 |
| 22805179 | + | OSCAR DELGADO MARQUEZ, 5910 BUFFALO ST, MIDLOTHIAN TX 76065-4957 |
| 22805180 | + | OSCAR DIAZ, 17106 ATASCOCITA BEND DR, HUMBLE TX 77396-3985 |
| 22805181 | + | OSCAR E CRUZ JR, 4018 S MORGAN AVE, LOS ANGELES, CA 90011-2233 |
| 22805182 | + | OSCAR E FERNANDEZ MAIZ, 1035 COLONY ST, FLOWER MOUND TX 75028-2569 |
| 22805183 | + | OSCAR E MARTINEZ, M CONSTRUCTION & REMODELING GROUP LLC, 141 DANUBE DR SUITE 202, SAN ANTONIO TX 78213-3327 |
| 22805184 | + | OSCAR E RAUDALES, 5550 ANTOINE DR, HOUSTON TX 77091-4803 |
| 22805185 | + | OSCAR EDGARDO TREMINIO, DBA OSCAR & ISABEL AUTO TRANSPORT AND LO, PO BOX 62641, HOUSTON TX 77205-2641 |
| 22805187 | + | OSCAR EMMANUEL CHILEL-JUAREZ, 25092 FARTHING ST APT 51, LAKE FOREST, CA 92630-4034 |
| 22805188 | + | OSCAR ENRIQUE OSPINO-SARMIENTO, 4259 S WESTERN AVE, LOS ANGELES, CA 90062-1646 |
| 22805189 | + | OSCAR ENRIQUE RIOS, 258 THE BAD WAY, JARRELL TX 76537-8003 |
| 22805190 | + | OSCAR ESCOBAR, 443 EVERETT AVE, APT B, MONTEREY PARK, CA 91755-4412 |
| 22805193 | + | OSCAR FABIAN MARIN-PALACIO, 2215 VIRGINIA RD, LOS ANGELES, CA 90016-1735 |
| 22805194 | | OSCAR FERNANDEZ, 138 KILMICHAEL DR, IRVING TX 75014 |
| 22805195 | + | OSCAR FERNANDEZ,, 135 HOSACK AVE, SAN ANTONIO TX 78211-1313 |
| 22805196 | | OSCAR FLORES-FELIX, 145 E WESTERN AVE APT 122, ANAHEIM, CA 92804 |
| 22805197 | + | OSCAR FRANCO, 5444 PETERSON LN, DALLAS TX 75240-5169 |
| 22805198 | + | OSCAR G. PORTILLO CRUZ, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22805199 | + | OSCAR GARCIA, 3241 NW 41ST, OKLAHOMA, OK 73112-6219 |
| 22805200 | + | OSCAR GARCIA-AMARO, 882 S STATE COLLEGE BLVD, ANAHEIM, CA 92806-4614 |
| 22805201 | + | OSCAR GONON-AZ, 21707 ROSCOE BLVD APT 113, CANOGA PARK, CA 91304-3984 |
| 22805202 | + | OSCAR GONZALEZ, 300 CARMEN CT APT No.127, AUSTIN TX 78752-2537 |
| 22805203 | + | OSCAR GUERRERO, 222 PRENTICE DR, SEAGOVILLE TX 75159-2530 |
| 22805204 | + | OSCAR GUILLERMO MOLINA RAMIREZ, DBA MLOINA GLASS & MIRROS, LLC, 2061 CATTLE CREEK RD, FORT WORTH TX 76134-4194 |
| 22805205 | + | OSCAR HERNANDEZ, 6706 BIGGS CT, HOUSTON TX 77061-2819 |
| 22805206 | | OSCAR HERNANDEZ RESENDEZ, 609 BAUMGARTEN, WHARTON TX 77488 |
| 22805207 | + | OSCAR HERRERA, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22805208 | + | OSCAR HODGE, HODGE TRUCKING, 441 HWY 70 WEST, MASON, TN 38049-7864 |
| 22805209 | + | OSCAR HUMBERTO NINO-ZARATE, 16842 MERRILL AVE, FONTANA, CA 92335-8677 |
| 22805210 | + | OSCAR HUMBERTO RAMIREZ ROMERO, 206 PLAZA VERDE DR APT C24, HOUSTON TX 77038-1452 |
| 22805211 | + | OSCAR IVAN BENITEZ CELSO, OSCAR'S L/S LLC, 2518 NORTH 30TH STREET, PHOENIX, AZ 85008-2022 |
| 22805212 | + | OSCAR J VALENZUELA JR, LEGIT AUTO TRANSPORT LLC, 10211 E 37TH ST, YUMA, AZ 85365-7054 |
| 22805213 | + | OSCAR J. GARCIA, CPA, FRESNO COUNTY TAX COLLECTOR, FRESNO COUNTY TAX COLLECTOR, PO BOX 1192, FRESNO, CA 93715-1192 |
| 22805214 | + | OSCAR JAUREGUI, 236 COMMON AVE, LA PUENTE, CA 91744-5554 |
| 22805215 | + | OSCAR JAVIER PAIPILLA CUERVO, 9322 1/2 S BUDLONG AVE, LOS ANGELES, CA 90044-1909 |
| 22805216 | + | OSCAR JENARO BAEZ-GARCIA, 43345 MONDAVI CT UNIT B, PALM DESERT, CA 92260-9429 |
| 22805217 | + | OSCAR JIMENEZ FLORES, 1 JJ AUTO DETAIL, 1161 MAGNOLIA AVE APT 13, LONG BEACH, CA 90813-5200 |
| 22805218 | + | OSCAR JOVAN MARTINEZ-ROSAS, 12234 DAWNEY AVE, DOWNEY, CA 90242-3512 |
| 22805219 | + | OSCAR JR JUAREZ, 1428 RIDGE VIEW ST, AZLE TX 76020-3878 |
| 22805220 | + | OSCAR LEANOS VALDES, 8906 TIMBER CROSS, SAN ANTONIO TX 78250-4123 |

22805221        +  OSCAR LEYVA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037
22805222        +  OSCAR LUGO, TACO MAN GRILLING, 18590 VAN BUREN BLVD, RIVERSIDE, CA 92508-4803
22805223        +  OSCAR LUIS RAMIREZ-CHAMORRO, 3064 W 7TH ST, LOS ANGELES, CA 90005-1452
22805224        +  OSCAR M CASTANEDA, 1930 WIND LAKE CIRCLE, GARLAND TX 75040-1169
22805225        +  OSCAR M CHINCHILLA LOPEZ, 1825 SANTA BARBARA, SAN ANTONIO TX 78201-4008
22805226        +  OSCAR M GARCIA MONASTERIO, 11133 WEST POND DRIVE, KRUGERVILLE TX 76227-8811
22805227        +  OSCAR M VILLARREAL-FIGUEREDO, 640 W VESTA ST APT M, MONTCLAIR, CA 91762-3142
22805228        +  OSCAR M. GARCIA MONASTERIO, 4450 S FREEWAY, FORT WORTH TX 76115-2619
22805229        +  OSCAR MARTINEZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22805231        +  OSCAR MARTINEZ-MORENO, 665 PARK DR APT 43, COSTA MESA, CA 92627-3646
22805230        +  OSCAR MARTINEZ., 5712 SOUTHWEST FREEWAY, HOUSTON TX 77057-7508
22805232        +  OSCAR MELO, 107 COCKERHAM ST, KYLE TX 78640-9474
22805233        +  OSCAR MENDEZ RUIZ, 6730 GULF FWY, HOUSTON TX 77087-2518
22805234        +  OSCAR MIKE LOGISTICS LLC, 2165 AUTUMN VISTA, SEGUIN TX 78155-1865
22805235        +  OSCAR MIRANDA MIRANDA, 8205 GREENHOLLOW LANE, DALLAS TX 75240-3818
22805236        +  OSCAR MONROY JR, 901 S 6TH AVE No.420, HACIENDA HEIGHTS, CA 91745-1230
22805237        +  OSCAR MONTANO, INC, 530 SOUTH LAKE AVENUE, SUITE 427, PASADENA, CA 91101-3515
22805238        +  OSCAR MOYA, 2346 E 8TH ST, ODESSA TX 79761-4210
22805239        +  OSCAR NINO ZARATE, 16842 MERRILL AVE, FONTANA, CA 92335-8677
22805240        +  OSCAR OCHOA, 303 KING ST, TEXARKANA TX 75501-3331
22805241        +  OSCAR OLIVA, 7255 CORPORATE DR, HOUSTON TX 77036-5100
22805242        +  OSCAR OLMOS VELAZQUEZ, 361 RD 5518, CLEVELAND TX 77327-4721
22805244        +  OSCAR OMAR YANEZ-SANTACRUZ, 8940 MANGO AVE APT 4, FONTANA, CA 92335-4857
22805245        +  OSCAR ORLANDO MENDEZ RUIZ, 627 WILLOW WEST DR, HOUSTON TX 77073-5233
22805246        +  OSCAR ORLANDO RAMOS-SARCENO, 1640 W SUMMIT ST, LONG BEACH, CA 90810-4073
22805247        +  OSCAR ORTIGOZA, 21500 PARK ROW DR No.3015, KATY TX 77449-2441
22805248        +  OSCAR QUEVEDO, 3105 E SAHARA AVE, LAS VEGAS, NV 89104-4302
22805249        +  OSCAR RAMIREZ, 1407 S FAYE AVE, MONAHANS TX 79756-5904
22805250        +  OSCAR RAMIREZ GUTIERREZ, 6724 NESTLE AVE, LOS ANGELES, CA 91335-5516
22805252        +  OSCAR RENE TICAS PEREIRA, 11622 KILLIAN ST, EL MONTE, CA 91732-1922
22805253        +  OSCAR RENE ZEPEDA MORENO, 648 W 92ND ST APT 7, LOS ANGELES, CA 90044-5636
22805254        +  OSCAR RENERY FIGUEROA HERNANDEZ, 8838 FERN VALLEY DR, HOUSTON TX 77044-1508
22805255        +  OSCAR ROBERTO BARAHONA-PENATE, 3401 HILLSBOROUGH DR APT 24, CONCORD, CA 94520-1569
22805256        +  OSCAR RODRIGUEZ, 217 SOUTH SAN EDUARDO AVENUE, SAN ANTONIO TX 78237-1907
22805257        +  OSCAR RODRIGUEZ PRECIADO, 3600 W. 139 ST No.A, HAWTHORNE, CA 90250-7728
22805258        +  OSCAR RODRIGUEZ VIGIL, 6011 KATHY IN, ROSHARON TX 77583-3426
22805260        +  OSCAR S. BARRIENTOS SORTO, J'S TRANSPORT SERVICES INC, 2140 DUNN RD No.1, HAYWARD, CA 94545-2204
22805261        +  OSCAR SAMUEL RODRIGUEZ-LEMUS, 603 ENCINO VISTA DR, THOUSAND OAKS, CA 91362-2209
22805262        +  OSCAR SANCHEZ, 5206 BROWN ST, IRVING TX 75061-6316
22805263        +  OSCAR SANTANA RAMIREZ, 713 DAMON ST, ROSENBERG TX 77471-2779
22805264        +  OSCAR SOTELO, 2800 W WALL ST, MIDLAND TX 79701-3015
22805265        +  OSCAR SOTELO-TORRES, 1305 MILBURN AVE, ODESSA TX 79761-2720
22805266        +  OSCAR TREJO-GONZALEZ, 6601 EUCALYPTUS DR, SPC 164, BAKERSFIELD, CA 93306-6838
22805267        +  OSCAR URRUTIA, 5555 SPRING VALLEY RD No.1119, DALLAS TX 75254-2251
22805268        +  OSCAR VASQUEZ, 3214 ETRING LN, KATY TX 77493-4170
22805269        +  OSCAR VELAZQUEZ PEREZ, 808 COMANCHE TRL, IRVING TX 75060-6711
22805271        +  OSCAR VISO PAZ, 1034 HIGH COUNTRY DR, GARLAND TX 75041-2054
22805272        +  OSCAR WILFREDO AGUILAR, 12674 NORRIS AVE, SYLMAR, CA 91342-4614
22805273        +  OSCAR YURIEL HERRERA CORNEJO, 1349 DAWSON AVE APT 8, LONG BEACH, CA 90804-2274
22805274        +  OSCAR Z REYES, 844 WEST MINES AVENUE APT 25, MONTEBELLO, CA 90640-5595
22805275        +  OSDANY SEGURA, 1320 WILLOW LANE CIRCLE, APT 241, FORT WORTH TX 76134-4926
22805276        +  OSIEL ALVAREZ, ADA TRANSPORTS LLC, 11241 LONGVIEW RD, ATWATER, CA 95301-9617
22805277        +  OSIEL LONGORIA DE LA FUENTE, 14311 SKYFROST DE, TRLR 287, DALLAS TX 75253-5781
22805278        +  OSIEL LOPEZ ARROYO, 5200 GLISSMAN RD, AUSTIN TX 78702-4148
22805279        +  OSIEL LORA OCHOA, 13730 SABLEGLEN DR, HOUSTON TX 77014-2811
22805280        +  OSIRIS LAZARO, 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918
22805281        +  OSIRIS RODRIGUEZ, 7417 NORTH I-35, AUSTIN TX 78752-1625
22805282        +  OSIRIS VIANETTE RAMIREZ MARRON, 10421 HICKSON ST, EL MONTE, CA 91731-1937
22805283        +  OSLIAN RICARDO MESA, 14408 EDGEMONT ST, SAN ANTONIO TX 78217-1203
22805284        +  OSMAN DEMIR, GURCU MOTORS LLC, 960 LYNNWOOD AVE, BRICK, NJ 08723-6180
22805285        +  OSMAN F. GARRIDO-CARRILLO, 11201 VETERANS MEMORIAL DR No.21106, WESTFIELD TX 77067-3881
22805286        +  OSMAN MARADIAGA ARTIAGA, 23965 ORCHID BEE LANE, NEW CANEY TX 77357-4499
22805287        +  OSMAN MUNYAS, 3840 GEARY BLVD, SAN FRANCISCO, CA 94118-3211

District/off: 0539-3                          User: admin                          Page 298 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                       Total Noticed: 25410

| | | |
|---|---|---|
| 22805288 | + | OSMAN YOLCU, 1149 S LA BREA, INGLEWOOD, CA 90301-3819 |
| 22805289 | + | OSMANDY CARRASCO MARTINEZ, 1725 CRESCENT PLAZA APT 3136, HOUSTON TX 77077-2494 |
| 22805290 | + | OSMANIS OBERTO, 5900 RANCHESTER DR APT 902, HOUSTON TX 77036-2419 |
| 22805291 | #+ | OSMANY DE LA CRUZ, DLC BODY SHOP LLC, 925 TRUXTON ST, GRETNA, LA 70053-3609 |
| 22805292 | + | OSMANY INC., 2350 OCEAN AVE APT 6L, BROOKLYN, NY 11229-3045 |
| 22805293 | + | OSMANY LEIVA-HERNANDEZ, 3026 COURTNEY LANE, GLENN HEIGHTS TX 75154-0045 |
| 22805294 | + | OSMANY MARTINEZ ANDUX, 3077 W WALNUT HILL LN, IRVING TX 75038-1934 |
| 22805295 | + | OSMANY PEREZ-SAVON, 1330 GREENS PKWY No.101, HOUSTON TX 77067-4110 |
| 22805296 | + | OSMANY YERO GARCIA, 5010 SILENT LAKE, SAN ANTONIO TX 78244-2032 |
| 22805297 | + | OSMAR GIRON RAIMOND, 600 BARWOOD PARK, APT 1824, AUSTIN TX 78753-6469 |
| 22805298 | + | OSMAR HERRERA ACOSTA, 7500 S IH 35 SVRD SB, UNIT 212, AUSTIN TX 78745-6608 |
| 22805299 | + | OSMAY LOZANO, 3230 S GESSNER RD, APT 2219, HOUSTON TX 77063-3758 |
| 22805300 | + | OSNAN ORDONEZ, 5620 MARKET ST APT 4, HOUSTON TX 77020-6604 |
| 22805301 | + | OSNAY FREIJO, 10903 WIGGINS ST APT 23, HOUSTON TX 77029-2807 |
| 22805302 | + | OSORIO GARCIA, ANGEL, 1441 BAIRD STREET, CORONA, CA 92882-5162 |
| 22805303 | + | OSORIO HOTSHOT INC, 5028 CLIFF ROSE DR, PALMDALE, CA 93552-3827 |
| 22805304 | + | OSORIO MARTINEZ, YARIEL A, 6128 BING CHERRY DRIVE, LAS VEGAS, NV 89142-0617 |
| 22805305 | | OSORIO QUINTERO, NELSON, 4777 MEMORIAL THE COLONY, LEWISVILLE TX 75056 |
| 22805306 | + | OSORNO TRANSPORT LLC, 9545 SW 184 ST, MIAMI, FL 33157-7018 |
| 22805307 | + | OSSIRIS ESMERALDA HERNANDEZ, 1608 E 85TH ST, LOS ANGELES, CA 90001-3935 |
| 22805308 | + | OSSMAN H CONTRERAS GALLO, 2813 PERKTEL STREET, SACRAMENTO, CA 95815-1711 |
| 22805309 | + | OSSMAN H. CONTRERAS GALLO, 2820 FULTON AVE, SACRAMENTO, CA 95821-5104 |
| 22805310 | + | OSSO CORPORATION, 3407 W. 6TH STREET, SUITE No.602, LOS ANGELES, CA 90020-2537 |
| 22805311 | + | OSTT BROKERAGE LLC, DBA OSTT LOGISTICS, 4310 W 5TH AVE UNITE G, GARY, IN 46406-1746 |
| 22805312 | + | OSVALDO ACOSTA, RIO GRANDE WRECKER, PO BOX 628, PRESIDIO TX 79845-0628 |
| 22805313 | + | OSVALDO BALMASEDA, 1601 E EVERGLADE AVE, ODESSA TX 79762-7916 |
| 22805314 | + | OSVALDO CONCEPCION TEJEDA, 9475 W SAM HOUSTON PKWY S No.496, HOUSTON TX 77099-1862 |
| 22805315 | + | OSVALDO GABRIEL ESCAMILLA, 1021 SHANA LN, IRVING TX 75061-4052 |
| 22805316 | + | OSVALDO HERNANDEZ, 1459 NORMANDY BLVD, DELTONA, FL 32725-8407 |
| 22805317 | + | OSVALDO IBARRA-MENDEZ, 951 N. SACRAMENTO AVE. APT. No.3, ONTARIO, CA 91764-3136 |
| 22805318 | + | OSWALDO ALVAREZ, 16862 VERDURA AVE, PARAMOUNT, CA 90723-5610 |
| 22805319 | + | OSWALDO GOMEZ-MARTINEZ, 2019 EAST 117TH STREET, LOS ANGELES, CA 90059-2601 |
| 22805320 | + | OSWALDO LOPEZ REVELES, 12348 KATHLEEN STREET, WHITTIER, CA 90601-1517 |
| 22805322 | + | OTERO BALDONADO, ALEJANDRA P, 9314 SUNDOWN DRIVE, HOUSTON TX 77016-4912 |
| 22805323 | + | OTIS JAMAR JEROME JR THOMAS, 1019 W 85TH ST APT 2, LOS ANGELES, CA 90044-3438 |
| 22805324 | + | OTONIEL B. FLORES, 4599 W. DAVIS ST No. 1822, DALLAS TX 75211-3436 |
| 22805325 | + | OTR TOWING LLC, 4802 N I-45, ENNIS TX 75119-0940 |
| 22805326 | + | OUTLAW WRECKER & RECOVERY, 5714 CROWLEY BLVD, MIDLAND TX 79707-9758 |
| 22805327 | + | OUTRAGEOUS CUSTOMS COLLISION CENTER, P.O. BOX 1210, KILLEEN TX 76540-1210 |
| 22805328 | + | OVALLE, APRIL A, 624 N SAN JOAQUIN AV, SAN ANTONIO TX 78228-6138 |
| 22805329 | + | OVER&BEYOND LOGISTICS, LLC, 115 ANTHONY LN, RED OAK TX 75154-0014 |
| 22805332 | #+ | OVIDIO J MIRANDA, DBA MIRANDA HOTSHOT LLC, 5064 FLUSS RD, BARTLETT, TN 38135-6221 |
| 22805333 | + | OVIDIO NUNEZ, 3819 MEEKS DR APT L4, ORANGE TX 77632-4541 |
| 22805334 | + | OVIEDO ALVAREZ, CARLOS A, 2049 SUNNY SIDE DRIVE, LITTLE ELM TX 75068-7801 |
| 22805335 | + | OVIEDO, CANDELARIA AYELEN, 14456 PAVO DRIVE, HASLET TX 76052-3993 |
| 22805336 | + | OWEN J ZUNIGA, 9220 VERNER ST APT 308, PICO RIVERA, CA 90660-5801 |
| 22805337 | + | OWEN PLUMBING AND DRAIN, INC., 2418 SACKY DRIVE, CORPUS CHRISTI TX 78415-2122 |
| 22805338 | + | OWEN STIVEN RIVERA-CHACON, 8250 VINEYARD AVE APT 137, RANCHO CUCAMONGA, CA 91730-8710 |
| 22805339 | + | OXNARD CITY TREASURER, 305 WEST THIRD STREET, OXNARD, CA 93030-5708 |
| 22805340 | + | OYOLA GUADALUPE, RICARDO JAVIER, 1000 LEIGHSFORD LANE APT 9107, ARLINGTON TX 76006-3805 |
| 22805341 | + | OZAR MAHMADJONOV, SAFO TRUCKING CORP, 1519 LAKE BUCHANAN COURT, RICHMOND TX 77406-8281 |
| 22805342 | + | OZZYS ELECTRICAL WORKS COMPANY, 1535 CASTLE COURT No.1, HOUSTON TX 77006-5748 |
| 22762684 | + | Origin BAnk, c/o Yelena E. Archiyan, KATTEN MUCHIN ROSENMAN LLP, 2121 N. Pearl St., Suite 1100, Dallas, TX 75201-2591 |
| 22767068 | + | Origin Bank, c/o Eric R. Hail, Katten Muchin Rosenman LLP, 2121 North Pearl Street, Ste 1100, Dallas, TX 75201-2591 |
| 22767069 | + | Origin Bank, c/o Edwin A. Huffman, Katten Muchin Rosenman LLP, 2121 North Pearl Street, Ste 1100, Dallas, TX 75201-2591 |
| 22767070 | + | Origin Bank, c/o John E. Mitchell, Katten Muchin Rosenman LLP, 2121 North Pearl Street, Suite 1100, Dallas, TX 75201-2591 |
| 22805343 | + | P K SMITH MOTORS, PO DRAWER 671, WINNFIELD, LA 71483-0671 |
| 22805345 | + | P&M DETAILING LLC, HARK DETAILING, P&M DETAILING LLC, 1529 E FM 664, FERRIS TX 75125-8436 |
| 22805344 | + | P&M DETAILING LLC, HARK DETAILING, 1275 N MAIN ST. STE. 101-1, MANSFIELD TX 76063-1577 |
| 22805346 | + | P&S LOGISTICS LLC, 3805 CHADBOURNE DRIVE, FAYETTEVILLE, NC 28312-7610 |
| 22805347 | + | P20 GLOBAL HOLDINGS INC., DBA PEOPLE 2.0 NORTH AMERICA, LLC, 222 VALLEY CREEK BLVD STE 100, EXTON, PA 19341-2385 |
| 22805348 | #+ | PABLO ALVARADO, 11302 ORO CANYON, SAN ANTONIO TX 78254-2825 |

| | | |
|---|---|---|
| 22805349 | + | PABLO ANDRES CORTES-VEAS, 2484 SAN PASQUAL ST, PASADENA, CA 91107-5228 |
| 22805350 | + | PABLO ANTONIO RIVAS-IRAHETA, 22209 VIOLETA AVE, HAWAIIAN GARDENS, CA 90716-1337 |
| 22805351 | + | PABLO ANTONIO RODRIGUEZ FERRAO, 1001 STEVENS AVE APT 274, SANTA ANA, CA 92707-8001 |
| 22805352 | + | PABLO AVILEZ BASAVE, 6415 MELODY LN APT 1004, DALLAS TX 75231-7672 |
| 22805353 | + | PABLO CANJURA-MENDOZA, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22805354 | + | PABLO CESAR MENDEZ-APARICIO, 1216 W 60TH PL, LOS ANGELES, CA 90044-2708 |
| 22805355 | + | PABLO DE LA TORRES, 4955 WEST PHILIPS BLVD, ONTARIO, CA 91762-4546 |
| 22805356 | + | PABLO E RAMIREZ CASTILLO, 118 PORTOLA LANE, TUSTIN, CA 92780-7444 |
| 22805357 | + | PABLO ENRIQUE OROZCO, 13270 DORKSHIRE, SOCORRO TX 79928-2515 |
| 22805358 | + | PABLO ESQUIVEL, 3936 E 4TH ST, FORT WORTH TX 76111-6511 |
| 22805359 |   | PABLO ESTRADA-ARANDA, 3195 VIA REAL, CARPINTERIA, CA 93013 |
| 22805360 |   | PABLO FELIPE MOTA ALARCON, WALLINGTON DR No. 228, EL PASO TX 79902 |
| 22805361 | + | PABLO FERNANDEZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22805362 | + | PABLO FERNANDEZ-CARRANZA, 63950 LINCOLN STREET, MECCA, CA 92254-7052 |
| 22805363 | + | PABLO FIGUEROA-MORALES, 1639 HOLLY DR, TRACY, CA 95376-3059 |
| 22805364 | + | PABLO FUNDORA-PONCE, 4946 BRIANNA PL, SAN ANTONIO TX 78251-3738 |
| 22805365 | + | PABLO GALINDO, 1129 NELSON PLACE, BURLESON TX 76028-6891 |
| 22805366 | + | PABLO GAMARRA-SILVA, 3318 EAST SHERIDAN STREET, PHOENIX, AZ 85008-2125 |
| 22805367 | + | PABLO GIOVANI IBARRA-PELAYO, 14349 FLALLON AVE APT 2, NORWALK, CA 90650-4807 |
| 22805368 | + | PABLO GOMEZ-LOPEZ, 130 E 88TH ST APT 2, LOS ANGELES, CA 90003-3409 |
| 22805369 | + | PABLO JESUS HERNANDEZ-AMARO, 643 E JEFFERSON AVE, ORANGE, CA 92866-1105 |
| 22805371 | + | PABLO LARIOS, 4404 HULEN CIR., FORT WORTH TX 76133-7448 |
| 22805370 | + | PABLO LARIOS, 7404 MEADOW CREEK DR, FORT WORTH TX 76133-7714 |
| 22805372 | + | PABLO LOPEZ RODRIGUEZ, 951 TURNER RD APT 1023, GRAPEVINE TX 76051-6223 |
| 22805373 | + | PABLO LORENZO-PABLO, 832 S PILGRIM, EAST STOCKTON, CA 95205-6925 |
| 22805375 | + | PABLO MARQUEZ-GUTIERREZ, 1773 LOMA VISTA ST, RIVERSIDE, CA 92507-4416 |
| 22805376 | + | PABLO MIGUEL-GARCIA, 1237 S NORMANDIE AVE, LOS ANGELES, CA 90006-3223 |
| 22805377 | + | PABLO NGUEMA NGUEMA-EYANG, 9720 FLOWER ST APT 333, BELLFLOWER, CA 90706-5886 |
| 22805378 | + | PABLO O SAUCEDO REYES, ROADWAY LOGISTICS LLC, 5540 REUBEN ST, LAS VEGAS, NV 89110-4958 |
| 22805379 | + | PABLO PEREZ, 278 CARMEN PL, SAN ANTONIO TX 78207-7329 |
| 22805381 | + | PABLO RODRIGUEZ, 3400 WOODCHASE DR APT, APT 2221, HOUSTON TX 77042-5511 |
| 22805383 | + | PABLO ROSAS GRANADOS, ROSECAPE & MAINTENANCE LLC, 6454 W COLTER ST, GLENDALE, AZ 85301-6527 |
| 22805382 | + | PABLO ROSAS GRANADOS, ROSECAPE & MAINTENANCE LLC, 3817 W MYRTLE AVE, PHOENIX, AZ 85051-8256 |
| 22805384 | + | PABLO TELLEZ-MENDOZA, 1325 E HACIENDA AVE, APT 24, LAS VEGAS, NV 89119-1992 |
| 22805385 | + | PABLO TORRES, 3720 E. SAUNDERS ST., LAREDO TX 78041-5494 |
| 22805386 | + | PABLO VARGAS MARTINEZ, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22805397 | + | PAC-VAN, INC, 75 REMITTANCE DRIVE, SUITE 3300, CHICAGO, IL 60675-3300 |
| 22805387 | + | PACE GLOBAL LLC, 3423 CROSBY LANDING, MISSOURI CITY TX 77459-6375 |
| 22805388 | + | PACHECO URDANETA, JORGE R, 926 WEST ROCHELLE ROAD, APT. 152, IRVING TX 75062-5668 |
| 22805389 | + | PACHECO-HUERTAS, JESLIAN, 1821 CRESTED BUTTE DRIVE, FORT WORTH TX 76131-5398 |
| 22805390 | + | PACIFIC BEST, INC., PACIFIC AUTO COMPANY, 289 AEROJET AVE, AZUSA, CA 91702-3244 |
| 22805391 | + | PACIFIC IMAGING LLC, 10620 SOUTHERN HIGHLAND PARKWAY No.110, LAS VEGAS, NV 89141-4372 |
| 22805392 | + | PACIFIC LIFT & EQUIPMENT CO, 61 W. MOUNTAIN STREET, PASADENA, CA 91103-3030 |
| 22805393 | + | PACIFIC RIM MECHANICAL CONTRACTORS, INC., 7655 CONVY CT., SAN DIEGO, CA 92111-1103 |
| 22805394 | + | PACIFIC XPRESS LUBE, 1700 CALIFORNIA AVE, BAKERSFIELD, CA 93304-1272 |
| 22805395 | + | PACK/WIKERT II,LLC, 5303 CHALLENGER DR., LB 41, DALLAS TX 75237-4709 |
| 22805396 | + | PACOIMA TRANSMISSION, 10365 SAN FERNANDO RD, PACOIMA, CA 91331-2638 |
| 22805398 | + | PADFIELD & STOUT, LLP, 420 THROCKMORTON STREET, FORT WORTH TX 76102-3700 |
| 22805399 | + | PADILLA BADILLO, MIGUEL, 1701 NANTUCKET DRIVE, RICHARDSON TX 75080-3334 |
| 22805400 | + | PADILLA CASTILLO, MARCO A, 509 DELMAR STREET APT 602, MIDLAND TX 79703-5574 |
| 22805401 | + | PADILLA NORIEGA, HERLIN, 2479 DEER RUN No.1508, LEWISVILLE TX 75067-6539 |
| 22805402 | + | PADILLA TREE SERVICE CORP, PO BOX 2914, FULLERTON, CA 92837-0914 |
| 22805403 | + | PADILLA, JERRY M, 800 LOCH LLOYD LANE, BAKERSFIELD, CA 93312-2959 |
| 22805404 | + | PADILLA, STEVEN J, 224 UNIVERSITY AVENUE, SAN ANTONIO TX 78201-6326 |
| 22805405 | + | PADRON AVILA, JESUS EDUARDO, 1300 HILLSIDE ROAD, APT. 8, LAREDO TX 78041-6826 |
| 22805408 | + | PAEZ RODRIGUEZ, YOHANNA D, 9917 GLEN BROOK LN, THE WOODLANDS TX 77354-7033 |
| 22805409 | + | PAG WORLDWIDE INC, 12303 ABBEY GDN,, SAN ANTONIO TX 78249-2791 |
| 22805410 | + | PAGOTTI JARAMILLO, HEMRY G, 5057 31ST PLACE, CICERO, IL 60804-4022 |
| 22805412 | + | PAIGE AJAH GADSON, 6558 BRYNHURST AVENUE, LOS ANGELES, CA 90043-4307 |
| 22805413 | + | PAL, ROHISH V, 3900 SEQUOIA WAY, SACRAMENTO, CA 95823-6201 |
| 22805414 | + | PALADIN TOWING & RECOVERY, INC., PO BOX 24066, WACO TX 76702-4066 |
| 22805415 | + | PALM BEACH AUTO BEAUTY SHOP LLC, 1110 EAST 25TH ST, HIALEAH, FL 33013-3723 |
| 22805416 | + | PALMIRA CRISTAL GONZALEZ-SALAZAR, 13102 PARTRIDGE ST SPC 87, GARDEN GROVE, CA 92843-2934 |

District/off: 0539-3                              User: admin                                          Page 300 of 488
Date Rcvd: Oct 17, 2025                           Form ID: pdf017                                     Total Noticed: 25410

| | | |
|---|---|---|
| 22805417 | + | PALMIRA GUTIERREZ VIGUERAS, 6204 VISTA DEL MAR APT 178, PLAYA DEL REY, CA 90293-8824 |
| 22805418 | + | PALOBLANCO, MERCEDES, 2402 WILLIAM BREWSTER, IRVING TX 75062-7002 |
| 22805419 | + | PALOMA G MILLAN, 8900 CHIMNEY ROCK ROAD APT G055, HOUSTON TX 77096-2559 |
| 22805420 | + | PALOMINOS HOTSHOT LLC, 316 N 29TH No.40, MCALLEN TX 78501-0051 |
| 22805421 | + | PAMELA ALBUJA, 2175 EAST NEW YORK STREET, AURORA, IL 60502-9550 |
| 22805422 | + | PAMELA ANN MARQUIS, 5210 BENTON DR, PASADENA TX 77504-1476 |
| 22805423 | + | PAMELA GUZMAN, QUINTA LLC, 4840 WILLOW ST, APT 203, DENVER, CO 80238-3615 |
| 22805424 | + | PAMELA LICEA, 7333 POTRANCO RD APT39, SAN ANTONIO TX 78251-2187 |
| 22805425 | + | PAMELA LOPEZ - BENITEZ, 10401 SLATER AVE, APT 17102, FOUNTAIN VALLEY, CA 92708-7701 |
| 22805426 | + | PAMELA LYNN THOMPSON, 5915 FLINTLOCK RD APT 112, HOUSTON TX 77040-5134 |
| 22805427 | + | PAMELA NICOL CARRERO-CRUZ, 2239 48TH AVE, OAKLAND, CA 94601-4722 |
| 22805428 | + | PAMELA PAREDES, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22805429 | + | PAMWAY LOGISTICS LLC, 16W455 S FRONTAGE RD STE 209, BURR RIDGE, IL 60527-7105 |
| 22805430 | + | PAN AMERICAN RECOVERY BUREAU, INC., P.O. BOX 4049, MCALLEN TX 78502-4049 |
| 22805431 | + | PAN, YUNXIA, 3625 SORGHUM WAY, MCKINNEY TX 75071-6189 |
| 22805432 | + | PANHANDLE RECOVERY SERVICES, INC., 106 N MADDEN, SHAMROCK TX 79079-2345 |
| 22805433 | + | PANIAGUA, ANGEL NAHIN, 1907 ROBINS LAIR COURT, ARLINGTON TX 76012-5907 |
| 22805434 | + | PANTOJA UTRA, YANICED, 705 WEST BAYVIEW BOULEVARD, APT 3, PORTLAND TX 78374-1823 |
| 22805435 | + | PANTOJA, STEPHANIA A, 1019 H STREET, APT 2, SACRAMENTO, CA 95814-2818 |
| 22805436 | + | PAOLA ANDREA PARRA-CASTIBLANCO, 801 E 41ST PL, LOS ANGELES, CA 90011-3128 |
| 22805437 | + | PAOLA ASENCIO ORTIZ, 7100 BREKENRIDGE DR, FORT WORTH TX 76179-2569 |
| 22805438 | + | PAOLA B NORIEGA ESPINOZA, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22805439 | + | PAOLA CANCHON, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22805440 | + | PAOLA CAZARES-NEVARES, 413 N COLORADO ST, COLEMAN TX 76834-2827 |
| 22805441 | + | PAOLA FERNANDEZ, 6240 ANTOINE DR APT 69, HOUSTON TX 77091-2606 |
| 22805442 | + | PAOLA G GUTIERREZ CARRILLO, 17818 SATICOY ST APT 1, RESEDA, CA 91335-3355 |
| 22805443 | + | PAOLA GRANADILLO, 3565 TIMBERDEN RD, DALLAS TX 75287-3489 |
| 22805444 | + | PAOLA JOHANNA ROBERTS-RUIZ, 2725 PAVILION PKWY APT 3307, TRACY, CA 95304-9601 |
| 22805445 | + | PAOLA LISSETH CALVIO, 525 S HARBOR BLVD, SANTA ANA, CA 92704-1325 |
| 22805447 | + | PAOLA MARQUEZ MARTINEZ, 8247 CLAREMONT DR, DALLAS TX 75228-5808 |
| 22805448 | + | PAOLA MARRUFO, 14925 1/2 S COOKACRE ST., COMPTON, CA 90221-3030 |
| 22805450 | + | PAOLA SOLEDAD BANEGAS-BULNES, 1374 MARTIN LUTHER KING JR AVE 1/2, LONG BEACH, CA 90813-2122 |
| 22805451 | + | PAOLA VERON-REYNOSO, 6712 TEMPLETON ST, HUNTINGTON PARK, CA 90255-4818 |
| 22805453 | + | PAOLA YAMILETH GARCIA, 8997 INDIANA AVE, RIVERSIDE, CA 92503-5762 |
| 22805454 | + | PAPANOS, AARON V, 4509 VULCAN AVENUE, TRLR No. 315, EL PASO TX 79904-3758 |
| 22805455 | + | PAPER IMPEX USA INC, 42 COVINGTON CIR, STATEN ISLAND, NY 10312-1175 |
| 22805456 | + | PARADISE CHEVROLET CADILLAC, PO BOX 9036, TEMECULA, CA 92589-9036 |
| 22805457 | + | PARAMOUNT CONSTRUCTION & DEV., INC., 612 S. 4TH AVENUE, SAINT CHARLES, IL 60174-2922 |
| 22805458 | + | PARAMOUNT LENDER SOLUTIONS, PARAMOUNT RECOVERY SERVICE, 4205 W GLENROSA AVE, PHOENIX, AZ 85019-3308 |
| 22805459 | + | PARAMOUNT NISSAN OF TEXAS LLC, NISSAN OF SILSBEE, 3480 HIGHWAY 96 BYPASS, SILSBEE TX 77656-9397 |
| 22805460 | + | PARCE'S TRUCK & AUTO, 290 LEE BURBANK HWY, REVERE, MA 02151-4026 |
| 22805461 | + | PAREDES ROMNEY, PAMELA G, 6831 LONESOME DOVE LANE, MIDLAND TX 79705-2749 |
| 22805462 | + | PARIS-T LLC DBA TOYOTA OF MT. PLEASANT, 102 TANKERSLEY ROAD, MOUNT PLEASANT TX 75455-1530 |
| 22805463 | + | PARK CITIES V MOTOR COMPANY LLC, CLAY COOLEY VOLKSWAGEN OF PARK CITIES, 5555 LEMMON AVENUE, DALLAS TX 75209-6223 |
| 22805464 | + | PARK PLACE MOTORCARS LTD, DBA PARK PLACE MOTORCARS & BODYWERK DALL, 6113 LEMMON AVENUE, DALLAS TX 75209-5715 |
| 22805465 | + | PARK, SANGHOON, 1608 BUCKTHORNE DRIVE, ALLEN TX 75002-2655 |
| 22805466 | + | PARKER S WYLIE, KEL-ABBY COLLISION CENTER LLC, 328 EAST ELM, BRECKENRIDGE TX 76424-3617 |
| 22805467 | + | PARKER TIRE AND ALIGNMENT LLC, PARKER TIRE & ALIGNMENT, 4558 CYPRESS ST., WEST MONROE, LA 71291-7593 |
| 22805468 | + | PARKER'S PAINT & BODY, 426 N. SHATTUCK ST, LAKE CHARLES, LA 70601-2510 |
| 22805469 | + | PARKING LOT MILITIA LLC, 790 AMERICAN AVE., BEAUMONT, CA 92223-5705 |
| 22805470 | | PARKS CHEVROLET INC, 615 HWY 66 SOUTH, KERNERSVILLE, NC 27284 |
| 22805471 | + | PARRA BARRERAS JUNIOR JOAQUIN, 3460 CASPIAN AVE, LONG BEACH, CA 90810-2328 |
| 22805472 | + | PARRA CHIRINO, DIEGO ARMANDO, 3550 EAST OVERTON ROAD, APT. 2307, DALLAS TX 75216-3982 |
| 22805473 | | PARRA GONZALEZ, JHOSTIN A, 2417 FONVILLE DR, DALLAS TX 75227-8714 |
| 22805474 | + | PARRA LEAL, ANDRES D, 12531 BRENTLEYWOOD LANE, HOUSTON TX 77070-5539 |
| 22805475 | + | PARRA MUNOZ, JOHAN, 7306 GRAY CATBIRD DRIVE, AUSTIN TX 78744-4719 |
| 22805476 | + | PARRA PAZ, JOSE L, 7306 GRAY CATBIRD DRIVE, AUSTIN TX 78744-4719 |
| 22805477 | + | PARRA, CARLOS, 406 BARD ROAD, PORT HUENEME, CA 93041-2546 |
| 22805479 | + | PARTIDA DIAZ, CLARISA, 711 PALM AVENUE, DUNCANVILLE TX 75116-3315 |
| 22805480 | + | PARTS AUTHORITY LLC, DBA IMC POWERED BY PARTS AUTHORITY, PO BOX 748957, LOS ANGELES, CA 90074-8957 |

District/off: 0539-3                                         User: admin                                         Page 301 of 488
Date Rcvd: Oct 17, 2025                                      Form ID: pdf017                                     Total Noticed: 25410

22805481    +  PARTS AUTHORITY METRO LLC, FAST UNDERCAR, 4277 TRANSPORT ST, STE A, VENTURA, CA 93003-5657
22805482    +  PASCACIO LUCAS CRUZ, 919 EASTON ST, PLACENTIA, CA 92870-7006
22805483    +  PASCACIO MARTINEZ, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403
22805484    +  PASCAZI, PIERANGELA MARIA, 2714 PRINCEWOOD DRIV, GARLAND TX 75040-8734
22805485       PASCUAL CERDA, 8655 HWY 65, HOUSTON TX 77083
22805486    +  PASCUAL DELGADO-SEGUNDO, 1015 ROBERTS CUT OFF RD, RIVER OAKS TX 76114-2866
22805487    +  PASCUAL FLORES, 1125 W 97TH ST, LOS ANGELES, CA 90044-3209
22805488    +  PASCUAL LOPEZ VILLA, 511 W. HYDE PARK BLVD APT No.7, INGLEWOOD, CA 90302-2878
22805489    +  PASCUAL LOPEZ-DIAZ, 2101 SAN MARINO ST, OXNARD, CA 93033-3817
22805490    +  PASCUAL MORELL OUIALA, 3700 WATONGA BOULEVARD, 1627, HOUSTON TX 77092-6730
22805491    +  PASO DEL NORTE MOTORS, L.P., DBA VIVA KIA, 5800 MONTANA AVE, EL PASO TX 79925-3308
22805492    +  PASTRANA BONILLA, GERARDO, 16761 VIEWPOINT LANE, APT 312, HUNTINGTON BEACH, CA 92647-4785
22805493       PAT CROW, PJ'S WRECKER SERVICE, 1529 E I-20 BUSINESS, COLORADO CITY TX 79512
22805494    +  PAT WALKER, P.O. BOX 151591, DALLAS TX 75315-1591
22805495    +  PATCO AAMCO LAS CRUCES, AAMCO TRANSMISSIONS, 1885 W PICACHO, LAS CRUCES, NM 88005-2322
22805496    +  PATHAN INC., DBA GUARANTEE AUTO REPAIR, 1611 S. MARIPOSA RD, STOCKTON, CA 95205-7727
22805497       PATIENCE MERCHANT, 170 1 2 E 47TH PL, LOS ANGELES, CA 90011
22805498    +  PATINO ROMERO, THAIS, 5450 SOMERSET DRIVE, 203, THE COLONY TX 75056-4891
22805499    +  PATINO, CHRISTOPHER S, 640 NORTH POPLAR AVENUE, MONTEBELLO, CA 90640-3548
22805500    +  PATINO, LAURA, 12824 MIDWAY ROAD No.2133, DALLAS TX 75244-6800
22805501    +  PATRIC A BAMACA, 12550 JOHN KENNEDY BLVD APT No.905, HOUSTON TX 77039-4752
22805502    +  PATRICIA A. BARRERA TAX ASSESOR/COLLECTOR, WEBB COUNTY TAX OFFICE, PO BOX 420128, LAREDO TX
               78042-8128
22805503    +  PATRICIA A. BARRERA TAX ASSESOR/COLLECTOR, WEBB COUNTY TAX OFFICE, 1110 VICTORIA ST., STE 107, LAREDO
               TX 78040-4420
22805504    +  PATRICIA AURORA LEEPER, 10051 NOISY WATERS DR., HOUSTON TX 77095-2441
22805507    +  PATRICIA CROUCH, 119C EDWARDS ST, ANNA TX 75409-3532
22805509    +  PATRICIA ENRIQUEZ-MIRELES, 1006 PINTO ST, SAN ANTONIO TX 78207-6019
22805510    +  PATRICIA FLORES PALMA, 11775 BARTLETT AVE APT 311, ADELANTO, CA 92301-1715
22805511    +  PATRICIA GALARZA VALERIANO, 625 SEMINAR DRIVE 28, HOUSTON TX 77060-3003
22805512       PATRICIA GARCIA ARROYO, 5430 PARAMOUNT BLVD SPC 43, LAKEWOOD, CA 90805
22805513    +  PATRICIA GENOVEVA GAYTAN-COLEMAN, 1517 DE ANZA STREET, BARSTOW, CA 92311-5530
22805514    +  PATRICIA GIL, 2734 DESERT ST, ROSAMOND, CA 93560-6014
22805516    +  PATRICIA GOMEZ GUERRERO, 7613 ADAMS ST., PARAMOUNT, CA 90723-4123
22805517    +  PATRICIA HERNANDEZ GARCIA, 15101 ELM CT APT A, MORENO VALLEY, CA 92551-3683
22805518    +  PATRICIA JIMENEZ, 7872 NEWMAN AVE APT 2, HUNTINGTON BEACH, CA 92647-6863
22805519    +  PATRICIA LAISY MEDEIROS SILVA-SOUZA, 12205 ESPERANZA, IRVINE, CA 92618-1758
22805520    +  PATRICIA LAWRENCE SMITH, PROFESSIONAL HAULING LLC, 3932 172 STREET, COUNTRY CLUB HILLS, IL 60478-4638
22805521    +  PATRICIA MARISOL GARCIA-RAMIREZ, 3018 SUSSEX LN APT 11, LOS ANGELES, CA 90023-2742
22805522    +  PATRICIA MARTINEZ, 11515 SPROULE AVE, PACOIMA, CA 91331-1349
22805523    +  PATRICIA MENDOZA DEL CARMEN, 7411 STANFORD AVE, LOS ANGELES, CA 90001-2337
22805524    +  PATRICIA MUNGUIA RUIZ, 3733 5TH ST, PORT ARTHUR TX 77642-3214
22805525    +  PATRICIA PALACIOS, VITESSE AUTO WORKS LLC, 1106 S PALOS VERDES ST, SAN PEDRO, CA 90731-4319
22805526    +  PATRICIA PALAFOX MARTINEZ, 5803 WOODCRAFT, SAN ANTONIO TX 78218-4730
22805528    +  PATRICIA SECO, 10328 WHYBURN ST, EL PASO TX 79924-2615
22805530    +  PATRICIO ALEJO-ITURRALDE, 11262 JERRY LN, GARDEN GROVE, CA 92840-3446
22805532    +  PATRICK CONNICK, ASSET RECOVERY SPECIALISTS, PO BOX 5293, NOVATO, CA 94948-5293
22805535    +  PATRICK SMITH, DBA SMITH LOGISTICS LLC, 152 WALKER ROAD, LORMAN, MS 39096-5110
22805536    +  PATRICK TSWV YIM MOUA, 5731 EAST BECK AVENUE APT 201, FRESNO, CA 93727-4341
22805537    +  PATRICK VENTURA FREEMAN, 1430 W FOTHILL BLVD 24, UPLAND, CA 91786-3647
22805538    +  PATRIK AARON MONROE-WHITE, DBA VALLEY PRIME TRANSPORT LLC, 1527 PARTRIDGE DR, MERCED, CA 95340-8478
22805539    +  PATRIOT REFINISH SOLUTIONS LLC, 201 LOY STREET SUITE A, BURLESON TX 76028-4919
22805540    +  PATRIOT TOWING AND RECOVERY LLC, 3566 S 300 W, SOUTH SALT LAKE, UT 84115-4310
22805541    +  PATSY GONZALEZ, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607
22805542    +  PATSY VALENZUELA, 1600 S SAN JACINTO AVE SPC 60, SAN JACINTO, CA 92583-8460
22805543    +  PATTERSON MOTORS OF SHREVEPORT, ORR NISSAN SOUTH, 1240 E. BERT KOUNS INDUSTRIAL LOOP, SHREVEPORT,
               LA 71105-5629
22805544    +  PATY M PACHECO NAVEDA, 4900 PEAR RIDGE DR., DALLAS TX 75287-3146
22805545    +  PAUL A FRANCO, 9239 GAMBIER DR, SAN ANTONIO TX 78250-6359
22805546    +  PAUL ALCON, DBA ALCON SIGN, 9696 MADRONA DR, FONTANA, CA 92335-5602
22805547    +  PAUL AMATRUDA, HOOK AND GO AUTO LLC, 329 WALNUT ST, WATERBURY, CT 06704-3704
22805548    +  PAUL ANTHONY POYDRAS, ZEUS AUTO TRANSPORT LLC, 9770 GLACIAL VALLEY ALCOVE, WOODBURY, MN
               55129-2608
22805549    +  PAUL C. RODGERS, 888 E CLINTON ST, APT 2039, PHOENIX, AZ 85020-5847

| | | |
|---|---|---|
| 22805551 | + | PAUL E. BARBA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22805552 | + | PAUL GARDNER, 7640 JADEITE AVE, RANCHO CUCAMONGA, CA 91730-2230 |
| 22805553 | + | PAUL GARZA, 3272 POLO CLUB DR S, FORT WORTH TX 76133-5789 |
| 22805554 | + | PAUL HARGIS, PAUL'S AUTO BODY & PAINT, 2143 HWY 87 N, FREDERICKSBURG TX 78624-5904 |
| 22805556 | + | PAUL HERRING, STRAIGHT FIRE FREIGHT LLC, 2005 ITASCA CT, LEAGUE CITY TX 77573-4729 |
| 22805557 |  | PAUL J. BROWN JR, 3800 N I45, WILMER TX 75172 |
| 22805558 | + | PAUL JORDAN ENTERPRISES, DBA FAST TRAC TOWING, 701 W. MAIN ST, BARSTOW, CA 92311-2660 |
| 22805559 | + | PAUL K CHEEK, CHEEK TOWING & AUTO, 4155 WOODLAWN ACRES, SHARON, SC 29742-6742 |
| 22805560 | + | PAUL LEWIS HART, HART'S HAULING AND TRANSPORT LLC, 4367 W HOBBY HORSE RD, TUCSON, AZ 85741-4016 |
| 22805561 | + | PAUL MARIO VARGAS FALCON, 14623 KITTRIDGE ST, LOS ANGELES, CA 91405-4606 |
| 22805562 | + | PAUL MARTINEZ, 3329 PERSIMMON ST, HOUSTON TX 77093-8450 |
| 22805564 | + | PAUL OCHOA FLORES, 277 SOUTH BROOKHURST STREET, C202, ANAHEIM, CA 92804-2482 |
| 22805565 | + | PAUL RODGERS, 3108 FLORA ST UNIT C, DALLAS TX 75204-3912 |
| 22805566 | + | PAUL SALOMON SARAVIA-LOZANO, 5123 HOLMES AVE No.504, LOS ANGELES, CA 90058-1910 |
| 22805568 | + | PAUL YOUNG CHEVROLET, INC., DBA FAMILY CHEVROLET, DBA PAUL YOUNG AUT, 3701 E SAUNDERS ST, PO BOX 2965, LAREDO TX 78044-2965 |
| 22805569 | + | PAUL ZAMORA HERNANDEZ, 5940 42ND ST, RIVERSIDE, CA 92509-5829 |
| 22805570 | + | PAULA A FUENMAYOR TORRES, 2612 NORITE DR., FORT WORTH TX 76108-2179 |
| 22805571 | + | PAULA ANDREA GOMEZ-GOMEZ, 4600 BEECHWOOD STREET APT 92, BAKERSFIELD, CA 93309-6492 |
| 22805572 | + | PAULA ANDREA MAFLA MARTINEZ, 3541 JOSEPHINE ST, LYNWOOD, CA 90262-4313 |
| 22805573 | + | PAULA CAROLINA REYNA-MAGANA, 584 E PLEASANT VALLEY, OXNARD, CA 93033-7630 |
| 22805574 | + | PAULA CASTON, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22805575 | + | PAULA I A PANALIGAN, 10490 SUNLAND BLVD No.101, SUNLAND, CA 91040-3500 |
| 22805576 | + | PAULA MICHELLE MILLER, 16301 TROJAN WAY, LA MIRADA, CA 90638-5626 |
| 22805578 | + | PAULA SANCHEZ-PEREZ, 455 E ASH AVE APT 21D, SHAFTER, CA 93263-2799 |
| 22805579 | + | PAULIN, ALONDRA, 3050 SATSUMA DRIVE, DALLAS TX 75229-3746 |
| 22805580 | + | PAULINA ARIAS SORIA, 918 N. ALAMEDA AVE, APT No.1, AZUSA, CA 91702-2415 |
| 22805581 | + | PAULINA GUAJARDO SALAZAR, 4007 STARBRIDGE POINT LN, KATY TX 77449-8122 |
| 22805582 | + | PAULINA JAZMIN AREVALO-OROPEZA, 9565 MARCONA AVE, FONTANA, CA 92335-7116 |
| 22805583 | + | PAULINA LANDIN, 610 GREEN MOUND DR, GLENN HEIGHTS TX 75154-2111 |
| 22805584 | + | PAULINA MORINGLANE, 12770 DIANA LN APT B, MORENO VALLEY, CA 92553-2898 |
| 22805587 | + | PAULINO A BUENROSTRO, 3464 PREBLE AVENUE, VENTURA, CA 93003-5041 |
| 22805588 |  | PAULINO HERNANDEZ-RIVERA, 21312 BADGER ST, LOST HILLS, CA 93249 |
| 22805589 | + | PAULINO PEREZ-SACOR, 21801 ROSCOE BLVD UNIT 333, CANOGA PARK, CA 91304-3904 |
| 22805590 | + | PAULO ANTONIO SILES-JARQUIN, 340 W 14TH ST S, LONG BEACH, CA 90813-3034 |
| 22805591 | + | PAULO BALLEZA MARTINEZ, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22805592 | + | PAULO JOSE DE OLIVEIRA PORTO, 835 FRENCH ST., SANTA ANA, CA 92701-3717 |
| 22805594 |  | PAULO ROJAS FAVELA, 1751 APPLE GREEN ROAD, SAN ANTONIO TX 78240 |
| 22805595 |  | PAULO SOLIZ, 37096 HWY 78, DURANT, OK 74701 |
| 22805596 | + | PAVEL TCACENCO, NEXTLEVEL TRANSPORT LLC, 15062 ARCHER AVE BUILDING B, LOCKPORT, IL 60441-2258 |
| 22805597 | + | PAVEMENT SERVICES OF HOUSTON, PAVEMENT SERVICES, 1016 HOWARD, BELLAIRE TX 77401-2702 |
| 22805598 | + | PAY NEAR ME, INC., 292 GIBRALTAR DR, SUITE 104, SUNNYVALE, CA 94089-1314 |
| 22805602 | + | PAYMENT 1 FINANCIAL, 4212 AYERS ST., CORPUS CHRISTI TX 78415-5317 |
| 22805603 | + | PAYNE WESLACO FORD, 2401 E. EXPRESSWAY 83, WESLACO TX 78599-5512 |
| 22805605 | + | PAYNEARME MT, INC., PO BOX 849522, LOS ANGELES, CA 90084-9522 |
| 22805606 | + | PAYSCALE, INC., 75 REMITTANCE DR, STE 1343, CHICAGO, IL 60675-1343 |
| 22805607 | + | PAZ GONZALEZ, ROSA I, 18725 DALLAS PKWAY, APT 1511, DALLAS TX 75287-4243 |
| 22805608 | + | PAZ, ELEANA M, 1121 LONE IVORY TRAIL, ARLINGTON TX 76005-1129 |
| 22805609 | + | PAZ, MAURICIO, 1121 LONE IVORY TRAIL, ARLINGTON TX 76005-1129 |
| 22805610 | + | PB AUTO GROUP LLC, DBA VOLKSWAGEN OF MIDLAND ODESSA, 5021 WEST LOOP 250 NORTH, MIDLAND TX 79707-3163 |
| 22805611 | + | PC AUTO CARRIERS LLC., 3048 MILLER RD., LITHONIA, GA 30038-2215 |
| 22805612 | + | PC CONNECTION SALES CORPORATION, DBA CONNECTION, MACCONNECTION, 730 MILFORD ROAD, MERRIMACK, NH 03054-4612 |
| 22805614 | + | PCG CONSULTING INC, 928 TOMAWADEE DR., PARK RIDGE, IL 60068-2439 |
| 22805613 |  | PCG CONSULTING INC, 134 N. SALLE STREET STE 2110, CHICAGO, IL 60602 |
| 22805615 | + | PDR COMPANY LLC, 4575 HWY 589, SUMRALL, MS 39482-4514 |
| 22805616 | + | PEACE SERVICES, LLC, PO BOX 152313, ARLINGTON TX 76015-8313 |
| 22805617 | + | PEACOCKS TRANSMISSION INC, 1126 E HENDERSON ST, CLEBURNE TX 76031-5233 |
| 22805619 | + | PEARLPROXIMITY, LLC, 2701 E. PLANO PARKWAY SUITE 100, PLANO TX 75074-3716 |
| 22805620 | + | PEBBELS MARTIN, 15854 BUCK POINT LN, FONTANA, CA 92336-4583 |
| 22805621 | + | PEBBLES MITCHELL, 20708 SATICOY ST REAR, WINNETKA, CA 91306-2040 |
| 22805622 | + | PEDRO A GONZALEZ, 2885 MABE RD No.2102A, SAN ANTONIO TX 78251-1500 |

| 22805623 | + | PEDRO A GONZALEZ CASTILLO, MNP AUTO SERVICE LLC, 1003 PARK LANE, MISSION TX 78572-6004 |
| 22805624 | + | PEDRO ABARCA -ALONSO, 11631 MOSSLER ST, ANAHEIM, CA 92804-6741 |
| 22805625 | + | PEDRO ABREGO-OCAMPO, 1308 5TH AVE APT 7, LOS ANGELES, CA 90019-3410 |
| 22805626 | + | PEDRO ACEVEDO CONTRERAS, 3630 S J ST, OXNARD, CA 93033-6032 |
| 22805627 | + | PEDRO AGUERO-ZUNIGA, 7702 BRADFORD ST, HOUSTON TX 77087-4508 |
| 22805628 | + | PEDRO ALEJANDRO NARVAEZ-ORTEGA, 1660 MARKET ST, CONCORD, CA 94520-5202 |
| 22805629 | + | PEDRO ALFREDO MACAL, 13218 BRYSON ST, ARLETA, CA 91331-4930 |
| 22805630 | + | PEDRO ALONSO BENITEZ, 2475 WILSHIRE ST., RIVERSIDE, CA 92501-2143 |
| 22805631 | + | PEDRO ALVAREZ, 2906 MEADOW PARK DR, GARLAND TX 75040-3234 |
| 22805632 | + | PEDRO ALVAREZ-RAMIREZ, 5216 TREMONT AVE, APT 201, MIDLAND TX 79707-4128 |
| 22805633 | + | PEDRO AMAYA, 4135 B ST, HOUSTON TX 77072-5346 |
| 22805635 | + | PEDRO ANTONIO ROBLES, 8800 CEDROS AVE APT 208, LOS ANGELES, CA 91402-2220 |
| 22805636 |   | PEDRO ARMENDARIZ SIFUENTES, 2103 SW WHITE RD No.306, SAN ANTONIO TX 78222 |
| 22805637 | + | PEDRO AVELLANEDA, 7100 S GESSNER DR APT 4, HOUSTON TX 77036-5423 |
| 22805638 | + | PEDRO BERMUDEZ, 58 OAKWOOD DR, NASH TX 75569-2850 |
| 22805639 | + | PEDRO CANTERO-BORJA, 2034 CAMINO DEL SOL, OXNARD, CA 93030-5118 |
| 22805640 | + | PEDRO CARREON, 9008 SAN BENITO WAY No.B3, DALLAS TX 75218-4275 |
| 22805641 | + | PEDRO CASTILLO GONZALEZ, 3968 S HOBART AVE, LOS ANGELES, CA 90062-1123 |
| 22805644 | + | PEDRO DE LA ROSA, DBA HAULING ASSETS, 9805 NORTH HWY 281, EDINBURG TX 78542-2705 |
| 22805646 | + | PEDRO DIAZ, 4144 EDWARDS, LANCASTER TX 75134-1775 |
| 22805647 | + | PEDRO DIMAS RAMIREZ, 751 SOUTH 6TH STREET, MONTEBELLO, CA 90640-5936 |
| 22805648 | + | PEDRO EDUARDO DIAZ MENDEZ, 12230 PACIFIC AVE APT 8, LOS ANGELES, CA 90066-4477 |
| 22805649 | + | PEDRO EDUARDO GALINDO HERNANDEZ, 7405 STERLING AVE APT B13, SAN BERNARDINO, CA 92410-4238 |
| 22805650 | + | PEDRO EDUARDO MARTINEZ OLVERA, 13445 VAUGHN ST, SAN FERNANDO, CA 91340-2528 |
| 22805651 | + | PEDRO EFREN ACEVEDO CONTRERAS, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22805652 | + | PEDRO ELISEO ZAPETA-CACH, 335 NEW HAMPSHIRE AVE APT 207, LOS ANGELES, CA 90004-3422 |
| 22805653 | + | PEDRO ESPARZA, 7901 LEONARA No.1, HOUSTON TX 77061-1035 |
| 22805655 | + | PEDRO FAZ, 2425 E. RIVERSIDE DR APTNo.423, AUSTIN TX 78741-1801 |
| 22805656 | + | PEDRO FELIPE-GARCIA, 1445 N H ST APT B, SAN BERNARDINO, CA 92405-4336 |
| 22805657 | + | PEDRO FRANCISCO FLORES-CRUZ, 1150 EUBANK AVE No.1, WILMINGTON, CA 90744-3616 |
| 22805659 | + | PEDRO GALINDO-CORRALES, 925 S FILBERT ST, EAST STOCKTON, CA 95205-7130 |
| 22805661 | + | PEDRO GARCIA, 1519 LEAFDALE AVE, SOUTH EL MONTE, CA 91733-3921 |
| 22805662 |   | PEDRO GARCIA., 7707 S IH 35 SVRD NB, APT 523, AUSTIN TX 78744 |
| 22805663 |   | PEDRO GERARDO PENA -RAMOS, 12399 ORION ST, HELENDALE, CA 92342 |
| 22805664 |   | PEDRO GOMEZ CARREON, 1006 CRESCENT MOON CT, HOUSTON TX 77064 |
| 22805665 | + | PEDRO GONZALEZ, 2577 W 2ND AVENUE, SAN BERNARDINO, CA 92407-6903 |
| 22805666 | + | PEDRO GONZALEZ VIVANCO, 225. E. GARFIELD AVE APT No.208, GLENDALE, CA 91205-2168 |
| 22805667 | + | PEDRO GONZALEZ-GONZALEZ, 830 S BONNIE BRAE ST APT 10, LOS ANGELES, CA 90057-4923 |
| 22805668 | + | PEDRO GUERRERO-GARCIA, 5167 JEFFERSON SQUARE, OXNARD, CA 93033-8642 |
| 22805669 | + | PEDRO GUILLERMO LOPEZ-SANCHEZ, 8841 ORION AVE APT 13, NORTH HILLS, CA 91343-4945 |
| 22805670 |   | PEDRO GUSTAVO MARTIN RODAS, SOUTH GATE, CA 90280 |
| 22805672 | + | PEDRO HUERTA RAMIREZ, 7075 DWIGHT WAY UNIT R, SAN BERNARDINO, CA 92404-6307 |
| 22805675 | + | PEDRO ICAL-CUZ, 9713 1/2 GARVEY AVE, EL MONTE, CA 91733-1225 |
| 22805676 | + | PEDRO IGNACIO MENDOZA-MENDEZ, 1512 S BROADMOOR AVE, WEST COVINA, CA 91790-4707 |
| 22805678 | + | PEDRO JAIME GONZALEZ, 14081 RANCHO CT, FONTANA, CA 92337-7049 |
| 22805679 | + | PEDRO JAVIER BRITO RODRIGUEZ, 2829 S LAKELINE BOULEVARD, APT 311, CEDAR PARK TX 78613-1800 |
| 22805680 | + | PEDRO JAVIER RODRIGUEZ D'ALESSIO, 5765 BOZEMAN DR APT 3210, PLANO TX 75024-5729 |
| 22805681 | + | PEDRO JESUS BARRAZA, 1141 D ST, WASCO, CA 93280-2324 |
| 22805683 | + | PEDRO JOAQUIN AGUILERA-VASQUEZ, 17453 RENAULT ST, LA PUENTE, CA 91744-5231 |
| 22805684 |   | PEDRO JOSE DE JESUS NAJERA-SAMAYOA, 716 W 78TH ST, LOS ANGELES, CA 90044 |
| 22805685 | + | PEDRO LARREA, 4520 CAPE CHARLES, PLANO TX 75024-7341 |
| 22805686 | + | PEDRO LUGO CRUZ, 1503 E TRAVIS ST, TYLER TX 75701-2376 |
| 22805687 | + | PEDRO M DOMINGUEZ ZAPOTITLA, DOMINGUEZ GARDENING MAINTENANCE, 8539 WILLIS AVE. APT. 2, PANORAMA CITY, CA 91402-3421 |
| 22805688 | + | PEDRO M RESENDIZ RUIZ, 9110 BROADWAY APT E101, SAN ANTONIO TX 78217-6122 |
| 22805690 | + | PEDRO MANUEL LOPEZ SEVILLA, 12700 OXFORD AVE No. 209, HAWTHORNE, CA 90250-4645 |
| 22805691 | + | PEDRO MARTIN CAMPOS-CADENAS, 20 LOU ANN PL., PITTSBURG, CA 94565-3512 |
| 22805692 | + | PEDRO MEDINA ZABALA, 4849 FRANFORD RD., DALLAS TX 75287-5316 |
| 22805693 | + | PEDRO MELENDEZ-ATONAL, 4030 ANGOL PL., JACKSONVILLE, FL 32210-5100 |
| 22805694 | + | PEDRO MEMBRENO-BENITEZ, 8301 LAKE VIS APT 1622 SAN ANTONIO, SAN ANTONIO TX 78227-4361 |
| 22805695 | + | PEDRO MIGUEL SALAZAR LOPEZ, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22805696 | + | PEDRO MONDRAGON, 1055 E 6TH ST No.1-11, BEAUMONT, CA 92223-2363 |
| 22805697 | + | PEDRO MURGA, 1081 W ARROW HWY, SPC 85, AZUSA, CA 91702-5101 |

District/off: 0539-3                          User: admin                          Page 304 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                       Total Noticed: 25410

| | | |
|---|---|---|
| 22805698 | + | PEDRO PABLO REYES-SANCHEZ, 13224 JOHNSON RD, LOS BANOS, CA 93635-9777 |
| 22805699 | + | PEDRO PABLO TORRES-ESCOBAR, 3600 W 139TH ST APT A, HAWTHORNE, CA 90250-7728 |
| 22805700 | + | PEDRO PABLO VERGARA CARMENATE, DBA PEPAVE CAR TRANSP. INC, 9560 JAMAICA DR., CULTER BAY, FL 33189-1710 |
| 22805701 | + | PEDRO PALACIOS, 10307 MORADA COURT, LAREDO TX 78045-6392 |
| 22805702 | + | PEDRO PEREZ, 15445 COBALT ST., SPNo.44, SYLMAR, CA 91342-2764 |
| 22805703 | + | PEDRO QUINTERO-ALVAREZ, 8200 CHERRY AVE SPC 46, FONTANA, CA 92335-3088 |
| 22805705 | + | PEDRO RIVERA, 9316 N FREEWAY, HOUSTON TX 77037-2043 |
| 22805706 | + | PEDRO RODRIGUEZ, 103 AUTUMN SAGE LANE, PRINCETON TX 75407-3127 |
| 22805707 | + | PEDRO RODRIGUEZ BARCENAS, 4500 SOUTH FRWY, FORT WORTH TX 76115-3513 |
| 22805708 | + | PEDRO RODRIGUEZ-GUTIERREZ, 64 LOU ANN PLACE, PITTSBURG, CA 94565-3512 |
| 22805709 | + | PEDRO ROJO, DBA PETE'S AUTO TRANSPORTATION, 2119 BROAD ST, WICHITA FALLS TX 76301-6413 |
| 22805710 | + | PEDRO RUIZ-PENA, 1709 E 111TH PL, LOS ANGELES, CA 90059-1913 |
| 22805712 | | PEDRO SANTIAGO SERNAS, 441 EDWARDS ST., LOS ANGELES, CA 90083 |
| 22805713 | + | PEDRO SEGOVIA JUAREZ, 11111 GRANT RD APT 715, CYPRESS TX 77429-4045 |
| 22805715 | + | PEDRO SIMON SANTIAGO, 1155 W 4TH ST APT No.22, ONTARIO, CA 91762-1731 |
| 22805716 | + | PEDRO T MANZO-GARCIA, 875 E TERRA BELLA AVE APT 517, PIXLEY, CA 93256-9579 |
| 22805717 | + | PEDRO VENEGAS-HERNANDEZ, 2900 CASPIAN AVE UNIT A, LONG BEACH, CA 90810-2817 |
| 22805718 | + | PEDRO VICTOR VARGAS-FLORES, 6125 S MAIN ST, LOS ANGELES, CA 90003-1249 |
| 22805719 | + | PEDRO VIDAL AMADO, FIRST CHOICE TRANSPORTERS LLC, 2217 E GARFIELD ST, PHOENIX, AZ 85006-3826 |
| 22805720 | + | PEDRO YAEL MARTINEZ-PINON, 14417 S VERMONT AVE, GARDENA, CA 90247-2621 |
| 22805721 | + | PEDRO ZAMARRIPA VALDES, 1822 ADOBE SALLS DR, SPRING TX 77388-7500 |
| 22805722 | + | PEDROZA BERUMEN, ZOMARA, 12101 HUDSON DRIVE, ALVARADO TX 76009-6145 |
| 22805723 | + | PEEPS ELITE TRUCKING LLC, 5408 VANNER PATH, GEORGETOWN TX 78626-2344 |
| 22805724 | + | PEGGY A RICCIARDO, DBA PRESTIGE DMV SERVICE, LLC, 100 SEEDLING CT., LIBERTY HILL TX 78642-2157 |
| 22805725 | + | PEGGY GORDON, 800 LAKE CAROLYN PKWY 256, IRVING TX 75039-4147 |
| 22805726 | + | PEKAR'S BODYSHOP INC., 2720 N RICHMOND RD, WHARTON TX 77488-2002 |
| 22805727 | + | PELAYO BRAMBILA, CESAR J, 11731 4TH AVENUE, LYNWOOD, CA 90262-4516 |
| 22805728 | + | PELAYO VASQUEZ, JOSUE, 9600 JUNIPER STREET, LOS ANGELES, CA 90002-2634 |
| 22805729 | + | PELAZZIO LLC, 12121 WESTHEIMER RD., UNIT 130, HOUSTON TX 77077-6689 |
| 22805730 | + | PENA BARRIOS, CRISTINA, 4441 SOUTHWEST 49TH AVENUE, OCALA, FL 34474-9683 |
| 22805731 | + | PENA BROS UPHOLSTERY, LLC., 5305 BANDERA RD, SAN ANTONIO TX 78238-1910 |
| 22805732 | + | PENA MEDELLIN, JESUS LEONARDO, 236 SOUTHAVEN BOULEVARD, HUTCHINS TX 75141-3251 |
| 22805733 | + | PENA SANTANA, GREISY, 6101 MELODY LANE, 1004, DALLAS TX 75231-6740 |
| 22805734 | + | PENA SERNA, BRYAN ARATH, 5541 WEST VILLA MARIA DRIVE, GLENDALE, AZ 85308-1273 |
| 22805735 | + | PENA TRANSMISSION, 5712 HARRISBURG BLVD, HOUSTON TX 77011-4322 |
| 22805739 | + | PENA'S BUSINESS VENTURES LLC, PENA'S AUTO SERVICE, 408 N MOODY ST, VICTORIA TX 77901-6434 |
| 22805736 | + | PENA, XIMENA A, 3350 COMANCHE CROSSING, SAN ANTONIO TX 78224-2414 |
| 22805737 | + | PENA-PICHARDO RAFAEL, 6311 POWER DR., DALLAS TX 75227-5853 |
| 22805738 | + | PENAS AUTOMOTIVE GROUP LLC, PENAS AUTO ELECTRIC SMOG AND REPAIR, 303 TAFT HIGHWAY, BAKERSFIELD, CA 93307-6251 |
| 22805740 | + | PENG, SHANGJING, 4425 FAIRWAY DRIVE, CARROLLTON TX 75010-1143 |
| 22805741 | + | PENINA THERESA SATETE, 1708 N FRIES AVE, WILMINGTON, CA 90744-1334 |
| 22805742 | + | PENN CREDIT CORPORATION, 936 S. 14TH ST P.O BOX 988, HARRISBURG, PA 17104 |
| 22805743 | | PENSION RESERVES INVESTMENTS TRUST FUND, DBA BOSTON PATRIOT SAINT JAMES ST LLC, C/O PRIM BOARD, 84 STREET., SUITE 250, BOSTON, MA 02109 |
| 22805744 | + | PENSKE MOTOR GROUP, LLC, D LONGO, LLC DBA LONGO TOYOTA, 3534 PECK RD, EL MONTE, CA 91731-3526 |
| 22805745 | + | PEOPLE'S BANK OF COMMERCE, STEELHEAD FINANCE, 3518 HEATHROW WAY, MEDFORD, OR 97504-4004 |
| 22805746 | + | PEP BOYS FLEET LOCK BOX, P.O. BOX 8500-50446, PHILADELPHIA, PA 19178-0001 |
| 22805747 | + | PEPE'S TRANSMISSION, 14229 EASTEX FRWY, HOUSTON TX 77032-4916 |
| 22805748 | + | PERCY YOVERA-YOVERA, 2689 TOMALES BAY DR, BAY POINT, CA 94565-3291 |
| 22805749 | + | PERDOMO, DANIEL E, 21710 SHADOWBROOK BIRCH DRIVE, CYPRESS TX 77433-7506 |
| 22805750 | + | PEREA MASTRAPA, LIUDMILA D, 3306 SOUTH FRY ROAD, APT 736, KATY TX 77450-7311 |
| 22805751 | + | PEREA OCHOA, MARIA, 721 WEST SPRINGDALE LANE, GRAND PRAIRIE TX 75052-5004 |
| 22805752 | + | PEREA, JESUS, 6100 TWIN OAKS DRIVE, FOREST HILL TX 76119-7438 |
| 22805753 | + | PEREZ AFRICANO, EFRAIN, 301 SOUTH JUPITER ROAD, No. 1109, ALLEN TX 75002-3099 |
| 22805754 | + | PEREZ AGUIRRE, ADONIS, 301 MARS ROAD, APT 438, WILMER TX 75172-1278 |
| 22805756 | + | PEREZ AYALA, JAIME, 120 DONNER AVENUE, ROSEVILLE, CA 95678-2707 |
| 22805757 | + | PEREZ CERDA, JOSE C, 3549 GARWOOD DRIVE, FORT WORTH TX 76117-3327 |
| 22805758 | + | PEREZ DIAZ, VANESSA, 5350 FOSSIL CREEK BOULEVARD, APT 1212, FORT WORTH TX 76137-6242 |
| 22805759 | + | PEREZ DURAN, PAOLA, 2413 36TH AVENUE, SACRAMENTO, CA 95822-3609 |
| 22805760 | + | PEREZ FUENTES, MANUEL A, 10101 WEST SAM HOUSTON PARKWAY, APT 1116, HOUSTON TX 77099-5117 |
| 22805761 | + | PEREZ GUEDEZ, MARIANA, 4100 MORRISS ROAD, APT 811, FLOWER MOUND TX 75028-1817 |

| | | |
|---|---|---|
| 22805762 | | PEREZ INIGUEZ, VICTOR ROGER, 18431 WINDY KNOLL WAY, HOUSTON TX 77084-7679 |
| 22805763 | + | PEREZ JR, JAIME, 3772 HILLSIDE AVENUE, NORCO, CA 92860-1553 |
| 22805764 | + | PEREZ MARIN, NATHALY P, 5500 DEVILS RIVER DRIVE, MCKINNEY TX 75071-7707 |
| 22805765 | + | PEREZ MARQUEZ, MELISSA Y, 3021 JANE LANE 409, HALTOM CITY TX 76117-4578 |
| 22805766 | + | PEREZ MENCHACA, JOSE M, 5022 VILLAGE PATH, SAN ANTONIO TX 78218-3821 |
| 22805767 | + | PEREZ MERAYO, HUMBERTO, 9611 GRANT RD APT 2432, HOUSTON TX 77070-4292 |
| 22805768 | + | PEREZ OROZCO, JULIO, 2810 CORABEL LANE, APT 16, SACRAMENTO, CA 95821-5293 |
| 22805769 | + | PEREZ PEREIRA, FLAVIO L, 5275 FLEETWOOD OAKS AVENUE, APT. K, DALLAS TX 75235-8179 |
| 22805770 | + | PEREZ PEREZ, RANDY, 3777 POST OAK BOULEVARD, APT 6104, EULESS TX 76040-7678 |
| 22805771 | + | PEREZ PEREZ, YENICELY, 3637 EAST TRINITY MILLS ROAD, 723, DALLAS TX 75287-6216 |
| 22805772 | + | PEREZ QUEZADA, CLARA, 15958 SOUTH ALLEY COURT, HOUSTON TX 77082-2969 |
| 22805773 | + | PEREZ RAMOS, ANGEL, 1574 PRAIRIE GROVE DRIVE, HOUSTON TX 77077-4247 |
| 22805774 | + | PEREZ RIVERO, CARLOS E, 1901 POST OAK BOULEVARD, APT 2507, HOUSTON TX 77056-3933 |
| 22805775 | + | PEREZ RODRIGUEZ, ANTHONY, 3786 FEST ROAD, SAN ANTONIO TX 78264-3424 |
| 22805776 | + | PEREZ RODRIGUEZ, YURI ADRIAN, 6350 MEADOWVISTA DRIVE, CORPUS CHRISTI TX 78414-2621 |
| 22805777 | + | PEREZ SANTOYO, CAMILO, 5611 MANMAR WAY, SACRAMENTO, CA 95823-1509 |
| 22805778 | + | PEREZ SOLIS, CARLOS, 1804 MAURICE AVENUE, BAKERSFIELD, CA 93304-7143 |
| 22805779 | + | PEREZ UCROS, RAFAEL A, 1660 KATY GAP ROAD, KATY TX 77494-6749 |
| 22805780 | + | PEREZ, ALEJANDRA, 1245 EAST MORNINGSIDE DRIVE, FORT WORTH TX 76104-6906 |
| 22805781 | + | PEREZ, ANGELICA NICOLE, 216 NORTH SPIKES ROAD, CORSICANA TX 75110-8580 |
| 22805782 | + | PEREZ, BORIS, 132 SANTA MARIANA AVENUE, LA PUENTE, CA 91746-2249 |
| 22805783 | + | PEREZ, BRUNO, 21977 CAMPBELLTON RD, SAN ANTONIO TX 78264-4416 |
| 22805784 | + | PEREZ, BRUNO GABRIEL, 5965 GREAT FALLS AVENUE, LAS VEGAS, NV 89110-2708 |
| 22805785 | + | PEREZ, CARLOS, 2538 BAHAMA DRIVE, APT 241, DALLAS TX 75211-2137 |
| 22805786 | + | PEREZ, CARLOS A, 431 KINNERTON COURT, MIDLOTHIAN TX 76065-2591 |
| 22805787 | + | PEREZ, CARLOS IZAYA, 4337 CHESTNUT DRIVE, MESQUITE TX 75150-1924 |
| 22805788 | + | PEREZ, CLAUDIA IVETTE, 2604 GLENMORE DRIVE, MESQUITE TX 75150-1228 |
| 22805789 | + | PEREZ, EDUARDO, 2484 COUNTY ROAD 341, MCKINNEY TX 75071-0520 |
| 22805790 | + | PEREZ, FRANCISCO, 3809 HIGHGROVE DRIVE, DALLAS TX 75220-3751 |
| 22805791 | + | PEREZ, GIOVANNI, 2701 CORABEL LANE, APT 38, SACRAMENTO, CA 95821-5233 |
| 22805792 | + | PEREZ, JESUS A, 2538 BAHAMA DRIVE, APT 241, DALLAS TX 75211-2137 |
| 22805793 | + | PEREZ, JOEL G, 14738 WALKER ROAD, CONROE TX 77302-6664 |
| 22805794 | + | PEREZ, JORGE H, 1214 SOUTH KAREN AVENUE, APT 3, SANTA ANA, CA 92704-2034 |
| 22805795 | + | PEREZ, JOSE, 820 WEST ROYAL LANE, APT 171, IRVING TX 75039-6032 |
| 22805796 | + | PEREZ, JUAN L, 9561 CRESTSHIRE DR, DALLAS TX 75227-8131 |
| 22805797 | | PEREZ, LUCAS P, 3210 SPRING AVE, DALLAS TX 75215-3931 |
| 22805798 | + | PEREZ, RICARDO, 13616 SKYFROST DRIVE, DALLAS TX 75253-5115 |
| 22805799 | + | PEREZ, ROY J, 8747 ROSE STREET, BELLFLOWER, CA 90706-6326 |
| 22805800 | + | PEREZ, VICENTE, 2900 MARCONI AVENUE, APT 14, SACRAMENTO, CA 95821-5085 |
| 22805802 | + | PERFECT SHINE AUTO DETAILING, 1501 S WEST DR, LEANDER TX 78641-1968 |
| 22805803 | + | PERFECT TOUCH PAINT & BODY, 5625 FONDREN RD, HOUSTON TX 77036-1802 |
| 22805804 | #+ | PERFECT WAY LOGISTICS INC, 9405 W SPRAGUE RD, NORTH ROYALTON, OH 44133-1210 |
| 22805805 | + | PERFECTGIFT LLC, 495 MANSFIELD AVENUE, PITTSBURGH, PA 15205-4350 |
| 22805806 | + | PERFECTION AUTO BODY INC, 1538 NELLIS ST, SUITE B, STOCKTON, CA 95205-4208 |
| 22805807 | + | PERFECTION HAIL LLC, 1480 NORTH I35 E, LANCASTER TX 75134-2602 |
| 22805808 | + | PERFECTION TOWING & RECOVERY INC, 7728 E HILLSBOROUGH AVE STE B, TAMPA, FL 33610-4230 |
| 22805809 | | PERFECTO ROLANDO SANCHEZ-CASTILLO, 6226 VALLERY ST, APT 9, HOUSTON TX 77087 |
| 22805810 | + | PERFETTO, ADRIAN JOSEPH, 3131 WEST TURNEY AVENUE, PHOENIX, AZ 85017-4031 |
| 22805811 | + | PERFORMANCE 1 AUTO TRANSPORT, 4416 CONWARD DR, HOUSTON TX 77066-4762 |
| 22805812 | + | PERFORMANCE CAR WASH SUPPLIES AND DETAIL, 3400 W MACARTHUR BLVD, SANTA ANA, CA 92704-6851 |
| 22805813 | + | PERFORMANCE FIRE INC, 123 ROSSEVELT AVE, SUITE B, NATIONAL CITY, CA 91950-1116 |
| 22805814 | + | PERFORMANCE IMPROVEMENT PARTNERS, LLC, 1817 BLACK ROCK TURNPIKE, SUITE 208, FAIRFIELD, CT 06825-3546 |
| 22805815 | + | PERION ERIC THOMPSON, 819 W AVE J, LANCASTER, CA 93534-3426 |
| 22805816 | + | PERLA AZUCENA ALVAREZ-MONTALVO, 1353 E 76TH ST, LOS ANGELES, CA 90001-3047 |
| 22805817 | + | PERLA C ESCOBAR, 7522 SUMMITROSE ST, TUJUNGA, CA 91042-1964 |
| 22805818 | + | PERLA C SOTO AMADOR, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22805819 | + | PERLA ESPINOZA, 3027 GUADALUPE STREET, DALLAS TX 75233-1638 |
| 22805820 | + | PERLA FLORES FLORES, 4810 SILENT LK, SAN ANTONIO TX 78244-2077 |
| 22805822 | + | PERLA RUBI POSADA AVILA, 615 WENWORTH AVE, SANTA BARBARA, CA 93101-4435 |
| 22805823 | + | PERLA YOHELY PENUELAS-ROMERO, 17425 ARROW BLVD APT 5, FONTANA, CA 92335-3958 |
| 22805825 | + | PERLITA GUADALUPE LOPEZ, 26180 YALE STREET, HEMET, CA 92544-6258 |
| 22805826 | + | PERMIAN AUTO GROUP LLC, DBA PERMIAN CHEVROLET BUICK GMC CADILLAC, 701 W NAVAJO DR., HOBBS, NM 88240-9447 |

District/off: 0539-3                                    User: admin                                    Page 306 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22805827 | + | PERMIAN BROADCASTING,LLC, DBA LA CALIENTE KMMZ 101.3, 5850 W UNIVERSITY, SUITE 170, ODESSA TX 79764-7205 |
| 22805828 | + | PERNIA FEBLES, JOSHUA J, 2311 NAVO LANE, LEAGUE CITY, HOUSTON TX 77573-7475 |
| 22784256 | | PERRIS, 6204 MITCHELL AVE BROWNSVILLE PASADENA L, APTC HUNTINGTON BEACH, APT # 1123 SAN ANTONIO MESQUITE DALLAS G, HOUSTON LOS ANGELES RANCHO CUCAMONGA SALT LAKE C |
| 22805832 | + | PERRY ASELTINE, 950 WEST 5TH ST APT 811, CORONA, CA 92882-1914 |
| 22805833 | + | PERRY STOVALL, FULL SEND LOGISTICS, 4407 COUNTY RD 2608, CADDO MILLS TX 75135-6223 |
| 22805834 | + | PERRY, DANIEL, 1325 VILLAGE GARDEN DR, AZLE TX 76020-5112 |
| 22805835 | + | PERSIDA PAUN, 1672 GREGORY AVE, FULLERTON, CA 92833-2600 |
| 22805837 | + | PERUNA GLASS INC., GLASS DOCTOR OF NORTH TEXAS, 2001 MIDWAY ROAD No.121, CARROLLTON TX 75006-4916 |
| 22805838 | + | PESINA, ELENA SAN JUANITA, 438 CORONADO DRIVE, GRAND PRAIRIE TX 75052-6603 |
| 22805839 | | PESINA, MATTHEW, 202 E STATE HIGHWAY 22, MERTENS TX 76666 |
| 22805840 | + | PESTANA FERNANDES, ANIBAL J, 360 MURRAY FARM ROAD, APT 5305, FAIRVIEW TX 75069-6960 |
| 22805841 | + | PETE AND HAROLD'S AUTO CLINIC, 2134 BLUEBONNET AVE, PORT ARTHUR TX 77640-4503 |
| 22805854 | + | PETE'S AUTO CARE CENTER INC, 2501 EAST 29TH ST, BRYAN TX 77802-2580 |
| 22805855 | + | PETE'S AUTO TRANSPORTATION, 2119 BROAD ST, WICHITA FALLS TX 76301-6413 |
| 22805856 | + | PETE'S LOGISTICS LLC, 2119 BROAD ST, WICHITA FALLS TX 76301-6413 |
| 22805843 | + | PETER ANDERSON, 1308 N PHILLIPS ST, BANNING, CA 92220-2732 |
| 22805844 | + | PETER BUTCH, 4359 W 3RD ST, LOS ANGELES, CA 90020-3824 |
| 22805847 | + | PETER KHELA, 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918 |
| 22805849 | + | PETER NEUFELD, DBA CERTIFIED AUTO, 2230 HOBBS HWY, SEMINOLE TX 79360-3005 |
| 22805850 | + | PETER P INC, 5351 E. THOMPSON RD. No.232, INDIANAPOLIS, IN 46237-4094 |
| 22805851 | + | PETER RIVERA, 10505 ARRINGTON AVENUE, DOWNEY, CA 90241-2845 |
| 22805852 | + | PETER'S PROPERTIES, 1608 E BROWARD BLVD, FORT LAUDERDALE, FL 33301-2161 |
| 22805853 | + | PETERS, GREGORY, 6524 WATCH HILL COURT, ARLINGTON TX 76002-5553 |
| 22805857 | + | PETR CHUBATENKO, MACH 1 AUTO TRANSPORT LLC, 7259 CROSS DRIVE, CITRUS HEIGHTS, CA 95610-3205 |
| 22805859 | + | PETRA JAIME CARBAJAL, 9501 BEECHNUT ST APT 915, HOUSTON TX 77036-6637 |
| 22805860 | + | PETRA ZAVALETA BARRALES, 925 N GLENDORA AVE, COVINA, CA 91724-2144 |
| 22805861 | + | PETRO SUSHELNYTSKYY, ROYALTY GROUP INC, 2118 PLUM GROVE RD UNIT 142, ROLLING MEADOWS, IL 60008-1932 |
| 22805862 | + | PETRONA J DIEGO SALVADOR DE ANDRES, 7432 POTOMAC ST, RIVERSIDE, CA 92504-3938 |
| 22805863 | | PETRONA JOSEFINA PABLO SALVADOR, 17810 CARROLL ST, PERRIS, CA 92570 |
| 22805864 | + | PETRU BALAJ, DBA PETE & SON TRUCKING, 10591 OVERMAN DR, GARDEN GROVE, CA 92840-1220 |
| 22805865 | + | PETTIES TOWING & TRANSPORT LLC, 321 SANDIA RD NW A3, ALBUQUERQUE, NM 87107-5372 |
| 22805867 | + | PETTY CASH - VANESSA RIVERA, VANESSA RIVERA, 6021 CONNECTION DR., IRVING TX 75039-2607 |
| 22805866 | + | PETTY CASH - VANESSA RIVERA, VANESSA RIVERA, 1111 W MOCKINGBIRD LANE SUITE 1500, DALLAS TX 75247-5070 |
| 22805869 | + | PETTY CASH - YAJAIRA CAMERO, YAJAIRA CAMERO, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22805868 | + | PETTY CASH - YAJAIRA CAMERO, YAJAIRA CAMERO, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22805870 | + | PETTY CASH 1, JENNY TROYER, 6300 BANDERA, SAN ANTONIO TX 78238-1632 |
| 22805871 | + | PETTY CASH 2, DANIEL CHI, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22805872 | + | PETTY CASH 3, JULIO GANDARA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22805873 | + | PETTY CASH 5, YANIS LIMA, 1111 MOCKINGBIRD LN., SUITE 1500, DALLAS TX 75247-5070 |
| 22805874 | | PETTY CASH 6, ITZEL MANRIQUEZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22805876 | + | PETTY CASH-ANGEL BENITEZ, ANGEL BENITEZ, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22805877 | + | PETTY CASH-LUIS O. GARCIA, LUIS GARCIA, 4121 S PADRES ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22805878 | + | PETTY CASH-MIGUEL RODRIGUEZ, MIGUEL RODRIGUEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22805879 | | PETTY CASH-NOE SANTANA, NOE SANTANA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22805880 | + | PETULIKI VAOMOTOU, 4020 W BROADWAY APT 4, HAWTHORNE, CA 90250-4050 |
| 22805881 | + | PF&F TRUCKING LLC, 6330 WEST PORT ARTHUR RD, BEAUMONT TX 77705-6066 |
| 22805882 | + | PFVT MOTORS LLC, PEORIA FORD, 9130 W BELL ROAD, PEORIA, AZ 85382-3700 |
| 22805885 | + | PGW AUTO GLASS, LLC, PO BOX 775583, CHICAGO, IL 60677-5583 |
| 22805886 | + | PHASE 3 MEDIA, LLC, PHASE 3 MARKETING & COMMUNIICATIONS, P O BOX 117775, ATLANTA, GA 30368-7775 |
| 22805887 | + | PHELICIA ROSE, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22805888 | + | PHENX MACHINE LEARNING TECHNOLOGIES INC., 4618 KAMM LN, MASON, OH 45040-2731 |
| 22805889 | + | PHIL EXPRESS TRANSPORT SERVICES LLC, 250 SPRINGTREE COURT, ATLANTA, GA 30349-4540 |
| 22805890 | + | PHILIP A SCALISE, DBA SCALISE AUTOMOTIVE, 6615 FM 1464, RICHMOND TX 77407-8217 |
| 22805891 | + | PHILIP A. LANZISERA, 25014 LONDON TOWN DR, SPRING TX 77389-3345 |
| 22805893 | + | PHILIP AMO AGYAPONG, 928 LAFAYETTE STREET APT 5, ALAMEDA, CA 94501-4172 |
| 22805895 | + | PHILIP ORTA-CEDANO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22805894 | + | PHILIP ORTA-CEDANO, 3329 WEST WADLY AVE, APT 34, MIDLAND TX 79707-5724 |
| 22805896 | + | PHILIP REISER, PMR AUTOMOTIVE & SALES No.2, 100 N MAIN STREET, CLOVIS, NM 88101-7551 |
| 22805897 | + | PHILLIP ALEXANDER, RECOVERY WFTX, 1623 TANGLEWOOD DR, WICHITA FALLS TX 76309-1439 |
| 22805898 | + | PHILLIP BETTS, 1829 RIDGEVIEW ST, MESQUITE TX 75149-1514 |
| 22805899 | + | PHILLIP MARVIN BRIDGES III, 4303 CRESTFIELD DR, SAN RAMON, CA 94582-5359 |

| | | |
|---|---|---|
| 22805900 | + | PHILLIP NATHAN VANCE, 6107 N GLENN AVE, FRESNO, CA 93704-1734 |
| 22805901 | + | PHILLIP O SMITH, 110 ROCK MEADOW TRAIL, MANSFIELD TX 76063-4844 |
| 22805903 | + | PHILO TRANSPORT, 2144 BROOKGATE DR, GRAPEVINE TX 76051-7810 |
| 22805904 | + | PHOENIX AUTO TRANSPORT LLC, 5437 DUE WEST ROAD, POWDER SPRINGS, GA 30127-4304 |
| 22805905 | + | PHOENIX COMMERCIAL ELECTRIC, INC., 8901 NORTH 79TH AVE, SUITE No.101, PEORIA, AZ 85345-7927 |
| 22805906 | + | PHOENIX PAINT & BODY, 118 W REEVES AVE, RIDGECREST, CA 93555-2644 |
| 22805907 | + | PHOENIX POLICE DEPARTMENT, PO BOX 29117, ORANGEBURG, SC 29117-0001 |
| 22805908 | + | PHOENIX RECOVERY OF KANSAS, LLC, P.O. BOX 2344, HUTCHINSON, KS 67504-2344 |
| 22805909 | + | PHOENIX STEPHENS, 6061 DE ZAVALA RD No.1620, SAN ANTONIO TX 78249-2226 |
| 22805910 | + | PHONG T NGUYEN, 10035 NATHANS COVE, HOUSTON TX 77089-1908 |
| 22805911 | + | PHONXAY KEOKHAM, CPA, 44 N. SAN JOAQUIN ST, SUITE 150, STOCKTON, CA 95202-2924 |
| 22805912 | + | PHYOE KYAWT KHAING, 3333 W 2ND ST APT 51-105, LOS ANGELES, CA 90004-6113 |
| 22805913 | + | PIBE'S AUTO LLC, 658 N. MACLAY AVE., SAN FERNANDO, CA 91340-2144 |
| 22805914 | + | PICO SATAN, NOEMI A, 820 SEWARD ST, UNT 3 D, EVANSTON, IL 60202-2884 |
| 22805916 | + | PIECE BY PIECE OF HOUSTON, RENE R. RODRIGUEZ, 8501 GALVESTON RD, HOUSTON TX 77034-3104 |
| 22805917 | + | PIEDAD CARDENAS CIFUENTES, 9946 PERMIAN BAY, SAN ANTONIO TX 78245-1778 |
| 22805919 | + | PIER ANGELO GAONA CHACON, 8250 VINEYARD AVE APT 137, RANCHO CUCAMONGA, CA 91730-8710 |
| 22805920 | + | PIER ESPINOZA, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22805921 | + | PIERANGELA CALINI, 18510 AVANTA COVE DR, CYPRESS TX 77433-2862 |
| 22805922 | + | PIERCE LLC, AUTONATION TOYOTA TEMPE, 7970 SOUTH AUTOPLEX LOOP, TEMPE, AZ 85284-1022 |
| 22805923 | + | PIERINA ENCINAS-ALONZO, 200 S LINDEN AVE, RIALTO, CA 92376-6268 |
| 22805924 | + | PIERO ALVAREZ NELO, 9578 SIMS DR APT No.A2, EL PASO TX 79925-7242 |
| 22805925 | + | PIERRE TILLMAN, DBA FIRST AUTHORITY LOGISTICS, 9611 GRANT RD No.2722, HOUSTON TX 77070-4293 |
| 22805926 | + | PILAR CRISTINA ZEVALLOS FLORES, 329 N BENTON WAY, LOS ANGELES, CA 90026-4707 |
| 22805927 | + | PILEAK SUN, 4336 CRATER LAKE WAY APT A, OCEANSIDE, CA 92058-7915 |
| 22805928 | + | PILGRIM LOCKSMITH DOORS SERVICE LLC, 6511 BENWOOD CRST, SAN ANTONIO TX 78238-2436 |
| 22805929 | + | PINE BELT ENTERPRISES, INC, 1088 ROUTE 88, LAKEWOOD, NJ 08701-4512 |
| 22805930 | + | PINEDA CARCAMO, RODOLFO, 6301 WINDHAVEN PARKWAY, APT 1314, PLANO TX 75093-8015 |
| 22805931 | + | PINEDA CASTILLO, WILDER F, 12004 TUSCANY BAY DRIVE, APT. 304, WESTCHASE, FL 33626-1343 |
| 22805932 | + | PINEDA GUERRA, CLARA N, 2224 FOXCROFT LANE, ARLINGTON TX 76014-3609 |
| 22805933 | + | PINEDA, RICARDO, 837 NORTH WATER STREET, HENDERSON, NV 89011-5342 |
| 22805934 | + | PINEDO RAMOS, NICHOLAS, 15323 WEST MONTECITO AVENUE, GOODYEAR, AZ 85395-6342 |
| 22805935 | + | PINEDO, MIGUEL A, 12133 BONWOOD RD., EL MONTE, CA 91732-3808 |
| 22805936 | + | PINO, LARRY, 4944 STONEY WAY LN, LEAGUE CITY TX 77573-1204 |
| 22805937 | + | PINTO RESOURCES, LLC, 5960 BERKSHIRE LN, DALLAS TX 75225-6066 |
| 22805938 | + | PINZON CARDENAS, VALENTINA, 7542 ADAMS STREET, APT. 105, FOREST PARK, IL 60130-1750 |
| 22805939 | + | PIPE PROS PLUMBING INC., 726 N. GEORGIA AVE, AZUSA, CA 91702-2206 |
| 22805940 | + | PIPKIN, ANTHONY GENE, 291 COSEY STREET, PALMER TX 75152-1236 |
| 22805941 | + | PIRAHNA COLLECTIONS, 467 W ATEN RD, IMPERIAL, CA 92251-9713 |
| 22805942 | | PIRANDELLO R. GUNN, APLA TRANSPORTATION & LOGISTICS LLC, 2438 CAMPFIRE CREEK DR, ARLINGTON TX 76018 |
| 22805943 | + | PITA TESARA, JOSMALY M, 5930 ARAPAHO ROAD, APT 2153, DALLAS TX 75248-3638 |
| 22805944 | + | PITCH PUBLIC RELATIONS, LLC, PO BOX 11027, CHANDLER, AZ 85248-0001 |
| 22805946 | + | PITNEY BOWES INC, PO BOX 981039, BOSTON, MA 02298-1039 |
| 22805947 | + | PITNEY BOWES POSTAGE, PO BOX 371874, PITTSBURGH, PA 15250-7874 |
| 22805948 | + | PITRE SOUTH LLC, PITRE KIA OF LAS CRUCES, 1840 N. MAIN STREET, LAS CRUCES, NM 88001-1114 |
| 22805949 | + | PIZARRO VERGARA, ORLYS K, 13129 ENCLAVE PARKWAY, AUBREY TX 76227-5388 |
| 22805950 | + | PIZZOLA, NICHOLAS, 5535 WILLOW LANE, DALLAS TX 75230-2145 |
| 22805951 | + | PJ AUTO TRANSPORT INC., 115-07 226TH ST, CAMBRIA HEIGHTS, NY 11411-1401 |
| 22805953 | + | PJ'S ABBEY , INC, DBA CREATIVE CAKES, 642 W. CHAPMAN AVE. STE. B, ORANGE, CA 92868-2890 |
| 22805952 | + | PJC FREIGHT HAULERS, 236 NOAHS ARK BLVD, CANKTON, LA 70584-5937 |
| 22805954 | + | PLACEH3 CORP, WEST COAST BODY AND PAINT, 3036 UPAS ST, SAN DIEGO, CA 92104-4255 |
| 22805955 | + | PLACETAS TRANSPORT LLC, 1374 FALCON DRIVE, GRAND PRAIRIE TX 75051-3353 |
| 22805956 | + | PLAMEX INVESTMENT, LLC, 3100 E. IMPERIAL HWY, LYNWOOD, CA 90262-3202 |
| 22805957 | + | PLAN B TRANSPORT LLC, DBA BLUEFROG PLUMBING AND DRAIN, 5417 BANDERA No.607, SAN ANTONIO TX 78238-1963 |
| 22805958 | + | PLANET AUTO HTU LLC, PLANET AUTOMOTIVE SERVICE CENTER, 1514 MAIN STREET, BONNEAU, SC 29431-5023 |
| 22805959 | + | PLANET DENTS INC, PLANET DENTS AUTO HAIL REPAIR, 14869 SPEARGRASS DRIVE, FRISCO TX 75033-0716 |
| 22805960 | + | PLANO K MOTOR COMPANY LLC, CENTRAL KIA OF PLANO, 3401 NORTH CENTRAL EXPRESSWAY, PLANO TX 75023-6904 |
| 22805961 | + | PLASTIC CARD CITY, 176 ROUTE 304, NANUET, NY 10954-2028 |
| 22805962 | + | PLASTIC CARD ID, JOSEPH R. SMITH & ASSOCIATES, INC., 23361 EL TORO ROAD, No.210, LAKE FOREST, CA 92630-6921 |
| 22805963 | + | PLASTICCARDID, 23361 EL TORO RD No.210, LAKE FOREST, CA 92630-6921 |
| 22805964 | + | PLAZA AMERICA'S MALL, LLC., ATTN: CHRISTOPHER SOTO, 201 SHARPSTOWN CENTER, HOUSTON TX 77036-5037 |
| 22805965 | + | PLAZA MOTORS, DBA JESSUP AUTO PLAZA, 68111 EAST PALM CANYON DR, CATHEDRAL CITY, CA 92234-5408 |

District/off: 0539-3                                 User: admin                                 Page 308 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                             Total Noticed: 25410

22805966    +  PLAZA RESEARCH, 6053 W. CENTURY BLVD. SUITE 100, LOS ANGELES, CA 90045-6411
22805967    +  PLBL LLC DBA BRIGHT LIGHTS OF OKC, 12200 N. KELLEY AVE, OKLAHOMA CITY TX 73131-1622
22805968    +  PLC LOGISTICS LLC, 505 N SAM HOUSTON PARKWAY E SUITE 170C, HOUSTON TX 77060-4121
22805969    +  PLC RECOVERY, PO BOX 4025, ST. PAUL, MN 55104-0025
22805970    +  PLEYTEZ INVESTMENTS LLC, TOON AUTO WORLD, 22479 FORD RD, PORTER TX 77365-6666
22805974       PLUMB UNIQUE, INC., 3342 US 80 FRONTAGE RD, MESQUITE TX 75149
22805975    +  PLUMBING HEATING & A.C. SERVICES, INC, DBA A-1 PLUMBING, HEATING & A.C., 14320 VENTURA BLVD No.146,
               SHERMAN OAKS, CA 91423-2717
22805976    #+ PLURALSIGHT, LLC, 42 FURTURE WAY, DRAPER, UT 84020-9858
22805977    +  PMG AUTO SALES OF BRAZOS VALLEY, LLC, BRYAN COLLEGE STATION TOYOTA, 728 N EARL RUDDER FREEWAY,
               BRYAN TX 77802-2914
22805979    +  PMRL INVESTMENTS, 3915 W. WALL ST., MIDLAND TX 79703-7713
22805978    +  PMRL INVESTMENTS, PO BOX 7707, MIDLAND TX 79708-7707
22805980    +  PMW HOTSHOT LLC, 4645 CORKTREE LANE, CROWLEY TX 76036-3761
22805981    +  PN PINEDA CONSTRACTION LLC, 728 WAVERLY DR, ARLINGTON TX 76015-3637
22805982    +  PNG AUTO TRANSPORT INC, 11860 PLOVER WAY, JURUPA VALLEY, CA 91752-4512
22805983    +  PNR, INC, DBA THEFT REPLACEMENT SPEACIALIST, 11115 NEESHAW DR, HOUSTON TX 77065-5315
22805984    +  POAGE CHRYSLER DODGE JEEP INC, 900 CLINIC RD, HANNIBAL, MO 63401-3614
22805985    +  POBEDA WAY INC, 360 ROARKS TRIAL, WARMINSTER, PA 18974-5535
22805987    +  POCHE PERFORMANCE LLC, 233 SCARBOROUGH AVE., NATCHITOCHES, LA 71457-5172
22805986    +  POCHE' & POCHE' INC., RONNIE'S COLLISION CENTER, 209 RALPH ST., NATCHITOCHES, LA 71457-6219
22805988    +  POD MANAGEMENT LLC, 229 RIVERSIDE DR SW, ALBUQUERQUE, NM 87105-3861
22805989    +  POE TOYOTA, 6330 MONTANA AVE, EL PASO TX 79925-2092
22805990    +  POINT A TO B RENTALS AND AUTOMOTIVES CONSULTANTS L, 2526 BUSINESS CENTER DRIVE SUITE 632, PEARLAND
               TX 77584-2431
22805991       POINT MULTIMEDIA LLC, ELM STREET, SUITE 350, DALLAS, WV 75202
22805992    +  POINTPREDICTIVE, INC., 350 10TH AVE SUITE 800, SAN DIEGO, CA 92101-7497
22805993    +  POLICARPO LIRA, 9218 LAKE JUNE ROAD, DALLAS TX 75217-2646
22805994    +  POLK COUNTY TAX ASSESSOR COLLECTOR, 416 N. WASHINGTON AVE, LIVINGSTON TX 77351-2899
22805996    +  POLLOCK, BRYAN, 4828 MARY KATE DRIVE, SACRAMENTO, CA 95841-2530
22805997    +  PONCA BODY & PAINT INC, 1300 EAST SOUTH AVE, PONCA CITY TX 74601-6531
22805998    +  POOR BOY ELECTRIC INC, TEXAS ELECTRIC, 109 GETTYSBURG, ODESSA TX 79766-9225
22805999    +  POPUA TAUFUI, 9824 PALAZZO DR, EAST STOCKTON, CA 95212-3516
22806000    +  PORCHA RENE JACKSON, 2209 E LELAND RD APT 18, PITTSBURG, CA 94565-5130
22806001    +  PORFIRIO ALEJANDRO ALVAREZ-VARGAS, 522 E 4TH ST, BAKERSFIELD, CA 93307-1412
22806002    +  PORFIRIO HERNANDEZ ESQUIVEL, 111 E PAULUS No.16, SCHULENBURG TX 78956-1651
22806003    +  PORFIRIO OMAR BENITEZ, DBA OCB TRANSPORT, 641 SURF ST, LEWISVILLE TX 75067-3527
22806004    +  PORFIRIO VAZQUEZ DE ROSAS, 14690 NORDHOFF ST APT 309, PANORAMA CITY, CA 91402-1783
22806006    +  PORSHAY SHANAY GREENWOOD, 9221 1/2 JUNIPER ST, LOS ANGELES, CA 90002-2627
22806007    +  PORT CITY IMPORTS, INC., DBA AUTONATION HONDA SOUTH CORPUS CHRIST, 6702 SOUTH PADRE ISLAND DRIVE,
               CORPUS CHRISTI TX 78412-4904
22806008       PORT LAVACA CHEVROLET, 1501 HWY 35 SOUTH, PORT LAVACA TX 77979
22806009    +  PORT LAVACA COLLISION CENTER INC., 2228 STATE HWY 35, PORT LAVACA TX 77979-5207
22806010    +  PORTABLE WELDING CONSTRUCTION, PO BOX 4876, LA PUENTE, CA 91747-4876
22806011    +  PORTALES CAR TRANSPORT, INC, 5305 W 25TH CT, HIALEAH, FL 33016-4795
22806012    +  PORTELLES ALMAGUER, CARLOS A, 1700 JACKSON KELLER ROAD, APT. 3910, San Antonio, TX 78213-3260
22806013    +  PORTELLES VEGA, PEDRO P, 5807 BIG BLUESTEM LANE, KATY TX 77493-5039
22806014    +  PORTILLO CRUZ, ENRIQUE E, 9309 SAMOLINE AVENUE, DOWNEY, CA 90240-2716
22806015       PORTILLO GUTIERREZ, HEBERARDO, ATTEBERRY LANE, LANCASTER TX 75146
22806016    +  PORTILLO SUSANA OR LEMUS ULYSSES, 820 S HICKS AVE, LOS ANGELES, CA 90023-1816
22806017    +  PORTUONDO, JORGE E, 12410 THOMPKINS DR, AUSTIN TX 78753-7015
22806018    +  POWATOY LAREDO INC, DBA TOYOTA OF LAREDO, 6324 BOB BULLOCK, LAREDO TX 78041-2025
22806019    +  POWELL WATSON MOTORS INC, 6324 BOB BULLOCK LOOP, LAREDO TX 78041-2025
22806020    +  POWELL-BYRD, ANNAMARIE, 539 WEST COMMERCE STREET, PMB 8165, DALLAS TX 75208-1953
22806021    +  POWER DETAIL INC, 3403 SAPLING OAK DR., HOUSTON TX 77082-4047
22806022    +  POWER TV - LATV, 1145 W. I-240 SERVICE RD BLDG C, OKLAHOMA CITY, OK 73139-2171
22806023       POWERSCOURT INVESTMENTS 63, LP, 32 MOLESWORTH STREET, DUBLIN 2, DUBLIN D02 Y512, IRELAND (EIRE)
22806024    +  POY HOLDINGS, LLC, DBA EMPIRE AUTO PARTS, LLC, 2610 WEIR ST, SUITE 150, DALLAS TX 75212-4600
22806026    +  PRADO, GABRIEL H, 1911 BERKNER DRIVE, RICHARDSON TX 75081-5473
22806027    +  PRADO, MARIA NELA ARELIS, 8841 TIMBER GULCH CIRCLE, SAGINAW TX 76179-2186
22806028    +  PRAJAPATI & PRAJAPATI LLC, 52 BERKSHIRE CR, ODESSA TX 79765-2218
22806029    +  PRANAL PRAKASH SAWANT, 3085 DUKE CIRCLE, VACAVILLE, CA 95688-8841
22806030    +  PRASAD, RAHUL R, 4127 FAWN CIRCLE, SACRAMENTO, CA 95823-4485
22806031    +  PRAXIS IT COMPANY INC, 400 E LAS COLINAS BLVD. SUITE 210, IRVING TX 75039-5620

22806032    + PREBLE STREET, 55 PORTLAND STREET, PORTLAND, ME 04101-2921
22806033    + PRECIADO, ALFONSO, 1918 AVENIDA DE LA CRUZ, SAN DIEGO, CA 92173-2117
22806034    + PRECIADO, GABRIELA, 2985 LEILANI WAY, SAN DIEGO, CA 92154-1551
22806036    + PRECIOUS JEWEL, DBA ALL STAR PLUMBING, 5639 W BARSTOW AVE, FRESNO, CA 93722-5065
22806037   #+ PRECISE PROPERTY MAINTENANCE INC., PO BOX 1226, ROWLETT TX 75030-1226
22806038    + PRECISION AUTO SERVICE, MARIO MEDINA, 7316 LONG DR, HOUSTON TX 77087-4422
22806039    + PRECISION GLASS, LLC, 1315 IOWA, SOUTH HOUSTON TX 77587-4850
22806040    + PRECISION HAIL & COLLISION, LLC., 2220 N. EARL RUDDER FWY, BRYAN TX 77808-5421
22806041    + PRECISION HAULERS LLC, 1121 WORTHINGTON WOODS BLVD, 6010, COLUMBUS, OH 43085-1568
22806042    + PRECISION RECOVERY LLC, 4601 TITANIC, EL PASO TX 79904-3334
22806043    + PRECISION RECOVERY, INC., PO BOX 152, MOUNT ZION, IL 62549-0152
22806044    + PRECISION TRANSPORT SYSTEMS, 6513 SPARKLING DEW LANE, HUNTSVILLE, AL 35810-1379
22806045    + PREDATOR RECOVERY DBA SURESHOT RECOVERY, 4164 AUSTIN BLUFF PARKWAY No.211, COLORADO SPRINGS, CO 80918-2928
22806046    + PREFERRED T&T, LLC, 2722 E MADISON ST, CARSON, CA 90810-1528
22806047    + PREMIER A/C & HEATING CO., 2109 LOU ELLEN, HOUSTON TX 77018-6010
22806051    + PREMIER AUTOMOTIVE CENTER LLC, DBA ONE STOP AUTO BODY & SERVICE, 2017 W IRONWOOD DR, PHOENIX, AZ 85021-1918
22806052    + PREMIER AUTOMOTIVE IMPORTS OF CA LLC, PREMIER NISSAN OF FREMONT, 5701 CUSHING PARKWAY, IRVINGTON, CA 94538-3290
22806053    + PREMIER CAR CARE INC, PREMIER CAR CARE CENTER, 3900 A E. 42ND ST, ODESSA TX 79762-5963
22806054    + PREMIER COLLISION GROUP INC, MAACO AUTO BODY & PAINT, 317 MING AVE, BAKERSFIELD, CA 93307-4020
22806055    + PREMIER DRIVETRAIN, LLC, 1915 AVENUE K, BAY CITY TX 77414-5107
22806056    + PREMIER DRYWALL AND PAINT, 3939 HIGH POINT LN, HOUSTON TX 77053-1426
22806058   #+ PREMIER TRANSPORT GROUP INC, 1348 E 2450 N, NORTH OGDEN, UT 84414-2563
22806059    + PREMIER TRANSPORTATION INC, 2725 STATE HWY 24, FORT ATKINSON, IA 52144-7400
22806060    + PREMIERE AUTO GLASS, 5314 E RURAL RIDGE CIR, ANAHEIM, CA 92807-4622
22806061   #+ PREMIERE INSTALL MOVERS, LLC, 1002 AVE T SUITE 200, GRAND PRAIRIE TX 75050-1125
22806062    + PREMIUM ADAS LLC, 605 RENAISSANCE PL, CEDAR HILL TX 75104-1765
22806063      PRESCILIANO LOPEZ, 3419 W CATY RD 11, MIDLAND TX 79706
22806064    + PRESENTACION CARRANZA MEDINA, 1729 EL MONTE BLVD, SAN ANTONIO TX 78201-2316
22806065    + PRESLEY ORTIZ, 2346 E 8TH ST, ODESSA TX 79761-4210
22806066    + PRESSUR MCNALLY, 4550 LAVANDER LANE, APT 1006, SAN ANTONIO TX 78220-2541
22806067      PRESTIGE ANNEX INC, PRESTIGE ANNEX BODYSHOP, 333 NTH 6TH, POCATELLO, ID 83201
22806068    + PRESTIGE AUTO CARRIERS, LLC, P.O. BOX 452354, KISSIMMEE, FL 34745-2354
22806069    + PRESTIGE AUTO COLLISION, INC, 23726 VIA FABRICANTE, MISSION VIEJO, CA 92691-3145
22806070    + PRESTIGE CARRIER INC, 8243 SCARLET OAK CIR, CITRUS HEIGHTS, CA 95610-0758
22806071    + PRESTIGE FORD, P.O. BOX 472247, GARLAND TX 75047-2247
22806072    + PRESTIGE NATIONWIDE TRANSPORT LLC, 6500 LATTA ST, DALLAS TX 75227-6044
22806073    + PRESTIGE REFRIGERATION & AIR CONDITIONING SERVICE, 3113 SAN DARIO AVENUE, LAREDO TX 78040-1842
22806074    + PRESTIGE ROAD TRANSPORTATION, 1100 INDIAN RAIL RD No.2704, NORCROSS, GA 30093-5649
22806075    + PRESTON D GOODMAN, 105 SOUTH WINDING OAKS DRIVE, WYLIE TX 75098-4369
22806076    + PRESTON LIEBRECHT, 15757 FARMSTEAD, MORENO VALLEY, CA 92551-4669
22806077    + PRESTON MCKINNEY, DAD'S HOME REPAIRS LLC, 2718 SKYVIEW DOWNS DRIVE, HOUSTON TX 77047-6824
22806078    + PREVENTIVE PEST CONTROL - LOGSDON LLC, 12009 ALMEDA GENOA RD., HOUSTON TX 77034-4529
22806079    + PRG ASSET RECOVERY & HOLDINGS LLC, 335 W. OLMOS, STE. 128, SAN ANTONIO TX 78212-1959
22806080    + PRICILA YAMILETH TORRES-TEJADA, 43861 SHILOH LN, LANCASTER, CA 93535-5818
22806081    + PRICILLA LEANNE CHAVEZ, RGV TOWING & RECOVERY, P.O. BOX 165, POTEET TX 78065-0165
22806083    + PRIETO GARCIA, CESAR A, 6823 LONESOME DOVE LN, MIDLAND TX 79705-2749
22806084    + PRIETO, CYNTHIA ANN, 10612 ROYAL CHAPEL DRIVE, DALLAS TX 75229-5042
22806085    + PRIMARY ELECTRICAL SOLUTIONS LLC, PO BOX 6861, CORPUS CHRISTI TX 78466-6861
22806086    + PRIMARY FIRE SERVICES LLC, 8126 SWEETGUM TRACE DR, BAMMEL TX 77040-2634
22806087    + PRIMARY HEALTH, INC., CARE NOW, PO BOX 9101, COPPEL TX 75019-9494
22806088   #+ PRIMARY PLUMBING SERVICES LLC, 2722 BROAD ST, HOUSTON 77087-1414
22806089    + PRIME AUTO HAULING LLC, P.O. BOX 295, MORGANVILLE, NJ 07751-0295
22806090    + PRIME AUTO RESOURCES INC, AUTO NATION AUTO AUCTION, 777 W. 190TH STREET, GARDENA, CA 90248-4234
22806091    + PRIME PERFORMANCE LLC, A PLUS TRANSMISSION SPECIALISTS, 9003 HUEBNER ROAD, SUITE 401, SAN ANTONIO TX 78240-1800
22806092    + PRIME QUALITY TRANSPORT INC, 3354 ROLAN CT, LAS VEGAS, NV 89121-3738
22806093    + PRIME SOUTHLAND REAL ESTATE LLC, 11730 VALLEY BLVD, EL MONTE, CA 91732-3038
22806094    + PRIME TEXAS CONSTRUCTION LLC, 2417 NORTH FREEWAY, HOUSTON TX 77009-5412
22806095      PRIME TIME ADJUSTERS - AUSTIN, P. O. BOX 270014, AUSTIN TX 78754
22806096    + PRIME TRANSPORT, LLC, 782 WESTLAND DRIVE, LEXINGTON, KY 40504-1016
22806097    + PRIMERITUS FINANCIAL SERVICES, 440 METROPLEX DRIVE, NASHVILLE TX 37211-3184

| | | |
|---|---|---|
| 22806098 | + | PRIMETIME COLLISION LLC, 11833 VETRANS MEMORIAL DR, HOUSTON TX 77067-1831 |
| 22806099 | + | PRIMEWAY AUTO CARRIER INC, 321 CHARLOTTE COURT, UNIT 4, SCHAUMBURG, IL 60193-5312 |
| 22806100 | + | PRIMITIVO ADAN OLIVARES-CRUZ, 2627 SOUTH SEPULVEDA BOULEVARD APT 2, LOS ANGELES, CA 90064-3936 |
| 22806101 | + | PRINCE SERVICE COMPANY, INC., DBA PRINCE PLUMBING & MECHANICAL, 3809 S. GENERAL BRUCE DR. No.103, TEMPLE TX 76502-1038 |
| 22806102 | + | PRINGLE, RANDOLPH S, 6635 VALLEY HI DRIVE, APT 228, SACRAMENTO, CA 95823-7028 |
| 22806103 | + | PRINT HEADQUARTERS, LLC, P.O. BOX 271613, FLOWER MOUND TX 75027-1613 |
| 22806104 | + | PRISANT EXPRESS LLC, 10315 FOLLY BEACH RD, ORLANDO, FL 32827-7971 |
| 22806105 | + | PRISCILA LIZETH ORTIZ GARCIA, 9854 CEDAR ST No., BELLFLOWER, CA 90706-6989 |
| 22806106 | + | PRISCILA NATHALI MARTINEZ HUEZO, 117 S BOYLE AVE APT 308, LOS ANGELES, CA 90033-3463 |
| 22806107 | + | PRISCILA ZACARIAS, 950 S. GRAMERCY DR APT 5, LOS ANGELES, CA 90019-2210 |
| 22806108 | + | PRISCILIA ZACARIAS CRISTOBAL, 950 S GRAMERCY DR APT 5, LOS ANGELES, CA 90019-2210 |
| 22806109 | + | PRISCILLA ANN TELLES, FREEDOM RECOVERY LIMITED LIABILITY COMPA, 529 UPLAND STREET, EL PASO TX 79907-3823 |
| 22806110 | + | PRISCILLA CARDENAS, BROTHERS GLASS SERVICES, 1110 SAUCEDO St No.B, AUSTIN TX 78721-2400 |
| 22806111 | + | PRISCILLA CARR, 1312 W AVE J4, LANCASTER, CA 93534-4047 |
| 22806112 | + | PRISCILLA MURILLO, 2330 SOUTH VALLEY DRIVE TRLR 7, LAS CRUCES, NM 88005-3197 |
| 22806114 | + | PRISCILLA PANTOJA, 1509 BEAR MOUNTAIN BLVD APT F, ARVIN, CA 93203-1263 |
| 22806115 | + | PRISCILLA PEREZ VENTURA, ESS MUTIPLEX TRANSPORT, 18115 SWALLOW SPRINGS WAY, SPRING TX 77379-1497 |
| 22806116 | + | PRISILIANO APREZA, 1322 REDWOOD ST, OXNARD, CA 93033-4916 |
| 22806117 | + | PRISILIANO PRISCO APREZA SANTOS, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22806119 | + | PRISMA CALDERON GONZALEZ, 3624 E. COLORADO 9, PASADENA, CA 91107-3868 |
| 22806120 | + | PRISSANT LLC, 10315 FOLLY BEACH RD, ORLANDO, FL 32827-7971 |
| 22806121 | + | PRIZE PEST CONTROL INC, 1925 WESTRIDGE DR, IRVING TX 75038-2902 |
| 22806122 | + | PRO ATTORNEYS, APC, 245 FISCHER AVENUE SUITE D1, COSTA MESA, CA 92626-4539 |
| 22806123 | + | PRO COLLISION, SONIA E. MEDRANO, P.O. BOX 2081, ALIEF TX 77411-2081 |
| 22806124 | + | PRO EQUITIES, A CALIFORNIA GENERAL PARTNERSHIP, 333 W BROADWAY, STE 312, LONG BEACH, CA 90802-4438 |
| 22806125 | + | PRO FINISH WORK, LLC, DBA HAIL DEPOT, PO BOX 352, BERRYVILLE TX 72616-0352 |
| 22806126 | + | PRO GENERAL AUTO REPAIR, PO BOX 3486, VICTORVILLE, CA 92393-3486 |
| 22806127 | + | PRO LINE CARGO LLC, 1100 WEST BAGLEY RD, STE 207, BEREA, OH 44017-2925 |
| 22806128 | + | PRO PLUMBING & DRAIN SOLUTIONS, INC, PDS PLUMBING & AIR, 1063 BROOKHAVEN DR, No.101, CLOVIS, CA 93612-1992 |
| 22806129 | + | PRO REFRIGERATION LLC, 4717 PRIEM LANE No.101, PFLUGERVILLE TX 78660-7892 |
| 22806130 | + | PRO TINT INC., 5528 N. ROSEMEAD BLVD, TEMPLE CITY, CA 91780-1801 |
| 22806131 | + | PROBST TRANSPORT LLC, 11599 LELA AVE NW, UNIONTOWN, OH 44685-8217 |
| 22806132 | + | PROCARE AUTOMOTIVE & COLLISION, 1715 S E MILITARY DR, SAN ANTONIO TX 78214-2812 |
| 22806133 | + | PROCON, 2035 LAKESIDE CENTRE, SUITE 125, KNOXVILLE, TN 37922-6688 |
| 22806134 | + | PROCTER AUTOMOTIVE INC., 1325 BUTTERNUT ST, ABILENE TX 79602-3716 |
| 22806135 | + | PRODUCTION CHEMICAL MFG INC, DBA PRODUCTION CAR CARE PRODUCTS, 1000 E CHANNEL STREET, STOCKTON, CA 95205-4942 |
| 22806136 | + | PROENZA GONZALEZ, JORGE M, 1343 WILD MUSTANG TRAIL, RICHMOND TX 77406-3096 |
| 22806137 | + | PROFESSIONAL ACCOUNT MANAGEMENT LLC, PO BOX 866608, PLANO TX 75086-6608 |
| 22806139 | + | PROFESSIONAL AUTOMOBILE RECOVERY SERVICE, PO BOX 2513, PONCA CITY, OK 74602-2513 |
| 22806140 | + | PROFESSIONAL HANDYMAN SERVICES LLC DBA DALLAS HAND, 7600 JOHN W CARPENTER FWY 26, DALLAS TX 75247-4827 |
| 22806141 | + | PROFESSIONAL HOME RESTORATION & INDUSTRIAL CLEANIN, 7549 BRENTWOOD STAIR RD, FORT WORTH TX 76112-4424 |
| 22806142 | + | PROFESSIONAL VAN LINES INC, DALLAS MOVING, 2302 MYRTLE SPRINGS AVE., DALLAS TX 75220-2418 |
| 22806143 | + | PROFESSIONAL'S CHOICE LLC, MANRIQUEZ COLLISION, 1008 LATHROP STREET, HOUSTON TX 77020-6814 |
| 22806144 | + | PROFINISH AUTO PAINT TECHNOLOGIES, LLC, 23905 CLINTON KEITH ROAD, No.114-512, WILDOMAR, CA 92595-7897 |
| 22806145 | + | PROGRESSIVE AUTO COLLISION CENTER INC., PASADENA AUTO COLLISION CENTER, 2112 SOUTHMORE AVE, PASADENA TX 77502-1339 |
| 22806146 | + | PROGRESSIVE SALES & LEASING, 3411 NE 28TH ST, FORT WORTH TX 76111-5131 |
| 22806147 | + | PROGRESSIVE SERVICES, INC., PROGRESSIVE ROOFING, 23 N 35TH AVENUE, PHOENIX, AZ 85009-4728 |
| 22806148 | + | PROGRESSIVE WASTE SOLUTIONS OF TX, NORTHEAST TEXAS DISTRICT, PO BOX 650592, DALLAS TX 75265-0592 |
| 22806149 | + | PROGRESSIVE WASTE SOLUTIONS OF TX, INC., FORT WORTH DISTRICT, PO BOX 650470, DALLAS TX 75265-0470 |
| 22806150 | + | PROLINE AUTO COLLISION CENTER INC, 9310 JERSEY BLVD, RANCHO CUCAMONGA, CA 91730-4517 |
| 22806151 | + | PROMENADE PRINTING, 7989 BELT LINE ROAD, SUITE 103, DALLAS TX 75248-5720 |
| 22806152 | + | PROMINENT AUTO TRANSPORT INC., 8812 W MIAMI ST, TOLLESON, AZ 85353-8616 |
| 22806153 | + | PROMOMIN, LLC, OIL DEPOT, 17317 BELL NORTH DR, SCHERTZ TX 78154-3326 |
| 22806154 | + | PRONTO BODY SHOP, INC, 1420 MYRTLE AVE, EL PASO TX 79901-1606 |
| 22806156 | + | PROPERTY DAMAGE APPRAISERS, PDA INC, P.O. BOX 1000, DEPT. No. 161, MEMPHIS, TN 38148-0001 |
| 22806157 | + | PROPHECY MEDIA GROUP, DBA RADIO LA REY, 6401 COBBS DR., WACO TX 76710-2536 |
| 22806159 | + | PROSIGHT SPECIALTY MANAGEMENT COMPANY, INC., P.O. BOX 21598, NEW YORK, NY 10087-1598 |

| | | |
|---|---|---|
| 22806160 | + | PROSKAUER ROSE LLP, 11 TIMES SQUARE, NEW YORK, NY 10036-8299 |
| 22806161 | + | PROSTAR SERVICES, INC., P.O. BOX 110209, CARROLLTON TX 75011-0209 |
| 22806162 | + | PROTECTION 1 ALARM MONITORING INC., P.O. BOX 219044, KANSAS CITY, MO 64121-9044 |
| 22806164 | + | PROXIMUM GROUP INC., DBA ATLAS AUTO TRANSPORT, 3800 CRENSHAW BLVD, LOS ANGELES, CA 90008-1813 |
| 22806165 | + | PRUDEN BARAJAS ARREAGA, 85 MAPLEWOOD AVE, HEMPSTEAD, NY 11550-6441 |
| 22806166 | + | PRUDEN BARAJAS ARREAGA, 4021 S VAN NESS AVE, LOS ANGELES, CA 90062-1436 |
| 22806167 | + | PRUDENCIO BAHENA PEREZ, 4123 DOWNING AVE, BALDWIN PARK, CA 91706-3348 |
| 22806168 | + | PRUNEDA, FRANCISCO, 3106 KOWIS ST, HOUSTON TX 77093-2614 |
| 22806169 | + | PRYOR LEARNING SOLUTIONS, INC., DBA FRED PRYOR SEMINARS/CAREERTRACK, P.O. BOX 219468, KANSAS CITY, MO 64121-9468 |
| 22806170 | + | PSG TRANSPORT INC, 565 E SAN JOSE AVE APT 103, BURBANK, CA 91501-2699 |
| 22806171 | + | PSS TRANSPORTATION, 6141 WEDGEWOOD, FORT WORTH TX 76133-2729 |
| 22806172 | + | PUBLIC AUTO SALES, ROGER MORALES, 3412 SIDNEY DR, MESQUITE TX 75150-2110 |
| 22806173 | + | PUBLICIDAD LATINA, 150 W. PARKER, SUITE 110, HOUSTON TX 77076-2934 |
| 22806174 | + | PUCHE HERNANDEZ, CAROLINA L, 3900 VITRUVIAN WAY, APT 233, ADDISON TX 75001-4007 |
| 22806175 | + | PUENTE HILLS AUTOMOTIVE SERVICES INC, DBA PUENTE HILLS MAZDA, 17723 GALE AVE, CITY OF INDUSTRY, CA 91748-1524 |
| 22806176 | + | PUENTE HILLS HYUNDAI, LLC, 17621 GALE AVE, CITY OF INDUSTRY, CA 91748-1522 |
| 22806177 | + | PUENTE HILLS NISSAN, 17320 E GALE AVE., CITY OF INDUSTRY, CA 91748-1512 |
| 22806178 | + | PUERTO GARAY, BEISY, 6419 HARCOURT BRIDGE DRIVE, HOUSTON TX 77084-1539 |
| 22806179 | + | PUGH INVESTMENTS, OVERLAND PARK AUTOMOTIVE, 5024 ANTIOCH RD, MERRIAM, KS 66203-1315 |
| 22806180 | + | PULGARIN, FRANCISCO, 1321 FIESTA GRANDE COURT, NORTH LAS VEGAS, NV 89031-2343 |
| 22806181 | + | PULICE, DONNA, 380 VZ COUNTY ROAD 1126, FRUITVALE TX 75127-3488 |
| 22806182 | + | PULOS, CAMDEN DIMITRI, 22419 WEST HARMONY STREET, WITTMANN, AZ 85361-9677 |
| 22806183 | | PULSE PLATFORM UK LTD, 7 BELL YARD, LONDON, WC2A 2JR, UNITED KINGDOM |
| 22806184 | + | PURE MOVING SYSTEMS LLC, 5151 NORWOOD RD, DALLAS TX 75247-5828 |
| 22806185 | + | PWC HOLDINGS NO. 21 LLC, DBA PRICEWATERHOUSECOOPERS ADVISORY SERV, 4040 W. BOY SCOUT BOULEVARD, TAMPA, FL 33607-5750 |
| 22806186 | + | PYE-BARKER FIE & SAFETY, LLC, MS FIRE PROTECTION, PO BOX 2339, FRESNO, CA 93745-2339 |
| 22806187 | + | PYE-BARKER PARENT, LLC, PYE-BARKER FIRE & SAFETY, LLC, PO POX 735358, DALLAS TX 75373-5358 |
| 22806188 | + | PYRAMID CITY MARKETING INC., DBA OMNI AUTO PAINTING AND BODY WORKS, 3041 GETWELL RD. SUITE 110, MEMPHIS, TN 38118-3737 |
| 22877694 | + | Pamela Albuja Naranjo, 3516 Carlisle Ln, Carpentersville, IL 60110-3468 |
| 22806189 | + | QIM INTERNATIONAL MARKETING LLC., 9894 BISSONNET, STE 520, HOUSTON TX 77036-8460 |
| 22806190 | + | QIM LLC, 1331 LINCOLN HWY SUITE 451, LEVITTOWN, PA 19056-1135 |
| 22806191 | + | QUAD SEAL HOLDINGS, LLC, 11255 CAMP BOWIE WEST BLVD, STE 118, ALEDO TX 76008-3692 |
| 22806192 | + | QUAD SUDDUTH, 14619 ELLA BLVD No.902, HOUSTON TX 77014-2582 |
| 22806193 | + | QUALITEK AUTO BODY, 8530 S. CONGRESS AVE., AUSTIN TX 78745-7312 |
| 22806194 | + | QUALITY ACCEPTANCE, 4414 CENTERVIEW DR, STE 169, SAN ANTONIO TX 78228-1404 |
| 22806196 | + | QUALITY AIR & LIFT SERVICE, PO BOX 137462, FT WORTH TX 76136-1462 |
| 22806197 | + | QUALITY AUTO PARTS, 634 W CAVALCADE ST UNIT 8789, HOUSTON TX 77249-0109 |
| 22806198 | + | QUALITY AUTO PARTS - TX No.1 LLC, 9020 FULTON ST, HOUSTON TX 77022-2030 |
| 22806199 | | QUALITY AUTO TIRE & REPAIR, 205 W HWY 90 A, GONZALES TX 78629 |
| 22806200 | + | QUALITY AUTOBODY AND PAINT, 16701 WALNUT ST UNIT G, HESPERIA, CA 92345-6009 |
| 22806203 | + | QUALITY KEYS, 18200 WESTFIELD PLACE DR No. 438, HOUSTON TX 77090-1647 |
| 22806204 | + | QUALITY PHYSICAL MEDICINE & REHABIL, P. O. BOX 192347, DALLAS TX 75219-8518 |
| 22806205 | + | QUALITY TRANSMISSIONS AND TOTAL CAR CARE, 18768 E. COLONIAL DR, ORLANDO, FL 32820-3000 |
| 22806206 | + | QUALITY TRANSPORT LLC, 900 WASHINGTON ST, VALPARAISO, IN 46383-4221 |
| 22806207 | + | QUANESHA MCADAMS-MIMS JESSIE WILLIAMS, 2207 MAURINE ST, HOUSTON TX 77039-1322 |
| 22806208 | + | QUEEN CITY AUTO TRANSPORT LLC, P.O. BOX 3437, MATTHEWS, NC 28106-3437 |
| 22806209 | + | QUEEN CITY CARS AND SERVICE, INC., 6833 ORR RD., CHARLOTTE, NC 28213-6492 |
| 22806212 | + | QUESADA MUSTELIER, PEDRO, 7900 BELLAIRE BOULEVARD, APT 305, HOUSTON TX 77036-4831 |
| 22806213 | + | QUEST DESIGN GROUP INC, 1100 JORIE BLVD., STE 224, BURR RIDGE, IL 60523-2244 |
| 22806214 | + | QUEVEDO VIDAL, OSCAR A, 8734 TRAVELING BREEZE AVENUE, UNIT 101, LAS VEGAS, NV 89178-7713 |
| 22806215 | + | QUEYSI SAMOJHAYA SANCHEZ-AGUILAR, 1401 W 9TH ST SPC 51, POMONA, CA 91766-2672 |
| 22806217 | + | QUICK AUTO RECON, 937 N. ANGELENO, AZUSA, CA 91702-2325 |
| 22806218 | + | QUICK AUTO TRANSPORT LLC, 12549 S HOLIDAY DRIVE STE D, ALSIP, IL 60803-3207 |
| 22806219 | + | QUICK ELECTRIC CIRCLE ENGINE, 2037 BOBTALL CIRCLE, HENDERSON, NV 89012-2296 |
| 22806220 | + | QUICK GLASS, STEVEN D SELBY, 1312 CADDO PEAK TRAIL, JOSHUA TX 76058-4631 |
| 22806221 | + | QUICK LOGISTICS LLC, 2405 DOTSERO AVE, LOVELAND, CO 80538-5109 |
| 22806222 | + | QUICK RESPONSE TOWING DBA DAVID MEDRONG, 212 GROFF AVE, SAN ANTONIO TX 78237-1278 |
| 22806223 | + | QUICK START, P.O. BOX 4450, ANAHEIM, CA 92803-4450 |
| 22806224 | + | QUICK TRACK ASSET RECOVERY, LLC, PO BOX 946, VIDALIA, LA 71373-0946 |
| 22806225 | + | QUICK TRANSPORT INC, 16249 E ELK DR, DENVER, CO 80239-5494 |

District/off: 0539-3                          User: admin                          Page 312 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                       Total Noticed: 25410

| | | |
|---|---|---|
| 22806226 | + | QUICKMOVE LLC, 190 72ND STREET, APT 198, BROOKLYN, NY 11209-2080 |
| 22806227 | + | QUIJADA LOZADA, MANUEL, 3843 PENBROOK STREET, APT 93, ODESSA TX 79762-6123 |
| 22806228 | + | QUIK TRANSPORTATION LLC, 1800 N. GREEN VALLEY PRKY. APT 1412, HENDERSON, NV 89074-5822 |
| 22806230 | + | QUINCY M. MORRIS, TIKAL TRANSPORT LLC, 844 LAWRENCE RD, JACKSON, MS 39206-4922 |
| 22806231 | + | QUINCY MURRAY, DBA 1 CALL AWAY, 700 S TOWNLEY DR, OKLAHOMA CITY, OK 73129-8224 |
| 22806233 | + | QUINTANA SANCHEZ, JENNIFER M, 9817 BODEGA BAY ROAD, FORT WORTH TX 76177-1403 |
| 22806234 | + | QUINTANA, JOSE G, 15219 MACY DRIVE, CYPRESS TX 77429-5650 |
| 22806235 | + | QUINTANA, RODOLFO, 137 ACADIA LANE, FORNEY TX 75126-4213 |
| 22806236 | + | QUINTANILLA BOLANOS, BRYAN A, 2006 RUTH CIRCLE, SEAGOVILLE TX 75159-1877 |
| 22806237 | + | QUINTANILLA BOLANOS, LUDWIN A, 2006 RUTH CIRCLE, SEAGOVILLE TX 75159-1877 |
| 22806238 | + | QUINTANILLA, JASON B, 13248 PEPPERBUSH DRIVE, MORENO VALLEY, CA 92553-0812 |
| 22806239 | + | QUINTANILLA, JAVIER R, 101 FOX GROVE ROAD, WAXAHACHIE TX 75165-7127 |
| 22806240 | + | QUINTERO CONTRERAS, YENIREE M, 838 MILDREN LANE, ROCKWALL TX 75087-0527 |
| 22806241 | + | QUINTERO DELMORAL, AIBELY D, 101 HANOVER TRAIL, LEWISVILLE TX 75067-4365 |
| 22806242 | + | QUINTERO DELMORAL, HUMBERTO A, 101 HANOVER TRAIL, LEWISVILLE TX 75067-4365 |
| 22806243 | + | QUINTERO DENNYS, LUZ, 19251 PRESTON ROAD, DALLAS TX 75252-8552 |
| 22806244 | + | QUINTERO'S AUTO GLASS, 900 SUITE 2 SW 59TH STREET, OKLAHOMA CITY, OK 73109-4919 |
| 22806245 | + | QUINTIN HENDERSON, HENDERSON HAULING LLC, 1135 S MAIN ST, STE 215, BOWLING GREEN, OH 43402-4750 |
| 22806247 | + | QUINTIN MARQUEZ, QUINTIN'S AUTO & TRUCK REPAIR, 1114 WITHERS AVE, AMARILLO TX 79108-5340 |
| 22806248 | + | QUINTON K. RAY, 321 SONDRA WAY, RED OAK TX 75154-6511 |
| 22806249 | + | QUINTON RAY, 321 SONDRA WAY, RED OAK TX 75154-6511 |
| 22806250 | + | QUIRINO DOMINGUEZ, 520 CLUB OAK DR., RIVER OAKS TX 76114-3319 |
| 22806251 | + | QUIRINO MORALES NAVA, 31543 LOS RIOS ST, SAN JUAN CAPISTRANO, CA 92675-2532 |
| 22806252 | + | QUIROZ, JUANITA, 225 CARROLL AVENUE, IRVING TX 75061-7613 |
| 22806253 | + | QUITIEN DAMOND HOLMES, 4194 BUCKINGHAM RD APT A, LOS ANGELES, CA 90008-3325 |
| 22806254 | + | QUONTENY WILLIAMS, 1911 BANNA DR, HOUSTON TX 77090-2229 |
| 22806255 | + | R & A LOGISTICS LLC, 6383 LAKE RD, WINDSOR, WI 53598-9708 |
| 22806256 | + | R & C TRANSPORT SERVICES, LLC, 2626 ARGOS DR., MISSOURI CITY TX 77459-3488 |
| 22806257 | + | R & G PLUMBING AND DRAIN SERVICES, INC, 902 WILLOW ST, LAREDO TX 78040-6610 |
| 22806258 | #+ | R & J PROTECTION CORPORATION, TOP GUN BODYGUARD AND SECURITY CONSULTIN, 16850 SATURN LANE STE 100, NASSAU BAY TX 77058-2143 |
| 22806259 | + | R & K EXPRESS TRUCKING, INC., 15 MEAGAN LANE, LEMONT, IL 60439-4493 |
| 22806260 | + | R&A AUTOMOTIVE LOCKSMITH LLC, 753 S 6TH ST, MONTEBELLO, CA 90640-5936 |
| 22806261 | + | R&C TRANSPORTATION LLC, 4405 N 103 AVE, APTNo. 258, PHOENIX, AZ 85037-5526 |
| 22806262 | + | R&C UNITED LLC, 2938 FRANKLIN AVE, ST. LOUIS, MO 63106-1821 |
| 22806263 | + | R&I SINAI GROUP INC, 2138 EAST 1ST STREET 2R, BROOKLYN, NY 11223-4723 |
| 22806264 | + | R&N TRANSPORTATION, 10542 CAYUGA DRIVE, DALLAS TX 75228-2908 |
| 22806265 | + | R&S OVERHEAD DOORS OF SO CAL., INC, 1617 N. ORANGETHORPE WAY, ANAHEIM, CA 92801-1228 |
| 22806266 | + | R&S TRANSPORT, 32 BOYD ST, CELINA, TN 38551-6133 |
| 22806267 | + | R&S TRANSPORT LLC, 25092 LEUCADIA ST, UNIT G, LAGUNA NIGUEL, CA 92677-7590 |
| 22806268 | + | R&T LOGISTICS LLC, 6906 PARKRIDGE BLVD, APT 320, IRVING TX 75063-3243 |
| 22806744 | + | R-D AUTO IMPORTS INC, 3916 N TRYON ST, CHARLOTTE, NC 28206-2063 |
| 22808166 | + | R-R RECOVERY LLC, 2401 REGENCY PLACE, MOORE TX 73160-1225 |
| 22806269 | + | R.L. POLK & CO., 26533 EVERGREEN ROAD, SOUTHFIELD, MI 48076-4249 |
| 22806270 | + | R.L. ROBERTS CONTRACTORS LLC, 3410 WOODHAVEN DRIVE, MIDLAND TX 79707-4535 |
| 22806271 | + | R.T.A.J.R ENTERPRISE L.L.C, 1427 N.E 15TH ST, OKLAHOMA CITY, OK 73117-2024 |
| 22806272 | + | R77 CO., 470 OLDE WORTHINGTON RD STE 200, WESTERVILLE, OH 43082-9127 |
| 22806273 | + | RAAD KARAKY, DBA JORDAN BROS TRANSPORTATION, 9919 RICHMOND AVE APT 730, HOUSTON TX 77042-4527 |
| 22806274 | + | RAAM BODY SHOP & AUTO SALES LLC, 15600 MARSHA ST BUILDING 11, AUSTIN TX 78728-3943 |
| 22806275 | + | RABA CARGO INC, 544 PAGE ST APT 4B, SAN JOSE, CA 95126-3341 |
| 22806276 | + | RACE 2 COLOR, 502 S. COCKRELL HILL RD, DALLAS TX 75211-4605 |
| 22806277 | + | RACHA LOGISTICS INC, 2256 E 2ND ST, BROOKLYN, NY 11223-5262 |
| 22806278 | | RACHEAL STRIBLING, 1515 BERRY TRAIL No.1206, DALLAS TX 75248 |
| 22806279 | + | RACHEL ALEXES ALBERTO - GOMEZ, 8126 OWENSMOUTH AVE APT 9, CANOGA PARK, CA 91304-4061 |
| 22806280 | + | RACHEL ANN RAY, 29661 TULIPWOOD ST, MENIFEE, CA 92584-5219 |
| 22806281 | + | RACHEL E CASTILLO, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22806282 | + | RACHEL ELIZABETH FLOWERS, 16751 VILLAGE LN UNIT C, FONTANA, CA 92336-2548 |
| 22806283 | + | RACHEL INEZ BUSTOS, 1541 WILLOWCREEK LOOP, SAN JACINTO, CA 92583-5064 |
| 22806285 | + | RACHEL TYLER, 3708 TIOGA ST, DALLAS TX 75241-6013 |
| 22806287 | + | RACHEL'S CHALLENGE, 2205 S.E. 4TH ST., GRAND PRAIRE TX 75051-4985 |
| 22806288 | + | RACINE, LUIS, 17251 IVY AVENUE, FONTANA, CA 92335-9012 |
| 22806289 | + | RACQUEL LEWIS, 2601 EZEKIEL WAY, PLANO TX 75074-8416 |
| 22806290 | + | RADAMES PEA SORIANO, 564 KICKSBURG, ODESSA TX 79766-9272 |

District/off: 0539-3                               User: admin                                    Page 313 of 488
Date Rcvd: Oct 17, 2025                            Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22806291 | + | RADIAL TIRE WHOLESALE, PO BOX 980038, WEST SACRAMENTO, CA 95798-0038 |
| 22806292 | + | RADIAN MEDIA LLC, 1105 SCARLET CT, COLLEYVILLE TX 76034-4107 |
| 22806294 | + | RADIATOR SHOP SUPPLY CO. INC, THE RADIATOR SHOP SUPPLY COMPANY, 3005 SHAMROCK AVENUE, FORT WORTH TX 76107-1380 |
| 22806295 | + | RADINE CORP., STAR COLLISION CENTER, 7100 RESEDA BLVD, RESEDA, CA 91335-4210 |
| 22806296 | + | RADIO MICHOACANA LLC, 150 W. PARKER, SUITE 110, HOUSTON TX 77076-2934 |
| 22806297 | + | RADIO UNITED LLC, 1201 N. JACKSON RD, No.900, MCALLEN TX 78501-5760 |
| 22806299 | + | RADU SURU, GREY TIGER INC DBA RPM EXPRESS, 202 CHRISTINA DRIVE, SUITE 202, EAST DUNDEE, IL 60118-3547 |
| 22806300 | + | RADUAN, SINTHIA L, 4121 CRIBBING TRL, AUBREY TX 76227-4907 |
| 22806301 | + | RAELENE LOPEZ VILLALOBOS, 2037 N PICO AVE, SAN BERNARDINO, CA 92411-1344 |
| 22806302 | + | RAELLEN WILLIAMS, SLEEK CARS LLC, 1320 FOREST WAY, WENTZVILLE, MO 63385-2636 |
| 22806303 | + | RAENA LEE MOUNZ, 3948 MAHOGANY ST, SACRAMENTO, CA 95838-3908 |
| 22806305 | + | RAFA AUTO REPAIR LLC, 9797 SOUTH ORANGE BLOSSOM TRAIL, SUITE 12, ORLANDO, FL 32837-8982 |
| 22806306 | + | RAFAEL A DELEON, DBA LOS AMIGOS AUTO REPAIR, 3219 AVONDALE AVE, KNOXVILLE, TN 37917-2470 |
| 22806307 | + | RAFAEL A. GONZALEZ RODRIGUEZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22806308 | + | RAFAEL A. ROJAS, 7023 QUIG DR. No.612, SAN ANTONIO TX 78223-3753 |
| 22806309 | + | RAFAEL ADALBERTO CABEZAS AGUILAR, 3022 S. HOBART BLVD, LOS ANGELES, CA 90018-3544 |
| 22806310 | + | RAFAEL ALBARRAN, 110 AUSTIN ST., GARLAND TX 75040-6404 |
| 22806311 | + | RAFAEL ALBERTO PRADO, 13487 PRADO LN, SANTA ROSA TX 78593-2284 |
| 22806312 | | RAFAEL ALEXANDER GARCIA RIVAS, TOP NOTCH CUSTOMS, 45025 YUCCA AVE, LANCASTER, CA 93534 |
| 22806313 | + | RAFAEL ALMANZA, 3208 S CO RD 1220 No.A, MIDLAND TX 79706-3469 |
| 22806314 | + | RAFAEL ANGEL COLON, J&I AUTOMOTIVE, 8774 ALMEDA GENOA RD, HOUSTON TX 77075-2231 |
| 22806315 | + | RAFAEL ANGEL-JUAREZ, 25060 NEWHALL AVE APT D, SANTA CLARITA, CA 91321-5201 |
| 22806316 | + | RAFAEL ANTONIO MARADIAGA, 1723 JAMES M WOOD BLVD No.405, LOS ANGELES, CA 90015-1015 |
| 22806317 | + | RAFAEL BANDA CUEVAS, 11126 BRADFORD WAY DR, HOUSTON TX 77075-2423 |
| 22806318 | + | RAFAEL BARBOZA, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22806319 | + | RAFAEL BARRON-LARA, 113 OAK GRAVE CIR, DALE TX 78616-2496 |
| 22806320 | + | RAFAEL BRITO-LEYVA, 32351 BRYANT ST., WILDOMAR, CA 92595-9380 |
| 22806321 | + | RAFAEL CANALES-MOSQUEDA, 9820 VICTORIA AVE APT F, SOUTH GATE, CA 90280-4339 |
| 22806322 | + | RAFAEL CERDA, 10423 FIRMONA AVE, INGLEWOOD, CA 90304-1828 |
| 22806323 | + | RAFAEL CRUZ, 500 W CROSSTIMBERS ST APT 80, HOUSTON TX 77018-5527 |
| 22806324 | | RAFAEL CRUZ PROENZA, 20093 SPRINGFIELD LANE, PORTER TX 77365 |
| 22806325 | + | RAFAEL CURCO ORTEGA, 3903 MASON RD APT 910, KATY TX 77450-7704 |
| 22806328 | + | RAFAEL FIGUEREDO, 8921 CAMPUS PARK CT, BAKERSFIELD, CA 93311-1435 |
| 22806329 | + | RAFAEL FIGUEROA, 408 N ADLENA DR, FULLERTON, CA 92833-2606 |
| 22806330 | + | RAFAEL FLORES, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22806331 | + | RAFAEL FLORES., 1710 GRAND AVE, SAN LEANDRO, CA 94577-5305 |
| 22806332 | | RAFAEL FORTUNA GARCIA, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22806333 | + | RAFAEL FUENTES-GARCIA, 913 N ACACIA AVE, COMPTON, CA 90220-2238 |
| 22806334 | + | RAFAEL GALVAN-DOMINGUEZ, 4354 POINT BLVD APT 203A, GARLAND TX 75043-7463 |
| 22806335 | + | RAFAEL GARZA, 7314 ROCK HOLLOW, SAN ANTONIO TX 78250-5216 |
| 22806336 | + | RAFAEL GAYTAN RAMIREZ, 1762 HOLCOMB RD, DALLAS TX 75217-2164 |
| 22806337 | + | RAFAEL GIL-VIVAS, 11140 CYPRESS AVE, RIVERSIDE, CA 92505-2311 |
| 22806338 | + | RAFAEL GOMEZ ORTEGA, 3648 CLARK AVE, EL MONTE, CA 91731-2703 |
| 22806339 | + | RAFAEL GONZALEZ, 601 GREENWAY ST, BELTON TX 76513-2931 |
| 22806340 | + | RAFAEL GONZALEZ JR, 11200 PERRIN BEINTEL RD, APT No. 301, SAN ANTONIO TX 78217-2584 |
| 22806341 | + | RAFAEL GRAVE-COY, 24050 SILVA AVE APT 19, HAYWARD, CA 94544-1539 |
| 22806342 | + | RAFAEL GUERRA, 630 SOUTHGATE LN, DALLAS TX 75217-4169 |
| 22806343 | + | RAFAEL GUERRERO, 6730 GULF FRWY, HOUSTON TX 77087-2518 |
| 22806344 | + | RAFAEL HERNANDEZ GUTIERREZ, 799 ADA ST, CHULA VISTA, CA 91911-2603 |
| 22806345 | + | RAFAEL HERNANDEZ-RAMIREZ, 4162 TRAIL DE PARIS, NEW BRAUNFELS TX 78132-0303 |
| 22806346 | + | RAFAEL HUMBERTO SALGADO VILLATORO, 920 S.ROBERTS ST APT 2, ANAHEIM, CA 92802-1570 |
| 22806347 | + | RAFAEL JAVIER GOMEZ, 1153 E MARTIN LUTHER KING JR, LOS ANGELES, CA 90011-2109 |
| 22806348 | + | RAFAEL LULE-AMEZQUITA, 1229 N LITRON ST, ROCKPORT TX 78382-5227 |
| 22806349 | + | RAFAEL MARTINEZ, MTZ AUTO MECHANIC LLC, 800 N FRAZIER ST, CONROE TX 77301-2305 |
| 22806350 | + | RAFAEL MORENO, 13332 ALANWOOD RD., LA PUENTE, CA 91746-2432 |
| 22806351 | 0 | RAFAEL O LOPEZ-ULUAN, 10930 AMERY AVE, SOUTH GATE, CA 90280-7606 |
| 22806352 | + | RAFAEL O MATOS, 14328 CENTREPORT LANDING CIR, FORT WORTH TX 76155-2993 |
| 22806353 | + | RAFAEL PALACIOS-HERNANDEZ, 414 1/2 CHICAGO ST, LOS ANGELES, CA 90033-4312 |
| 22806354 | + | RAFAEL PINTO CHAIREZ, 10420 IMPERIAL HWY No.C, NORWALK, CA 90650-2122 |
| 22806355 | + | RAFAEL PRIMERA, 8627 HUFSMITH RD No.534, TOMBALL TX 77375-2615 |
| 22806356 | + | RAFAEL RAFI ZILBER, 21901 BURBANK BLVD. UNITNo.211, WOODLAND HILLS, CA 91367-6454 |
| 22806357 | + | RAFAEL RAMIREZ, 2225 PALCER CREEK CT, LAS VEGAS, NV 89156-6192 |

District/off: 0539-3                                 User: admin                                          Page 314 of 488
Date Rcvd: Oct 17, 2025                         Form ID: pdf017                              Total Noticed: 25410

| | | |
|---|---|---|
| 22806358 | + | RAFAEL RICARDO MEDINA SIGLER, 2318 W LA VERNE AVE, SANTA ANA, CA 92704-3512 |
| 22806359 | + | RAFAEL RIVERA MATEO, 6236 ONYX DR S, NORTH RICHLAND HILLS TX 76180-1552 |
| 22806361 | + | RAFAEL RODRIGUEZ RODRIGUEZ, 13190 BROMONT AVE, SYLMAR, CA 91342-4547 |
| 22806363 | + | RAFAEL ROJAS-LUGO, 6115 JACK FINNEY BLVD, APT K7, GREENVILLE TX 75402-6961 |
| 22806362 | + | RAFAEL ROJAS., 2714 ANNA MAE DR., SAN ANTONIO TX 78222-1230 |
| 22806364 | + | RAFAEL SANCHEZ CIELMA, 3019 CREEK ARBOR CIR, HOUSTON TX 77084-7172 |
| 22806365 | + | RAFAEL SARAGOZA PENA, 11402 MARSHALL ST, MANOR TX 78653-4965 |
| 22806366 | + | RAFAEL SOLIS, 10719 PADON RD, NEEDVILLE TX 77461-8953 |
| 22806367 | + | RAFAEL SUAREZ-RODRIGUEZ, 29735 TEMPLE ST, MAGNOLIA TX 77354-2998 |
| 22806368 | + | RAFAEL TRINI CALDERON, 717 DAISY AVE, LONG BEACH, CA 90813-4011 |
| 22806369 | | RAFAEL URIBE, 149 5TH BERAND AVE, AZUSA, CA 91702 |
| 22806370 | | RAFAEL VAZQUEZ VAZQUEZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22806371 | + | RAFAEL VILLAREAL, 3301 LEOPOLD WAY, APT 212, MADISON, WI 53713-3566 |
| 22806372 | + | RAFAEL VILLARREAL, 21022 KENNA COVE LN, SPRING TX 77379-8478 |
| 22806376 | + | RAFAEL'S AUTO BODY INC, 2602 S HARBOR BLVD, SANTA ANA, CA 92704-5802 |
| 22806373 | + | RAFAELA GARCIA, 305 W MILL ST, SANTA MARIA, CA 93458-4329 |
| 22806374 | + | RAFAELA WILLIAMSON, 1923 MICHIGAN AVE, DALLAS TX 75216-1909 |
| 22806375 | | RAFAELGARCIA, F & R AUTO REPAIR LLC, 1233 G STREET, SHAFTER, CA 93263 |
| 22806377 | + | RAFIULLAH SAFI, 3804 MADISON AVENUE, NORTH HIGHLANDS, CA 95660-5052 |
| 22806378 | + | RAGAN PEST MANAGEMENT INC, ABSOLUTE PEST MANAGEMENT, 5425 INDUSTRIAL WAY DR, BUDA TX 78610-9739 |
| 22806380 | + | RAHEIL KHAN, APEX AUTO GLASS, 15327 GREENFORD GLEN DR, CYPRESS TX 77429-6677 |
| 22806381 | + | RAHIMI FARZAD, 9221 PAGEWOOD LN No.75, HOUSTON TX 77063-5333 |
| 22806382 | + | RAHUL R PRASAD, 3910 MARTIN LUTHER KING JR BLVD, SACRAMENTO, CA 95820-2723 |
| 22806383 | #+ | RAIDEL ORTEGA, 7454 TETELA DR, HOUSTON TX 77083-3609 |
| 22806384 | + | RAILEEN CHRISTINE VENTRESCA, 891 W H ST, COLTON, CA 92324-2010 |
| 22806385 | + | RAIMUNDO GONZALEZ, 9801 MEADOW GLEN LN, APT 27, HOUSTON TX 77042-4407 |
| 22806386 | + | RAINA PETTIGREW, 4114 LA SALLE AVE, LOS ANGELES, CA 90062-1717 |
| 22806387 | + | RAINA RENEE LOPEZ RONQUILLO, 1282 W 25TH ST, SAN BERNARDINO, CA 92405-3024 |
| 22806388 | + | RAINMAKER CONSULTANTS, LLC, 3500 LENOX RD, STE 500, ATLANTA, GA 30326-4235 |
| 22806389 | + | RAINY FARIAS, 6551 MCKINNEY RCH PKWY APT 7202, MC KINNEY TX 75070-4638 |
| 22806390 | + | RAISING 5 KINGS, LLC, 317 NORTH MADISON, MADISONVILLE TX 77864-1511 |
| 22806391 | + | RAIZA M JIMENEZ GUTIERREZ, 920 GROSS RD, MESQUITE TX 75149-8126 |
| 22806392 | + | RAJ XPRESS INC, 2900 ANDRE LANE, APT 138, TURLOCK, CA 95382-1054 |
| 22806394 | + | RAJNEEL CLEAR BRA, 7613 FEATHER CT, ANTELOPE, CA 95843-2444 |
| 22806395 | + | RALLY AUTO GROUP INC., 39012 CARRIAGE WAY, PALMDALE, CA 93551-3707 |
| 22806396 | + | RALLY CREDIT UNION, 2442 W. WHEELER, ARANSAS PASS TX 78336-4928 |
| 22806397 | + | RALPH ANTHONY MARTEL, 8110 MARILYN ST, SAN BERNARDINO, CA 92410-5138 |
| 22806398 | + | RALPH C BEEMAN, BEEMAN HAULING, LLC DBA ADAM'S TOWING, 133 CLYDE STREET, LEXINGTON, KY 40508-2003 |
| 22806399 | + | RALPH GONZALEZ, 4450 S FREEWAY, FORT WORTH TX 76115-2619 |
| 22806400 | + | RALPH GONZALEZ MALDONADO, 13835 US 287, FORT WORTH TX 76179-9149 |
| 22806401 | + | RALPH L. PRICE, 14901 LILLJA, HOUSTON TX 77060-5209 |
| 22806402 | + | RALPH REYES, 1889 BANDON WAY, SACRAMENTO, CA 95833-2685 |
| 22806403 | + | RALPH SELLERS MOTORS COMPANY LLC, DBA RALPH SELLERS CHRYSLER DODGE JEEP, PO BOX 1208, GONZALES, LA 70707-1208 |
| 22806404 | + | RAM COUNTRY OF FORT STOCKTON, LLC, 2603 W DICKINSON BLVD, FORT STOCKTON TX 79735-4111 |
| 22806405 | + | RAM LOGISTICS & TRANSPORTATION, 906 COLONY RIDGE CT, IRVING TX 75061-6100 |
| 22806406 | + | RAM MANAGEMENT SERVICES, AGGIELAND AUTOMOTIVE, 107 BRENTWOOD, COLLEGE STATION TX 77840-4604 |
| 22806407 | + | RAMAX INC, 100 BURLINGTON CIR APT 310, WHEELING, IL 60090-4107 |
| 22806408 | + | RAMBLAS AUTO REPAIR LL, 209 N 9TH ST, CORSICANA TX 75110-4646 |
| 22806409 | + | RAMBO NEANG, 14424 VALERIO STREET, VAN NUYS, CA 91405-2316 |
| 22806412 | + | RAMI MICHAIL, HITECH AUTO COLLISON&REPAIR INC, 1163 E. PACIFIC COAST HIGHWAY, LONG BEACH, CA 90806-5101 |
| 22806413 | + | RAMIL GIZETDINOV, ORDOTRANSPORT LLC, 1747 OLENTANGY RIVER RD No.1201, COLUMBUS, OH 43212-1453 |
| 22806414 | + | RAMIREZ AREVALO ARTURO, 2419 SCHLEY AVE, SAN ANTONIO TX 78210-5635 |
| 22806415 | + | RAMIREZ AUTO GLASS, 2703 COMMERCIAL, SAN ANTONIO TX 78221-2002 |
| 22806416 | + | RAMIREZ AUTO REPAIR AND BODY SHOP LLC, 1443 S FITZHUGH AVE, DALLAS TX 75223-3231 |
| 22806417 | + | RAMIREZ BOYLE, SANDRA, 3510 HEARTLAND KEY LANE, KATY TX 77494-1408 |
| 22806418 | + | RAMIREZ CEDENO, CRUCIMAR A, 13184 ENCLAVE PARKWAY, PROVIDENCE VILLAGE TX 76227-5387 |
| 22806419 | + | RAMIREZ CHACON, VIVIANA, 13882 TUSTIN EAST DRIVE, APT 99, TUSTIN, CA 92780-5302 |
| 22806420 | + | RAMIREZ HEDMAN, FEDERICO R, 8319 MONTERRA RANCH DRIVE, APT 2314, FORT WORTH TX 76177-8567 |
| 22806421 | + | RAMIREZ MARTINEZ, VERONICA, 5700 BROADWAY AVE, HALTOM CITY TX 76117-3303 |
| 22806422 | + | RAMIREZ MELENDREZ, CLAUDIA L, 4224 NORTH MCCOLL ROAD No.5105, MCALLEN TX 78504-4487 |
| 22806423 | + | RAMIREZ MENDEZ, BRISA N, 1441 EAST GERMANN ROAD, APT 1164, CHANDLER, AZ 85286-1790 |

District/off: 0539-3                                   User: admin                                   Page 315 of 488
Date Rcvd: Oct 17, 2025                          Form ID: pdf017                          Total Noticed: 25410

22806424    +  RAMIREZ OSORNO, JESSICA, 2663 PINK MUHLY DRIVE, MANTECA, CA 95337-7241
22806425    +  RAMIREZ QUALITY SERVICES, 1526 E GOSHEN AVE, VISALIA, CA 93292-6646
22806426    +  RAMIREZ QUINTANA, OMAR, 4630 WEST ALTA VISTA ROAD, PHOENIX, AZ 85339-1930
22806427    +  RAMIREZ RAMIREZ, ALEJANDRA, 7545 EAST NORTHWEST HIGHWAY, APT 338, DALLAS TX 75238-4240
22806428    +  RAMIREZ ROSAS, ROGELIO T, 2069 WEST SAN BERNARDINO AVENU, APT 1085, COLTON, CA 92324-7430
22806429    +  RAMIREZ, ALBERT, 158 MARGARET AVE, DALLAS TX 75207-4069
22806430    +  RAMIREZ, ALEJANDRO, 9392 WELDON DRIVE, GARDEN GROVE, CA 92841-5117
22806431    +  RAMIREZ, ALFREDO, 5247 COSBY STREET, HOUSTON TX 77021-3740
22806432    +  RAMIREZ, ANGEL JR., 3723 WEST GRANT STREET, PHOENIX, AZ 85009-5427
22806433    +  RAMIREZ, CARLA, 304 RED BUD LN, WILMER TX 75172-1520
22806434    +  RAMIREZ, CLAUDIA YVONNE, 1920 CARL ROAD, APT 229, IRVING TX 75061-2920
22806435    +  RAMIREZ, DAVID, 3502 CHAFFIN STREET, HOUSTON TX 77087-4310
22806436    +  RAMIREZ, DON, 346 NO AZUSA AVE, AZUSA, CA 91702-3439
22806437    +  RAMIREZ, EDUARDO, 3704 FALCON DRIVE, FOREST HILL TX 76119-7227
22806438    +  RAMIREZ, ENRIQUE, 1100 NORTH PRIEST DRIVE, APT 1054, CHANDLER, AZ 85226-1009
22806439    +  RAMIREZ, GUILLERMO, 1300 SARATOGA AVENUE, UNIT No.200, VENTURA, CA 93003-6476
22806441    +  RAMIREZ, JOHANA, 7111 NORTH 75TH AVENUE, APT 1141, GLENDALE, AZ 85303-2522
22806442    +  RAMIREZ, JOSHUA, 10911 IVY PARK, HOUSTON TX 77075-4761
22806443    +  RAMIREZ, RICARDO E, 1066 EAST 8TH STREET, UPLAND, CA 91786-6879
22806444       RAMIREZ, ZAHAYRA Y, 4955 FARM TO MARKET 879, PALMER TX 75152
22806445    +  RAMIRO ABAD ROMERO, 10539 OAK GATE LN, DALLAS TX 75217-3236
22806446    +  RAMIRO BENITEZ JAIMES, 82 E. RAMONA ST., VENTURA, CA 93001-4933
22806447    +  RAMIRO CARRILLO ZAVALA, 14927 MANSEL AVE, LAWNDALE, CA 90260-1409
22806448    +  RAMIRO CERVANTES, 8550 SPRING VALLEY RD, APT 213, DALLAS TX 75240-4121
22806450    +  RAMIRO DIAZ, DBA H2O BACKFLOW & METER SERVICES, 5225- NORTHINGTON ST, HOUSTON TX 77039-6215
22806451    +  RAMIRO ESPINOZA-CRUZ, 4181 SILVER DOME RD LOT 101, DENTON TX 76208-3269
22806452    +  RAMIRO FERNANDEZ, 11814 S FIGUEROA, LOS ANGELES, CA 90061-1412
22806453    +  RAMIRO GARCIA, 3100 N.W 27TH, FORT WORTH TX 76106-4907
22806455    +  RAMIRO GARCIA., 5412 STONE MEADOW LN, FORT WORTH TX 76179-4285
22806456    +  RAMIRO GARCIA.., 2513 VALLEY FORGE AVE, TEMPLE TX 76504-2217
22806457    +  RAMIRO GOMEZ TRUJILLO, 10813 CONDON AVE, INGLEWOOD, CA 90304-2235
22806458    +  RAMIRO IBARRA-COCOLAN, 10025 ALONDRA BLVD APT 102, BELLFLOWER, CA 90706-3949
22806459    +  RAMIRO JIMENEZ-MARTINEZ, 15960 DOUBLEGROVE ST, LA PUENTE, CA 91744-1213
22806460    +  RAMIRO LEON BRAVO JRR, 300 HUNTINGTON ST, SAN FERNANDO, CA 91340-2618
22806461    +  RAMIRO LOZANO, SAN ANTONIO STREET TEAM, 922 MT. SEVOLOD DR, SAN ANTONIO TX 78213-1730
22806462    +  RAMIRO LUIS MENDOZA, 25408 BARBARA ST APT A, ARVIN, CA 93203-9791
22806463    +  RAMIRO MARTINEZ, MASTER TRANSPORT, 5403 RIVERGATE DR, SPRING TX 77373-7134
22806465    +  RAMIRO PINA, 6614 AVE F., HOUSTON TX 77011-3539
22806466    +  RAMIRO RAMIREZ, 8301 BEECHNUT, HOUSTON TX 77036-6834
22806467    +  RAMIRO REGINO, 2732 CERALVO STREET, SAN ANTONIO TX 78237-4235
22806468    +  RAMIRO ROCHA SEGURA, 2875 VILLA CREEK APT 214, DALLAS TX 75234-7443
22806469    +  RAMIRO ROMERO-LOPEZ, 13311 MACLAY ST APT 7, SAN FERNANDO, CA 91340-1365
22806470    +  RAMIRO TOSCANO, 2010 E. 126TH ST, COMPTON, CA 90222-1208
22806471    +  RAMIRO VELAZQUEZ, ALLIANCE COLLISION REPAIR LLC, 112 SCOTT PL, HOBBS, NM 88242-8031
22806472    +  RAMIRO VELAZQUEZ JR, SOCAL CAR HAULERS LLC, 8751 GENTLEWIND DR, CORONA, CA 92883-4970
22806473    +  RAMON ABELARDO GARCIA BAIDE, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404
22806474    +  RAMON ANDRES ROSALES MATUTE, 9033 TALTON ST, HOUSTON TX 77078-3840
22806475    +  RAMON ANTIONE JOHNSON, 2750 PIXIE DR, STOCKTON, CA 95203-1138
22806476    +  RAMON ANTONIO REYES MELENDEZ, 12831 SAN FERNANDO RD APT 216, SYLMAR, CA 91342-7819
22806477    +  RAMON ARISTIDES ALMENDAREZ, ANTHONY FENCE, 2626 VIKRAM DR, HOUSTON TX 77038-1490
22806478    +  RAMON ARVIZU, 301 N ALEXANDER ST, BELTON TX 76513-2963
22806479    +  RAMON BOJORQUEZ-AGUILAR, 827 GAVIOTA AVENUE, APTNo.203, LONG BEACH, CA 90813-6327
22806480    +  RAMON BRITO FLORES, 562 SUMMIT RIDGE DRIVE, DUNCANVILLE TX 75116-2430
22806481    +  RAMON CHEVEZ, 4730 FIRESTONE BLVD, SOUTHGATE, CA 90280-3404
22806482    +  RAMON ERNESTO CABALLERO ANARIBA, 5219 NORTH FWY, HOUSTON TX 77022-1730
22806483    +  RAMON FRANCISCO GUTIERREZ -SERRANO, 4235 E ROSECRANS AVE, COMPTON, CA 90221-1941
22806484    +  RAMON GALINDO, 2135 W BALL RD, APT D, ANAHEIM, CA 92804-5400
22806485    +  RAMON GONZALEZ SANCHEZ, 1452 N. WILMINGTON BLVD., WILMINGTON, CA 90744-1912
22806486    +  RAMON GUERRERO JR, 246 CEBOLLA LN, MESQUITE, NM 88072
22806488    +  RAMON HERNANDEZ, 4252 MAPLE AVE, DALLAS TX 75219-2403
22806489    +  RAMON LANDEROS MENDOZA, 14155 FOOTHILL BLVD APT 111, LOS ANGELES, CA 91342-7547
22806490    +  RAMON LOPEZ-GARCIA, 1463 N JIM MILLER RD, DALLAS TX 75217-1335
22806492    +  RAMON MARIA RODRIGUEZ-JIMENEZ, 12441 OLD RIVER SCHOOL RD APT 203, DOWNEY, CA 90242-3331

| | | |
|---|---|---|
| 22806493 | + | RAMON MENDEZ, 1400 SULLIVAN DRIVE, DALLAS TX 75215-1148 |
| 22806494 | + | RAMON MENDOZA, 14155 FOOTHILL, APT 111, SYLMAR, CA 91342-7547 |
| 22806495 | | RAMON MORFIN JR, 2156 ROYAL OAKS DR, DUARTE, CA 91010 |
| 22806496 | + | RAMON PARRA JR, 1051 N STONE ST, LOS ANGELES, CA 90063-2617 |
| 22806498 | + | RAMON RAUL GUILLEN, DBA THE PUNISHER HANDYMAN, 4729 LARCADE DR, CORPUS CHRISTI TX 78415-1709 |
| 22806499 | + | RAMON REYES JR, DFW STREET TEAM, 2117 AGGIE DR, GRAND PRAIRIE TX 75051-4222 |
| 22806500 | + | RAMON RIOS LOZADA, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22806501 | + | RAMON ROJAS FERNANDEZ, 3002 S COUNTY RD 1218, MIDLAND TX 79706-3409 |
| 22806502 | + | RAMON ROMERO GUTIERREZ, 3338 FREMONT ST, LAS VEGAS, NV 89104-2210 |
| 22806503 | + | RAMON ROOFING INC., 3027 RAMONA DR, FORT WORTH TX 76116-4025 |
| 22806504 | + | RAMON SANCHEZ, 807 COOLIDGE, CHANNELVIEW TX 77530-4605 |
| 22806505 | + | RAMON SANCHEZ-CHAVEZ, 268 E 56TH ST APT B, LONG BEACH, CA 90805-4602 |
| 22806506 | + | RAMON SERRANO, 3984 PRINCETON ST, LOS ANGELES, CA 90023-1944 |
| 22806507 | + | RAMON SILVERIO RIPOLL, 910 PLEASANT GROVE BOULEVARD, ROSEVILLE, CA 95678-6193 |
| 22806508 | + | RAMON TORRES JR., 1110 OLIVE AVE, LONG BEACH, CA 90813-3538 |
| 22806509 | | RAMON VILLARREAL PENA, 2700 N AW GRIMES BLVD APT. 321, ROUND ROCK TX 78665 |
| 22806510 | + | RAMON VILLARREAL PENA., MOTORCARS AUTO TRANSPORT, 14115 GERTH RANCH, SAN ANTONIO TX 78254-4102 |
| 22806511 | + | RAMON ZERQUERA VAZQUEZ, 9302 FOREST LN, APT 209, DALLAS TX 75243-4223 |
| 22806512 | + | RAMONA ARLENE VEGA, 2621 ANNAPOLIS CIR, SAN BERNARDINO, CA 92408-4132 |
| 22806513 | + | RAMONA BRISTO, 1512 CAMPANULA CT, PFLUGERVILLE TX 78660-8945 |
| 22806514 | | RAMONA GUZMAN DILLON, CAMARILLO, CA 93010 |
| 22806515 | + | RAMONES CARBALLO, GABRIELA S, 160 EAST VISTA RIDGE MALL DR, No.1521, LEWISVILLE TX 75067-3782 |
| 22806516 | + | RAMOS ALTUVE, ARIANNE, 460 BASTROP HIGHWAY, APT 1222, AUSTIN TX 78741-4336 |
| 22806517 | + | RAMOS CABALLERO, PATRICIA, 2871 EMORY LOOP, LAREDO TX 78043-9722 |
| 22806518 | + | RAMOS CASTILLO, FERNANDO G, 40422 LOCKHART LANE, HEMET, CA 92544-7343 |
| 22806519 | + | RAMOS CINTRON, BRIAN, 3617 CANDLEKNOLL CIRCLE, SAN ANTONIO TX 78244-1979 |
| 22806520 | + | RAMOS GONZALEZ, ROSNERYS I, 3502 ROCKY LANE ROAD, ODESSA TX 79762-5047 |
| 22806521 | + | RAMOS HERNANDEZ, PHILLIP, 4402 WATER OAK DRIVE, KILLEEN TX 76542-4553 |
| 22806522 | + | RAMOS PASCUAL, VALERY A, 217 EAST 16TH STREET, SAN BERNARDINO, CA 92404-5011 |
| 22806523 | + | RAMOS TOWING LLC, PO BOX 472, RIVERSIDE, CA 92502-0472 |
| 22806524 | + | RAMOS, ALEXIS, 3908 CREECH STREET, HALTOM CITY TX 76111-6707 |
| 22806525 | + | RAMOS, CARLOS H, 1322 ROGERS LANE, SAN BERNARDINO, CA 92404-6133 |
| 22806526 | + | RAMOS, NOEL, 2828 SILVER SPRINGS COURT, YORKVILLE, IL 60560-6001 |
| 22806527 | + | RAMOS, RAUL, 238 EAST LANZIT AVENUE, LOS ANGELES, CA 90061-2408 |
| 22806528 | + | RAMOS, ROSA IMELDA, 7221 WEST ERIC STREET, ODESSA TX 79766-1297 |
| 22806529 | + | RAMPOWER TRUCKING, TAD OSKEY, 53245 AVENIDA MARTINEZ, LAQUINTA, CA 92253-5428 |
| 22806530 | + | RAMS TOWING DFW LLC, 217 BLAIR LN, ARLINGTON TX 76014-3114 |
| 22806531 | + | RAMSES ARTURO RAYGOZA-RODRIGUEZ, 12306 HORLEY AVE, DOWNEY, CA 90242-3412 |
| 22806532 | + | RAMSES MARIN, 340 SOUTH LA FAYETTE PARK PLACE No.126, LOS ANGELES, CA 90057-1678 |
| 22806533 | + | RAMSEY MANDRELL CARTER, LEAD DOGG LOGISTICS LLC, 11148 PINK CORAL DR, EL PASO TX 79936-3004 |
| 22806534 | + | RAMZ AUTO REPAIR LLC, 3999 WASHINGTON BLVD, OGDEN, UT 84403-1825 |
| 22806535 | + | RANA OMAR MILBES, M/R CREDIT SOLUTION, 615 W ARROW HWY, GLENDORA, CA 91740-5411 |
| 22806536 | + | RANCEL CEDENO RODRIGUEZ, 1400 GARDINA ST APT 914, BALCONES HEIGHTS TX 78201-3367 |
| 22806538 | + | RANDALL CURTIS MAYS, 1108 ANGEL FIRE LANE, ARLINGTON TX 76001-7897 |
| 22806539 | + | RANDOLPH GANT DOTSON, 17874 MARYGOLD AVE APT 19, BLOOMINGTON, CA 92316-1926 |
| 22806540 | + | RANDY ADAN CUTINO, 5909 FONDREN APT 402, HOUSTON TX 77036-2900 |
| 22806541 | + | RANDY AGUILAR-JIMENEZ, 1111 BROADWALLE ST, APT D, MARBLE FALLS TX 78654-5553 |
| 22806542 | + | RANDY JEMINEZ, SALTLIGHT LOGISTICS LLC, 541 W SIXTH ST, LANCASTER TX 75146-2351 |
| 22806543 | + | RANDY MARTIN GUERRERO, 1712 CALLE TURQUESA, THOUSAND OAKS, CA 91320-2639 |
| 22806544 | + | RANDY MENDOZA MIRANDA, 14405 RIO BONITO RD APT 353, HOUSTON TX 77083-1555 |
| 22806545 | + | RANDY ORTIZ, 9007 W CANDANCE, ODESSA TX 79764-8943 |
| 22806546 | + | RANDY SAUL HERNANDEZ ALVARADO, 8759 TOBIAS AVE APT 27, PANORAMA CITY, CA 91402-2328 |
| 22806548 | + | RANDY ULISES AGUIRRE, 12032 FERRIS RD APT N, EL MONTE, CA 91732-2836 |
| 22806549 | + | RANDY W. SEYLER, ODORS BE GONE, 1012 CHOKE CHERRY LN, CROWLEY TX 76036-3910 |
| 22806550 | + | RANERO PRODUCTIONS, INC., 25818 MARSHBROOK LN, SPRING TX 77389-2106 |
| 22806551 | + | RANFERI LUVIANO VILLEGAS, 245 RENNE DR, ROCKWALL TX 75032-6171 |
| 22806552 | + | RANFERI PADILLA, 1101 N O'CONNOR RD, No.213, IRVING TX 75061-4676 |
| 22806553 | + | RANGE INC., DBA ROADMAX, 1014 MOSSKAG CT, NORTH LAS VEGAS, NV 89032-7696 |
| 22806554 | | RANGEL VIELMA, SCHLEIDER, 10500 S I-35 FRONTAGE ROAD, AUSTIN TX 78748 |
| 22806555 | | RANGEL, JACQUELINE, 655 N WARNER AVENUE, No. 147, HUNTINGTON BEACH, CA 92647 |
| 22806556 | + | RANGEL, JUAN A, 12245 GARZOLI AVENUE, MCFARLAND, CA 93250-9647 |
| 22806557 | + | RANGEL, PETRA C, 12245 GARZOLI AVENUE, MCFARLAND, CA 93250-9647 |
| 22806558 | + | RANGER AUTO TRANSPORT, PO BOX 1497, BLANCO TX 78606-1497 |

22806559     +  RANKIN COUNTY TOWING SERVICE INC., 125 OLD HWY 80 WEST, BRANDON, MS 39042-3012
22806560    #+  RANKIN TOWING LLC, RANKIG TOWING LLC, 120 E LOGARTO CIR APT D114, TAMPA, FL 33612-5254
22806561     +  RANO FATULOVA, DBA FTT LLC, 3571 S CEYLON WAY, AURORA, CO 80013-5420
22806562     +  RANTANESHA TENAL TATE, 5119 AVALON BLVD UNIT 300, LOS ANGELES, CA 90011-5972
22806563     +  RAO, AMITA, 3410 SANTA CATALINA COURT, KATY TX 77450-5998
22806564     +  RAPHAEL T. GUILLORY JR., DBA EXCEL AUTO TRANSPORT, P.O. BOX 200592, AUSTIN TX 78720-0592
22806565     +  RAPID RECON INC., PO BOX 737731, DALLAS TX 75373-7731
22806566     +  RAPID RECOVERY, 4800 NE 28TH ST, HALTOM CITY TX 76117-4409
22806567     +  RAPID ROYAL ENTERPRISES INC., MAACO COLLISION REPAIR, 1197 EIKEL STREET, NEW BRAUNFELS TX 78130-5527
22806568     +  RAPIDRECOVERY REPO LLC, 811 OWEGO RD, CANDOR, NY 13743-2016
22806569     +  RAPTOR AUTO TRANSPORT INC, 2981 HYLAND BLVD, STATEN ISLAND, NY 10306-4057
22806570     +  RAQUEL ALEXANDRA MARTINEZ-ROJAS, 6822 SOWELL AVE, WESTMINSTER, CA 92683-4924
22806571     +  RAQUEL ALVAREZ VILLAFANA, 8885 RESEARCH BLVD UNIT 1351, AUSTIN TX 78758-8511
22806572     +  RAQUEL ANN TRAMMELL, 1960 ANNANDALE WAY, POMONA, CA 91767-3514
22806573     +  RAQUEL DE LA PAZ PEREZ, 3923 W TRAVIS ST, SAN ANTONIO TX 78207-3234
22806574     +  RAQUEL DEL CARMEN ROMERO-BARRIENTOS, 1024 S CONCORD ST, LOS ANGELES, CA 90023-2216
22806576     +  RAQUEL GUEVARA CARRERA, 1105 PINE RIDGE RD, ROANOKE TX 76262-6439
22806578     +  RAQUEL H HARDY, 2721 WOODSON CIRCLE, BEDFORD TX 76021-4942
22806577     +  RAQUEL H HARDY, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607
22806579     +  RAQUEL LARA, 480 WEST PARKER RD No. 10, HOUSTON TX 77091-3220
22806580     +  RAQUEL LOPEZ-VAZQUEZ, 5500 EL CAMINO DEL REY, HOUSTON TX 77081-1867
22806581     +  RAQUEL M AGUILAR, 498 S BLACKSTONE APT 43, TULARE, CA 93274-5765
22806582     +  RAQUEL MARTINEZ MARTINEZ, 856 E 80TH ST, LOS ANGELES, CA 90001-3212
22806584     +  RAQUEL NAVARRO, 2251 OGDEN ST, SAN BERNARDINO, CA 92407-6229
22806585     +  RAQUEL ORTIZ, 12610 RIATA TRACE PKWY UNIT 927, AUSTIN TX 78727-7159
22806588     +  RAQUEL TADEO BACANI, 24916 COTTONWOOD AVE, MORENO VALLEY, CA 92553-3824
22806589     +  RAQUEL THIERGART, 9434 WOLF POINT, SAN ANTONIO TX 78251-4297
22806590     +  RASARAH SUMMERY THOMAS, 13685 BALBOA CT, FONTANA, CA 92336-3402
22806591     +  RASHAD INDEEN STRAUGHTER JR., 939 E 111TH DR, LOS ANGELES, CA 90059-1534
22806592     +  RASHAD SPARKS, SPARKS FAMILY TRANSPORT LLC, 2530 JOHNSBURY DR., HOUSTON TX 77067-1294
22806593     +  RASHANNEN WALKER, 2806 KATYBRIAR LN, KATY TX 77449-1506
22806594     +  RASHEED ABDUL RAHIM, 4450 EL CENTRO RD BLDG 5E No.512, SACRAMENTO, CA 95834-2659
22806595     +  RASHEEN ANGENIQUE SEALS, 3926 GLIBRALTAR AVE, LOS ANGELES, CA 90008-1263
22806596     +  RASHID RASHID, MID VALLEY AUTO TRANSPORT INC., P.O. BOX 56624, HAYWARD, CA 94545-6624
22806597     +  RASHIDA MCAFEE, E&R AUTOMOTIVE AND TRANSPORTATION, 15198 SARA LN, SAUCIER, MS 39574-9388
22806598     +  RASMUSSEN, BRIAN B, 188 MIL ENCINOS, ADKINS TX 78101-2737
22806599     +  RASSA TRUCKING LLC, 280 W. RENNER RD No.511, RICHARDSON TX 75080-1350
22806602     +  RAUDEL OLIVET-RIOS, 5907 RANCHESTER DR, APT 1606, HOUSTON TX 77036-2432
22806603     +  RAUL A CHAVEZ RIVERO, F50 STREET TEAM, 1500 FARO DR, No. 2212, AUSTIN TX 78741-3268
22806604     +  RAUL A FIGUEROA LANZA, 328 E 108 TH ST APT A, LOS ANGELES, CA 90061-2506
22806605     +  RAUL A SALAZAR, DBA SALAZAR BODYSHOP, 714 ANACUA, EAGLE PASS TX 78852-5639
22806606     +  RAUL A SANDOVAL-ORTEGA, 2135 MISSION STREET, SAN FRANCISCO, CA 94110-1219
22806607     +  RAUL A VALENCIA, 641 E 97TH ST, INGLEWOOD, CA 90301-4311
22806608     +  RAUL A. CERRITOS, CLAY'S RECOVERY SERVICE LLC, 18315 BECKER RD., HOCKLEY TX 77447-9380
22806609     +  RAUL A. CERRITOS., RAUL & SONS TOWING/CLAY'S RECOVERY SERVI, 18315 BECKER RD, HOCKLEY TX 77447-9380
22806610     +  RAUL AGUELERA ARGUELLO, 2616 NW 19TH STREET, FORT WORTH TX 76106-5017
22806611     +  RAUL ALBERTO ALEMAN-MARTINEZ, 2340 E GARVEY AVE S, WEST COVINA, CA 91791-2066
22806613     +  RAUL ANTONIO MEJIA-JEREZ, 11433 MAGNOLIA AVE 115, RIVERSIDE, CA 92505-4814
22806614     +  RAUL ANTONIO SANTOS SANCHEZ, 7420 WOODMAN AVE APT 17, VAN NUYS, CA 91405-1532
22806615     +  RAUL ANTONIO-LORENZANO, 25900 NARBONNE AVE 46, LOMITA, CA 90717-3081
22806617     +  RAUL BAHENA, 301 S INSPIRATION RD APT 125, MISSION TX 78572-6960
22806618     +  RAUL BAILON, DBA A&E HOTSHOT HAULING LLC, 3085 STORMY POINT DR., EL PASO TX 79938-5001
22806619     +  RAUL BERMUDEZ, 2757 BRIARGROVE APT 4144, HOUSTON TX 77057-7900
22806620     +  RAUL C SALCIDO, PHOENIX PRIMERA BUILDERS LLC, 3010 N 28TH ST, PHOENIX, AZ 85016-7929
22806621     +  RAUL CARRILLO-ESCARENO, 11243 HULME AVE, LYNWOOD, CA 90262-2845
22806622     +  RAUL CASTAEDA RODRIGUEZ, 6425 WESTHEIMER RD APT 2804, HOUSTON TX 77057-5136
22806623     +  RAUL CASTELLANOS, 14518 WHITE AVE, COMPTON, CA 90221-2446
22806624     +  RAUL CASTRO, 8802 LANDWOOD DR, HOUSTON TX 77040-4715
22806625     +  RAUL CAZARES, 7 RAWHIDE LANE, CARSON, CA 90745-5656
22806626     +  RAUL CHAVEZ VARGAS, 8401 TALLAHASSEE LN, FORT WORTH TX 76123-1519
22806627     +  RAUL CONTRERAS-CARRAZCO, 4222 ELTON ST, BALDWIN PARK, CA 91706-3422
22806628     +  RAUL CUELLAR-HERNANDEZ, 5009 CLOVER FIELD WAY, SACRAMENTO, CA 95824-1557
22806629     +  RAUL DE LA ROSA, 807 COTTON CREEK CIR, No.1078, ARLINGTON TX 76011-3596

District/off: 0539-3                                                        User: admin                                                        Page 318 of 488
Date Rcvd: Oct 17, 2025                                                     Form ID: pdf017                                                     Total Noticed: 25410

| | | |
|---|---|---|
| 22806630 | + | RAUL DURAN, 2305 HOLLOWAY, MIDLAND TX 79701-6804 |
| 22806631 | + | RAUL E ULLOA, 2149 MOUNTAIN VIEW RD., EL MONTE, CA 91733-3527 |
| 22806632 | + | RAUL EDUARDO FUENTES SALINAS, 8730 GRAPE ST, LOS ANGELES, CA 90002-1528 |
| 22806633 | + | RAUL ENCARNACION, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22806634 | + | RAUL ENRIQUEZ RODRIGUEZ JIMENEZ, 14981 CACTUS ST, HESPERIA, CA 92345-3802 |
| 22806635 | + | RAUL ERNESTO GOMEZ SORIANO, 11223 S GREVILLEA AVE, LENNOX, CA 90304-2722 |
| 22806636 | + | RAUL FERNANDO LOPEZ, 19127 BRECKELLE ST, ROWLAND HEIGHTS, CA 91748-2268 |
| 22806637 | + | RAUL FLORES, 14233 ERWIN ST, VAN NUYS, CA 91401-2840 |
| 22806639 | + | RAUL FRANCISCO LOPEZ CHAVEZ, 5274 RIO GRANDE DR, SAN JOSE, CA 95136-3367 |
| 22806640 | + | RAUL G. JIMENEZ, 3604 MARKAM ST., LAS VEGAS, NV 89121-2922 |
| 22806641 | + | RAUL GALAVIZ, DBA FOX PLUMBING, 3718 DOMINICAN, EL PASO TX 79936-0752 |
| 22806642 | + | RAUL GARZA DAVILA, 7838 RAYVILLE DR, DALLAS TX 75217-4709 |
| 22806643 | + | RAUL GONZALEZ, PRIMOS AUTO BODY, 1601 N. MT VERNON AVE., SAN BERNARDINO, CA 92411-1427 |
| 22806645 | + | RAUL GONZALEZ-RODRIGUEZ, 3233 MARYS LN, FORT WORTH TX 76116-4327 |
| 22806644 | + | RAUL GONZALEZ., 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22806646 | + | RAUL GRANADOS, 13785 AVE DE LAS FAMILIAS, DESERT HOT SPRINGS, CA 92240-5207 |
| 22806647 | + | RAUL GUADALUPE MARQUEZ, 14740 PARTHENIA ST No.5, VAN NUYS, CA 91402-2947 |
| 22806648 | + | RAUL GUTIERREZ-GUTIERREZ, 2406 LAKE RD LOT 31, BELTON TX 76513-2513 |
| 22806649 | + | RAUL HERNANDEZ MONDRAGON, 1316 HUBERT DRIVE, DESOTO TX 75115-3216 |
| 22806650 | + | RAUL HERNANDEZ-ALEJO, 360 WALNUT LANE, GILROY, CA 95020-5214 |
| 22806651 | + | RAUL IGANCIO HERNANDEZ, 4616 REDWOOD CT., IRVING TX 75038-6308 |
| 22806652 | + | RAUL JIMENEZ MENDOZA, 2851 S. DECATUR BLVD APT 07, LAS VEGAS, NV 89102-8901 |
| 22806653 | + | RAUL LAUREANO, 187 JOHNSONS UNIT C, BASTROP TX 78602-3695 |
| 22806654 | + | RAUL LEGUIZAMO VELAQUEZ, 4239 BRIGHTON AVE, LOS ANGELES, CA 90062-1845 |
| 22806655 | + | RAUL LEGUIZAMO VELAZQUEZ, 4239 BRIGHTON AVE, LOS ANGELES, CA 90062-1845 |
| 22806656 | + | RAUL LEVANOS, ALCIDES AUTO REPAIR, 5 DE BOLL ST, HOUSTON TX 77022-1913 |
| 22806657 | + | RAUL MARTIN PICHILINGUE BAZALAR, 43850 20TH E SP 140, LANCASTER, CA 93535-5001 |
| 22806658 | + | RAUL MARTINEZ, DBA AJB SYSTEMS LLC, 1801 TRAILVIEW DR., TERRELL TX 75160-5127 |
| 22806659 | #+ | RAUL MARTINEZ., 3633 VELA LN, APT 1209, FORT WORTH TX 76137-2205 |
| 22806660 | | RAUL MENJIVAR, 9903 SOUTH S DAIRY ASHFORD RD APT 4103, HOUSTON TX 77099 |
| 22806661 | + | RAUL OCAMPO, 3358 MANGUM ST, BALDWING PARK, CA 91706-3729 |
| 22806663 | + | RAUL PACHECO, 2302 SE 14TH ST., GRAND PRAIRIE TX 75051-4574 |
| 22806664 | + | RAUL PADILLA PALACIOS, 21550 BOX SPRINGS RD No.1025, MORENO VALLEY, CA 92557-6713 |
| 22806665 | + | RAUL PARGA, 670 ECHANDIA ST APT 9, LOS ANGELES, CA 90033-1660 |
| 22806666 | + | RAUL PEREZ GRAGIOLA, 14131 DESERT ROSE ST, HESPERIA, CA 92344-4604 |
| 22806668 | + | RAUL R. CRUZ PEREA, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22806669 | + | RAUL RECIO COSIO, RAUL TRUCKING, 937 SE 2751 UNIT B, ANDREWS TX 79714-5673 |
| 22806670 | + | RAUL REYES, 5125 RIVER ROCK BLVD, FORT WORTH TX 76179-7303 |
| 22806671 | + | RAUL ROSALES, DBA ALL AMERICAN RECOVERY, INC, 42302 8TH ST EAST, LANCASTER, CA 93535-5440 |
| 22806673 | + | RAUL RUIZ, 5845 ESTRELLA AVE, LOS ANGELES, CA 90044-6321 |
| 22806674 | + | RAUL RUIZ LOPEZ, 3419 5TH ST, PORT ARTHUR TX 77642-3380 |
| 22806675 | + | RAUL RUIZ., 2135 8TH ST APT 4, HEMPSTEAD TX 77445-6841 |
| 22806676 | + | RAUL SUSTAITA GASPAR, 9179 63 RD ST, JURUPA VALLEY, CA 92509-5912 |
| 22806677 | + | RAUL TREVINO-GARCIA, 9898 COLONNI BLVD APT 9104, SAN ANTONIO TX 78230-2276 |
| 22806678 | + | RAUL VALDEZ, 472 COUNTY ROAD 493, STEPHENVILLE TX 76401-7650 |
| 22806679 | + | RAUL VALERIO PASTOR, 124 E 82ND ST, LOS ANGELES, CA 90003-2522 |
| 22806680 | + | RAUL VAZQUEZ, CURCC AUTO TRANSPORT, LLC, 4511 W SPRING PARK CIR, RIVERTON, UT 84096-7396 |
| 22806681 | + | RAUL VILLEGAS, 14155 SHIRE OAK ST, SAN ANTONIO TX 78247-3132 |
| 22806682 | + | RAUL YANES-ORDONEZ, 9203 S WESTERN AVE, LOS ANGELES, CA 90047-3850 |
| 22806683 | | RAUL ZHICAY, 250013 AVENIDA SUR, MINNEAPOLIS, MN 55404 |
| 22806684 | + | RAULEN J. PINEIRO, 2500 AVENUE E. APT No.3A, HONDO TX 78861-2943 |
| 22806686 | + | RAVANIMOTORS LLC, 524 N DIXIE HWY, HOLLYWOOD, FL 33020-4404 |
| 22806687 | + | RAVEN AUTO TRANSPORT LLC, PO BOX 4325, ONTARIO, CA 91761-8825 |
| 22806688 | + | RAVEN JONA THOMAS, 583 CHERRY VISTA DR, PERRIS, CA 92571-3910 |
| 22806689 | + | RAVEN SYMONE ERVIN, 2608 W 82ND ST, INGLWOOD, CA 90305-1429 |
| 22806690 | + | RAY A. ORTIZ, 2306 DENRIDGE DR, HOUSTON TX 77038-2055 |
| 22806691 | + | RAY ANTHONY HERNANDEZ, 1136 SCENIC DR, SAN BERNARDINO, CA 92408-1841 |
| 22806692 | + | RAY FIDEL, 5840 E. LAFAYETTE BLVD, PHOENIX, AZ 85018-4659 |
| 22806693 | + | RAY IBARRA, 18824 CEDAR VALLEY W, NEWHALL, CA 91321-2202 |
| 22806694 | + | RAY PIZANA JR, 1408 N HOUSTON ST, FORT WORTH TX 76164-9146 |
| 22806695 | + | RAY SKILLMAN FORD INC, 1250 US 31 SOUTH, GREENWOOD, IN 46143-2411 |
| 22806725 | + | RAY'S AUTOGLASS REPAIR, RAY KIKER, PO BOX 494424, GARLAND TX 75049-4424 |
| 22806726 | + | RAY'S AUTOMATIC TRANSMISSION, INC., 2508 W. PAFFORD, FORT WORTH TX 76110-5934 |

| | | |
|---|---|---|
| 22806697 | | RAYANNA DANDALINA LOPEZ, 33220 GOUGH STREET, WINCHESTER, CA 92596 |
| 22806699 | + | RAYDEL RODRIGUEZ, 20430 IMPERIAL VALLEY D, HOUSTON TX 77073-5524 |
| 22806700 | + | RAYFORD EUGENE EATON JR., 1123 E HAZELTON AVE, STOCKTON, CA 95205-6137 |
| 22806702 | + | RAYLENE GARCIA, 474 E WABASH ST APT 20, SAN BERNARDINO, CA 92404-5340 |
| 22806703 | + | RAYMEL ROCA, 5170 BALDY LANE, LAS VEGAS, NV 89110-2576 |
| 22806704 | + | RAYMOND A GARZA, PITT BOSS LOGISTICS LLC, 1040 CHURCHILL DR, FRISCO TX 75036-7814 |
| 22806705 | + | RAYMOND CAMPOS JR, FAST FRIENDLY TOWING & RECOVERY, 1012 S. SYLVANIA AVE, FORT WORTH TX 76111-1046 |
| 22806706 | + | RAYMOND ELTON ALVAREZ, DBA RAY'S AUTO COLLISION & TIRE CENTER, 12520 CARSON ST, HAWAIIAN GARDENS, CA 90716-1608 |
| 22806707 | + | RAYMOND EUGENE WATTS II, 16050 WIBERT DR, FONTANA, CA 92336-4633 |
| 22806708 | + | RAYMOND L BAEZ, 2212 HARTWICK RD, HOUSTON TX 77093-1100 |
| 22806710 | + | RAYMOND VON FORD III, 1060 E 53RD ST APT 116, LOS ANGELES, CA 90011-4661 |
| 22806712 | + | RAYMUNDO AGUILAR, 9101 MAGNOLIA BLOSSON TRI, FORT WORTH TX 76131-4132 |
| 22806714 | + | RAYMUNDO DENNIS, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22806715 | + | RAYMUNDO DOMINGUEZ-RUIZ, 4949 PRINTERS WAY APT 254, FRISCO TX 75033-3632 |
| 22806717 | + | RAYMUNDO FUENTES-FUENTES, 3279 DOYLE ST, RIVERSIDE, CA 92504-4012 |
| 22806718 | + | RAYMUNDO RODRIGUEZ, 12000 E NORTHWEST HWY, SUITE BU2, DALLAS TX 75218-1401 |
| 22806719 | + | RAYMUNDO RODRIGUEZ ACOSTA, 238 E 109TH ST, LOS ANGELES, CA 90061-2512 |
| 22806720 | | RAYMUNDO SALINAS DIAZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22806721 | + | RAYMUNDO VALDEZ-RODRIGUEZ, 1613 E DIANE DR, COMPTON, CA 90221-1301 |
| 22806722 | + | RAYNER PEREZ, 9407 SAPPHIRE CREEK LN, ROSHARON TX 77583-1009 |
| 22806723 | + | RAYNESHA MICHELLETTE WARD, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22806724 | + | RAYS 610 TOWING LLC, 1554 CREEKSIDE RD A2, WHITEHALL, PA 18052-5602 |
| 22806727 | + | RAYSHELL RAVEN TURNER, 11909 HAWTHORNE BLVD APT 281, HAWTHORNE, CA 90250-3015 |
| 22806728 | + | RAYVEN NICOLE STEPHENS, 7860 VALLEY VIEW ST APT 237, BUENA PARK, CA 90620-2383 |
| 22806729 | + | RAYVEN RANAE REID, 6455 JOHNSON AVE, LONG BEACH, CA 90805-2828 |
| 22806730 | + | RAZI SIGNAGE & CONSULTING LLC, FASTSIGNS GARLAND, 5255 N. PRESIDENT GEROGE BUSH HWY No.300, GARLAND TX 75040-2793 |
| 22806731 | + | RAZIEL SANTOS, 2802 NEW DEAL AVE APT G, EL MONTE, CA 91733-2400 |
| 22806732 | + | RAZO SALVADOR, ELIDEE, 1811 SOUTHEAST 14TH STREET, APT C, GRAND PRAIRIE TX 75051-5216 |
| 22806733 | + | RB AUTO TRANSPORT, 222 HEARTLAND DR, WAXAHACHIE TX 75165-6354 |
| 22806734 | | RB CONSTRUCTION DFW, 1450 N STATE HIGHWAY 360-335, GRAND PRAIRE TX 75050 |
| 22806735 | + | RBEX INC, DBA APPLE TOWING CO., 2030 HOLMES ROAD, HOUSTON TX 77045-1225 |
| 22806736 | + | RBF AUTO, 3402 DUNVALE, HOUSTON TX 77063-5689 |
| 22806738 | + | RC AUTO REPAIR & TIRE SHOP, ROBERTO CASTELLANOS, 4524 S. FLORES STREET, SAN ANTONIO TX 78214-1402 |
| 22806739 | + | RC AUTO TRANSPORT INC., P.O. BOX 1827, CHINO HILLS, CA 91709-0061 |
| 22806740 | + | RC LOGISTICS & HOT SHOT LLC, 1403 SUNBEND FALLS, SAN ANTONIO TX 78224-2262 |
| 22806741 | + | RCB LOGISTICS LLC, 522 ROSINANTE RD, EL PASO TX 79922-2225 |
| 22806742 | + | RCG LOGISTICS LLC, 9300 W STOCKTON BLVD, STE 104, ELK GROVE, CA 95758-8070 |
| 22806743 | + | RCS AUTO RECYCLERS, 10809 HWY 271 NORTH, TYLER TX 75708-3120 |
| 22806745 | + | RD LAW GROUP, 707 WILSHIRE BLVD., FI 47TH, SUITE C7, LOS ANGELES, CA 90017-3501 |
| 22806747 | + | RD TOWING AND RECOVERY, 2257 N LOOP 336 W No.140, BOX 319, CONROE TX 77304-3566 |
| 22806746 | + | RD TOWING AND RECOVERY, 115 CARTWRIGHT RD, CONROE TX 77301-1321 |
| 22806748 | + | RDDCO, LLC., DBA DEMPSEY ELECTRIC, PO BOX 671187, HOUSTON TX 77267-1187 |
| 22806749 | + | REA HURTADO, KATHERINE A, 4607 TIMBERGLEN ROAD, APT. 1717, DALLAS TX 75287-5254 |
| 22806750 | + | REAGAN NATIONAL ADVERTISING OF AUSTIN, 7301 BURLESON ROAD, AUSTIN TX 78744-3207 |
| 22806751 | + | REAL TECH COLLISION, LLC, 6008 GRISSOM RD, SAN ANTONIO TX 78238-2227 |
| 22806752 | | REAL TIME NETWORKS INC FKA KEY TRACER SYSTEMS INC, 16-1833 COAST MERIDIAN ROAD, PORT COQUITLAM V3C 6G5, CANADA |
| 22806753 | + | REAL WINDOW SOLUTIONS, LLC, 16615 CORDILLERA DRIVE, ROUND ROCK TX 78681-5536 |
| 22806754 | + | REANNA MOORE, 10025 S WILTON PL APT 4, LOS ANGELES, CA 90047-4125 |
| 22806755 | + | REBECA CAROLINA RODRIGUEZ GARIBALDI, 6210 ORANGE AVE No.4, LONG BEACH, CA 90805-2460 |
| 22806756 | + | REBECA CASTRO LUNA, 4730 FIRESTONE BLVD, SOUTH GATE, CA 90280-3404 |
| 22806757 | + | REBECA DIMAS, 2816 EL CAPIN DR, DALLAS TX 75228-1640 |
| 22806758 | + | REBECA FIGUEROA FERNANDEZ, 2316 TOUCAN DR, DENTON TX 76205-7003 |
| 22806759 | + | REBECA N OCHOA-HERNANDEZ, 11726 HAZELDELL DRIVE, RIVERSIDE, CA 92505-3325 |
| 22806760 | + | REBECA NOHEMI TORREZ-MARTINEZ, 16465 JOY ST APT 30, LAKE ELSINORE, CA 92530-7950 |
| 22806761 | + | REBECA PARRA, 13836 RAWLINGS ST., HUMBLE TX 77396-3347 |
| 22806762 | + | REBECA RAQUEL DIAZ ROMERO, 146 W 116TH ST, LOS ANGELES, CA 90061-1842 |
| 22806763 | + | REBECA RODRIGUEZ-ROMAN, 12155 PINE ST APT 4, NORWALK, CA 90650-4263 |
| 22806764 | + | REBECCA AILEEN LOZANO, 10913 S OSAGE AVE., INGLEWOOD, CA 90304-2406 |
| 22806765 | + | REBECCA ANN SANCHEZ, 1660 BERKELEY AVE APT 118, POMONA, CA 91768-1707 |
| 22806767 | + | REBECCA DICKENSON, 1328 W BEWICK ST, FORT WORTH TX 76110-3917 |

| | | |
|---|---|---|
| 22806768 | + | REBECCA ESTRADA, 10831 LASSO LN, HOUSTON TX 77079-3627 |
| 22806769 | + | REBECCA HRANT, 10225 DALLAM, FORT WORTH TX 76108-4997 |
| 22806770 | | REBECCA M JONES, 3705 LAKE COUNTY DR., DALLAS TX 75210 |
| 22806772 | + | REBECCA OTILIA PHILLIPS, 8070 GATEWAY BLVD. EAST, EL PASO TX 79907-1240 |
| 22806773 | + | REBECCA RAMIREZ, 1476 CANYON CREEK DR, APT 400, TEMPLE TX 76502-3283 |
| 22806774 | + | REBECCA ROBERTS, 5765 RED HILL LANE, FRISCO TX 75034-4818 |
| 22806775 | + | REBEKAH WILLIAMS, 12761 FREDRICK ST UNIT 12-108, MORENO VALLEY, CA 92553-4524 |
| 22806776 | #+ | REBEL AIR INC, PO BOX 2922, RANCHO CORDOVA, CA 95741-2922 |
| 22806777 | | REBELINO BAUTIZTA, DALLAS TX 75218 |
| 22806778 | + | REBORIDO, MANUEL, 8100 BELLAIRE BOULEVARD, APT.1304, HOUSTON TX 77036-4006 |
| 22806780 | + | RECOVERY AMERICA LLC, PO BOX 14398, PITTSBURGH, PA 15239-0398 |
| 22806781 | + | RECOVERY AND AUCTION SERVICES, INC, 630 VALLEY MALL No.398, EAST WENATCHEE, WA 98802-4838 |
| 22806783 | + | RECOVERY DATABASE NETWORK, INC., 1620 SOUTH STAPLEY DRIVE, MESA, AZ 85204-6634 |
| 22806782 | + | RECOVERY DATABASE NETWORK, INC., 11299 N. ILLINOIS ST, CARMEL, IN 46032-9842 |
| 22806784 | + | RECOVERY EXPERTS LLC, DBA PREMIER RECOVERY, 14119 GRAY WING, SAN ANTNIO TX 78231-1610 |
| 22806785 | + | RECOVERY EXPERTS, LLC, PREMIER RECOVERY OF SAN ANTONIO, PO BOX 780411, SAN ANTONIO TX 78278-0411 |
| 22806786 | + | RECOVERY MANAGEMENT SOLUTIONS, LLC, 7147 E RANCHO VISTA DR, STE B01, SCOTTSDALE, AZ 85251-1787 |
| 22806787 | + | RECOVERY MASTERS, 1629 S 9TH STREET, SPRINGFIELD, IL 62703-2820 |
| 22806788 | + | RECOVERY NETWORK OF NEVADA DBA, 284 E. LAKE MEAD PKWY STE C317, HENDERSON, NV 89015-5595 |
| 22806789 | + | RECOVERY NETWORK OF NEVADA DBA, RECOVERY NETWORK OF TEXAS, 251 SW WILSHIRE BLVD No.124-614, BURLESON TX 76028-4700 |
| 22806790 | + | RECOVERY SPECIALISTS AGENCY, INC., PO BOX 104, GLASSER, NJ 07837-0104 |
| 22806791 | + | RECOVERY SYSTEMS, INC., DBA PRO TOW WRECKER SERVICE, P.O. BOX 655, LEWISVILLE TX 75067-0655 |
| 22806792 | + | RECYCLER CLASSIFIED, TARGET MEDIA PARTNERS INTERACTIVE LLC, 330 E. LAMBERT RD SUIT No.120, BREA, CA 92821-4100 |
| 22806793 | + | RED DIAMOND TRANSPORTERS LLC, 316 MIRASOL DR., EL PASO TX 79907-4918 |
| 22806794 | + | RED EYE RECOVERY & STORAGE, 137 IOWA AVE, BELLEVILLE, IL 62220-3941 |
| 22806795 | + | RED HOT AUTO CARRIERS, 5830W. THUNDERBIRD RD No.B8 PMB 206, GLENDALE, AZ 85306-4655 |
| 22806796 | + | RED MCCOMBS HYUNDAI, LTD., RED MCCOMBS HYUNDAI, 4800 NW LOOP 410, SAN ANTONIO TX 78229-5310 |
| 22806798 | + | RED RIG INC, 1613 REDCEDAR DR, WYLIE TX 75098-8178 |
| 22806800 | + | RED RIVER MOTOR COMPANY, 221 TRAFFIC STREET, PO BOX 5696, BOSSIER CITY, LA 71171-5696 |
| 22806801 | + | RED RIVER RECOVERY LLC, PO BOX 1824, PARIS TX 75461-1824 |
| 22806810 | + | RED'S QUALITY TRANSPORT LLC, 1146 GREENWAY ST, HARLINGEN TX 78550-7717 |
| 22806803 | + | REDD N REDDY AUTO TRANSPORT, 400 N. BECK AVE., CHANDLER, AZ 85226-1700 |
| 22806805 | + | REDLICH ENTERPRISES, LLC, 4342 MARGATE DRIVE, DALLAS TX 75220-3837 |
| 22806807 | + | REDLICH ENTERPRISES, LLC., 5711 PARK LANE, DALLAS TX 75225-1632 |
| 22806806 | + | REDLICH ENTERPRISES, LLC., 7515 LEMMON AVE No.144, DALLAS TX 75209-3017 |
| 22806808 | + | REDLINE TIRE & AUTO LLC, 2505 BRAGG BLVD, FAYETTEVILLE, NC 28303-4141 |
| 22806809 | + | REDLINE TRANSMISSION + TOTAL CAR CARE, 7632 MARBACH ROAD, STE 202, SAN ANTONIO TX 78227-1617 |
| 22806811 | + | REED CROW, 10607 PLUMWOOD PARKWAY, DALLAS TX 75238-0029 |
| 22806812 | + | REED SMITH LLP, 301 K STREET NW, WASHINGTON, DC 20001 |
| 22806813 | + | REEDCO LLC, 4210 W BANFF LN, PHOENIX, AZ 85053-4535 |
| 22806814 | + | REFERRAL REWARD LLC, DBA INCENTIVEFOX, 10285 W. LINCOLN HWY, FRANKFORT, IL 60423-1279 |
| 22806815 | + | REFUGIO A RIVAS, DBA RIVAS AUTO EXPRESS LLC, 2803 RANGEL DR, EDINBURG TX 78541-5102 |
| 22806816 | | REFUGIO C. RAMIREZ, 3916 PENA RD., HALTOM CITY TX 76117 |
| 22806817 | + | REFUGIO CERON-VAZQUEZ, 2542 EDWARDS AVE APT 14, SOUTH EL MONTE, CA 91733-2053 |
| 22806818 | + | REFUGIO FLORENCIO-MARTINEZ, 38645 LEMESFORD AVENUE, PALMDALE, CA 93550-4217 |
| 22806819 | + | REFUGIO HERNANDEZ GARCIA, 2500 W MOUNT HOUSTON RD TRLR 265, HOUSTON TX 77038-3512 |
| 22806820 | + | REFUGIO MORENO MORENO, 1758 N. CORONA AVE., ONTARIO, CA 91764-1236 |
| 22806821 | + | REFUGIO ROMAN-ROMAN, 4131 SCONE ST., HOUSTON TX 77084-4045 |
| 22806822 | + | REFUGIO VILLALOBOS MILLAN, 1110 ROYAL OAKS DR APT 3, MONROVIA, CA 91016-3749 |
| 22806823 | + | REFUJIO TRUJILLO-GUZMAN, 6859 EVANS ST, HOUSTON TX 77061-3829 |
| 22806824 | + | REFUND 4 LESS LLC, P O BOX 224, ROUND ROCK TX 78680-0224 |
| 22806825 | + | REGAN JR., THOMAS JOSEPH, 22436 WEST SOLANO DRIVE, BUCKEYE, AZ 85326-5566 |
| 22806826 | + | REGAN, ROBERT WILLIAM, 204 EAST NARRAMORE AVENUE, BUCKEYE, AZ 85326-2305 |
| 22806827 | + | REGIMENTAL DRAFTING, LLC, 928 TOMAWADEE DR., PARK RIDGE, IL 60068-2439 |
| 22806828 | + | REGINA ARMENTA AGUIRRE, 246 S NOBLE AVE, AZUSA, CA 91702-4542 |
| 22806829 | + | REGINA AYANA HILL, 26401 WESTERN AVE APT 116, LOMITA, CA 90717-3733 |
| 22806830 | + | REGINA C EUZEBIO, 6061 AIMSLEY COURT 814, FORT WORTH TX 76137-8052 |
| 22806831 | + | REGINA CONTRERAS, 290 WILSON AVE APTNo. G240, PERIS, CA 92571-3014 |
| 22806832 | + | REGINA M. COGGINS, REGINA T. MONTOYA, PLLC, 5230 LOBELLO DR., DALLAS TX 75229-5513 |
| 22806833 | + | REGINA P. JONES, HERMETIC SERVICES LTD COMPANY, 2440 WISTERIA DR. No.797, SNELLVILLE, GA 30078-4800 |
| 22806834 | + | REGINALD A. SMITH, ENERGIZER EXPRESS LLC, 708 LOREY LN, CALDWELL TX 77836-1384 |

| | | |
|---|---|---|
| 22806837 | + | REGINALD HARRIS, 10215 BEECHNUT ST No. 2005, HOUSTON TX 77072-5025 |
| 22806838 | + | REGINALD KNIGHT JR, 4706 CATAMARAN DR APT 221, FORT WORTH TX 76135-2560 |
| 22806839 | + | REGINALD LENNON, LENNONS TRANSPORT SERVICE LLC, 802 HAWKINS AVE, WAKE VILLAGE TX 75501-6027 |
| 22806840 | + | REGINALD LENNON., TOP TIER TRANSPORT LLC, 2505 BENDER ROAD, TEXARKANA TX 75501-8221 |
| 22806841 | + | REGINALDO BAUTISTA CABRALES, 4240 F ST, HOUSTON TX 77072-5368 |
| 22806842 | + | REGINALDO RODRIGO MO XOL, 12601 HOOVER ST, GARDEN GROVE, CA 92841-4169 |
| 22806845 | + | REGIS GONZALEZ-HERNANDEZ, 13202 RAMPCHESTER LN, HOUSTON TX 77015-1326 |
| 22806846 | + | REGLA A YANES HERNANDEZ, RV TRANSPORT, 33000 W INTERSTATE 10 UNIT No. 51, BOERNE TX 78006-9298 |
| 22806847 | + | REGULAR TRANSPORTATION INC, 2141 OSPREY POINT CT, APOPKA, FL 32712-4513 |
| 22806849 | + | REICHENBACH LLC, 1111 W. MOCKINGBIRD LN, DALLAS TX 75247-5028 |
| 22806851 | + | REIGN RECOVERY SERVICES, 12400 VENTURA BL. STE 262, STUDIO CITY, CA 91604-2406 |
| 22806852 | + | REINA FERMAN, 9801 LARKWOOD DR APT 2603, HOUSTON TX 77096-7216 |
| 22806853 | + | REINA ISABEL BATRES DE RAMIREZ, 3560 E 56TH ST APT A, MAYWOOD, CA 90270-2510 |
| 22806854 | + | REINA JUDITH LOPEZ MENDEZ, 6730 GULF FRWY, HOUSTON TX 77087-2518 |
| 22806855 | + | REINA M PLEITEZ, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22806856 | + | REINA PARADA, 10910 GULF FWY, APTNo.163, HOUSTON TX 77034-2582 |
| 22806857 | + | REINA RIVERA, 630 W KILPATRICK ST, MINEOLA TX 75773-1519 |
| 22806858 | + | REINALDO AGUILA, 258 CO RD 911, ROYSE CITY TX 75189-7283 |
| 22806859 | + | REINALDO CORTES-CARDENAS, 21315 BEECHWOOD WAY, LAKE FOREST, CA 92630-6496 |
| 22806860 | + | REINALDO DELIVERY LLC, 10608 AGATE CT, PORT RICHEY, FL 34668-2804 |
| 22806861 | + | REINALDO DIAZ FUENTES, 3338 FREMONT ST, LAS VEGAS, NV 89104-2210 |
| 22806862 | + | REINALDO FERRIOL, 515 E PALM VALLEY BLVD APT No.226, ROUND ROCK TX 78664-3040 |
| 22806863 | + | REINALDO FLORES PORTILLO, 816 N ROSE AVE, COMPTON, CA 90221-2005 |
| 22806865 | + | REINALDO ROTONDI, 2810 BEVERLY BLVD APT 26, LOS ANGELES, CA 90057-1010 |
| 22806866 | + | REINALDO SEGOVIA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22806867 | + | REINHARDT, JEROME W, 928 VALLEY VIEW AVENUE, RED OAK TX 75154-3930 |
| 22806868 | + | REINIER LABANINO, 6555 HARBOR TOWN DR, APT 521, HOUSTON TX 77036-4038 |
| 22806869 | + | REINIER NAVARRO, 6301 W BELLFORT AVE APT 261, HOUSTON TX 77035-2109 |
| 22806870 | + | REINIER RODRIGUEZ RAMIREZ & LISETTY RUIZ HERNANDEZ, 5901 WEBER RD APT A04, CORPUS CHRISTI TX 78413-4701 |
| 22806871 | + | REINIER SANCHEZ ALFONSO, 2739 KETTLE RUN DR, SUGAR LAND TX 77479-1754 |
| 22806872 | + | RELAY FLEET TRANSPORTATION LLC, 3600 W GRANTLINE RD, No.1014, TRACY, CA 95304-9596 |
| 22806873 | + | RELIABLE CAR MOVING INC, 506 DEERFIELD CT, SCHAUMBURG, IL 60194-2511 |
| 22806874 | + | RELIABLE LOGISTICS LLC, 5545 EHRHARDT AVE, SACRAMENTO, CA 95823-5556 |
| 22806875 | + | RELIABLE RECOVERY SERVICES LLC, 52009 N FM 157, VENUS TX 76084-3250 |
| 22806876 | + | RELIABLE RECOVERY SERVICES, LLC, DBA RELIABLE TRANSPORT SERVICES, 2401 W. MCDOWELL RD, PHOENIX, AZ 85009-2908 |
| 22806877 | + | RELIABLE TOWING & RECOVERY LLC, P.O.BOX 888, LUBBOCK TX 79408-0888 |
| 22806879 | + | RELIANT ELECTRICAL SERVICE, INC., 650N ROSE DR. No.405, PLACENTIA, CA 92870-7513 |
| 22806881 | + | RELIANT PLUMBING & DRAIN CLEANING, 2306 RANCH ROAD 620 N, AUSTIN TX 78734-2622 |
| 22806882 | + | RELOADED TRANSPORT EXPRESS, LLC, 5728 ASBURY AVE, FORT WORTH TX 76119-4400 |
| 22806883 | + | RELONDA MONIK SEWELL, 2301 E. IMPERIAL HWY No.378, LOS ANGELES, CA 90059-2247 |
| 22806884 | + | REM LANDSCAPING & LAWN SERVICE, ROBERT SOSA JR, 118 ADRIAN DRIVE, SAN ANTONIO TX 78213-3533 |
| 22806885 | + | REMARK EQUIPMENT, JEFFREY N. KRAMER, 2316 GREEN HILL DRIVE, MESQUITE TX 75150-5217 |
| 22806887 | + | REMB INVESTMENTS LLC, 1621 CAPITAL BLVD, RALEIGH, NC 27604-1363 |
| 22806888 | + | REMIE'S BODY SHOP INC, 800 E 6TH, FORT STOCKTON TX 79735-5939 |
| 22806889 | + | REMIGIO JUAREZ GERVACIO, 26030 E BASELINE ST APT 73, SAN BERNARDINO, CA 92410-7053 |
| 22806890 | + | REMIGIO M JUAREZ GERVACIO, 1072 E NOCTA ST APT 4, ONTARIO, CA 91764-4398 |
| 22806891 | + | RENA JEAN NAVARRETTE, 218 S I STREET, LOMPOC, CA 93436-7220 |
| 22806893 | + | RENAE MONAE THOMPSON, 352 W 2ND ST 315, LOS ANGELES, CA 90012 |
| 22806894 | + | RENAN NOEL ORDONEZ-FLORES, 530 N HELIOTROPE DR, LOS ANGELES, CA 90004-6827 |
| 22806895 | + | RENARD SPIVEY, 15503 FM 529 APT 1011, HOUSTON TX 77095-5406 |
| 22806897 | + | RENATA POTENZA, 17222 DARK CAVERN CT, HOUSTON TX 77095-4921 |
| 22806898 | + | RENATO BRIONES-COMPEAN, 82606 KENNER AVE, INDIO, CA 92201-2354 |
| 22806899 | + | RENATO RAMIREZ-GARCIA, 241 1/2 E ADAMS BLVD, LOS ANGELES, CA 90011-5950 |
| 22806900 | + | RENDY O LOPEZ RAMIREZ, 10070 GILBERT ST, APT 39, ANAHEIM, CA 92804-5243 |
| 22806901 | + | RENE A. VILLAREAL, DBA DAX'S TOWING, 10451 MYLHALL ST V-39, EL MONTE, CA 91731-1272 |
| 22806902 | + | RENE ALBERTO MIRANDA GARCIA, 2302 E WILLIAM CANNON DR, AUSTIN TX 78744-7300 |
| 22806903 | + | RENE ALBERTO ORELLANA-FLORES, 8314 NORWALK BLVD, WHITTIER, CA 90606-3311 |
| 22806904 | + | RENE ALONSO VILLARREAL GUEVARA, 15853 MAIN ST., LA PUENTE, CA 91744-4717 |
| 22806905 | + | RENE AMBROSIO, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22806906 | + | RENE ARROYO, 3201 MEADOW VISTA CIR, CELINA TX 75009-7155 |
| 22806908 | + | RENE CORONADO ARRELLIN, 1847 BASSE RD, CASTLE HILLS TX 78213-4607 |

| | | |
|---|---|---|
| 22806909 | + | RENE CRUZ RIVERO, 1016 E HARVEST MOON ST, WEST COVINA, CA 91792-1022 |
| 22806910 | + | RENE DAVID PAREDES-DIAZ, 1036 W GAGE AVE, LOS ANGELES, CA 90044-3738 |
| 22806911 | + | RENE ESPINOZA, 1645 W MCFADDEN AVE, SANTA ANA, CA 92704-3322 |
| 22806912 | + | RENE FRANCIS GONZALEZ GONZALEZ, 418 E.EDGEWARE RD APT 239, LOS ANGELES, CA 90026-5853 |
| 22806913 | + | RENE GARCIA BERNAL, 11435 ESSEX, CHINO, CA 91710-1675 |
| 22806914 | + | RENE GOMEZ MORENO, R & R AUTO SOUND, 13412 VAN NUYS BLVD., PACOIMA, CA 91331-3007 |
| 22806916 | + | RENE HERNANDEZ, 9501 BEECHNUT ST APT 1214, HOUSTON TX 77036-6638 |
| 22806917 | + | RENE HERNANDEZ JR, 4254 VAN BUREN PL, LOS ANGELES, CA 90037-2333 |
| 22806918 | + | RENE JOURDAIN, RENE AUTOWORKS, 4355 MAJESTIC OAK, NEW ORLEANS, LA 70126-3946 |
| 22806919 | + | RENE LARA-HERNANDEZ, 15414 SELLERS RD TRLR No.14, HOUSTON TX 77060-4546 |
| 22806920 | + | RENE M. MELGAR, 2541 VICKIE ST., MEQUITE TX 75149-1249 |
| 22806922 | + | RENE MEDINA-PEREZ, 737 3RD ST SPACE 6, FILLMORE, CA 93015-1267 |
| 22806923 | + | RENE MEJIA-DIAZ, 580 ALLISHA LANE, TRACY, CA 95376-5122 |
| 22806924 | + | RENE MORENO JOVEN, 4730 FIRESTONE BLVD, SOUTH GATE, CA 90280-3404 |
| 22806925 | + | RENE OVIDIO PERLA TURCIOS, 2065 SYCAMORE DR, SIMI VALLEY, CA 93065-2701 |
| 22806927 | + | RENE PEREZ JR, PEREZ TRANSPORT SERVICES LLC, 225 N FLORIDA ST, MISSION TX 78573-1559 |
| 22806926 | + | RENE PEUELA URRUTIA, 7938 N MACARTHUR BLVD No. 2139, IRVING TX 75063-3804 |
| 22806928 | + | RENE RADO, 505 GRAYTON BAY LANE, KATY TX 77493-6438 |
| 22806929 | + | RENE RIVERA, 167 SUNRISE DR, KYLE TX 78640-9715 |
| 22806930 | + | RENE RODRIGUEZ, 12000 E. NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22806931 | + | RENE SOLORZANO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22806933 | + | RENE ULISES MANRIQUEZ NAVARRETE, 1134 1/2 W.42ND ST., LOS ANGELES, CA 90037-1873 |
| 22806934 | + | RENE V. SAUCEDO, 2346 E 8TH STREET /, ODESSA TX 79761-4210 |
| 22806935 | + | RENE VELIZ, 3217 CHAPEL CREEK DRIVE APT 125B, DALLAS TX 75220-8209 |
| 22806936 | + | RENE VERGARA, 500 COLORADO AVE, AURORA, IL 60506-2220 |
| 22806937 | + | RENE VICENTE SALVADOR- CANAS, 706 EAST HARDY ST, INGLEWOOD, CA 90301-4358 |
| 22806938 | + | RENE ZIRANDA, 9427 RUSH ST SPC No.62, EL MONTE, CA 91733-1559 |
| 22806939 | + | RENEA RAYLENE THOMPSON, 3100 SHILOH RANCH COURT, BAKERSFIELD, CA 93306-2448 |
| 22806940 | + | RENEE DAUGHERTY, 5524 WALES AVE, FORT WORTH TX 76133-2508 |
| 22806941 | + | RENEE MAGANA, MAGANA AND SON TRANSPORTATION LLC, 1791 SNAPDRAGON DR, WASCO, CA 93280-3205 |
| 22806942 | + | RENEE SERRANO, 2233 N F ST, STOCKTON, CA 95205-2701 |
| 22806943 | + | RENEE SPELL, 14501 MARILLA AVE, NORWALK, CA 90650-5246 |
| 22806944 | + | RENGIFO PICCIO, JANNIRED, 1024 TIPTON STREET, GEORGETOWN TX 78633-2361 |
| 22806945 | + | RENIER GOMEZ, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22806946 | + | RENITA DENA HILL, 1036 1/2 W CENTRY N BLVD, LOS ANGELES, CA 90044-3106 |
| 22806947 | + | RENNY CHACON, 12101 NORTH POINTE BLVD, APT 1305, TOMBALL TX 77377-2158 |
| 22806948 | + | RENNY J TERAN SIFONTES, 3725 VITRUVLAN WAY No. 202, ADDISON TX 75001-4197 |
| 22806950 | + | RENT A TRAILER LLC, 7755 ENCHANTED PATH DR, EL PASO TX 79911-7512 |
| 22806951 | | RENT TO OWN HQ, 7007 WEST US HWY 90, SAN ANTONIO TX 78227 |
| 22806952 | + | RENTERIA, ALONDRA, 3401 NORTH WALNUT ROAD SPC 250, LAS VEGAS, NV 89115-0433 |
| 22806953 | + | RENTERIA, BRIAN, 25 WILDWOOD DRIVE, ROUND LAKE BEACH, IL 60073-2036 |
| 22806954 | + | RENTERIA, REBECCA J, 333 WEST CEVALLOS, APT 1219, SAN ANTONIO TX 78204-1228 |
| 22806956 | + | RENTOKIL NORTH AMERICA INC, TERMINIX COMMERCIAL, PO BOX 802155, CHICAGO, IL 60680-2155 |
| 22806955 | + | RENTOKIL NORTH AMERICA INC, TERMINIX COMMERCIAL, P. O. BOX 742592, CINCINNATI TX 45274-2592 |
| 22806957 | + | RENZHON ALVAREZ-SILVA, 1500 CROSSING PL., AUSTIN TX 78741-3390 |
| 22806958 | + | RENZO SVEN GABRIEL CRISTOBAL, 14904 SUTRO AVE, GARDENA, CA 90249-3643 |
| 22806959 | + | REPAIR CHAMPION AUTO, INC., 901 WAGON TRAIL, AUSTIN TX 78758-4330 |
| 22806960 | + | REPAIRIFY INC, DBA ASTECH, 2600 TECHNOLOGY DR STE 900, PLANO TX 75074-3711 |
| 22806961 | + | REPOSSESSION SERVICES OF ARIZONADBA TRANSPORT SERV, PO BOX 1965, QUEEN CREEK, AZ 85142-1842 |
| 22806962 | + | REPROS RECOVERY, PO BOX 575719, MURRAY, UT 84157-5719 |
| 22806964 | + | REPUBLIC SERVICES, PO BOX 677156, DALLAS TX 75267-7156 |
| 22806965 | + | REPUBLIC SERVICES, PO BOX 60586, INDUSTRY, CA 91716-0586 |
| 22806967 | + | REPUBLIC SERVICES, FOR ALLIED WASTE TRANSPORTAION, PO BOX 9001154, LOUISVILLE, KY 40290-1154 |
| 22806969 | + | REPUBLIC SERVICES, FOR AWS OF NORTH AMERICA, LLC, PO BOX 60586, INDUSTRY, CA 91716-0586 |
| 22806970 | + | REPUBLIC SERVICES, FOR RWS OF SOUTHERN CALIFORNIA, PO BOX 60586, INDUSTRY, CA 91716-0586 |
| 22806968 | + | REPUBLIC SERVICES, FOR ALLIED WASTE TRANSPORTATION, PO BOX 713502, CHICAGO, IL 60677-0052 |
| 22806971 | + | RESCUE COOLING LLC, 1517 W. CARRIER PKWY, STE 148, GRAND PRAIRIE TX 75050-1251 |
| 22806972 | + | RESEDA TRANSMISSIONS INC, 18401 VANOWEN ST., UNIT A, RESEDA, CA 91335-5300 |
| 22806973 | + | RESENDEZ, STEPHANIE, 2630 ARBOR PLACE, SAN ANTONIO TX 78228-6408 |
| 22806974 | + | RESENDIZ BRAKES & GENERAL MAINTENANCE, DBA WINTER'S S & S WHEEL ALIGNMENT, 813 S. MAIN STREET, FORT WORTH TX 76104-3406 |
| 22806975 | + | RESENDIZ RUIZ, PEDRO M, 9110 BROADWAY, APT E101, SAN ANTONIO TX 78217-6122 |
| 22806976 | + | RESENDIZ, CARLOS, 511 NORTH ROSEDALE AVENUE, AURORA, IL 60506-3439 |

| | | |
|---|---|---|
| 22806977 | + | RESENDIZ, MARIA, 9016 GREENMOUND AVENUE, DALLAS TX 75227-8355 |
| 22806979 | + | RESILIENCE CYBER INSURANCE SOLUTIONS, 275 MADISON AVE., STE 902, NEW YORK, NY 10016-1151 |
| 22806980 | + | RESPECTED FLEET WASHERS LLC, 611 FILLMORE PI, POMONA, CA 91768-3456 |
| 22806981 | + | RETAIL CONSTRUCTORS, INC., P.O. BOX 682497, HOUSTON TX 77268-2497 |
| 22806983 | + | REVA REEVES, 414 ROCK ROSE DRIVE, DUNCANVILLE TX 75137-2398 |
| 22806984 | + | REVILLA TRANZPRO, LLC., 1622 DON SANTOS ST. SW, ALBUQUERQUE, NM 87121-3588 |
| 22806985 | + | REVOLUTIONARY INDUSTRIES LLC, 1555 OAKDEN DR, SAN DIEGO, CA 92154-3921 |
| 22806986 | #+ | REY BERNAL, 25926 SUSSEX, NEW CANEY TX 77357-7490 |
| 22806987 | + | REY CARRIZALES SOTO, 131 RUSELL COURT, HIDALGO TX 78557-3408 |
| 22806988 | + | REY DAVID BAUTISTA-MARQUEZ, 211 W 50TH ST, LOS ANGELES, CA 90037-3207 |
| 22806989 | + | REY MARTINEZ, 8500 NAIRN No. 306, HOUSTON TX 77074-3819 |
| 22806990 | + | REY PENA JR., PRODUCCIONES JR, 2809 NW 28TH ST, FORT WORTH TX 76106-5228 |
| 22806991 | + | REYDEL PRADO, 1820 ESTRADA PKWY APT 2058, IRVING TX 75061-1148 |
| 22806992 | + | REYDEL SOSA, 9901 SHARPCREST ST, G4, HOUSTON TX 77036-5950 |
| 22806993 | + | REYES ANGULO, 558 W MAITLAND ST, ONTARIO, CA 91762-5014 |
| 22806994 | + | REYES AREVALO, JONIS A, 5932 STONE MEADOW COURT, ARLINGTON TX 76017-0518 |
| 22806995 | + | REYES BRISEO ARMANDO, 603 SAN FERNANDO RD., SAN FERNANDO, CA 91340-3404 |
| 22806996 | + | REYES GALINDO, SWIVEN, 9206 JONES MALTSBERGER ROAD, APT 2206, SAN ANTONIO TX 78216-4745 |
| 22806997 | + | REYES GOMEZ, YURISENIA, 3522 MOJAVE DRIVE, DALLAS TX 75241-6464 |
| 22806998 | + | REYES JIMENEZ MARTINEZ, 4002 RAINIER ST, IRVING TX 75062-7216 |
| 22806999 | + | REYES NERIS, HECTOR, 2820 WAKECREST DRIVE, FORT WORTH TX 76108-6906 |
| 22807000 | + | REYES NIEBLAS, GLORIA M, 3119 NORTH 47TH DRIVE, PHOENIX, AZ 85031-3605 |
| 22807001 | + | REYES PACHECO, EDUARDO, 2914 BROOKDALE DRIVE, HOUSTON TX 77339-1322 |
| 22807002 | + | REYES POPOCA, ESTEBAN J, 11025 ROSWELL AVENUE, POMONA, CA 91766-3953 |
| 22807003 | | REYES TARRAGO, BRAYAN, 6049 RIDGECREST ROAD, APT. 1303, DALLAS TX 75231 |
| 22807004 | + | REYES TOWING INC, PO BOX 5223, EL MONTE, CA 91734-1223 |
| 22807005 | + | REYES VILLANUEVA, SAMANTHA A, 8200 CAPITAN DRIVE, BAKERSFIELD, CA 93313-5781 |
| 22807006 | + | REYES WRECKER SERVICE, P.O. BOX 210284, DALLAS TX 75211-0284 |
| 22807007 | + | REYES, CARLOS, 2024 EUCALIPTO, EDINBURG TX 78541-8122 |
| 22807008 | + | REYES, DANIEL, 681 SOUTH BONNIE BRAE STREET, APT 912, LOS ANGELES, CA 90057-3786 |
| 22807009 | + | REYES, FRANCISCO A, 412 DECATUR STREET, APT B, BAKERSFIELD, CA 93308-4348 |
| 22807010 | + | REYES, JAZMIN, 8210 22ND STREET, WESTMINSTER, CA 92683-3246 |
| 22807011 | + | REYES, KORINA, 2517 VINE AVENUE, MCALLEN TX 78501-6433 |
| 22807012 | + | REYES, LAURA ELIZABETH, 5700 NORTH KNOLL, APT. 313, SAN ANTONIO TX 78240-2254 |
| 22807013 | + | REYES, OSCAR Z, 844 WEST MINES AVENUE, APT 25, MONTEBELLO, CA 90640-5595 |
| 22807014 | + | REYES, ROSA E, 425 WINDY HILL LANE, FORT WORTH TX 76108-4427 |
| 22807015 | + | REYES, YVETTE, 11747 ALLIN STREET, APT 519, CULVER CITY, CA 90230-5737 |
| 22807016 | + | REYMOND MORENO, 13143 LIMA DR, HOUSTON TX 77099-1126 |
| 22807017 | + | REYMUNDO ORNELAS, 1765 THOUSAND OAKS No.302, SAN ANTONIO TX 78232-2458 |
| 22807018 | + | REYMUNDO RANGEL JR., 611 N SANTA FE AVE, COMPTON, CA 90221-2722 |
| 22807020 | + | REYNA BAHENA DELGADO, 146 LASSEN PL No.C, ONTARIO, CA 91764-4478 |
| 22807019 | + | REYNA BAHENA DELGADO, 750 E 3RD ST APT 422, POMONA, CA 91766-2046 |
| 22807021 | + | REYNA CAROLINA TORRES, 11906 RAMONA AVE SPC 09, CHINO, CA 91710-1690 |
| 22807022 | + | REYNA DE MARCOS, 10802 FREEMAN AVE, INGLEWOOD, CA 90304-2422 |
| 22807023 | + | REYNA FLORES, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22807024 | + | REYNA GARAY, 11740 ALDEA DR, ODESSA TX 79763-2458 |
| 22807025 | | REYNA GUZMAN-MEDINA, 8154 3 4 BEECHWOOD AVE, SOUTH GATE, CA 90280 |
| 22807027 | + | REYNA ISABEL ZELAYA-HYNDS, 867 N EUCLID AVE, PASADENA, CA 91104-4208 |
| 22807028 | + | REYNA JAZMIN DUQUE GALEANA, 1825 BRIGHT LEAF CT, NORTH LAS VEGAS, NV 89031-8103 |
| 22807029 | + | REYNA JR, MIGUEL, 2987 KAREN AVENUE, LAS VEGAS, NV 89121-1180 |
| 22807030 | | REYNA LEON, 22455 ERA LN TRL 10, PORTER TX 77365 |
| 22807031 | + | REYNA MARTINEZ FLORES, 149 ENSENADA DR, PERRIS, CA 92571-4620 |
| 22807033 | + | REYNA ROXANNA BAEZ, 1612 PICO ST, SAN FERNANDO, CA 91340-3111 |
| 22807034 | + | REYNA, ANDREW, 3234 SPURLOCK STREET, DALLAS TX 75223-2410 |
| 22807035 | + | REYNALDO DUVERGEL, 10522 BEECHNUT APT 704, HOUSTON TX 77072-4437 |
| 22807036 | + | REYNALDO GALLARDO, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22807037 | | REYNALDO GONZALEZ-BERNAL, 14681 LOST HILLS RD BLDG B-3, LOST HILLS, CA 93249 |
| 22807038 | + | REYNALDO GUIDO, 6147 WALTRIP ST, HOUSTON TX 77087-5146 |
| 22807040 | + | REYNALDO MATOS, 816 N EVERS AVE, COMPTON, CA 90220-1519 |
| 22807041 | + | REYNALDO OQUENDO, 619 HOOD COURT, ROSENBERG TX 77469-2281 |
| 22807042 | + | REYNALDO REYES, 3205 S. PALM DR., WESLACO TX 78596-1626 |
| 22807043 | + | REYNALDO RIVERA, 409 E. PECAN AVE, MIDLAND TX 79705-7919 |
| 22807044 | + | REYNALDO SANCHEZB-AROJAS, 1206 W PIRU ST, COMPTON, CA 90222-1713 |

District/off: 0539-3
User: admin
Page 324 of 488

Date Rcvd: Oct 17, 2025
Form ID: pdf017
Total Noticed: 25410

| | | |
|---|---|---|
| 22807045 | + | REYNERIO SOTO, 2555 FM 2920 RD APT 10202, SPRING TX 77388-0028 |
| 22807046 | + | REYNIER PENA, 2909 FREDERICKSBURG RD, SAN ANTONIO TX 78201-4712 |
| 22807047 | + | REYNOL MARTINEZ JR, DBA HOME CHASERS, P.O. BOX 450995, LAREDO TX 78045-0024 |
| 22807048 | + | REYNOLDS & REYNOLDS, PO BOX 182206, COLUMBUS, OH 43218-2206 |
| 22807049 | + | REYNOLDS, MARK G, 1043 CARLISLE DRIVE, ALLEN TX 75002-5072 |
| 22807050 | + | REYNOSO, ANGEL, 1621 BIRCH COURT, LAS CRUCES, NM 88001-2437 |
| 22807052 | + | REZA VAHIDI, 33 11TH PL No.A-30, LONG BEACH, CA 90802-6095 |
| 22807053 | + | RFC TRANSPORT LLC, 35 MONICA DR., BROWNSVILLE TX 78521-6326 |
| 22807054 | + | RG ENTERPRISING CORP, DBA RG MOTORS, 2241 MONUMENT BLVD SUITE N, CONCORD, CA 94520-3878 |
| 22807055 | + | RG MOTORS TRANSPORT LLC, 6207 N PALAFOX ST, PENSACOLA, FL 32503-7621 |
| 22807056 | + | RG'S TOWING & TRANSPORTATION, 2210 S. TAYLOR PLACE, ONTARIO, CA 91761-5862 |
| 22807057 | + | RGV AUTO TRANSPORT INC., 6401 US HWY 281, BROWNSVILLE TX 78520-3910 |
| 22807058 | + | RHINA BEATRIZ CARRILLO-TORRES, 301 E 10TH ST APT C, BAKERSFIELD, CA 93307-1069 |
| 22807059 | + | RHINO AUTOMOTIVE LLC., RICHARD KAY AUTOMOTIVE, 1935 PEARMAN DAIRY RD., ANDERSON, SC 29625-1315 |
| 22807060 | + | RHODESIDE INCORPORATED, 8901 TEHAMA RIDGE PKWY B-127, FORT WORTH TX 76177-2031 |
| 22807061 | + | RHONDA L. ORTEGA, R&D TRANSPORTATION, 3213 SEABROOK STREET, EL PASO TX 79936-2218 |
| 22807063 | + | RHYNO MVING & TRANSPORTATION, 122 CRESTVIEW DR, LIBERTY HILL TX 78642-4790 |
| 22807064 | + | RI/RMC AQUISITION, DBA AUTONATION CHEVROLET WEST AUSTIN, 11400 RESEARCH BLVD, AUSTIN TX 78759-4154 |
| 22807067 | + | RICARDO A VILLAMAR, PRUDENTIAL AUTO BODY & PAINT, 13225 SHERMAN WAY, NORTH HOLLYWOOD, CA 91605-7704 |
| 22807068 | + | RICARDO ALEJANDRO RETANA AGUILAR, 694 MUIR AVE, POMONA, CA 91766-4418 |
| 22807069 | + | RICARDO ALFREDO CALDERON-BANALES, 9632 HOLLY STREET, OAKLAND, CA 94603-2621 |
| 22807070 | #+ | RICARDO ALGUERA, 1901 S SAN MARCOS APT 4203, SAN ANTONIO TX 78207-7132 |
| 22807071 | + | RICARDO ALMAGUER, 16635 FOOTHILL BLVD, FONTANA, CA 92335-8408 |
| 22807073 | + | RICARDO ALMAGUER BAUTISTA, 1201 W HOLT BLVD, ONTARIO, CA 91762-3639 |
| 22807072 | + | RICARDO ALMAGUER BAUTISTA, 561 COUDURES WAY, PERRIS, CA 92571-3337 |
| 22807074 | + | RICARDO ALPIZAR GUZMAN, 5511 CALISTOGA ST, SAN ANTONIO TX 78228-4408 |
| 22807076 | + | RICARDO ALVAREZ., RICK'S AUTO REPAIR LLC, 2935 W. 72ND AVE, WESTMINSTER, CO 80030-5506 |
| 22807077 | + | RICARDO ANTONIO PINEDA MEJIA, 15166 GRAND AVE APT 5, LAKE ELSINORE, CA 92530-5486 |
| 22807078 | + | RICARDO ARAIZA, 11912 HEWES STREET, ORANGE, CA 92869-3527 |
| 22807079 | | RICARDO AYRTON FREUNDT-CALDERON, 731 N SUNSET AVE SPCE 35, BANNING, CA 92220 |
| 22807080 | + | RICARDO BARRIOS, 516 N LOOP 250, MIDLAND TX 79703-5227 |
| 22807081 | + | RICARDO BONACHEA MIRANDA, 16018 ROYAL GARDENS DR, HOUSTON TX 77095-1634 |
| 22807082 | + | RICARDO CABALLERIA BUENO, 798 MORRIS LN, WINDER, GA 30680-5328 |
| 22807083 | + | RICARDO CAVAZOS, 5219 NORTH FWY, HOUSTON TX 77022-1730 |
| 22807084 | + | RICARDO CAVAZOS GUERRA, 18718 RICHLAND FALLS, SPRING TX 77379-3466 |
| 22807085 | + | RICARDO CHICAS ARGUETA, 433 N MOUNTAIN AVE, LOS ANGELES, CA 90026-4904 |
| 22807086 | + | RICARDO CONTRERAS SANCHEZ, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22807087 | + | RICARDO COS SIMAJ, 812 S WESTLAKE AVE No.402, LOS ANGELES, CA 90057-4244 |
| 22807089 | + | RICARDO D ROSALES, 18310 SUBIDO ST, ROWLAND HEIGHTS, CA 91748-4441 |
| 22807090 | + | RICARDO D SEGURA, 5 STAR AUTO CENTER, 15234 7TH ST, VICTORVILLE, CA 92395-3802 |
| 22807091 | + | RICARDO DE JESUS SERRATO, DBA RICARDO SERRATO TINT, 6308 N HAMMOND AVE, WAR ACRES, OK 73122-7104 |
| 22807092 | + | RICARDO DELGADO, LATINOS UNIDOS, 5802 NORTH FREEWAY, HOUSTON TX 77076-4001 |
| 22807093 | + | RICARDO DORANTES-GUERRERO, 26830 CUATRO MILPAS STREET, VALENCIA, CA 91354-2331 |
| 22807096 | + | RICARDO ENCARNACION-MATEO, 3363 W. NORTHWEST, DALLAS TX 75220-5931 |
| 22807097 | + | RICARDO ESPINOZA, 1114 N ESTRELLA ST, EL PASO TX 79903-2616 |
| 22807098 | + | RICARDO ESTRADA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22807099 | + | RICARDO FERNANDEZ DBA RITCHIE'S TOWING, RITCHIE'S TOWING & RECOVERY, 907 VIOLET DR., PHARR TX 78577-7320 |
| 22807100 | + | RICARDO FRANCISCO FLORES-MORALES, 202 N ALLYN AVE SPC 20, ONTARIO, CA 91764-3899 |
| 22807102 | + | RICARDO GARCIA, 8826 DALE VALLEY DR, SAN ANTONIO TX 78227-2323 |
| 22807103 | + | RICARDO GASGA ESTRADA, 115 NORTH LA CUMBRE ROAD APARTMENT 9, SANTA BARBARA, CA 93110-1623 |
| 22807104 | + | RICARDO GONZALES, 127 N. CAMBRIDGE AVE, CLAREMONT, CA 91711-4525 |
| 22807105 | + | RICARDO HERNANDEZ MANCERA, 12574 SHADYBEND DR, MORENO VALLEY, CA 92553-5993 |
| 22807106 | + | RICARDO HERNANDEZ-GUEVARA, 1047 E 33RD ST APT 3, LOS ANGELES, CA 90011-2542 |
| 22807107 | + | RICARDO HUMBERTO PEREZ GONZALEZ, 1149 S. LA BREA AVE, INGLEWOOD, CA 90301-3819 |
| 22807108 | + | RICARDO ISRAEL TABOADA CRUZ, 9133 MANANA ST, KELLER TX 76244-6044 |
| 22807109 | + | RICARDO J RIVERA, 2526 EAST ANN ARBOR, DALLAS TX 75216-6570 |
| 22807110 | + | RICARDO JACOBO-ORTEGA, 3114 PLANZ RD APT 9, BAKERSFIELD, CA 93304-5340 |
| 22807111 | + | RICARDO JOSE ARROYO-RAMIREZ, 536 WHITING ST No.51, GRASS VALLEY, CA 95945-7564 |
| 22807112 | + | RICARDO JOSE PAEZ HURTADO, 1365 CAMINITO GABALDON APT B, SAN DIEGO, CA 92108-1474 |
| 22807113 | | RICARDO JOSUE CASTILLO-MARCANO, 3162 LARA LANE, CHICO, CA 95973 |
| 22807114 | + | RICARDO JUNIOR RAMOS GURROLA, 620 E. 84TH ST, LOS ANGELES, CA 90001-3609 |

District/off: 0539-3                                        User: admin                                        Page 325 of 488
Date Rcvd: Oct 17, 2025                                     Form ID: pdf017                                    Total Noticed: 25410

| | | |
|---|---|---|
| 22807115 | + | RICARDO LEIVA MATUTE, 727 STONEWALL ST, SAN ANTONIO TX 78211-1767 |
| 22807116 | + | RICARDO LEXINGTON CLARKE, 3535 ORANGE AVENUE APT 3, OROVILLE, CA 95966-3642 |
| 22807117 | + | RICARDO LEYVA, 14321 NORDORF ST, PANORAMA CITY, CA 91402-1927 |
| 22807118 | + | RICARDO LOPEZ, GARAGE DOOR REPAIR, 3618 FOLGER ST., HOUSTON TX 77093-5706 |
| 22807119 | + | RICARDO LOPEZ JUAREZ, 1348 W 10TH ST, SAN BERNARDINO, CA 92411-2206 |
| 22807120 | | RICARDO LOPEZ TRUJILLO, 8070 GATEWAY EAST BLVD, EL PASO TX 77093 |
| 22807121 | + | RICARDO LOPEZ-GOMEZ, 29385 EDGEWOOD RD, SAN JUAN CAPISTRANO, CA 92675-1119 |
| 22807122 | + | RICARDO LOPEZ-SANCHEZ, 829 E E ST APT A, ONTARIO, CA 91764-8806 |
| 22807123 | + | RICARDO MAGANA VARGAS, 4061 WALNUT AVE, LYNWOOD, CA 90262-3750 |
| 22807124 | + | RICARDO MAJANO-QUINTANILLA, 3098 MACE AVE APT A, COSTA MESA, CA 92626-2546 |
| 22807125 | + | RICARDO MALDONADO, 4937 STUART RD TRLR 216, DENTON TX 76207-4213 |
| 22807126 | | RICARDO MANZANO ALVAREZ, 300 W COUNTY RD No.1104, PECOS TX 79772 |
| 22807127 | + | RICARDO MARQUEZ, 12634 ALICE LN, HOUSTON TX 77015-6218 |
| 22807129 | + | RICARDO MARQUEZ., 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22807131 | + | RICARDO MARTINEZ, 4613 SIERRA VISTA, EL PASO TX 79904-2855 |
| 22807130 | + | RICARDO MARTINEZ, 16079 YARNELL ST SPC No.C22, SYLMAR, CA 91342-1001 |
| 22807132 | + | RICARDO MARTINEZ-FRAGOSO, 1855 E ROSE AVE APT 23A, ORANGE, CA 92867-7142 |
| 22807133 | + | RICARDO MARTINEZ-PALOMARES, 350 N. VENTURA AVE APT 3, VENTURA, CA 93001-1982 |
| 22807134 | + | RICARDO MEDINA, 10930 S GREVILLEA AVE APT 4, INGLEWOOD, CA 90304-2396 |
| 22807135 | + | RICARDO MEDINA AGUILAR, 812 SIERRA, EL PASO TX 79903-4819 |
| 22807138 | + | RICARDO MENDOZA-AGUILAR, SINKFIELD'S TOW & GO LLC, 3308 THANNISCH AVE, FORT WORTH TX 76105-4839 |
| 22807139 | + | RICARDO MORENO GUEVARA, 1631 E CYPRESS ST UNIT D, COVINA, CA 91724-2154 |
| 22807140 | + | RICARDO NICO, 4801 OAKWOOD DR, APT607, ODESSA TX 79761-2103 |
| 22807141 | + | RICARDO O RAMIREZ, OMEGA ELECTRIC, 9401 94TH CT, ODESSA TX 79765-1461 |
| 22807142 | + | RICARDO ORANTES, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22807143 | + | RICARDO ORTA CEJA, 11835 RAMONA BLVD, EL MONTE, CA 91732-2381 |
| 22807145 | + | RICARDO PALMA, 2924 MEADOWGLEN CIR, FORT WORTH TX 76116-9649 |
| 22807146 | + | RICARDO PEREZ DIAZ, 423 LARODA CT, ONTARIO, CA 91762-6433 |
| 22807147 | + | RICARDO PEREZ MONTERRUBIO, 4312 ARDEN DR, APT D, EL MONTE, CA 91731-1988 |
| 22807148 | + | RICARDO PEREZ SEGURA, 8215 MILTON AVE, WHITTIER, CA 90602-2939 |
| 22807149 | + | RICARDO PETALCU, 8120 COLLISION RD., EL PASO TX 79907-1413 |
| 22807150 | + | RICARDO PRADO, 1241 N EAST ST SPACE 61, ANAHEIM, CA 92805-1141 |
| 22807151 | + | RICARDO QUIJANO RAMIREZ, 3745 VALLEY BLVD 113, WALNUT, CA 91789-1502 |
| 22807152 | + | RICARDO RAMIREZ, 5213 GLEN ELLEN PLACE, APT 7, LOS ANGELES, CA 90042-4541 |
| 22807153 | + | RICARDO RAMIREZ-RANGEL, 1209 BELMONT ST, TULARE, CA 93274-7665 |
| 22807154 | + | RICARDO RIGOBERTO DIAZ, 212 TAMARACK, No.4, INGLEWOOD, CA 90301-2744 |
| 22807155 | + | RICARDO RODRIGUEZ, 212 KOBERLIN ST., No.52, SAN ANGELO TX 76903-3647 |
| 22807156 | + | RICARDO RODRIGUEZ MENA, 2901 HAMMAN RD APT 1502, BAY CITY TX 77414-8640 |
| 22807157 | + | RICARDO RODRIGUEZ MURGUIA, 10311 FELTON AVE, INGLEWOOD, CA 90304-1213 |
| 22807158 | + | RICARDO RODRIGUEZ,, 17 W WESTERN AVE, REDLANDS, CA 92374-3275 |
| 22807160 | + | RICARDO ROJAS-LEANO, 421 E OLD MILL RD, CORONA, CA 92879-2727 |
| 22807161 | + | RICARDO ROLDAN, 3938 W 108ST, INGLEWOOD, CA 90303-2133 |
| 22807162 | + | RICARDO ROMERO NAVARRETE, 13705 SUNKIST DR. APTNo. 8, LA PUENTE, CA 91746-1633 |
| 22807163 | + | RICARDO ROSAS, 10738 BROCKBANK DR, DALLAS TX 75229-4950 |
| 22807164 | + | RICARDO S TRUJILLO, 16100 RINALDI STREET, GRANADA HILLS, CA 91344-3835 |
| 22807165 | + | RICARDO SEGURA, 11029 FUMAR LN, FORT WORTH TX 76244-4826 |
| 22807166 | + | RICARDO SILVA-HERNANDEZ, 709 N INGLEWOOD AVE APT 42, INGLEWOOD, CA 90302-3757 |
| 22807167 | + | RICARDO SOTO BERNAL, 23785 NEITZELT ST, PERRIS, CA 92570-1876 |
| 22807168 | + | RICARDO SUNIGA BARAJAR, 4254 FISHER STREET, LOS ANGELES, CA 90063-3313 |
| 22807169 | + | RICARDO TAPIA ORTEGA, 82 MARTINIQUE CT, STOCKTON, CA 95210-2320 |
| 22807170 | + | RICARDO TORRES MARTINEZ, 4730 FIRESTONE BLVD, SOUTHGATE, CA 90280-3404 |
| 22807171 | + | RICARDO TOVAR HERNANDEZ, 1667 E 110TH ST, LOS ANGELES, CA 90059-1217 |
| 22807173 | + | RICARDO VALDEZ, DBA DALLAS DENT GUY, 4233 S. WALTON WALKER BLVD., DALLAS TX 75236-1613 |
| 22807175 | + | RICARDO VASQUEZ FLORES, 24016 RACE ST, NEWHALL, CA 91321-3028 |
| 22807176 | + | RICARDO VAZQUEZ, 7238 BLACKWILLOW LANE, DALLAS TX 75249-1428 |
| 22807177 | + | RICARDO VAZQUEZ-CEJA, 390 HIGHLANDER DR, RIVERSIDE, CA 92507-3128 |
| 22807178 | #+ | RICARDO VERDUZCO, 2405 HILLGLENN RD, DALLAS TX 75228-3930 |
| 22807179 | | RICARDO VILLA SANDOVAL, 5401 LE COUNTY RD 129 No.J, MIDLAND TX 79706 |
| 22807180 | + | RICARDO YARAURE, 19438 JUNIPER VALE CIRCLE, HOUSTON TX 77084-2270 |
| 22807181 | | RICARDO YARZA GONZALEZ, 642 N, SAN ANOTONIO AVE APT C, POMONA, CA 91767 |
| 22807182 | + | RICARDO ZAPATA, SAME AS ZAP05, 1514 WAGON WHEEL RD., GARLAND TX 75044-7212 |
| 22807183 | + | RICARDO, RAUL, 811 BUFFALO PARK DRIVE, APT 1218, HOUSTON TX 77019-2214 |
| 22807184 | + | RICCAR TRANSPORT CORP., 7251 SW 138 PL., MIAMI, FL 33183-3139 |

| | | |
|---|---|---|
| 22807185 | + | RICCHI PLAZA DALLAS, LLC, CORP HEADQUARTERS, 1111 W. MOCKINGBIRD LN, STE 260, DALLAS TX 75247-5016 |
| 22807186 | + | RICCI AYALA GARCIA, 122 E ANN ST 21, LOS ANGELES, CA 90012-1866 |
| 22807187 | + | RICCI, CHRISTOPHER, 4936 SELDNER AVENUE, LOS ANGELES, CA 90032-4130 |
| 22807188 | + | RICH BUSINESS FORMS & FILES, P.O. BOX 460313, SAN ANTONIO TX 78246-0313 |
| 22807189 | + | RICHARD A. PATZIG, THE STRIPE COMPANY, 23 FIREFLICKER PL., THE WOODLANDS TX 77381-3281 |
| 22807190 | + | RICHARD AGUILA-CARABALLO, 4801 SPENCER ST APT 58, LAS VEGAS, NV 89119-6246 |
| 22807191 | + | RICHARD ALBERT QUIJADA, 4260 EAGLE ROCK BOULEVARD, LOS ANGELES, CA 90065-4480 |
| 22807192 | + | RICHARD ALLEN MATTHEWS, 16714 INGLEWOOD AVE UNIT B, LAWNDALE, CA 90260-3166 |
| 22807193 | + | RICHARD AND CYNTHIA R. TREVINO, DBA A-1 JANITORIAL SERVICE, P.O. BOX 2414, ODESSA TX 79760-2414 |
| 22807194 | | RICHARD BROWN LIBERTY COUNTY TAX ASSESSOR / COLLEC, 3210 US-90, LIBERTY TX 77575 |
| 22807196 | + | RICHARD CHACON JR, 9318 CANADY PARK LN, HOUSTON TX 77075-4084 |
| 22807197 | + | RICHARD CRUZ TOM, 8550 WHEELER AVENUE, FONTANA, CA 92335-3853 |
| 22807198 | + | RICHARD E HANDY III, DBA TEXAS RECOVERY SOLUTIONS, P.O. BOX 302616, AUSTIN TX 78703-0044 |
| 22807199 | + | RICHARD E WALDEN, 6835 CASA LOMA AVENUE, DALLAS TX 75214-4003 |
| 22807201 | + | RICHARD ENNIS, 3767 RUNNELS ST, FORT WORTH TX 76106-4048 |
| 22807202 | + | RICHARD FLORES ALAS, 2133 ESTRADA PKWY APT 628, IRVING TX 75061-1034 |
| 22807203 | + | RICHARD GALLEGOS, 10955 WURZBACK RD No.711, SAN ANTONIO TX 78230-2547 |
| 22807204 | + | RICHARD GARCIA, 818 GARDEN DR, GARLAND TX 75040-8037 |
| 22807205 | | RICHARD GARCIA., 249 OAK ST, BENAVIDES TX 78341 |
| 22807206 | + | RICHARD GAUTHIER, G & G AUTO REPAIR, 3410 FRUITVALE AVE STE B, BAKERSFIELD, CA 93308-5221 |
| 22807207 | + | RICHARD HANDY DBA, TEXAS RECOVERY SOLUTIONS, P. O. BOX 302616, AUSTIN TX 78703-0044 |
| 22807208 | + | RICHARD HIGUEROS SEGOVIA, 4914 E SAN RAFAEL ST, COMPTON, CA 90221-2535 |
| 22807210 | + | RICHARD K. FLORES, 2175 S. HWY 121 No.1071, LEWISVILLE TX 75067-6578 |
| 22807211 | + | RICHARD K. SEIBOLD, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22807212 | + | RICHARD KARR MOTORS INC, 900 WEST LOOP 340, WACO TX 76712-2100 |
| 22807213 | + | RICHARD L. BACON JR., RICK BACON'S CUSTOMS AND COLLISION, 19070 STANDARD RD., SONORA, CA 95370-7542 |
| 22807214 | + | RICHARD LEE JR INGRAM, 2194 MURRIETA RD, PERRIS, CA 92571-3509 |
| 22807215 | + | RICHARD LEIPHARDT, MAVERICK HAULERS LLC, 9121 ATLANTA AVE No.207, HUNTINGTON BEACH, CA 92646-6309 |
| 22807217 | + | RICHARD MATTHEWS, 16714 INGLEWOOD AVE UNIT B, LAWNDALE, CA 90260-3166 |
| 22807218 | + | RICHARD MICHAEL JAIME, 2270 COGSWELL RD, INDUSTRY, CA 91732-3852 |
| 22807219 | + | RICHARD MICHAELS, PREFERRED HAULING LLC, 13809 W IRONWOOD ST, SURPRISE, AZ 85374-5361 |
| 22807220 | + | RICHARD O'CON, 211 ORIOLE LN, SAN ANTONIO TX 78228-3033 |
| 22807221 | + | RICHARD STEVEN STURGIS, 13915 WINDING CYPRESS BROOK DRIVE, CYPRESS TX 77429-7523 |
| 22807222 | + | RICHARD SUSTAITA, DBA BIG JOHN'S PAINT & BODY OF TEMPLE, 119 S MLK JR DR, TEMPLE TX 76501-4404 |
| 22807223 | + | RICHARD TERENCE RINGOLD, 1194 WEST BLAINE ST APT 2, RIVERSIDE, CA 92507-7609 |
| 22807224 | + | RICHARD VILLAREAL, DBA WESTERN HEATING AC & PLUMBING, 11442 GRADWELL ST, LAKEWOOD, CA 90715-2028 |
| 22807225 | + | RICHARD VIZCARRA, 82117 KENNER AVE, INDIO, CA 92201-2135 |
| 22807226 | | RICHARD WALLIS, 16 THE UPPER DRIVE, EAST SUSSEX, BRIGHTON & HOVE, BN3 3AU UNITED KINGDOM |
| 22807227 | + | RICHARDO J RIVERA, 2526 EAST ANN ARBOR, DALLAS TX 75216-6570 |
| 22807228 | + | RICHARDS LERMA, LLC, 7007 TWIN HILLS AVE, SUITE 300, DALLAS TX 75231-5184 |
| 22807229 | + | RICHARDS, LAYTON & FINGER, P.A., 920 N. KING STREET, WILMINGTON, DE 19801-3301 |
| 22807230 | + | RICHARDSON AUTOMOTIVE II LLC, TOYOTA OF RICHARDSON, 1221 N CENTRAL EXPRESSWAY, RICHARDSON TX 75080-4693 |
| 22807231 | + | RICHARDSON N MOTOR COMPANY LLC, COURTESY NISSAN, 1777 NORTH CENTRAL EXPRESSWAY, RICHARDSON TX 75080-3599 |
| 22807232 | + | RICHARDSON V MOTOR COMPANY LLC, CLAY COOLEY VOLKSWAGEN OF RICHARDSON, 300 N CENTRAL EXPRESSWAY, RICHARDSON TX 75080-5308 |
| 22807233 | + | RICHARDSON, TRAVIS PERRY, 1201 COUNTRY BEND DRIVE, KAUFMAN TX 75142-5351 |
| 22807234 | + | RICHMAN, GREGORY JOHN, 22113 WEST CANTILEVER COURT, BUCKEYE, AZ 85326-5528 |
| 22807236 | | RICK ALMON, 746 GLEN ROCK, SAN ANTONIO TX 78239 |
| 22807237 | + | RICK CIOTTI, DBA SLIX COLLISION, 240 CANYON BEND, CANYON LAKE TX 78133-6500 |
| 22807239 | + | RICK D BARNES TARRANT COUNTY, TAX ASSESSOR/COLLECTOR, ATTN: VIT DEPT., 100 E. WEATHERFORD, FORT WORTH TX 76196-0001 |
| 22807238 | + | RICK D BARNES TARRANT COUNTY, TAX ASSESSOR/COLLECTOR, PO BOX 961018, FORT WORTH TX 76161-0018 |
| 22807240 | + | RICK DOMINICK DEMETRO, 9749 LA VINE CT, RANCHO CUCAMONGA, CA 91701-5950 |
| 22807241 | + | RICK ELLIS, DISCOUNT ROOFING COMPANY, 24560 OLIVER RD LOT 1, SAN ANTONIO TX 78264-4105 |
| 22807242 | + | RICK GRAHAM, 3121 CANAAN VALLEY DR, KANSAS CITY, KS 66109-3495 |
| 22807243 | + | RICK J JARQUIN BETANCOURT, 9429 VAN NUYS BOULEVARD, VAN NUYS, CA 91402-6946 |
| 22807244 | + | RICK PIZANA, 5005 ALMENA RD, RIVER OAKS TX 76114-2633 |
| 22807248 | + | RICK'S PAINT-BODY & FRAME SHOP, 204 REED ST, VILLE PLATTE, LA 70586-4460 |
| 22807245 | + | RICKEY BRYANT, DBA B&G TRANSPORT, 1800 MIMS STREET, FORT WORTH TX 76112-4252 |
| 22807246 | + | RICKEY J. FREDERICK, RICK'S PAINT & BODY SHOP, 439 SOUTH EAST BLVD, MORGAN CITY, LA 70380-5634 |
| 22807247 | + | RICKEY PAYNE, 6021 CONNECTION DRIVE, IRVING TX 75039-2607 |
| 22807249 | + | RICKS TOTAL CAR CARE LLC, 2825 KIETZKE LN STE 3, RENO, NV 89502-4354 |

| | | |
|---|---|---|
| 22807250 | + | RICKY DEAN SMITH, DBA R&D TOWING AND RECOVERY, 8760 DUSTY LN, CONROE TX 77306-5732 |
| 22807251 | + | RICKY JIMENEZ, 411 THE ALAMEDA, SAN JUAN BAUTISTA, CA 95045-9569 |
| 22807252 | + | RICKY L PARSON, RICKY'S BODY & GLASS SHOP, 202 N LAKESIDE DR, DE QUEEN, AR 71832-2641 |
| 22807253 | + | RICKY L SULFFRIDGE, 206 BOB WHITE ST., DESOTO TX 75115-5008 |
| 22807254 | + | RICKY LEE SMITH, RIMI TRANSPORT LLC, 532 BRONZE CIRCLE EAST, SPRINGTOWN TX 76082-2690 |
| 22807255 | | RICKY SHAW, 109 SMARTY, CADDO MILLS TX 75135 |
| 22807256 | + | RICKY SMITH, DBA R.D. TOWING & RECOVERY, 115 CARTWRIGHT RD, CONROE TX 77301-1321 |
| 22807257 | + | RICKY TATE, STEADY ROLLN LLC, 10347 ILLINOIS JONES RD., HAMMOND, LA 70401-4576 |
| 22807258 | + | RIDE TRANS INC, 3202 RED MAPLE DR, MONROE, NC 28110-8963 |
| 22807259 | + | RIDEL IZAGUIRRE, 3929 ARLINGTON SQUARE 433, HOUSTON TX 77034-3302 |
| 22807260 | + | RIECHERS MATTHEW, 5041 DUNBAR DR APT D, HUNTINGTON BEACH, CA 92649-4468 |
| 22807261 | | RIFFE TRANSPORT LLC, 12089 FM 920, WEATHERFORD TX 76088 |
| 22807262 | + | RIGHT PRO ELECTRICAL SERVICES, LLC, 6711 STELLA LINK RD No.304, HOUSTON TX 77005-4342 |
| 22807263 | + | RIGHTEOUS PATH AUTO CARRIERS LLC, 128 PATRIOT WAY, SAINT CLOUD, FL 34769-1827 |
| 22807264 | + | RIGHTSTAFF, INC., 6060 N CENTRAL EXPY, No.222, DALLAS TX 75206-5318 |
| 22807288 | + | RIGO'S LAWN CARE SERVICE, 114 BRENTS CV, DEL VALLE TX 78617-5105 |
| 22807265 | + | RIGOBERTA SOLIS JUAREZ, 3720 E. SAUNDERS ST., LAREDO TX 78041-5494 |
| 22807266 | + | RIGOBERTO ACUNA FLORES, 7000 COLLEGE AVE APT 61, BAKERSFIELD, CA 93306-7522 |
| 22807267 | + | RIGOBERTO AGUIRRE, A SANZA LLC, 3316 GARZA ST, PENITAS TX 78576-8337 |
| 22807268 | | RIGOBERTO ALONSO MACHADO-RUIZ, 1257 1/4 E 34TH ST, LOS ANGELES, CA 90011 |
| 22807269 | + | RIGOBERTO AMADOR, 2310 SILVERBROOK LN APT 2106, ARLINGTON TX 76006-6177 |
| 22807270 | + | RIGOBERTO ARGUETA CANAS, 13502 S. VERMONT AVE, GARDENA, CA 90247-2016 |
| 22807271 | + | RIGOBERTO COLMENERO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22807272 | + | RIGOBERTO ELIAS, FAMOUS AC & HEAT, 218 W. MOUNT HOUSTON RD, HOUSTON TX 77037-1523 |
| 22807273 | + | RIGOBERTO FERNANDEZ JR, DBA THE VIEW CONSTRUCTION GROUP LLC, 14918 GRANDBLUFF CT., CYPRESS TX 77429-4575 |
| 22807274 | + | RIGOBERTO GONZALEZ - GONZALEZ, 3965 PENBROOK ST APT 64, ODESSA TX 79762-5952 |
| 22807275 | + | RIGOBERTO GRANADOS, 1509 SMULBERRY AVE, ROSWELL, NM 88203-6940 |
| 22807276 | | RIGOBERTO GUTIERREZ CRUZ, DBA RM AUTO BODY & REPAIR, 10776 1/2 GLENOAKS BLVD, UNIT A, PACOIMA, CA 91331 |
| 22807277 | + | RIGOBERTO GUTIERREZ-BALLESTEROS, 85409 VALENCIA LN, COACHELLA, CA 92236-3078 |
| 22807279 | + | RIGOBERTO MONTES, 838 GREENS ROAD APT No.115, HOUSTON TX 77060-1406 |
| 22807280 | + | RIGOBERTO NICOLAS TOMAS NICOLAS, 11747 HOLMES AVE, JURUPA VALLEY, CA 91752-2738 |
| 22807281 | + | RIGOBERTO PEREZ-CONSTANTINO, 7004 MIDDLETON ST No.4, HUNTINGTON PARK, CA 90255-3930 |
| 22807282 | + | RIGOBERTO RIVERA-BENITEZ, 9041 CEDROS AVE, LOS ANGELES, CA 91402-1669 |
| 22807283 | + | RIGOBERTO RODRIGUEZ, RR TOWING SERVICES LLC, 111 ROSCOE ST, GOODLETTSVILLE, TN 37072-1842 |
| 22807284 | + | RIGOBERTO SALAZAR, 5850 PARKFRONT DR APT 233, HOUSTON TX 77036-2538 |
| 22807285 | + | RIGOBERTO SALAZAR-DIAS, 38466 4TH ST E, PALMDALE, CA 93550-4506 |
| 22807286 | + | RIGOBERTO SANTIAGO SANCHEZ, 1217 W 93RD ST, LOS ANGELES, CA 90044-1912 |
| 22807287 | + | RIGOBERTO ZALAZAR, 5850 PARKFRON DR APT 233, HOUSTON TX 77036-2538 |
| 22807289 | + | RILDA M WILLIAMS, 2006 RUTH CIRCLE, SEAGOVILLE TX 75159-1877 |
| 22807290 | + | RILDA M WILLIAMS, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22807291 | + | RILEY AUTO MOTORS CORP, RILEY AUTO COLLISION, 6811 JETTY LN, HOUSTON TX 77072-1219 |
| 22807292 | + | RIM IAKOVLEV, ROM & TON LLC, 905 SIROCCO DR. No.A, AUSTIN TX 78745-3858 |
| 22807293 | + | RINA ELIZABETH CISNEROS LEMUS, 8845 LANGDON AVE APT 26, NORTH HILLS, CA 91343-5070 |
| 22807294 | | RINCON ARIZA, PRINCESA, 2804 LOLITA WAY, CRANDALL TX 75114 |
| 22807295 | + | RINCON CASTELLANO, LUIS, 1415 SOUTH BROADWAY STREET, APT 2147, CARROLLTON TX 75006-0038 |
| 22807296 | + | RINCON GIL TIFFANY, 3147 W WALNUT HILL LN No. 2162, IRVING TX 75038-5188 |
| 22807297 | + | RINCON GONZALEZ, JULIANA B, 17950 SUNMEADOW DRIVE, 4105, DALLAS TX 75252-5388 |
| 22807298 | + | RINCON PALMAR, LUIS, 8119 BEARDEN LANE, DALLAS TX 75227-6910 |
| 22807300 | + | RIO AUTOMOTIVE, INC., 27 NORWOOD ST., SUITE 333, EVERETT, MA 02149-2709 |
| 22807301 | + | RIOS ADRIAN M OR RIOS VIRGINIA M, 1407 MAGNOLIA AVE APT 207, LOS ANGELES, CA 90006-4777 |
| 22807302 | + | RIOS ALCALA, DIEGO, 12200 SOUTH PIPELINE ROAD, EULESS TX 76040-6917 |
| 22807303 | + | RIOS BARRAZA, NAYELIE, 4220 FLORAL DRIVE, LOS ANGELES, CA 90063-3319 |
| 22807304 | + | RIOS BODY SHOP LLC, 1905 E FREMONT ST, STOCKTON, CA 95205-4522 |
| 22807305 | + | RIOS MARTINEZ, IGNACIO, 8911 INDIAN RIVER DR, HOUSTON TX 77088-3712 |
| 22807306 | + | RIOS, ANDREW, 10342 JILLANA KAYE DRIVE, HOUSTON TX 77086-2034 |
| 22807307 | + | RIPPLE, JASON D, 7258 BORLAND DRIVE, FORT WORTH TX 76123-2664 |
| 22807308 | + | RISE UP TRANSPORT, LLC, 1816 E 56TH. ST., ODESSA TX 79762-4551 |
| 22807309 | + | RISE V AUTO WEST INC., 6435 S DESERT BLVD, EL PASO TX 79932-8515 |
| 22807310 | + | RISK POINT, 14001 DALLAS PARKWAY, STE 700, DALLAS TX 75240-1348 |
| 22807311 | + | RISK POINT INSURANCE SERVICES, LLC, 15301 NORTH DALLAS PARKWAY, SUITE 500, ADDISON TX 75001-6707 |
| 22807313 | #+ | RISK THEORY INSURANCE SERVICES, LLC, 15301 DALLAS PARKWAY, SUITE 500, ADDISON TX 75001-6707 |

District/off: 0539-3 | User: admin | Page 328 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

| | | |
|---|---|---|
| 22807314 | + | RISK THEORY INSURANCE SERVICES, LLC, 14001 DALLAS PARKWAY, SUITE 700, DALLAS TX 75240-1348 |
| 22807312 | + | RISK THEORY INSURANCE SERVICES, LLC, TWO GALLERIA TOWER, 13455 NOEL ROAD SUITE 2100, DALLAS TX 75240-6615 |
| 22807315 | + | RITA ESTEFANI VILLEGA DE HERNANDEZ, HOUSTON STREET TEAM, 8330 CARVEL LN, No.9, HOUSTON TX 77036-6330 |
| 22807316 | + | RITA ESTEFANI VILLEGA FRANCO, 8330 CARVEL LN No.9, HOUSTON TX 77036-6330 |
| 22807317 | + | RITA GARCIA-CRUZ, 1723 CORNITH AVE, APT 2, LOS ANGELES, CA 90025-6745 |
| 22807318 | + | RITA SOLANO, 5660 CENTERIDGE DR., DALLAS TX 75249-2017 |
| 22807319 | + | RITA SOLANO, 6021 CONNECTION DR., FLOOR 4, IRVING TX 75039-2607 |
| 22807320 | + | RITA SOTO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22807321 | + | RITA TRAPP, 814 NORTH 4TH STREET, TEMPLE TX 76501-2619 |
| 22807322 | + | RITE TRANSPORTATION, 38 WOODLAND CIRCLE, JACKSON SPRINGS, NC 27281-9747 |
| 22807323 | + | RITEWAY RECOVERY,LLC, PO BOX 2060, SPRING VALLEY, CA 91979-2060 |
| 22807324 | + | RITO MORIN, 78623 AVENUE 42 No.A, BERMUDA DUNES, CA 92203-1303 |
| 22807325 | + | RITO SANTILLAN SOTO, 4417 S COUNTRY ROAD, 1224, MIDLAND TX 79706-3539 |
| 22807326 | + | RITO SOTO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22807327 | + | RITO VILLA-ESPERICUETA, 5606 S FIGUEROA APT 14, LOS ANGELES, CA 90037-4059 |
| 22807328 | + | RIVAS CABRERA, SAMUEL, 2837 PANORAMA DRIVE, CARROLLTON TX 75007-4301 |
| 22807329 | + | RIVAS ORTIZ, DANIELA A, 2022 REDMAN CIRCLE, DALLAS TX 75223-3452 |
| 22807330 | + | RIVAS ROSILLO, DAILEN, 2500 OLD FARM ROAD, HOUSTON TX 77063-4549 |
| 22807331 | + | RIVAS, ANTHONY, 6826 DORIANA STREET, APT No.31, SAN DIEGO, CA 92139-2035 |
| 22807332 | + | RIVAS, FRANKLIN J, 18707 REYNOLDS PARK DRIVE, KATY TX 77449-2110 |
| 22807333 | + | RIVAS, RAFAEL, 5022 SOUTH 237TH AVENUE, BUCKEYE, AZ 85326-7407 |
| 22807334 | + | RIVER CITY RECOVERY, LLC, DBA ATLANTIC RECOVERY SERVICES, LLC, P. O. BOX 239, MECHANICSVILLE, VA 23111-0239 |
| 22807335 | + | RIVERA DE JESUS, JONATHAN ENRIQUE, 4431 TIERRA DRIVE, DALLAS TX 75211-6463 |
| 22807336 | + | RIVERA RAMIREZ, JAZMIN A, 5445 WEST RENO AVENUE, APT 812, LAS VEGAS, NV 89118-1567 |
| 22807337 | + | RIVERA, CEFERINO F, 7809 CREEKMEADOW DR, FORT WORTH TX 76133-7951 |
| 22807338 | + | RIVERA, FABIAN NOE, 10007 VALLEY SUN DR, HOUSTON TX 77078-3614 |
| 22807339 | + | RIVERA, FRANKLIN, 5806 LEXINGTON AVENUE, LOS ANGELES, CA 90038-2466 |
| 22807340 | + | RIVERA, ITTZI, 6279 CEDAR VALLEY DRIVE, SAN ANTONIO TX 78242-1515 |
| 22807341 | + | RIVERA, MICHELLE S, 1222 CENTRAL STREET, CORPUS CHRISTI TX 78418-5187 |
| 22807342 | + | RIVERA, PETER, 10505 ARRINGTON AVENUE, APT H, DOWNEY, CA 90241-2866 |
| 22807344 | + | RIVERO ACOSTA, EDUARDO, 31347 KENSWICK GROVE LANE, FULSHEAR TX 77441-2851 |
| 22807345 | + | RIVERO STEKMAN, ARIANNY A, 3200 PARKWOOD BOULEVARD, APT. 1322, PLANO TX 75093-4791 |
| 22807346 | + | RIVERO ZAMBRANO, ALEJANDRO, 261 SOUTH BROOK DRIVE, APT 321, LEANDER TX 78641-5098 |
| 22807347 | + | RIVERON CONSULTING, LLC, PO BOX 679263, DALLAS TX 75267-9263 |
| 22807348 | + | RIVERS TOWING, 9120 GALLITIN DR SW, COVINGTON, GA 30014-3035 |
| 22807349 | + | RIVERSIDE COLLISION INC., 845 FM 723, ROSENBERG TX 77471-8761 |
| 22807350 | + | RIVERSIDE COUNTY TREASURER, PO BOX 12005, RIVERSIDE, CA 92502-2205 |
| 22807351 | + | RIVERSIDE METRO DEALER, LLC, 8330 INDIANA AVE, RIVERSIDE, CA 92504-4042 |
| 22807352 | + | RIVERSIDE NEW CAR DEALER ASSCOCIATION, 3151 CAHUENGA BLVD. No.110, LOS ANGELES, CA 90068-1768 |
| 22807354 | + | RIVIERA FINANCE, ACTION TRANSPORT CO OF DALLAS, REVOLUTION DBA CUTTING EDGE COLORS, P. O, DALLAS TX 75320-0001 |
| 22807353 | + | RIVIERA FINANCE, ACTION TRANSPORT CO OF DALLAS, P.O. BOX 202485, DALLAS TX 75320-2485 |
| 22807355 | + | RIVIERA FINANCE OF TEXAS, INC., 8410 N SAM HOUSTON PKWY W, HOUSTON TX 77064-3445 |
| 22807356 | + | RIXA RUBENIA MERCADO, 3516 LA MADERA AVE APT 3, EL MONTE, CA 91732-2640 |
| 22807357 | + | RIZO TRANSPORT LLC, 3200 EASTBROOK DR, MESQUITE TX 75150-3741 |
| 22807358 | + | RJL LOGISTICS LLC, 2911 TURTLE CREEK BLVD STE 300, DALLAS TX 75219-6243 |
| 22807359 | + | RK AUTOMOTIVE GROUP LP, RYAN FORD, 3796 N.E. I-10 FRONTAGE RD, SEALY TX 77474-8046 |
| 22807360 | + | RKJS INVESTMENTS, LLC., 5429 NAVARRO ST., HOUSTON TX 77056-6232 |
| 22807361 | + | RL TRANSPORTATION, PO BOX 450369, LAREDO TX 78045-0008 |
| 22807362 | + | RLB INVESTMENTS, 2020 S. CHERRY LN, FORTH WORTH TX 76108-3602 |
| 22807363 | | RM EXPRESS TRUCKING LLC, RM EXPRESS, 485 WAKEFIELD TRACE, MARIETTA, GA 30006 |
| 22807364 | + | RMA TRANSPORT, LLC., 123 9TH ST SUITE 335, UPLAND, CA 91786-6023 |
| 22807365 | + | RMJ HEATING & COOLING LLC, 12301 ROJAS DR STE B-13, EL PASO TX 79928-3604 |
| 22807366 | + | RMSJ INVESTMENTS LTD, PO BOX 826, TEMPLE TX 76503-0826 |
| 22807367 | + | RNJ TRANSPORTATION INC., PO BOX 567, WOODBRIDGE, NJ 07095-0567 |
| 22807368 | + | ROA CUEVAS, JOHAN S, 11555 SANTA GERTRUDES AVENUE, No. 239, WHITTIER, CA 90604-3462 |
| 22807369 | + | ROAD FRIEND INC, AMERICAN REPO, 12741 SW 42 ST No.150, MIAMI, FL 33175-3429 |
| 22807370 | + | ROAD HOG, 1458 CHELMSFORD SQUARE SOUTH, COLUMBUS, OH 43229-1920 |
| 22807371 | + | ROAD KING TRANSPORTATION LLC, 3204 W SAINT CONRAD ST., TAMPA, FL 33607-2134 |
| 22807372 | + | ROAD RUNNER 7 TRANSPORTATION LLC, 100 W IMPERIAL AVE STE R, EL SEGUNDO, CA 90245-2287 |
| 22807373 | + | ROAD RUNNER SERVICES, LLC., PO BOX 849, HENDERSONVILLE, TN 37077-0849 |

| | | |
|---|---|---|
| 22807374 | + | ROAD RUNNER TRANSPORTATION, LLC., P.O. BOX 849, HENDERSONVILLE, TN 37077-0849 |
| 22807375 | + | ROAD TRIP TRANSPORTATION SERVICES, DITCH DAY LLC, 16021 HARVEST MOON ST, LA PUENTE, CA 91744-1335 |
| 22807377 | + | ROADRUNNER TRANSPORTERS LLC, 2874 RHONDA DALE DRIVE, POWDER SPRINGS, GA 30127-5057 |
| 22807378 | + | ROADRUNNERS AUTO TRANSPORT LLC, 3119 W VILLA THERESA DR, PHOENIX, AZ 85053-1025 |
| 22807379 | + | ROADSIDE WARRIORS LLC, 13330 CORCORAN STREET, SAN FERNANDO, CA 91340-2206 |
| 22807382 | + | ROBANA CONSTRUCTION, LLC, 10921 PELLICANO, STE 117, EL PASO TX 79935-4604 |
| 22807383 | + | ROBB ENTERPRISE, INC, DBA LC ROTO-ROOTER, PO BOX 1710, FAIRACRES, NM 88033-1710 |
| 22807384 | + | ROBBIE HEARD, BRIDGEWAY TRANSPORT LLC, 3400 STOCKER DR, KETTERING, OH 45429-4124 |
| 22807385 | + | ROBBINS NISSAN INC, 18711 EASTEX FRWY, HUMBLE TX 77338-4223 |
| 22807386 | + | ROBBINS TRANSPORT LIMITED, 419 S ARMSTRONG ST, CROTHERSVILLE, IN 47229-1605 |
| 22807387 | + | ROBELY G VILLAGRAN-SANCHEZ, 16823 REED ST, FONTANA, CA 92336-0512 |
| 22807388 | + | ROBER CRUZ - PEREZ, 1012 EDGEFIELD ST, KILLEEN TX 76549-2113 |
| 22807390 | + | ROBERT A COLUMBUS, 3150 CLIFFCREEK CROSS, DALLAS TX 75237-3847 |
| 22807391 | + | ROBERT ARTHUR MENDOZA JR, TDN EXPRESS INC, 12266 RIDGECREST DR, YUCAIPA, CA 92399-1530 |
| 22807392 | + | ROBERT AVILA CORTEZ, 334 E LAUREL STREET, OXNARD, CA 93033-4549 |
| 22807393 | + | ROBERT AYALA, 15226 S MCKINLEY AVE, COMPTON, CA 90220-2521 |
| 22807394 | + | ROBERT AYERS, 7135 OAKLAWN DR APT 43, SAN ANTONIO TX 78229-3098 |
| 22807395 | + | ROBERT BARELA III, 2740 VIA PASEO APT J, MONTEBELLO, CA 90640-1733 |
| 22807396 | + | ROBERT BARNES INC., DBA SUPERIOR AUTO SERVICE, 3701 S. COLLEGE AVE, BRYAN TX 77801-4416 |
| 22807397 | + | ROBERT BARRIENTEZ, 3601 SAN ROSE DR, FORT WORTH TX 76119-2936 |
| 22807398 | + | ROBERT C CLOWES, 112 EAST MILADA DRIVE, PHOENIX, AZ 85042-7670 |
| 22807399 | + | ROBERT CASTILLO, 10803 BENTSEN PALM, SAN ANTONIO TX 78254-5365 |
| 22807400 | | ROBERT CATANO, 8122 FLORADORA LN, HOUSTON TX 77076 |
| 22807401 | #+ | ROBERT CENICEROS JR., 7308 VALARIA DR APT D, HIGHLAND, CA 92346-3423 |
| 22807402 | + | ROBERT CHARLES FLEMING, 381 W HAWKEYE AVE APT M5, TURLOCK, CA 95380-1731 |
| 22807403 | + | ROBERT CURTIS JOHNSON JR, 1000 E 7TH APT 605, LOS ANGELES, CA 90021-1547 |
| 22807404 | + | ROBERT D. DABAGHIAN, 8207 CALLAGHAN ROAD, SUITE 250, SAN ANTONIO TX 78230-4737 |
| 22807405 | + | ROBERT D. TODD, CAR KEYS DIRECT, 4431 KINGSCOTE WAY, MATHER, CA 95655-3074 |
| 22807406 | + | ROBERT DANS J & D TOWING AND RECOVERY, 1144 US HWY 190E, HUNTSVILLE TX 77340-7376 |
| 22807407 | + | ROBERT DONJA WALTER MCCLENDEN, 2745 ADRIAN ST, SAN DIEGO, CA 92110-5711 |
| 22807408 | | ROBERT DUNN, 3800 N I45, STE 100, WILMER TX 75172 |
| 22807409 | + | ROBERT DUVALL LEE, 1060 EAST 53RD ST 209, LOS ANGELES, CA 90011-4663 |
| 22807410 | | ROBERT E CLINE, SEABEE ENTERPRISES, 108 COUNTY ROAD 26702, DEVINE TX 78016 |
| 22807411 | | ROBERT EHRLUND, DBA ADVANCED AUTOMOTIVE SERVICES, 1123 COUNTY ROAD 11, GIDDINGS TX 78942 |
| 22807412 | + | ROBERT FLORES, FIRST AND LAST HEATING & AIR, 2336 E SONORA ST, STOCKTON, CA 95205-6507 |
| 22807413 | + | ROBERT FLORES III, 130 S STECKEL DR APT D, SANTA PAULA, CA 93060-3219 |
| 22807414 | + | ROBERT GALINDO, 4G'S RACING & TRANSPORTATION, 10348 POTENCIA DR, EL PASO TX 79927-1459 |
| 22807416 | + | ROBERT GLENN JR BEARDEN, 828 W 127TH PLACE, COMPTON, CA 90222-1126 |
| 22807417 | + | ROBERT GOMEZ, 5714 SAVOY PLACE, GARLAND TX 75043-3873 |
| 22807418 | + | ROBERT GUERRA, DBA ROBERT GUERRAS AUTOMOTIVE REPAIR, 3406 ROOSEVELT AVE, SAN ANTONIO TX 78214-2606 |
| 22807420 | + | ROBERT HALF INTERNATIONAL INC., PO BOX 743295, LOS ANGELES, CA 90074-3295 |
| 22807422 | + | ROBERT HASSAN, GTA RECOVERY LLC, 1620 HARRISBURG PIKE, COLUMBUS, OH 43223-3614 |
| 22807423 | + | ROBERT HOWE, 17838 MELISSA SPRINGS, TOMBALL TX 77375-8752 |
| 22807424 | + | ROBERT HUERTA III, BIGHORN HAULING, LLC, 15330 LOYS COVES CT, HUMBLE TX 77396-6128 |
| 22807425 | + | ROBERT HUERTA TORRES, 1501 WOODLAND POINTE DR, APT 1505, NASHVILLE-DAVIDSON, TN 37214-4724 |
| 22807427 | + | ROBERT J SMALL, 1230 MENLO AVE APT 401, LOS ANGELES, CA 90006-3595 |
| 22807428 | + | ROBERT J. HEINTZ, DBA R&B TRANSPORT, 527 DELORES DR., GRAND PRAIRIE TX 75052-4849 |
| 22807429 | + | ROBERT JAKE KING, KNIGHT CREEPERS RECOVERY, 725 HAYMARKET RD, DALLAS TX 75217-8112 |
| 22807430 | + | ROBERT JAMES HALE JR DBA RX ELECTRIC INC, 4561 67TH ST, SACRAMENTO, CA 95820-4317 |
| 22807431 | + | ROBERT JAMES HENDERSON, PICK UP & DROP OFF TRANSPORT LLC, 19423 S STONE LANE, KATY TX 77449-7014 |
| 22807432 | + | ROBERT JAMES RODRIGUEZ, 1025 S RIVERSIDE AVE SPC 130, RIALTO, CA 92376-1869 |
| 22807433 | + | ROBERT JEROME HAMILTON-ESQ, 774 N BERKELEY AVE, SAN BERNARDINO, CA 92410-3011 |
| 22807434 | + | ROBERT JOHN SAVALA, 651 BERING DR 405, HOUSTON TX 77057-2100 |
| 22807435 | + | ROBERT JOHN SENATORE, 5614 BOCA RATON BLVD APT 266, FORT WORTH TX 76112-1889 |
| 22807436 | + | ROBERT JONES, 4533 BORDEAUX AVE., DALLAS TX 75205-3608 |
| 22807437 | + | ROBERT JUSTIN FRAME, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22807438 | + | ROBERT KEELS, 2801 N DENTON TAP RD, SUITE 1422, LEWISVILLE TX 75067-8163 |
| 22807439 | + | ROBERT L. DAVIS, DBA J&D TOWING & RECOVERY, 1084 HWY 75 N., HUNTSVILLE TX 77320-1082 |
| 22807440 | + | ROBERT L. EMANUEL JR., DBA R.L.E. TRANSPORT, 970 MARY C RD., SAINT PAULS TX 28384-6746 |
| 22807441 | + | ROBERT LARA, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22807442 | + | ROBERT LEE JR PHILLIPS, 4539 W. 159TH ST APTNo. 10, LAWNDALE TX 90260-2500 |
| 22807443 | | ROBERT LEE JR TARIN, 508 HWY 11, IMPERIAL TX 79743 |
| 22807444 | + | ROBERT LEWIS PEREZ, 107 W COLTON AVE., REDLANDS, CA 92374-3233 |

| | | |
|---|---|---|
| 22807445 | + | ROBERT MEGGINSON, A1 RECOVERY, 1255 SPRINGRIDGE RD., CLINTON, MS 39056-6408 |
| 22807446 | + | ROBERT MICHELSON, 6600 BRENTWOOD LANE, THE COLONY TX 75056-7131 |
| 22807447 | + | ROBERT MIRANDA, 8331 CLAYS POINT, SAN ANTONIO TX 78250-2883 |
| 22807448 | + | ROBERT MONROE INTEREST, LLC, DBA AIRPRO A/C & HEATING, 10010 GILSON LN, HOUSTON TX 77086-2322 |
| 22807449 | + | ROBERT MORALES, DBA WORLD CLASS CARS, 309 W AVE B, GARLAND TX 75040-6443 |
| 22807450 | + | ROBERT MORALES 1, DBA LONESTAR MOTORCARS, 4315 LINDBERGH DR, ADDISON TX 75001-4539 |
| 22807451 | | ROBERT N LA TORRE INC, DBA TORRE NISSAN, 79 125 HWY 111, LA QUINTA, CA 92253 |
| 22807453 | + | ROBERT P. FLORES, DBA 685 EXPRESS HAULING LLC, 12948 SPELMAN DR., VICTORVILLE, CA 92392-7297 |
| 22807454 | + | ROBERT PAUL WESTBERRY, DBA WESTBERRY AUTO TRANSPORT, DBA WESTBERRY AUTO TRANSPORT, 71 BAIR RD, ST MATTHEWS TX 29135-8516 |
| 22807455 | + | ROBERT R RODRIGUEZ, 11059 PALMINO BLUFF, SAN ANTONIO TX 78245-3699 |
| 22807456 | + | ROBERT RODRIGUEZ, 14814 MCLEOD DR, HOUSTON TX 77060-5010 |
| 22807457 | + | ROBERT ROSAS, ALL CITY TOWING & RECOVERY, 2238 E. GETTYSBURG AVE., FRESNO, CA 93726-0318 |
| 22807458 | + | ROBERT S SPENCER, 2528 FLORADALE AVE, EL MONTE, CA 91732-3735 |
| 22807459 | + | ROBERT SANDOVAL JR, 4217 W 5TH ST, SANTA ANA, CA 92703-3254 |
| 22807460 | + | ROBERT SCOTT VALENCIA JR., 9802 BIRCHDALE AVE, DOWNEY, CA 90240-4004 |
| 22807461 | + | ROBERT SPENCER, 11547 IRIS LN, APTNo. 5, EL MONTE TX 91731-2171 |
| 22807462 | + | ROBERT TORRES, 11437 PRATT AVENUE, EL PASO TX 79936-2420 |
| 22807463 | + | ROBERT TRAVIS PARKER, 6524 SEPULVEDA BLVD APT 21, VAN NUYS, CA 91411-1330 |
| 22807464 | + | ROBERT VILLALPANDO, 1320 S. PROSPERO DR., GLENDORA, CA 91740-4965 |
| 22807465 | + | ROBERT VINCENT, 1719 S MEREDITH AVE, DUMAS TX 79029-5636 |
| 22807466 | + | ROBERT W. BLACK, BURKE'S TRANSMISSION SHOP, 2135 LASALLE AVE, WACO TX 76706-3925 |
| 22807467 | + | ROBERT W. GRUBBS, 4801 SUNSET RIDGE DRIVE, FORT WORTH TX 76123-4613 |
| 22807468 | + | ROBERT W. PETRIE, 6111 LAKE WORTH BLVD, LAKE WORTH TX 76135-3702 |
| 22807469 | + | ROBERT WALTON, 802 NORTHSIDE DR, KILLEEN TX 76541-6309 |
| 22807470 | + | ROBERT WAYNE JACKSON, 602 BAILY DR, SAN JUAN TX 78589-2754 |
| 22807548 | + | ROBERT'S BODY SHOP, INC, 413 CAROL STREET, ORANGE TX 77630-5418 |
| 22807472 | + | ROBERTA CHRISTINA ELIAS, 57 HUNTER POINT RD, POMONA, CA 91766-4959 |
| 22807473 | + | ROBERTH STIVEN LIRA-MONTALVAN, 10250 BEACH BLVD APT 208, STANTON, CA 90680-1697 |
| 22807474 | + | ROBERTINA ROBLES, 3143 PALACIOS, DALLAS TX 75212-3320 |
| 22807475 | + | ROBERTO ALFONSO LEPE-SOLANO, 2723 1/2 COGSWELL RD, EL MONTE, CA 91732-3431 |
| 22807476 | + | ROBERTO ANDRES PINEDA VIDES, 1149 S. LA BREA AVE, INGLEWOOD TX 90301-3819 |
| 22807477 | + | ROBERTO ANTONIO LOPEZ CADENA, 12411 1ST ST, YUCAIPA, CA 92399-4411 |
| 22807478 | + | ROBERTO ARROYO, 9326 NORTH FWY, HOUSTON TX 77037-2043 |
| 22807479 | + | ROBERTO ARTURO MORENO-BARRAZA, 1231 S IRIS AVE, RIALTO, CA 92376-7479 |
| 22807480 | + | ROBERTO AUCEDA, 14871 SW 104TH ST, MIAMI, FL 33196-2467 |
| 22807482 | + | ROBERTO BALTAZAR, 1334 CORDON DR, LOS ANGELES, CA 90063-3203 |
| 22807483 | + | ROBERTO BANDA CARRILLO, 9501 BROKBANK DR APT 4303, DALLAS TX 75220-6845 |
| 22807484 | + | ROBERTO BLANCASLARA, 921 NORTH EUCALYPTUS AVENUE, INGLEWOOD, CA 90302-2225 |
| 22807485 | + | ROBERTO BRICENO VAZQUEZ, 66313 ACOMA AVE APT B, DESERT HOT SPRINGS, CA 92240-3948 |
| 22807486 | + | ROBERTO C OVALLE - OVALLE, 8657 CEDAR DR, RANCHO CUCAMONGA, CA 91730-4607 |
| 22807487 | + | ROBERTO CARLOS BELTRAN VAZQUEZ, 2330 CRENSHAW BLVD No.201, LOS ANGELES, CA 90016-1843 |
| 22807488 | + | ROBERTO CARLOS CUENCA-DIAZ, 920 E ST GERTRUDE PL, SANTA ANA, CA 92707-2931 |
| 22807489 | + | ROBERTO CARLOS HERNANDEZ MEZA, 4109 E. SAUNDERS ST., COMPTON TX 90221-2434 |
| 22807490 | + | ROBERTO CARLOS OVALLE-OVALLE, 8657 CEDAR DR, RANCHO CUCAMONGA, CA 91730-4607 |
| 22807491 | + | ROBERTO CARLOS RAVELO, 2301 PEBBLE VALE DR APT 216, PLANO TX 75075-2560 |
| 22807492 | + | ROBERTO CASTELLANOS, 203 TANGO, SAN ANTONIO TX 78216-3561 |
| 22807493 | + | ROBERTO CASTILLO, 6620 GESSNER RD, APT 8305, HOUSTON TX 77040-4060 |
| 22807494 | + | ROBERTO CASTILLO MORENO, 608 DEL ROSA PLACE, APT 3, POMONA, CA 91768-2820 |
| 22807495 | + | ROBERTO CASTILLO RAMIREZ, JHENSER TRANSPORT LLC, 10711 LYNBROOK DR., HOUSTON TX 77042-1415 |
| 22807496 | + | ROBERTO COMPEAN, 103 ESSEX No.2, SAN ANTONIO TX 78210-1815 |
| 22807497 | | ROBERTO CORREA, 2531 CEDAR WOOD DR, SPRING TX 77373 |
| 22807498 | + | ROBERTO DE JESUS DIAZ JR, 6535 TUJUNGA AVE, NORTH HOLLYWOOD, CA 91606-2630 |
| 22807499 | + | ROBERTO DELGADO ARREOLA, 14332 TEXARKANA ST, HOUSTON TX 77015-4142 |
| 22807500 | + | ROBERTO DURAN, 315 MULBERRY ST, PECOS TX 79772-3421 |
| 22807501 | + | ROBERTO EMILIO SALINAS VILLARREAL, 2709 E. VETERANS MEMORIAL BLVD, KILLEEN TX 76543-4328 |
| 22807502 | + | ROBERTO ESQUIVEL QUINTERO, 2204 MITCHELL BLVD, FORT WORTH TX 76105-2121 |
| 22807503 | + | ROBERTO GALINDO STALINS, 1214 SOUTH ATLANTIC DRIVE APT P, COMPTON, CA 90221-4703 |
| 22807504 | + | ROBERTO GALVEZ-BRAVO, 400 BELL AVE, HENDERSON, NV 89015-5731 |
| 22807506 | + | ROBERTO GARCIA MARTINEZ, 10106 TECHNOLOGY BLVD W, DALLAS TX 75220-4352 |
| 22807507 | + | ROBERTO GERARDO RUIZ SANABRIA, 10531 LAKEWOOD BLVD APT No. 3, DOWNEY, CA 90241-2772 |
| 22807508 | #+ | ROBERTO GIL, 241 L ST, BAKERSFIELD, CA 93304-3043 |
| 22807509 | + | ROBERTO HERNANDEZ-CRUZ, 19551 ROAD 232, STRATHMORE, CA 93267-9523 |

District/off: 0539-3                                           User: admin                                                   Page 331 of 488
Date Rcvd: Oct 17, 2025                                      Form ID: pdf017                                          Total Noticed: 25410

| | | |
|---|---|---|
| 22807510 | | ROBERTO IVAN REYNA SILVA, 1000 E. OLD 83, SUIT V, PHARR TX 78577 |
| 22807511 | | ROBERTO J MARTINEZ, 103 SOUTHWEST COUNTY RD 3046, CORSICANA TX 75109 |
| 22807512 | + | ROBERTO LOERA LOPEZ, 1307 SHADOW LN, HALTOM CITY TX 76117-5826 |
| 22807514 | + | ROBERTO LUIS PEREZ PEREZ, 1900 E TROPICANA AVE, APT 95, LAS VEGAS, NV 89119-6534 |
| 22807515 | | ROBERTO M. GARCIA, 115 SOUTH E. No.37, OKLAHOMA CITY TX 73129 |
| 22807516 | + | ROBERTO MALDONADO, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22807517 | + | ROBERTO MANUEL ROBLES GONZALEZ, 14807 CLOVIS ST, VICTORVILLE, CA 92394-1112 |
| 22807518 | + | ROBERTO MELLIOR, 14651 PHILIPPINE ST, HOUSTON TX 77040-6963 |
| 22807519 | + | ROBERTO MENDEZ, MENDEZ AUTO REPAIR, 21 E ORANGE AVE, PORTERVILLE, CA 93257-4711 |
| 22807520 | + | ROBERTO MENDOZA, 4027 CURRY DR, MANVEL TX 77578-2814 |
| 22807521 | + | ROBERTO MIRANDA, 113 CIMARRON TR No.2104, IRVING TX 75063-8566 |
| 22807522 | + | ROBERTO NUNEZ, 200 WALKER STREET, WATSONVILLE, CA 95076-4524 |
| 22807524 | + | ROBERTO OLMOS MATA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22807523 | + | ROBERTO OLMOS MATA, 24121 HIGH KNOB RD. UNIT D, DIAMOND BAR, CA 91765-4266 |
| 22807525 | + | ROBERTO ORTIZ, 6905 LAKE JACKSON DR, ARLINGTON TX 76002-4053 |
| 22807526 | + | ROBERTO PEREZ, 919 NORTHWOOD DR APT 5603, BAYTOWN TX 77521-3918 |
| 22807527 | + | ROBERTO PEREZ MARTINEZ, 198 WINSLOW AVE, RIALTO, CA 92377-4235 |
| 22807528 | + | ROBERTO PEREZ., 10715 UMBER ST, HOUSTON TX 77099-4038 |
| 22807530 | + | ROBERTO R OCHA, 1134 EAST HERRING AVENUE, WEST COVINA, CA 91790-4322 |
| 22807531 | + | ROBERTO RAVELO, 2401 W SPRING CREEK PKWY, PLANO TX 75023-4185 |
| 22807532 | + | ROBERTO REYES, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22807533 | + | ROBERTO RONQUILLO LUNA, 15851 HIGHLAND AVE, FONTANA, CA 92336-4501 |
| 22807534 | + | ROBERTO ROSALES, 320 S. CENTER ST., GRAND PRAIRIE TX 75051-1778 |
| 22807535 | + | ROBERTO RUAN RANGEL, 7829 SANDY ST, HOUSTON TX 77028-5247 |
| 22807536 | + | ROBERTO RUVALCABA SANABRIA, 9018 BROADWAY AVE, BAKERSFIELD, CA 93311-9005 |
| 22807537 | + | ROBERTO SALAS-MONTIEL, SALAS AUTO REPAIR LLC, 301 W ARKANSAS ST, DURANT, OK 74701-5845 |
| 22807538 | + | ROBERTO SALAZAR, PRESTIGE TIRE & WHEEL, 4943 KEEGAN RUN DR, HOUSTON TX 77084-2996 |
| 22807539 | + | ROBERTO SALINAS-DELGADO, 27852 CUMMINS DR, LAGUNA NIGUEL, CA 92677-4003 |
| 22807540 | + | ROBERTO TRUJILLO, 721 ANGELINA DR, CONROE TX 77302-3803 |
| 22807541 | + | ROBERTO VARGASA, 2751 1/2 REDONDO BLVD., LOS ANGELES TX 90016-3449 |
| 22807542 | + | ROBERTO VELASCO MONTES, 1625 SHERRY ST APT D, ARLINGTON TX 76010-4832 |
| 22807543 | + | ROBERTO VENTURA PONCIANO, 26542 PASEO SANTA CLARA, SAN JUAN CAPISTRANO, CA 92675-2438 |
| 22807544 | + | ROBERTO VILLA FRANCISCO, 12358 LOPEZ DR, MORENO VALLEY, CA 92557-7410 |
| 22807546 | + | ROBERTO VILLEGAS-HERNANDEZ, 2248 1/2 TERRACE HEIGHTS AVE, LOS ANGELES, CA 90023-1228 |
| 22807547 | + | ROBERTO ZARAGOZA, 112 BLUE RDG APT 103, COMFORT TX 78013-2266 |
| 22807549 | + | ROBERTSON FRANCIS MAHLON, 13900 STUDEBAKER RD APTNo. 30, NORWALK TX 90650-3572 |
| 22807550 | + | ROBIN ALEXANDER CAMPOS ARTUNDUAGA, 2881 BEARST APT 207, COSTA MESA, CA 92626-4334 |
| 22807551 | + | ROBIN DIAZ, 2325 ORANGE AVENUE, SELMA, CA 93662-3147 |
| 22807552 | + | ROBIN HOOD AUTO TRANSPORT, 8715 SE CRYSTAL SPRINGS BLVD, PORTLAND TX 97266-6540 |
| 22807553 | + | ROBIN M CANO-MARTINEZ, 11176 PHILLIPPI AVE, PACOIMA, CA 91331-1541 |
| 22807554 | + | ROBIN PENA-FUENTES, 2900 ROLIDO DR APT 101, HOUSTON TX 77063-4313 |
| 22807555 | + | ROBINS GRANILLO PAYES, 18430 FLINT HILL DR, KATY TX 77449-8419 |
| 22807556 | + | ROBINSON ALFONSO LOPEZ-BOITON, 2360 HARRISON ST., SAN BERNARDINO, CA 92404-4149 |
| 22807557 | + | ROBINSON ARLEY MENESES-PEREZ, 6928 WOODLEY AVE UNIT 101B, VAN NUYS, CA 91406-4849 |
| 22807558 | + | ROBINSON CONTRERAS PEROZO, 1200 PATRICIA, APT 602, SAN ANTONIO TX 78213-1106 |
| 22807559 | + | ROBINSON CONTRERAS PEROZO., 1200 PATRICIA No. 602, SAN ANTONIO TX 78213-1106 |
| 22807560 | + | ROBINSON CUERO DAVILA, 8721 TOWN PARK DR No.3230, HOUSTON TX 77036-2603 |
| 22807561 | + | ROBINSON ROSALES, 1615 SAWDUST ROAD APT 21101, THE WOODLANDS TX 77380-3747 |
| 22807562 | + | ROBINSON'S TRUCKING INC, 6827 HERMANN RD, HOUSTON TX 77050-5607 |
| 22807563 | + | ROBLEDO, DANIELA, 2505 FOREST CREEK DRIVE, FORT WORTH TX 76123-1145 |
| 22807564 | + | ROBLES IV, MARIANO, 3021 MIRA VISTA CT, DALLAS TX 75236-1198 |
| 22807565 | + | ROBLES TOWING CORP, 26 NE 11TH LN, CAPE CORAL, FL 33909-1230 |
| 22807566 | + | ROBLES, BARBARA, 1013 EAST LEUDA STREET, FORT WORTH TX 76104-3732 |
| 22807567 | + | ROBLES, ROBERTINA, 3143 PALACIOS AVE, DALLAS TX 75212-3320 |
| 22807570 | + | ROBSON LILL MAGALHAES, ROBSONS TRANSPORTATION LLC, 11814 S. PINNACLE ACRE CT, RIVERTON, UT 84065-5635 |
| 22807571 | + | ROCA, RAYMEL, 5170 BALDY LANE, LAS VEGAS, NV 89110-2576 |
| 22807572 | + | ROCELIA ZARAGOZA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22807573 | + | ROCELY ZAVALA, 14222 KIMBERLEY LN APT 392, HOUSTON TX 77079-4824 |
| 22807574 | + | ROCHA AUTO TRANSPORT, 3434 S COLUMBINE LN, GRAND PRAIRIE TX 75052-6315 |
| 22807575 | + | ROCHE LUGO, MARYLA C, 3501 ROSS AVENUE, APT 2111, DALLAS TX 75204-5483 |
| 22807576 | + | ROCHELLE GARCIA, 4445 DINN ST., CORPUS CHRISTI TX 78415-5226 |
| 22807579 | | ROCIO BALDERAS, RICHFIELD ST APT 6, PARAMOUNT, CA 90723 |
| 22807580 | + | ROCIO BARBOSA ARIZAGA, 4809 N HOLLENBECK AVE, COVINA, CA 91722-1545 |

| | | |
|---|---|---|
| 22807581 | + | ROCIO BELTRAN MENDOZA, 8003 ARRINGTON FOREST LN, HUMBLE TX 77338-1855 |
| 22807583 | + | ROCIO CASTANEDA, 5725 ELLISON AVE, HALTOM CITY TX 76117-4721 |
| 22807584 | + | ROCIO CONSUELO TEJEDA-MARCELO, 1943 E WILSON AVE APT 6, ORANGE, CA 92867-5133 |
| 22807585 | + | ROCIO DE LA CRUZ, 3627 BEAU LN, HOUSTON TX 77039-5708 |
| 22807586 | + | ROCIO G LOPEZ, LUPITA'S AUTO PAINT SUPPLY, 3249 GULFWAY DR., PORT ARTHUR TX 77642-5059 |
| 22807587 | + | ROCIO GOMEZ, 13355 PEORIA ST, HOUSTON TX 77015-4327 |
| 22807588 | + | ROCIO GUERRERO JUAREZ, 6142 CARPENTERS COVE LN, HOUSTON TX 77049-1357 |
| 22807590 | + | ROCIO GUTIERREZ SEPULVEDA, 13516 JUDD ST, PACOIMA, CA 91331-2926 |
| 22807592 | + | ROCIO HERNANDEZ, 14901 FIESTA ST., ODESSA TX 79763-2385 |
| 22807593 | + | ROCIO MACEDA, 2818 JOHNSTON STREET, LOS ANGELES, CA 90031-2038 |
| 22807594 | + | ROCIO MARTINEZ, FIRST RESPONDING COLLISION EXPERTS, 14720 MONTANA AVE. UNIT O, EL PASO TX 79938-7286 |
| 22807596 | + | ROCIO RIZO-ESTRADA, 7676 INCA TRL, YUCCA VALLEY, CA 92284-3310 |
| 22807598 | + | ROCIO TINOCO, 8070 LEIGH ANN DR APT 1114, DALLAS TX 75232-4979 |
| 22807599 | + | ROCIO VERENICE CARLON-MORALES, 1056 RAVENNA AVE APT 6, WILMINGTON, CA 90744-1268 |
| 22807600 | + | ROCK AND ROLL PAINT & BODY, 10932 FLORIDA BLVD., BATON ROUGE TX 70815-2008 |
| 22807601 | + | ROCK AUTOMOTIVE GROUP INC, 2566 S 100 E, ALBION TX 46701-9657 |
| 22807602 | + | ROCK LAKE PAINT& REPAIR LLC, 114 ASHLAND AVE, LAKE MILLS, WI 53551-1753 |
| 22807603 | + | ROCKART INDUSTRIES LLC DBA ARIZONA COMMERCIAL SIGN, ARIZONA COMMERCIAL SIGNS, 3006 NORTH MAPLE, MESA, AZ 85215-1115 |
| 22807604 | + | ROCKET WRAPS & SIGNS, 4808 DACOMA ST STE B, HOUSTON TX 77092-8043 |
| 22807605 | + | ROCKEY AUTOMOTIVE LLC MEINEKE 2006, DBA MEINEKE CAR CARE CENTER, 916 SW 44TH ST, OKLAHOMA CITY TX 73109-3612 |
| 22807606 | + | ROCKSTAR WINDSHIELD REPAIR & PLASTIC RES, & PLASTIC RESTORATION, 15407 CHESTNUT FALLS DR, CYPRESS TX 77433-5617 |
| 22807608 | + | ROCKWALL-H, INC, HONDA CARS OF ROCKWALL, 150 N BARTLETT ST, MEDFORD, OR 97501-6015 |
| 22807609 | + | ROCKWOOD REISS, LLC, 116 W. 23RD STREET 5TH FLOOR, NEW YORK TX 10011-2599 |
| 22807611 | + | ROCKY MOUNTAIN TOWING, 11701 CANARY PALM CT, EL PASO TX 79936-1524 |
| 22807612 | + | RODANY ARIEL LOPEZ-MATIAS, 643 AVENIDA DE LA PLATA APT 643, NEWBURY PARK, CA 91320-2422 |
| 22807613 | + | RODEO AUTO INC, 22344 AMBER EVE DRIVE, CORONA, CA 92883-4925 |
| 22807614 | + | RODERICK JONES, 12360 RICHMOND AVE APT 0218, HOUSTON TX 77082-2423 |
| 22807615 | + | RODERICK WOODS, DBA WOODS DEPENDABLE TOWING, 905 LAVEME ST, BIRMINGHAM TX 35214-2515 |
| 22807616 | + | RODIN NOLASCO, 14119 RENAULT ST, HOUSTON TX 77015-5241 |
| 22807617 | + | RODNEY E. & BONNIE E. LANE, 1201 E. 10TH ST., COLORADO CITY TX 79512-5366 |
| 22807618 | + | RODNEY FREEMAN, DBA LUXURY AUTO TRANSPORT LLC, 2025 LAKEPOINTE DR, No.4H, LEWISVILLE TX 75057-6416 |
| 22807621 | + | RODNEY RICHARDSON, 2020 PARK SPRINGS BLVD, APT 109, ARLINGTON TX 76013-4300 |
| 22807622 | + | RODNEY TAIT, TURTLE TOWING & RECOVERY, 330 COUNTY ROAD 2700, MICO TX 78056-5306 |
| 22807623 | + | RODNEY V WASHINGTON SOLE MBR, RZRZ TRUCK LINES, 5279 PRIORYBROOK DR, BLACK JACK, MO 63033-7558 |
| 22807624 | | RODNEY WARREN, DBA FIX IT COPIER, 613 NORTH FREEWAY No.107, FORT WORTH TX 76102 |
| 22807625 | + | RODNY PEREZ-MACHADO, 1124 RUTLAND DR, APT 78, AUSTIN TX 78758-6356 |
| 22807626 | + | RODOLFO A ALVAREZ SIERRAALTA, 2714 GLENWOOD COURT, CARROLLTON TX 75006-4759 |
| 22807627 | + | RODOLFO A PEREZ CONTRERAS, 603 SAN FERNANDO RD, SAN FERNANDO TX 91340-3404 |
| 22807628 | + | RODOLFO AGUILAR LOPEZ, 512 KINCAIDE ST, MCKINNEY TX 75069-6267 |
| 22807629 | + | RODOLFO ANTONIO DIAZ VASQUEZ, 1348 E NOCTA ST, APT B8, ONTARIO, CA 91764-4085 |
| 22807630 | + | RODOLFO ARMANDO LEON, 3644 ARORA ST B, RIVERSIDE TX 92509-4558 |
| 22807631 | + | RODOLFO CALDERON-RANGEL, 66565 12 ST APT 6, DESERT HOT SPRINGS, CA 92240-2554 |
| 22807632 | + | RODOLFO CARBALLO, 15008 SNELLING DR, LEANDER TX 78641-3030 |
| 22807633 | + | RODOLFO CHAPA JR, DBA CINCH HAULING LLC, 8224 ALEX LN, DONNA TX 78537-7164 |
| 22807634 | + | RODOLFO DELGADO III, 1347 ROXBURY DR, SAN BERNARDINO, CA 92404-5433 |
| 22807635 | + | RODOLFO ENRIQUEZ, FL BROKERS LLC, 1537 S SPRING GARDEN AVE, DELAND, FL 32720-8410 |
| 22807636 | + | RODOLFO FIGUEROA YERA, 1400 N COUNTY RD 1127, MIDLAND TX 79706-4537 |
| 22807637 | + | RODOLFO GARCIA, 9809 DALE CREST No.1024, DALLAS TX 75220-3089 |
| 22807640 | + | RODOLFO GOMEZ, 1002 EAST BUSINESS 380 TRLR No. 26, DECATUR TX 76234-3152 |
| 22807641 | + | RODOLFO GONGORA, 7350 LA GRANADA DR, HOUSTON TX 77083-4046 |
| 22807642 | + | RODOLFO GONZALEZ ZERTUCHE, 306 WEST AVE A, PO BOX 215, ROSEBUD TX 76570-0215 |
| 22807643 | + | RODOLFO GUADALUPE GONZALEZ LUCIO, 124 ROBERTS CUT OFF APT 53, RIVER OAKS TX 76114-3640 |
| 22807644 | + | RODOLFO GUEDEA, 1518 ANDREW ST, MESQUITE TX 75149-1502 |
| 22807645 | | RODOLFO HERNANDEZ-HERNANDEZ, 4706 E 118TH ST APT 3, HAWTHORNE, CA 90250 |
| 22807646 | + | RODOLFO ISAI NUNEZ-ROCHA, 2325 CATALINA CIRCLE APT 370, OCEANSIDE, CA 92056-5340 |
| 22807647 | + | RODOLFO LEON HERNANDEZ, 1054 W SANTA ANA BLVD No. 28, SANTA ANA, CA 92703-3978 |
| 22807648 | + | RODOLFO LOPEZ, 1584 MONTE VISTA AVE, ROSAMOND, CA 93560-7400 |
| 22807649 | + | RODOLFO PAVON ITURBIDE, 7417 NORTH INTERSTATE 35, AUSTIN TX 78752-1625 |
| 22807650 | + | RODOLFO PEREZ-RODRIGUEZ, 24256 STATE HIGHWAY 74, PERRIS, CA 92570-8113 |
| 22807651 | + | RODOLFO RAMIREZ, DBA EXPRESS SHINE, 1331 BAYOU ST., SAN ANTONIO TX 78245-1534 |

| | | |
|---|---|---|
| 22807652 | + | RODOLFO RODRIGUEZ, PO BOX 1133, LA FERIA TX 78559-1133 |
| 22807653 | + | RODOLFO ROJAS, 19082 RANCH CREST, MAGNOLIA TX 77355-1906 |
| 22807654 | + | RODOLFO ROQUE RUELAS, 3429 ANDRITA ST APT 3, LOS ANGELES, CA 90065-2933 |
| 22807655 | + | RODOLFO RUELAS, DBA RODOLFO RUELAS MOBILE CARWASH, 2206 HOUSTON ST., GRAND PRAIRIE TX 75050-5051 |
| 22807656 | + | RODOLFO RUIZ PEREZ, DBA MUSTANG PAINT BODY II, 1614 12TH ST., AUSTIN TX 78702-1122 |
| 22807657 | + | RODOLFO SAUCEDO, SAUCEDO 'S SHOP LLC, 3252 HIGH COUNTRY DR, BRYAN TX 77808-6007 |
| 22807658 | + | RODOLFO TAPIA JR., 800 E WASHINGTON ST APT 736, COLTON, CA 92324-7101 |
| 22807659 | + | RODOLFO VALDEZ-BECERRA, 18834 BEECH AVE, SHAFTER, CA 93263-2906 |
| 22807661 | + | RODRICCO RADELL PARKS, 9550 NEHEMIAH DR APT 435, FORT WORTH TX 76108-5956 |
| 22807662 | + | RODRIGO BARBA-DURAN, 8648 NORRIS AVE, SUN VALLEY, CA 91352-3401 |
| 22807663 | + | RODRIGO CARDENAS, 11721 PARLIAMENT STREET, APT 807, SAN ANTONIO TX 78213-1120 |
| 22807664 | + | RODRIGO CONSTANTE CRUZADO MARTINEZ, 10120 HILLHAVEN AVENUE A, TUJUNGA, CA 91042-4014 |
| 22807665 | + | RODRIGO CRUZ, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22807666 | + | RODRIGO CRUZADO MARTINEZ, 10120 HILLHAVEN AVENUE A, TUJUNGA, CA 91042-4014 |
| 22807667 | + | RODRIGO DIAZ HERNANDEZ, RIGO KEYS, 476 CAMEO CIR, ALAMO TX 78516-9658 |
| 22807668 | + | RODRIGO GARCIA, 2906 S HIGHLAND ST, AMARILLO TX 79103-5522 |
| 22807669 | + | RODRIGO GUZMAN, DBA LOS PRIMOS TIRES & WHEEL No. 2, 1305 SW 59TH, OKLAHOMA CITY, OK 73119-7209 |
| 22807670 | + | RODRIGO HEREDIA, 4635 ANTELOPE ROAD No.36, ANTELOPE, CA 95843-3923 |
| 22807671 | + | RODRIGO HERNANDEZ, CONCRETE WORK AT A91, 1424 MEMORY LANE, DALLAS TX 75217-2610 |
| 22807672 | + | RODRIGO J ORTIZ RUIZ, 15932 EAST FWY, CHANNELVIEW TX 77530-4312 |
| 22807673 | + | RODRIGO MARTINEZ JR, 2885 MABE RD No.2203, SAN ANTONIO TX 78251-1581 |
| 22807674 | + | RODRIGO MARTINEZ-SANTOS, 8277 BENNET AVE, FONTANA, CA 92335-3505 |
| 22807675 | | RODRIGO MENDOZA GARCIAS, 1721 S INTERSTATE HWY E 4104, WAXAHACHIE TX 75165 |
| 22807676 | + | RODRIGO MORA LEYVA, 23612 MONETA AVE, CARSON, CA 90745-5701 |
| 22807677 | + | RODRIGO P MESA, DBA BAJA TRANSPORT LLC, PO BOX 9030 PMB 458, CALEXICO, CA 92232-9030 |
| 22807678 | + | RODRIGO PINEDA, 4010 W BELLFORT 126, HOUSTON TX 77025-5324 |
| 22807679 | + | RODRIGO RODRIGUEZ, 3220 27 STREET, PORT ARTHUR TX 77642-5341 |
| 22807680 | + | RODRIGO ROBLO, RMS TRANSPORT, 8254 ARROWHEAD LAKE RD, HESPERIA, CA 92345-6702 |
| 22807681 | + | RODRIGO RUIZ, 3334 EDLOFT AVE, LOS ANGELES, CA 90032-2016 |
| 22807683 | + | RODRIGO SOTOMAYOR, DBA TAMPICO AUTO SERVICE, 2900 VAUGN BLVD, FORT WORTH TX 76105-4847 |
| 22807685 | + | RODRIGUEZ AUTO GLASS, INC., 635 S SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22807686 | + | RODRIGUEZ AVALOS, EDGAR J, 434 GREEN ACRES DRIVE, PALMER TX 75152-9612 |
| 22807687 | + | RODRIGUEZ BELLOSO, YOXIMAR, 15550 KNOLL TRAIL DRIVE, APT. 4301, DALLAS TX 75248-7007 |
| 22807688 | + | RODRIGUEZ CAGUA, DANIEL E, 2858 NORTH ELSTON AVENUE, APT. 1, CHICAGO, IL 60618-8117 |
| 22807689 | + | RODRIGUEZ CORDOVA, NORALI E, 4026 NORTH STORY ROAD, APT. 733, IRVING TX 75038-5908 |
| 22807690 | + | RODRIGUEZ DASILVA, JUAN P, 7500 ROLLING BROOK DRIVE, APT 708, FRISCO TX 75034-5447 |
| 22807691 | + | RODRIGUEZ DI NATALE, ROSANGELA M, 1790 MERCER PKWY, APT 1106, FARMERS BRANCH TX 75234-1432 |
| 22807692 | + | RODRIGUEZ ESPINOSA, CLAUDIA A, 1621 OVERCUP LANE, KELLER TX 76248-8288 |
| 22807693 | + | RODRIGUEZ GARCIA, ANGELICA, 2821 NW 24TH ST, APT A, FORTWORTH TX 76106-5173 |
| 22807694 | + | RODRIGUEZ GARCIA, RONALD, 6751 SANDSHELL BOULEVARD, APT. 2311, FORT WORTH TX 76137-7603 |
| 22807695 | + | RODRIGUEZ LAW FIRM, P.C., 1700 PACIFIC AVE. SUITE 3850, DALLAS TX 75201-7388 |
| 22807696 | + | RODRIGUEZ MARTINEZ, JUAN E, 7374 PARKRIDGE BOULEVARD, APT 201, IRVING TX 75063-8361 |
| 22807697 | + | RODRIGUEZ MARTINEZ, ROD ERICK, 11103 LIMA DR, SAN ANTONIO TX 78213-4933 |
| 22807698 | + | RODRIGUEZ MATHEUS, ALEJANDRO J, 18788 MARSH LANE APT 2812, DALLAS TX 75287-3552 |
| 22807699 | + | RODRIGUEZ MILLER, SANDRA, 4311 CALETA DRIVE, APT 422, IRVING TX 75038-5587 |
| 22807700 | + | RODRIGUEZ PADILLA, FELIX R, 7572 THISTLE LANE, DALLAS TX 75240-5607 |
| 22807701 | + | RODRIGUEZ PAINT BODY & COLLISION REPAIRS, INC, 910 HALSEY ST, HOUSTON TX 77015-4929 |
| 22807702 | + | RODRIGUEZ QUINTERO, MAXIMILIANO, 25920 MIRAMONTE STREET, REDLANDS, CA 92373-8490 |
| 22807703 | + | RODRIGUEZ ROCA, GABRIEL R, 1430 VENTURA CANYON DRIVE, KATY TX 77494-1850 |
| 22807704 | + | RODRIGUEZ RODRIGUEZ, MARCELO D, 421 NORTH KENNETH ROAD, APT 112, BURBANK, CA 91501-1344 |
| 22807705 | + | RODRIGUEZ ROSA, CARLOS, 8329 HAWKVIEW DRIVE, FORT WORTH TX 76179-4309 |
| 22807706 | + | RODRIGUEZ RUBIO, ALVARO, 3808 HUNTWICK DR, FORT WORTH TX 76123-1320 |
| 22807707 | + | RODRIGUEZ SANCHEZ, ANTHONY, 19632 ELLIS HENRY AVENUE, SANTA CLARITA, CA 91321-2159 |
| 22807708 | + | RODRIGUEZ SECURE TRANSPORT LLC, 2405 BAHAMA DR APT 217, DALLAS TX 75211-2020 |
| 22807709 | + | RODRIGUEZ TORRES, DAYANA, 177 NORTHSHORE BOULEVARD, APT 2204, PORTLAND TX 78374-4231 |
| 22807710 | + | RODRIGUEZ TORRES, EMILIO, 25275 LAIRD KNOLL STREET, KATY TX 77493-3253 |
| 22807711 | + | RODRIGUEZ TOWING SERVICE LLC, 2812 PALOMINO TRAIL, AUSTIN TX 78744-1728 |
| 22807712 | + | RODRIGUEZ VILLEGAS, SORELLY, 2900 RACE STREET, APT 248, FORT WORTH TX 76111-4146 |
| 22807713 | | RODRIGUEZ, ADRIAN B, 7474 GREENVILLE AVENUE, APT. 114, DALLAS TX 75231 |
| 22807714 | + | RODRIGUEZ, ARTURO, 2357 YELLOW JACKET L, AUSTIN TX 78741-6813 |
| 22807715 | + | RODRIGUEZ, CARLOS D, 4777 MEMORIAL DRIVE, 311, THE COLONY TX 75056-2814 |
| 22807716 | + | RODRIGUEZ, CHRISTIAN, 2531 FULTON SQUARE LANE, No.29, SACRAMENTO, CA 95821-2378 |
| 22807717 | + | RODRIGUEZ, CYNTHIA M, 2160 JE WOODY ROAD, SPRINGTOWN TX 76082-6344 |

| | | |
|---|---|---|
| 22807718 | + | RODRIGUEZ, DANIEL, 3502 NORTH HOUSTON STREET, FORT WORTH TX 76106-3630 |
| 22807719 | + | RODRIGUEZ, EDWARD, 6805 CREST AVENUE, RIVERSIDE, CA 92503-1105 |
| 22807720 | | RODRIGUEZ, ERIC, 580 C R 253, CAMERON TX 76520 |
| 22807721 | + | RODRIGUEZ, ERIC A, 801 NORTH LOARA STREET, No. 139, ANAHEIM, CA 92801-4203 |
| 22807722 | + | RODRIGUEZ, ERIC F, 525 HICKORY LANE, ROCKWALL TX 75087-6710 |
| 22807723 | + | RODRIGUEZ, FRANCISCO ALEMAN, 1914 RUSTIC CREEK DRIVE, GARLAND TX 75040-1227 |
| 22807724 | + | RODRIGUEZ, JANET, 2925 JEFFERSON AVENUE, EL PASO TX 79930-3915 |
| 22807725 | + | RODRIGUEZ, JESSE, 12732 LAMBERT ROAD, WHITTIER, CA 90602-3215 |
| 22807727 | + | RODRIGUEZ, JESUS, 2915 MONTEREY ST, SANANTONIO TX 78207-4130 |
| 22807726 | + | RODRIGUEZ, JESUS, 11776 CRIMSON CREST, EL PASO TX 79936-0285 |
| 22807728 | + | RODRIGUEZ, JOSE, 2507 WEST 5TH STREET, GALENA PARK TX 77547-2607 |
| 22807729 | + | RODRIGUEZ, JOVAN, 1037 BONNIE BRAE AVENUE, FORT WORTH TX 76111-4302 |
| 22807730 | + | RODRIGUEZ, LAUDY, 4124 SOUTH HARVARD BOULEVARD, LOS ANGELES, CA 90062-1733 |
| 22807731 | + | RODRIGUEZ, MARISA, 508 NUFFIELD LANE, FORT WORTH TX 76036-4125 |
| 22807732 | + | RODRIGUEZ, MAYTE, 13213 WEST JACOBSON DRIVE, LITCHFIELD PARK, AZ 85340-5392 |
| 22807733 | + | RODRIGUEZ, MIGNA, 212 EARL KEEN ST, LEANDER TX 78641-4352 |
| 22807734 | + | RODRIGUEZ, OSCAR, 14008 GLENOSA DRIVE, HORIZON CITY TX 79928-7236 |
| 22807735 | + | RODRIGUEZ, ROBERT R, 11059 PALMINO BLUFF, SAN ANTONIO TX 78245-3699 |
| 22807736 | + | RODRIGUEZ, SAMUEL J, 1323 COLIMA STREET, SAN ANTONIO TX 78207-6010 |
| 22807737 | + | RODRIGUEZ, SANDRA, 10411 MACDUFF ST, CROSBY TX 77532-7062 |
| 22807738 | + | RODRIGUEZ, YESENIA, 1924 KACHINA LODGE ROAD, FORT WORTH TX 76131-2401 |
| 22807739 | + | RODULFO HERNANDEZ-HERNANDEZ, 1205 7TH ST APT 6, WASCO, CA 93280-1839 |
| 22807740 | + | RODYN JOSE VELASQUEZ LOPEZ, 10339 ZELZAH AVE APT 39, NORTHRIDGE, CA 91326-3541 |
| 22807741 | + | ROEL LARA-LARA, 1616 S 9TH ST, ALHAMBRA, CA 91803-3423 |
| 22807742 | + | ROEL TREVINO, 5645 HACKBERRY RD, HOLLAND TX 76534-4111 |
| 22807743 | + | ROGCO INC., ALIGNMENT SERVICES, P.O. BOX 351 - 120 W. 19TH ST, FORT SCOTT, KS 66701-0351 |
| 22807744 | + | ROGELIA MARTINEZ-BARRANCO, 6144 RUGBY AVE APT 209, HUNTINGTON PARK, CA 90255-7161 |
| 22807745 | + | ROGELIO & SANTA CASAS, 3212 NW 28TH ST, FORT WORTH TX 76106-3330 |
| 22807746 | + | ROGELIO A VALPARAISO, 3626 MAGNOLIA AVENUE, LYNWOOD, CA 90262-4837 |
| 22807747 | + | ROGELIO ARCE, 306 RAGLAND ST, GRAHAM TX 76450-2718 |
| 22807748 | + | ROGELIO BRACHO, 2400 OLD SOUTH DR APT 3022, RICHMOND TX 77406-6663 |
| 22807749 | + | ROGELIO BRIBRIESCA, 12920 DALEWOOD ST APTNo.48, BALDWIN PARK, CA 91706-5729 |
| 22807750 | + | ROGELIO BRISENO-RODRIGUEZ, 6728 PARK VISTA BLVD No.2301, WATAUGA TX 76137-4778 |
| 22807751 | + | ROGELIO CABANAS, 1437 W. SPURGEON ST, FORT WORTH TX 76115-2232 |
| 22807752 | + | ROGELIO CABRAL DEHARO, 11705 VALLEY BLVD, EL MONTE TX 91732-3037 |
| 22807753 | + | ROGELIO CARINO, 3314 INVERNESS PATH LANE, HOUSTON TX 77053-5812 |
| 22807754 | + | ROGELIO CAZARES, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22807755 | + | ROGELIO CISNEROS, 4331 SKILLMAN STREET, DALLAS TX 75206-5435 |
| 22807757 | + | ROGELIO HINOJOSA, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22807758 | + | ROGELIO LEYVA FRAGA, 11530 VANCE JACKSON RD, No.901, SAN ANTONIO TX 78230-1683 |
| 22807760 | + | ROGELIO MAGDALENO CERDA, 25350 SANTIAGO DR SPC 83, MORENO VALLEY, CA 92551-4636 |
| 22807761 | + | ROGELIO MARIN-AGUILAR, 1149 PERSIMMON AVE, EL CAJON, CA 92021-4827 |
| 22807762 | + | ROGELIO MENDOZA VIVERO, 5519 HOMESIDE AVE APTNo. 10, LOS ANGELES TX 90016-3249 |
| 22807763 | + | ROGELIO MONSIVAIS, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22807764 | + | ROGELIO MONTOYA, DBA ARLINGTON GARAGE CO, 1801 E DIVISION ST, ARLINGTON TX 76011-7804 |
| 22807765 | + | ROGELIO MORALES, ROGELIO'S SERVICIO ELECTRICO Y MECANICO, 1461 HELENA STREET, AURORA, CO 80011-5809 |
| 22807766 | + | ROGELIO NAJERA JR., DBA ALPHA TOWING, 308 CR 6862, NATALIA TX 78059-2575 |
| 22807767 | + | ROGELIO ORTIZ, 4526 TENTON ST, HOUSTON TX 77051-1926 |
| 22807768 | + | ROGELIO QUINTERO, 3501 KELTNER AVE APT 111, EL PASO TX 79904-6051 |
| 22807769 | + | ROGELIO RAMIREZ ROSAS, 2069 WEST SAN BERNANDINO AVENUE, COLTON, CA 92324-7413 |
| 22807770 | + | ROGELIO SALAZAR, 207 N PRAIRIE AVE, DALLAS TX 75246-1227 |
| 22807771 | + | ROGELIO SALAZAR., SALAZAR COLLISION REPAIR, 1000 N. TEMPLE DR., DIBOLL TX 75941-1302 |
| 22807772 | + | ROGELIO SERRANO-BARROSO, 235 47TH PLACE, LOS ANGELES TX 90037-3232 |
| 22807773 | + | ROGELIO VILLAGOMEZ RIVERA, 810 FAIR OAKS APT 81, HOUSTON TX 77023-2219 |
| 22807774 | + | ROGELIO VILLAGRANA-CHAVARRIA, 1039 E 65TH ST, INGLEWOOD, CA 90302-1805 |
| 22807775 | + | ROGELIO ZAMUDIO, 4341 BELLFLOWER BL, LONG BEACH, CA 90808-1430 |
| 22807776 | + | ROGER ANTONIO MENDOZA, 666 MAXEY RD APT 65, HOUSTON TX 77013-5913 |
| 22807777 | + | ROGER E. GONZALEZ, ROGER AND SONS TRANSPORT, 437 EIDER DRIVE, PATTERSON, CA 95363-9015 |
| 22807778 | + | ROGER GARIBAY, 13835 KINGSBURY HILL, SAN ANTONIO TX 78217-1306 |
| 22807779 | + | ROGER HERNANDEZ, 702 PATTON, SAN ANTONIO TX 78237-4342 |
| 22807780 | + | ROGER IVAN HERNANDEZ BUITRAGO, 903 W 62ND PL, LOS ANGELES, CA 90044-5473 |
| 22807782 | + | ROGER MEDIA, INC., PO BOX 762425, SAN ANTONIO TX 78245-7425 |
| 22807783 | + | ROGER MONTOYA, 12926 LINDSEY LN, STAFFORD TX 77477-4573 |

| | | |
|---|---|---|
| 22807784 | + | ROGER SAVOURNIN RODRIGUEZ, 4210 RED RIVER, APT 216, AUSTIN TX 78751-4337 |
| 22807785 | + | ROGER SERRANO DIAZ, 2525 OLD FARM RD APT 2034, HOUSTON TX 77063-4423 |
| 22807786 | + | ROGER TORRES GUERRA, 8088 PARK LN No.804, DALLAS TX 75231-5977 |
| 22807787 | + | ROGERS, JOANNA ALENE FRANCES, 4255 WEST VIKING ROAD, APT. 512, LAS VEGAS, NV 89103-5946 |
| 22807788 | + | ROJAS ASCANIO, CAMELIA I, 515 PROMENADE PARKWAY APT 519, IRVING TX 75039-1374 |
| 22807789 | + | ROJAS ASCANIO, CAMILA Y, 5316 CARNABY STREET, No.354, IRVING TX 75038-6911 |
| 22807790 | + | ROJAS BELTRAN, JOSE RODOLFO, 2023 NORTH 202ND AVENUE, BUCKEYE, AZ 85396-8714 |
| 22807791 | + | ROJAS CASTILLO, HILLARY Y, 800 LAKESIDE CIRCLE, APT 323, LEWISVILLE TX 75057-5090 |
| 22807792 | + | ROJAS GUZMAN, CLISMENIS O, 8250 MEADOW ROAD, APT 5202, DALLAS TX 75231-3753 |
| 22807793 | + | ROJAS LA RIZZA, SARA V, 4050 SAINT CHRISTOPHER LANE, DALLAS TX 75287-6449 |
| 22807794 | + | ROJAS MANCILLA, JAMIE VIVIAN, 4702 NORTH 61ST AVENUE, PHOENIX, AZ 85033-1710 |
| 22807795 | + | ROJAS TORRES, JHENY P, 16000 BENT TREE FOREST CIRCLE, APT. 2111, DALLAS TX 75248-3418 |
| 22807796 | + | ROJAS VAZQUEZ, KARINA J, 1550 EAST HARMON AVENUE, APT 604, LAS VEGAS, NV 89119-5970 |
| 22807797 | + | ROJAS VAZQUEZ, LETICIA, 433 RIVIERA DRIVE, LEMOORE, CA 93245-9021 |
| 22807798 | + | ROJAS, ABIGAIL, 1814 ROBINSON STREET, IRVING TX 75060-5934 |
| 22807799 | + | ROJAS, NANCY, 1507 WEST 215TH STREET, TORRANCE, CA 90501-3027 |
| 22807800 | + | ROJAS, ROSA M, 11329 LAKE NEMI DRIVE, EL PASO TX 79936-3889 |
| 22807801 | + | ROJAS, YERY A, 2800 SOUTH EASTERN AVENUE, APT. 1123, LAS VEGAS, NV 89169-1869 |
| 22807802 | + | ROJO JASSO, NIRIA, 807 MONIQUE COURT, CEDAR HILL TX 75104-1715 |
| 22807803 | + | ROLAND WILLIAMS JR., RWC TRAVEL LLC, 565 LONE OAK AVE, EUGENE, OR 97404-2470 |
| 22807804 | + | ROLAND WORDEN, DBA ROBSTOWN COLLISION CNETER, 701 E. MAIN AVE, ROBSTOWN TX 78380-3132 |
| 22833833 | + | ROLAND'S ROOFING CO. INC, PO BOX 680156, SAN ANTONIO TX 78268-0156 |
| 22807805 | + | ROLANDO A COLINA MEDINA, 301 N WELEY DR, APT 1011, LEAGUE CITY TX 77573-3691 |
| 22807806 | + | ROLANDO ALVAREZ-RAMON, 18749 MARSH LANE, APT 1622, DALLAS TX 75287-3527 |
| 22807807 | + | ROLANDO ANGEL COLIN JR, 602 LAKEVIEW DR, GLENN HEIGHTS TX 75154-7956 |
| 22807808 | + | ROLANDO B RODRIGUEZ BRONARD, 7979 WESTHEIMER RD APT 1911, HOUSTON TX 77063-4529 |
| 22807809 | #+ | ROLANDO BAREA, 6612 W MONTEBELLO AVE, GLENDALE, AZ 85301-5520 |
| 22807810 | | ROLANDO CORONADO JR, 2610 VALWOOD PRWY, DALLAS TX 75234 |
| 22807811 | | ROLANDO ELIZONDO, 51 PLEASANT POINT PL., THE WOODLANDS TX 77389 |
| 22807812 | + | ROLANDO ELIZONDO, , 12 NORTH FWY, HOUSTON TX 77009 |
| 22807813 | + | ROLANDO F MORALES, RORA EXPRESS, 2662 CHLOE DR., CONVERSE TX 78109-5130 |
| 22807814 | + | ROLANDO GARCES FONT, 7500 BELLERIVE DR APT No.916, HOUSTON TX 77036-3008 |
| 22807815 | + | ROLANDO GARCIA, 4524 MC CART AVE, FORT WORTH TX 76122-0001 |
| 22807816 | + | ROLANDO GONZALEZ, 7916 N TERRY RD, EDINBURG TX 78542-0926 |
| 22807817 | + | ROLANDO HENRY-SERRANO, 7920 W ORANGE DR, GLENDALE, AZ 85303-5562 |
| 22807818 | + | ROLANDO HERNANDEZ-SANCHEZ, 3525 ROLLING GREEN, ABILENE TX 79606-2697 |
| 22807819 | + | ROLANDO HERRERA, 841 N AVENUE I, ODESSA TX 79763-2795 |
| 22807820 | #+ | ROLANDO J. PORTILLO ALAS, 6100 ELM ST No.1916, HOUSTON TX 77081-3323 |
| 22807821 | + | ROLANDO JORGE - PEDRAYES, 9632 E AVENUE K, HOUSTON TX 77012-2846 |
| 22807822 | + | ROLANDO K. FERNANDEZ CARNEL, DBA ASHEDA TRANSPORTING LLC, 17817 COIT RD, APT 2306, DALLAS TX 75252-6478 |
| 22807823 | + | ROLANDO LARA JIMENEZ, 1820 ESTRADA PKWY APT 2060, IRVING TX 75061-1148 |
| 22807824 | + | ROLANDO LEWIS LUIS, 3737 HILLCROFT ST, HOUSTON TX 77057-7720 |
| 22807825 | + | ROLANDO MARTINEZ HERNANDEZ, 6825 MIRAMONTES BLVD, LOS ANGELES, CA 90001-2041 |
| 22807826 | + | ROLANDO NAJERA ORTEGA & ESTHER PORTILLO, 16949 S WESTERN AVE No.SPC78, GARDENA, CA 90247-5230 |
| 22807827 | + | ROLANDO ORTIZ, DBA O.C. ELECTRIC, 3322 PEACE FIELDS, SAN ANTONIO TX 78109-3788 |
| 22807828 | + | ROLANDO RODRIGUEZ, 7710 OAKDELL WAY, APT 710, SAN ANTONIO TX 78240-1972 |
| 22807829 | + | ROLANDO RODRIGUEZ TORRES, 5335 NW LOOP 410 APT 1216, SAN ANTONIO TX 78229-5535 |
| 22807830 | + | ROLANDO SANDOVAL DBA MR. EXPEDITING, DBA MR. EXPEDITING, 2910 PALO BLANCO, MISSION TX 78572-8716 |
| 22807832 | + | ROLANDO VALIENTE, 1200 NORTHWOOD APT 1304, BAYTOWN TX 77521-3929 |
| 22807834 | + | ROLENDIO JOSUE CHUB CAAL, 1778 E 111TH PL., LOS ANGELES, CA 90059-1946 |
| 22807835 | + | ROLIESHY SARDUY, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22807836 | + | ROLLER COASTERS EXPRESS LLC, 2500 KNIGHTS RD AP 03 BUILDING 03, BENSALEM, PA 19020-3410 |
| 22807837 | + | ROLLIN BOAR LLC, 791 W HARRIMAN AVE, BARGERSVILLE, IN 46106-8489 |
| 22807838 | + | ROLLING CARS TRANSPORT LLC, 12662 WATER LILY LN, VICTORVILLE, CA 92392-8099 |
| 22807839 | + | ROLLING RIGHT CAR CARE CENTER LLC, 309 HINES AVE, WILLIS TX 77378-3114 |
| 22807840 | + | ROLY CASTILLO, 1109 RUTLAND DR, AUSTIN TX 78758-6370 |
| 22807841 | + | ROMA 4 TRANSPORTATION INC, 1853 NESTER ST FL 2, PHILADELPHIA TX 19115-4722 |
| 22807842 | + | ROMA SERVICES HVAC, 10228 NORTHWEST HWY No.210, DALLAS TX 75238-4408 |
| 22807843 | + | ROMAN A DE PAZ, 6101 W BELLFORT ST APT 3407, HOUSTON TX 77035-2233 |
| 22807844 | | ROMAN BRISENO MARTINEZ, 14209 SEDONA RIDGE DR, CONROE TX 77303 |
| 22807845 | + | ROMAN CARABALLOSO-RODRIGUEZ, 506 W 22ND ST, ODESSA TX 79761-2414 |
| 22807846 | + | ROMAN CATARINO, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |

District/off: 0539-3                                    User: admin                                        Page 336 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                    Total Noticed: 25410

| | | |
|---|---|---|
| 22807847 | + | ROMAN DANIEL RODRIGUEZ, 9605 CALLE VEJAR, RANCHO CUCAMONGA, CA 91730-4009 |
| 22807848 | + | ROMAN DIAZ-MARTINEZ, 10154 CRAWFORD WAY, SACRAMENTO, CA 95827-2461 |
| 22807849 | + | ROMAN HUERTA SALDANA, 1717 COLLEGE ST, APT 85, HOUSTON TX 77017-7029 |
| 22807850 | + | ROMAN MACHAVARIANE, CAR GO XPRESS LLC, 7415 SE THIESSEN RD, MILWAUKIE, OR 97267-2202 |
| 22807851 | + | ROMAN MENDOZA RODRIGUEZ, 2938 8TH AVENUE, FORT WORTH TX 76110-3450 |
| 22807852 | + | ROMAN PAVLOV, PAVLOV ENTERPRISE LLC, 11111 185TH AVE E, BONNEY LAKE, WA 98391-6046 |
| 22807854 | + | ROMAN RAMIREZ, 2202 W CERALVO, SAN ANTONIO TX 78237-4230 |
| 22807855 | + | ROMAN REYES LUGO, 2900 SARAH JANE LN, FORT WORTH TX 76119-4726 |
| 22807856 | + | ROMAN ROMERO, ALEJANDRA C, 926 EDMONDSON DRIVE, IRVING TX 75060-5414 |
| 22807857 | + | ROMAN VANEGAS LOPEZ, 5911 E MARLIES AVE, SIMI VALLEY, CA 93063-3625 |
| 22807858 | + | ROMAN VIDAL SAUCEDO, 2304 HILLSIDE LN, CARROLLTON TX 75006-1506 |
| 22807859 | + | ROMAN YEREZ-RAMIREZ, 681 N. SAGINAW BLVD APT 1125, FORT WORTH TX 76179-1265 |
| 22807860 | + | ROMAN, CARLOS, 3416 LANFRANCO STREET, LOS ANGELES, CA 90063-2952 |
| 22807861 | + | ROMANREY GOMEZ PASTOR, 2512 RONALD MCNAIR WAY, SACRAMENTO, CA 95834-4035 |
| 22807862 | + | ROMANS ADJUSTERS INC., 5300 BUFORD JET, BALCH SPRINGS TX 75180-3706 |
| 22807863 | + | ROMEL GUSTAVO RODAS ARCHAGA, 11500 GREEN PLACE DR 1501, HOUSTON TX 77038-1411 |
| 22807864 | + | ROMEO BONILLA, 10746 COTILLION DR, DALLAS TX 75228-2744 |
| 22807865 | + | ROMER C. MOTA DEL VILLAR, MV FAST LOGISTICS LLC, 233 VINADIO BLVD, NOKOMIS, FL 34275-2070 |
| 22807866 | + | ROMERO ARTEAGA, MAURICIO, 1720 EAST CAMELBACK ROAD, APT 426, PHOENIX, AZ 85016-0018 |
| 22807867 | + | ROMERO CAMEJO, ALEXANDER, 21219 IVY WOODS COURT, ROMAN FOREST TX 77357-2596 |
| 22807868 | + | ROMERO CIFUENTES, CARLOS, 9717 CAMELOTS CT, PEARLAND TX 77584-8522 |
| 22807869 | + | ROMERO ELECTRIC, CIPRIANO L. ROMERO, 308 NEBRASKA, SOUTH HOUSTON TX 77587-3332 |
| 22807870 | + | ROMERO GIMENEZ, MARIANA C, 3231 ASH PARK DRIVE, RICHLAND HILLS TX 76118-6312 |
| 22807871 | + | ROMERO JIMENEZ, PERLA M, 4220 SLOANE STREET, UNIT 02-4076, CARROLLTON TX 75007-2372 |
| 22807872 | | ROMERO LEON, MANUEL A, 5827 W ENCINAS LN, PHOENIX, AZ 85043-0143 |
| 22807873 | + | ROMERO MOREJON, JESUS, 3850 WEST NORTHWEST HIGHWAY, APT 2402, DALLAS TX 75220-5224 |
| 22807874 | + | ROMERO MORENO, JOSE F, 1225 WEST MASLINE STREET, COVINA, CA 91722-1239 |
| 22807875 | + | ROMERO ORTEGA, JOSUE, 1518 E WALNUT CREEK, WEST COVINA, CA 91791-2533 |
| 22807876 | + | ROMERO ORTEGA, SAUL, 1225 WEST MASLINE STREET, COVINA, CA 91722-1239 |
| 22807877 | + | ROMERO PALMA, DANIELA B, 11900 COMMERCE STREET, APT. 4308, FARMERS BRANCH TX 75234-1587 |
| 22807878 | + | ROMERO, ANTHONY PATRICK, 8935 RHODA AVENUE, SAN ANTONIO TX 78224-2231 |
| 22807879 | + | ROMERO, BENJAMIN E, 1150 NORTH HAZARD AVENUE, LOS ANGELES, CA 90063-1258 |
| 22807880 | + | ROMERO, EDUARDO, 3137 RYAN AVENUE, FORT WORTH TX 76110-3822 |
| 22807881 | + | ROMERO, ISABEL, 1012 BALLEYWOOD ROAD, IRVING TX 75060-5409 |
| 22807882 | + | ROMERO, JOSE LUIS, 2207 OVERTON DRIVE, FORNEY TX 75126-4069 |
| 22807883 | + | ROMERO, JULIAN, 11023 FARNDON STREET, EL MONTE, CA 91733-3943 |
| 22807884 | + | ROMERO, MARIA D, 8525 LONDONDERRY LANE, DALLAS TX 75228-5440 |
| 22807885 | + | ROMERO-AGUERO, YANET, 21219 IVY WOODS COURT, NEW CANEY TX 77357-2596 |
| 22807886 | | ROMIN JAHANGIRI, 9326 NORTH FWY H, HOUSTON TX 77037 |
| 22807887 | + | ROMINA AHUMADA, 4362 W. NORTHGATE DR., No.69, IRVING TX 75062-2437 |
| 22807888 | + | ROMINA PIERUZZINI GUTIERREZ, 18383 GALLERY DR No. 4219, DALLAS TX 75252-7908 |
| 22807890 | + | ROMMEL EMMANUEL KANT HENRIQUEZ-PARRA, 2916 WEST CENTURY BLVD APT 3, INGLEWOOD, CA 90303-3461 |
| 22807891 | + | ROMMEL PONCE, 4220 W. WHITEWING AVE., MC ALLEN TX 78501-3423 |
| 22807892 | + | ROMO AUTO TRANSPORT, 17635 HENDERSON PASS, SAN ANTONIO TX 78232-1500 |
| 22807893 | + | ROMO JR, JORGE, 6543 BLANCHARD AVENUE, FONTANA, CA 92336-3267 |
| 22807894 | + | ROMO PAINT & BODY SHOP INC., 2836 CULEBRA RD, SAN ANTONIO TX 78228-6298 |
| 22807896 | + | ROMO'S SERVICE, 3070 JUNCTION ST, DETROIT, MI 48210-3202 |
| 22807895 | + | ROMO, BRIANA, 15689 BELEN STREET, SAN ANTONIO TX 78221-5308 |
| 22807897 | + | ROMOVO SERVICES LLC, DBA MOTIF MOVING COMPANY, 6405 CARRIAGE PINES DR, DEL VALLE TX 78617-2034 |
| 22807898 | + | ROMUALDO HERNANDEZ-CORTEZ, 18712 ARLINE AVE, ARTESIA, CA 90701-5813 |
| 22807899 | + | RON KENT, OUTSIDE THE LINES, INC., 3350 HIGHWAY SIX, SUITE 238, SUGAR LAND TX 77478-4406 |
| 22807900 | + | RON MORROW, 95 BARBARA ST, TUSCUMBIA TX 35674-5996 |
| 22807942 | + | RON'S TOWING, INC, DBA DENNY'S TOWING, 4848 CAREY STREET, FORT WORTH TX 76119-4248 |
| 22807901 | + | RONAL VICTORIA CAMACHO, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22807902 | | RONALDA A GUEVARA-REYES, 11221 RINCON AVE, LOS ANGELES, CA 91331 |
| 22807903 | + | RONALD A. KIPPER, 899 ISLAND DRIVE No. 509, RANCHO MIRAGE, CA 92270-3139 |
| 22807904 | + | RONALD ALEXANDER GONZALEZ MUOZ, 1343 W ROSEWOOD AVE, SAN ANTONIO TX 78201-4528 |
| 22807906 | + | RONALD ANTHONY ZIRPOLO JR., 2051 N VENTURA RD, OXNARD, CA 93036-2843 |
| 22807907 | + | RONALD BENSON, DBA RONNIES 24 HOUR GLASS AND DOOR REPAI, 9861 NORTH SAGINAW BLVD SUITE 200, FORT WORTH TX 76179-5196 |
| 22807908 | + | RONALD BROWN, 4704 HARCARD AVE, MIDLAND TX 79703-4512 |
| 22807909 | + | RONALD CLINE, 622 E RT 66, FLAGSTAFF, AZ 86001-4744 |
| 22807910 | + | RONALD D HENDRIX, DBA HENDRIX LOGISTICS, 12101 JOSE CISNEROS, EL PASO TX 79936-7184 |

District/off: 0539-3                                    User: admin                                    Page 337 of 488
Date Rcvd: Oct 17, 2025                          Form ID: pdf017                           Total Noticed: 25410

22807911       +  RONALD EDGARDO ALFERO CORCAS, 127 CHEYENE TRAIL, WEATHERFORD TX 76087-9119
22807912       +  RONALD GARCIA, 3937 BALDWIN PARK BOULEVARD, BALDWIN PARK, CA 91706-4202
22807913       +  RONALD GARCIA-LOPEZ, 8212 TALLEY ROAD APT 7106, SAN ANTONIO TX 78253-2289
22807914       +  RONALD GARRETT AKASAKA, DBA SMART ADR, 17853 SANTIAGO BLVD, SUITE 107 PMB 203, VILLA PARK, CA
                  92861-4199
22807915       +  RONALD HERBERT SKINNER, 7958 PINYON AVE, FONTANA, CA 92336-2465
22807916       +  RONALD ISAAC LOJA ALVA, 6927 AMIGO AVE, RESEDA, CA 91335-4104
22807917       +  RONALD JOSEPH CONTERAS, 10621 PENDLETON ST, RIVERSIDE, CA 92505-1757
22807918       +  RONALD MONTANA, 2346 E 8TH ST, ODESSA TX 79761-4210
22807919       +  RONALD RAYMOND SALAZAR, 837 S MIRAMAR AVE, SAN JACINTO, CA 92583-4874
22807920       +  RONALD REYNOLDS, 3823 WOODS BLVD, TYLER TX 75707-1678
22807921          RONALD RODRIGUEZ GARCIA, 6757 SANDSHELL BOULEVARD, APT 2311, FORT WORTH TX 76137
22807922       +  RONALD SHERMAN MCLENDON, DBA RONNIE'S, 2010 AUDREY STREET, JENA TX 71342-4062
22807923       +  RONALD TORRES SR., DBA 1 SHOT PAINLESS DENT REPAIR, 610 CHESTNUT ST, LA HABRA, CA 90631-3905
22807924       +  RONALD WELLMAN BACAJOL-SULA, 14342 FRIAR ST APT 202, VAN NUYS, CA 91401-2161
22807925       +  RONALDO ANTONIO FLORES-GUZMAN, 11660 CHURCH ST, RANCHO CUCAMONGA, CA 91730-8915
22807926       +  RONALDO JEAN, 5945 STREAMVIEW DR, SAN DIEGO, CA 92105-3945
22807927       +  RONAN FERNANDO LURSSEN ESTRADA, 38240 5TH ST. E, APT 2, PALMDALE TX 93550-2330
22807928       #+ RONDA KAY GRANT, 2832 THORSON LANE No. 03-101, FORT WORTH TX 76116-2083
22807929       +  RONDEROS AREVALO, JUAN, 151 SOUTH MILL STREET, LEWISVILLE TX 75057-4233
22807930       +  RONEL LEVIN ALVARADO SALAZAR, 14816 GILMOREE ST APT 7, VAN NUYS, CA 91411-1515
22807931       +  RONISHA BROWN, 10345 S CENTRAL AVE APT 311, LOS ANGELES, CA 90002-3360
22807932          RONNIE HERNANDEZ, COOL VALLEY AIR, 619 PELIA DR, EDINBURG TX 78542
22807933       +  RONNIE MARCIANO FLORES, 601 S BROOKHURST RD, FULLERTON, CA 92833-3701
22807934       +  RONNIE PATTERSON, DBA R&R EXPRESS, 3111 MARYLAND AVE, DALLAS TX 75216-5228
22807935       +  RONNIE TACKETT SOUND SERVICES, 2416 WESTRIDGE DR, PLANO TX 75075-8317
22807937       +  RONNIEL VAZQUEZ, ARY CARRIER 69 LLC, 5200 SW 114 CT, MIAMI, FL 33165-6814
22807938       +  RONNIJER MISRAIN QUICHE MONTUFAR, 2537 LUCERNE AVE, LOS ANGELES, CA 90016-2911
22807939       +  RONNY GARCIA, 2663 W BROADWAY, ANAHEIM, CA 92804-2112
22807940       +  RONNY PENA, 6730 GULF FWY, HOUSTON TX 77087-2518
22807941       +  RONNY VEGA VARGAS, 8355 HARWOOD RD, APT 1427, NORTH RICHLAND HILLS TX 76180-5853
22807943       +  RONSHAI MIDELIA HARRIS, 153 W 82ND STREET APT 2, LOS ANGELES, CA 90003-2839
22807944       +  RONTRELL B SHAW, 1064 W 48TH ST APT 2, SAN BERNARDINO, CA 92407-3433
22807945       +  RONY HURTADO, 2425 VICTORY AVE, APT No. 533, DALLAS TX 75219-7652
22807947          RONY JOSE SANDREA PEROZO, 801 HEBRON OKWY No.11310, LEWISVILLE TX 75057
22807946       +  RONY JOSE SANDREA PEROZO, 3823 WILLIAM DEHAE DR, APT 305, IRVING TX 75038-4940
22807948       +  RONY MANOLO ALVARADO GONZALEZ, 10218 S 10TH AVE APT No. 4, INGLEWOOD TX 90303-1435
22807949       +  RONY MUNGUIA, 1239 HARTSDALE DR APT 104, DALLAS TX 75211-2425
22807950       +  ROO BERRUETA, PATRICIA C, 4117 SOUTH HULEN STREET, APT. 532, FORT WORTH TX 76109-4960
22807951       +  ROOFINGPROTX, INC., ROOFING PROFESSIONALS OF TEXAS, 7020 BAKER BLVD, RICHLAND HILLS TX 76118-6324
22807952       +  ROOK MOVES LLC, DBA GRA MATTER EXPRESS, 1821 KEENWOOD TERRACE, ARLINGTON TX 76013-6404
22807953       +  ROOT & SON'S TRUCKING, MICHAEL ROOT, 1523 W BROADMOOR LANEE, MARSHALL TX 65340-2958
22807954       +  ROOTS CAFE, 5120 WOODWAY DR SUITE 145, HOUSTON TX 77056-1722
22807956       +  ROQUE GUDIEL GONZALEZ MORALES, 847 S ALVARADO ST APT 314, LOS ANGELES, CA 90057-4068
22807957       +  ROQUE LEON-REYES, 1213 JUANITA STREET, MESQUITE TX 75149-1413
22807958       +  ROQUE MARCIAL ROUQUE, 2206 ELLIS ST, APT B, NORTH LAS VEGAS, NV 89030-3144
22807959       +  ROSA AGUILAR, 246 SANTA CLARA ST, FILLMORE, CA 93015-9692
22807960       +  ROSA AMELIA TORRES BARRERAS, 3600 WOODCHASE DR APT 65, HOUSTON TX 77042-5613
22807961       +  ROSA ARGUELLO, 1721 GREENHOUSE RD APT 2515, HOUSTON TX 77084-8030
22807962       +  ROSA BELTRAN, 2346 E 8TH STREET, ODESSA TX 79761-4210
22807964       +  ROSA CARMEN SALAZAR-SANCHEZ, 518 SOUTH MARIPOSA AVENUE APT 11, LOS ANGELES, CA 90020-2809
22807965       +  ROSA CAVAZOS, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607
22807966       +  ROSA CIRA RAMIREZ, 14271 WEBBER PL, WESTMINSTER, CA 92683-4306
22807967       +  ROSA DELIA ALFARO VILLATORO, 113 S FRESNO ST APT 1, LOS ANGELES, CA 90063-3069
22807968       +  ROSA E DE-LA-ROSA-AGUERO, 8239 ARCHIBALD AVENUE, RANCHO CUCAMONGA, CA 91730-3647
22807969       +  ROSA ELENA PREDROZA, 4243 PORTOLA AVE, LOS ANGELES TX 90032-1125
22807970       +  ROSA ELENA RODRIGUEZ-RODRIGUEZ, 4632 LAUREL CANYON BLVD APT 23, NORTH HOLLYWOOD, CA 91607-3949
22807971       +  ROSA ELVIRA TORRES-BARAJAS, 4251 JUSTIN WAY, SAVIERS, CA 93033-7153
22807972       +  ROSA FRANCISCO-PEDRO, 410 WALMAR ST, BAKERSFIELD, CA 93307-2654
22807973       +  ROSA G CUBA CUBILLAN, 323 WEST VINYARD ROAD, DUNCANVILLE TX 75137-2358
22807974       +  ROSA GARCIA, 4835 LORD RD No.2432, SAN ANTONIO TX 78220-3558
22807975       +  ROSA GARZA, 717 S 22ND, TEMPLE TX 76501-6101
22807976       +  ROSA GLORIA ANTONIO-MARTINEZ, 1825 PALM AVE, WASCO, CA 93280-2435

| | | |
|---|---|---|
| 22807977 | + | ROSA GUAJARDO, 3425 GLENDA DR, GRAND PRAIRIE TX 75052-6424 |
| 22807978 | + | ROSA HENRIQUEZ DE PARADA, 104 N 12TH ST, HIGHLANDS TX 77562-3519 |
| 22807979 | + | ROSA ISELA BERNAL-MENDONZA, 7958 CALUDETTE DR, RIVERSIDE, CA 92509-0157 |
| 22807980 | + | ROSA ISELA GRAJALES BELTRAN, 1508 N WHITE AVE, POMONA, CA 91768-1933 |
| 22807981 | + | ROSA L MARTINEZ, 4627 SATURN ST APT 3, LOS ANGELES, CA 90019-5775 |
| 22807982 | + | ROSA LINDA ORTEGA GAVARRETE, 9001 S. BRAESWOOD BLVD, APT 1905, HOUSTON TX 77074-2334 |
| 22807983 | | ROSA LOPEZ-AGUERO, MARIA ROSA AGUERO, 276 BETHPAGE AVE, DALLAS TX 75217 |
| 22807984 | | ROSA LOZANO, 2923 W. 6TH STREET, WESLACO TX 78576 |
| 22807985 | + | ROSA LUJAN, 1103 EAST 56TH STREET, ODESSA TX 79762-4334 |
| 22807986 | + | ROSA M LICON, 3811 BRESEE AVE APT E, BALDWIN PARK, CA 91706-4152 |
| 22807989 | | ROSA MARIA ANGUIANO, 567 HIGHLAND RD, BIG BEAR LAKE TX 92315 |
| 22807990 | + | ROSA MARIA HUTCHINS, R.H. EXPRESS TRANSPORTATION, 14025 LAGO AZUL ST, HORIZON CITY TX 79928-7082 |
| 22807991 | + | ROSA MARIA SAENZ BAZAN, 2102 MENEFEE AVE, FORT WORTH TX 76106-5129 |
| 22807992 | + | ROSA MARILU HERNANDEZ MENDOZA, 5109 MCKINLEY AVE, LOS ANGELES, CA 90011-4027 |
| 22807993 | | ROSA MARTINEZ, 10062 ROYAL LNNo. 216, DALLAS TX 75216 |
| 22807994 | + | ROSA MARTINEZ., BROOKLYN TRAILS 22354 CLEAR CAST, PORTER TX 77365-7150 |
| 22807995 | + | ROSA MIRANDA, 3008 BALCH SPRINGS RD TRL 26, BALCH SPRINGS TX 75180-1992 |
| 22807996 | + | ROSA MORENO, 4857 COUNTY RD 486, TYLER TX 75706-6923 |
| 22807997 | + | ROSA OLVERA CORRALES, 3441 FRICK RD TR1, HOUSTON TX 77086-2990 |
| 22807998 | + | ROSA PEREZ, 2514 COUNTY ROAD 341, MCKINNEY TX 75071-0528 |
| 22807999 | + | ROSA PEREZ., 1825 OLD PITTMAN RD, SAINT HEDWIG TX 78152-3611 |
| 22808000 | + | ROSA PEREZ.., 5622 FITE RD, PEARLAND TX 77584-1529 |
| 22808001 | + | ROSA RAMIREZ, 1748 BREEDER CUP, EL PASO TX 79928-2275 |
| 22808002 | + | ROSA RAMIREZ., 8556 ALAMEDA AVE No.16, EL PASO TX 79907-6159 |
| 22808003 | + | ROSA RODRIGUEZ BERNAL, 8622 S ZARZAMORA ST, SAN ANTONIO TX 78224-2057 |
| 22808004 | + | ROSA ROSELDA ESPINOZA VILLEDA, 11016 1/4 S OSAGE AVE, INGLEWOOD, CA 90304-2405 |
| 22808005 | + | ROSA RUIZ, 3720 E SAUNDERS ST, LAREDO TX 78041-5494 |
| 22808008 | + | ROSA SOTO CALDERON, 9101 MAGNOLIA BLOSSOM TRL, FORT WORTH TX 76131-4132 |
| 22808009 | + | ROSA SOTO CALDERON, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22808010 | + | ROSA SUBA, 45 KNOX AVE, VENTURA, CA 93003-2242 |
| 22808012 | + | ROSA VALENZUELA MONTEMAYOR, 12000 E NORTHWEST HWY, SUITE BU2, DALLAS TX 75218-1401 |
| 22808011 | + | ROSA VALENZUELA MONTEMAYOR, 4641 LASATER RD TRL 212, MESQUITE TX 75181-3448 |
| 22808013 | + | ROSA VILLARIAL, 2302 W. COUNTRY CLUB, No.C27, ELK CITY TX 73644-2256 |
| 22808014 | + | ROSA VIVIANA SANCHEZ - REYES, 1110 LAKEWOOD RD, CANUTILLO TX 79835-9654 |
| 22808015 | + | ROSA, FELIX J, 5003 COLORADO DR, KILLEEN TX 76542-4355 |
| 22808016 | + | ROSABELLA THEIS, 4589 LEXINGTON AVE., APT 10, LOS ANGELES TX 90029-1967 |
| 22808017 | + | ROSADO FERRER, JOSUE, 804 TICONDEROGA DRIVE, TEMPLE TX 76504-2251 |
| 22808018 | + | ROSAISELA ORROSTIETA BAILON, 653 E RUDDOCK ST No. 6, COVINA TX 91723-1717 |
| 22808019 | + | ROSALBA CHAVEZ-RIVERO, 1286 N SUMMIT AVE APT 207, PASADENA, CA 91103-2242 |
| 22808020 | + | ROSALBA ESCOBAR LOPEZ, 526 W BUCKTHORN ST, INGLEWOOD, CA 90301-3115 |
| 22808021 | + | ROSALBA GUERECA, 739 MARBLE CANYON CIRCLE, IRVING TX 75063-4445 |
| 22808022 | + | ROSALBA LOPEZ RAMIREZ, 603 SAN FERNANDO, SAN FERNANDO TX 91340-3404 |
| 22808023 | + | ROSALBA O RIOS, 10342 JILLANA KAYIE DR, HOUSTON TX 77086-2034 |
| 22808024 | + | ROSALBA QUIROZ, 3941 W 111TH STREET, INGLEWOOD TX 90303-2131 |
| 22808025 | + | ROSALBA ROQUE, DBA ANA'S BODY SHOP, 6914 RAMPART No.101-A, HOUSTON TX 77081-5815 |
| 22808026 | + | ROSALBA VALENZUELA APODACA, 2744 EDWARD AVE APT G, SOUTH EL MONTE, CA 91733-2058 |
| 22808027 | + | ROSALEE REYES, DBA LT AUTO CARRIERS, 5531 TEXAN RD, MISSION TX 78574-3276 |
| 22808028 | + | ROSALES PALMA, EDUARDO A, 224 HARBOR BEND LN, DICKINSON TX 77539-1932 |
| 22808029 | + | ROSALES PALMA, HECTOR J, 13355 NORTHBOROUGH DRIVE, APT. 20-2024, HOUSTON TX 77067-1700 |
| 22808030 | + | ROSALES PERTUZ, LAURA A, 12834 MIDWAY ROAD, APT 2106, DALLAS TX 75244-6805 |
| 22808031 | + | ROSALES, CRUZITO EDWARDO, 3617 TERRA COURT, FORT WORTH TX 76106-4760 |
| 22808032 | + | ROSALES, JOSE G, 1713 COGSWELL ROAD, EL MONTE, CA 91733-4023 |
| 22808033 | + | ROSALINA GUTIERREZ SALGADO, 4390 VIA CURVA, RIVERSIDE, CA 92509-7260 |
| 22808034 | + | ROSALINA ODILIA BOJ AJANEL DE YANCOR, 1150 E 68TH ST, LOS ANGELES, CA 90001-1629 |
| 22808036 | + | ROSALINDA ACOSTA, PRETTY ROSE TRANSPORTATION LLC, 404 N TERRELL ST, MIDLAND TX 79701-4878 |
| 22808037 | + | ROSALINDA GONZALEZ, 8346 SOUTHFIELDS CIRCLE, SACRAMENTO, CA 95828-4925 |
| 22808038 | + | ROSALINDA RAMIREZ PINEDA, 13944 PEYTON DR APT 120, DALLAS TX 75240-3660 |
| 22808039 | + | ROSALIO ALCARAZ RIOS, 4031 FLOWER ST, CUDAHY TX 90201-4111 |
| 22808042 | + | ROSALIO OCHOA-ESPINOZA, 1670 E EL NORTE PKWY No.35, ESCONDIDO, CA 92027-1300 |
| 22808043 | + | ROSALIO VERGEL LOPEZ, 9475 OLD TOWN ROWE, DALLAS TX 75227-8161 |
| 22808044 | + | ROSALVA CEJA COLLADO, 4080 W 1ST SPC 263, SANTA ANA, CA 92703-4082 |
| 22808045 | + | ROSALVA GARCIA-CARDENAS, 13282 HOOVER ST, WESTMINSTER, CA 92683-2371 |
| 22808046 | + | ROSALVA GUERRERO, 214 N WALNUT WAY, BOERNE TX 78006-6425 |

District/off: 0539-3                              User: admin                                Page 339 of 488
Date Rcvd: Oct 17, 2025                          Form ID: pdf017                            Total Noticed: 25410

| | | |
|---|---|---|
| 22808047 | + | ROSALVA RODRIGUEZ RODRIGUEZ, 1758 SARATOGA AVE, GROVER BEACH, CA 93433-1866 |
| 22808048 | + | ROSALVA TECUANHUEHUE MENDOZA, 10433 MARY AVE, LOS ANGELES, CA 90002-3544 |
| 22808049 | + | ROSALVA VALENZUELA APODACA, 2744 EDWARD AVE APT G, SOUTH EL MONTE, CA 91733-2058 |
| 22808050 | + | ROSALVA VASQUEZ PENA, 3236 COSBEY AVE, BALDWIN PARK, CA 91706-4540 |
| 22808051 | | ROSALYNN CASTILLO, 33954 AVENUE 1, YUCAIPA, CA 92399 |
| 22808052 | + | ROSANA PEREZ, 841 GRAND AVE, COLTON, CA 92324-2036 |
| 22808053 | + | ROSANGEL PALMA, 9316 N. FREEWAY, HOUSTON TX 77037-2043 |
| 22808054 | + | ROSANNY MOLLEDA-CUMARE, 6060 WEST COMMERCE ST, SAN ANTONIO TX 78237-1289 |
| 22808055 | + | ROSARIO CASTRO GAITAN, 1645 W 58TH ST, LOS ANGELES, CA 90062-2737 |
| 22808056 | + | ROSARIO DIAZ CORRAL, 13115 FLORWOOD, HAWTHORNE TX 90250-5351 |
| 22808057 | + | ROSARIO DIAZ MEDINA, 3806 KOLLOCH DR, DALLAS TX 75216-3932 |
| 22808059 | + | ROSARIO FUENTES NUNEZ, 10955 ONEIDA AVE, PACOIMA TX 91331-2727 |
| 22808060 | + | ROSARIO GARCIA DE RENTERIA, 9903 SHADY MEADOWS, SAN ANTONIO TX 78245-3801 |
| 22808062 | + | ROSARIO NAVARRO ROMAN ZANAREZ, 2155 SEQUOIA AVE, SIMI VALLEY, CA 93063-2703 |
| 22808063 | + | ROSARIO PEREZ - FLORES, 2457 TAMORA AVE APT A, SOUTH EL MONTE, CA 91733-1768 |
| 22808065 | + | ROSARIO SALINAS, 600 WESTINGHOUSE RD APT 10210, GEORGETOWN TX 78626-3940 |
| 22808066 | + | ROSAS MONROY, LAURA J, 1929 GAYLORD DRIVE, DALLAS TX 75217-1404 |
| 22808067 | + | ROSAS RAMOS, SABRINA, 750 EAST RIALTO AVENUE, No. 83, RIALTO, CA 92376-6148 |
| 22808068 | + | ROSAS TRUCKING CORP, 1624 S PATTON CT, DENVER, CO 80219-4461 |
| 22808069 | + | ROSAS, MIGUEL A, 403 SOUTH MOROCCO AVENUE, DALLAS TX 75211-4449 |
| 22808070 | + | ROSAURA GONZALEZ, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22808071 | + | ROSAURA HUERTA SANTOYO, 404 ROCCA LN, EL PASO TX 79915-4836 |
| 22808072 | + | ROSAURA MUNOZ SAUCEDO, 11913 RUNNYMEDE ST APT1, NORTH HOLLYWOOD, CA 91605-3157 |
| 22808073 | + | ROSAURA RODRIGUEZ GODINEZ, 20507 BERNDO AVE, TORRANCE, CA 90502-1506 |
| 22808074 | | ROSAYNIS FERNANDEZ, 7500 F INTERSTATE 35 APT 246, AUSTIN TX 78745 |
| 22808075 | + | ROSE GARZA, 908 SPRING MILLER CT, ARLINGTON TX 76002-4217 |
| 22808076 | + | ROSE M MITCHELL, 14501 EMPANADA DR No.2205, HOUSTON TX 77083-3394 |
| 22808077 | + | ROSE MEDINA, 2302 SE 14TH STREET, GRAND PRAIRIE TX 75051-4574 |
| 22808078 | #+ | ROSE TORRES, 6823 GRASS VALLEY DR, SAN ANTONIO TX 78238-1319 |
| 22808079 | + | ROSEANNA ALONZO, 204 HEIGHTS LN, APT L, FORT WORTH TX 76112-1502 |
| 22808080 | + | ROSELBA VIDALIA GONZALEZ SALAZAR, 11000 S OSAGE AVE APT 14, INGLEWOOD, CA 90304-6107 |
| 22808081 | + | ROSELIA MAGDALENO MUNOZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22808082 | | ROSELYN ELIZABETH BUENO, 25350 SANTIAGO DRSPC 181 MORENO, MORENO VALLEY, CA 92551 |
| 22808083 | + | ROSELYN PEREZ BOUZA, 1401 E. 12TH ST. No.212, AUSTIN TX 78702-1146 |
| 22808084 | + | ROSEMARY CHRISTINE LOPEZ, 1020 CROSS ST APT B, MADERA, CA 93638-3534 |
| 22808085 | + | ROSEMONT SUMMIT OPERATING, LLC., ATTN PENNY HINES, P.O. BOX 203525, DALLAS TX 75320-3525 |
| 22808086 | + | ROSENDO BAUTISTA JR, 4730 FIRESTONE BLVD, SOUTH GATE TX 90280-3404 |
| 22808087 | | ROSENDO GONZALEZ CARRANZA, CHESTNUT ST, FORT WAYNE, IN 46803 |
| 22808089 | #+ | ROSENFELD ENTERPRISES LLC, 2201 FRONTIER AV, LAS VEGAS, NV 89106-3926 |
| 22784132 | | ROSHARON, ROSENBERG, HOUSTON, ONTARIO, SAN JUAN CAPISTRANO 15075 E. LUPON RD. SAINT HEDWIG |
| 22808090 | + | ROSIBEL HIGUITA ESCOBAR, 8440 WEST CLIFF DRIVE, APT 2092, LAS VEGAS, NV 89145-3915 |
| 22808091 | + | ROSIE GARCIA, 3709 GIBSON, APT No. 28, EL MONTE TX 91731-4522 |
| 22808092 | + | ROSIE ROMERO, V & J AUTO REPAIRS, 20036 VANOWEN ST SUITE B, WINNETKA, CA 91306-3940 |
| 22808093 | + | ROSIO HERNANDEZ, 621 E CENTURY BLVD, LOS ANGELES, CA 90002-2721 |
| 22808095 | + | ROSITA CELESTINA-SOLIS DELA SALAS, 97 QUAIL HOLLOW DR, SAN JOSE, CA 95128-4537 |
| 22808096 | + | ROSITA DELEON, 7207 SNOWDEN RD, SAN ANTONIO TX 78240-5101 |
| 22808098 | + | ROSNER, RICHARD, 14160 COUNTY ROAD 4015, MABANK TX 75147-3442 |
| 22808099 | + | ROSS DOWNING CHEVROLET INC, 600 SOUTH MORRISON BLVD, HAMMOND, LA 70403-3714 |
| 22808100 | + | ROSS NISSAN OF EL MONTE, 3428 NORTH PECK ROAD, EL MONTE, CA 91731-3222 |
| 22808101 | + | ROSS NISSAN OF EL MONTE, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22808102 | + | ROSS, BRIAN, 3925 DWIGHT WAY, SAN BERNARDINO, CA 92404-2020 |
| 22808103 | + | ROSS, JAIME D, 700 EWING ROAD, FERRIS TX 75125-9165 |
| 22808104 | + | ROSSI LOGISTICS INC, 3358 SPECTRUM, IRVINE, CA 92618-3374 |
| 22808105 | + | ROSTRUM, LLC, ROSTRUM, 1102 Q STREET, SUITE 130, SACRAMENTO, CA 95811-6563 |
| 22808106 | + | ROSTYSLAV SAMANCHUK, VOGLANE LOGISTICS LLC, 70 BIRCH ALY STE 240, BEAVERCREEK, OH 45440-1477 |
| 22808107 | + | ROTATION INC, 1350 SCENIC HWY NNo.266, SNELLVILLE, GA 30078-7907 |
| 22808108 | + | ROTEX EXPRESS LLC, 821 SOUTH MILL STREET, LEWISVILLE TX 75057-4637 |
| 22808109 | + | ROTH STAFFING COMPANIES LP, P.O. BOX 60003, ANAHEIM TX 92812-6003 |
| 22808111 | + | ROTO ROOTER SERVICE & PLUMBING, 20542 PLUMMER STREET, CHATSWORTH TX 91311-5109 |
| 22808114 | + | ROTO-ROOTER SERVICES COMPANY, 5672 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0056 |
| 22808115 | + | ROTO-ROOTER SERVICES COMPANY, 3403 N SAM HOUSTON PKWY No. 400, HOUSTON TX 77086-1492 |
| 22808113 | + | ROTO-ROOTER SERVICES COMPANY, 3817 CONFLANS ROAD, IRVING TX 75061-3914 |
| 22808116 | + | ROTO-ROOTER SERVICES COMPANY, 2800 LONGHORN BLVD STE. 102, AUSTIN TX 78758-7624 |

| | | |
|---|---|---|
| 22808112 | + | ROTO-ROOTER SERVICES COMPANY, 255 EAST 5TH STREET, CINCINNATI, OH 45202-4793 |
| 22808118 | + | ROUTE 44 LLC, ROUTE 44 LLC, 1270 CRABB RIVER RD STE 600, RICHMOND TX 77469-5635 |
| 22808119 | + | ROUTE MASTERS AUTO TRANSPORTATION LLC, 873 PROSPECT STREET, GLEN ROCK, NJ 07452-3724 |
| 22808120 | + | ROVER RECOVERY, 907 WELLINGTON LANE, WICHITA FALLS TX 76305-5256 |
| 22808121 | + | ROWLANDS PARRA, ANA VERONICA, 1424 STONE CANYON WAY, LEWISVILLE TX 75067-4272 |
| 22808122 | + | ROXANA COLADO MAGARENO, 14150 TOMBALL PARKWAY, HOUSTON TX 77086-2701 |
| 22808123 | + | ROXANA COLLISION & AUTO SALES LLC, 1316 CARROL ST, EAST CHICAGO, IN 46312-3910 |
| 22808124 | | ROXANA DEL CARMEN VEGA MONTIEL, 723 S. 91ST, LOS ANGELES TX 90002 |
| 22808125 | + | ROXANA ELIAS DE HERCULES, 728 E 87TH PI, LOS ANGELES, CA 90002-1004 |
| 22808126 | + | ROXANA ROJAS, 3400 WOODCHASE DR, HOUSTON TX 77042-5500 |
| 22808127 | + | ROXANA SULEYMA BRIZUELA, 215 E SUNSET AVE, SAN GABRIEL, CA 91776-2636 |
| 22808128 | + | ROXANN R. REZA, DBA R&M TRANSPORT, DBA R&M TRANSPORT, 5947 FISHERS BEND, SAN ANTONIO TX 78242-2908 |
| 22808129 | + | ROXANNA ESQUIVEL, 2417 3/4 MALABAR ST, LOS ANGELES, CA 90033-2523 |
| 22808130 | + | ROXANNA NAVAR, 700 SPRINGFIRE, EL PASO TX 79912-1281 |
| 22808131 | + | ROXANNE ALVAREZ, 3007 E 2ND ST, LOS ANGELES, CA 90063-3005 |
| 22808132 | + | ROXANNE BETANCOURT, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22808133 | + | ROXANNE GOMEZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22808134 | + | ROXANNE MEJIA, 4450 SOUTH FREEWAY, FORT WORTH TX 76115-2619 |
| 22808136 | + | ROXSANA MARTINEZ, 2108 HILLBURN DR., DALLAS TX 75227-8719 |
| 22808137 | + | ROY & ELLEN QUINTANA, DBA R-E TRUCKING SERVICE, 17617 LIVE OAK STREET, HESPERIA, CA 92345-6276 |
| 22808138 | + | ROY ALANIZ, DBA ROY'S PAINT & BODY, 136 E CASTLE DR No.102, GARLAND TX 75040-5159 |
| 22808139 | + | ROY ANTHONY LEE JR, 21021 ALDINE WESTFIELD RD APTNo. 9104, HUMBLE TX 77338-3339 |
| 22808140 | #+ | ROY ELIAS, 5201 S CHUICHU RD, LOT 187, CASA GRANDE, AZ 85193-7792 |
| 22808141 | + | ROY G CONTRERAS MANZO, FIBERGLASS MASTER, 11323 VANOWEN ST UNIT B, LOS ANGELES, CA 91605-6333 |
| 22808142 | + | ROY LYN TALLEY ORDENANA, 1107 RUTLAND DR APT 65, AUSTIN TX 78758-6324 |
| 22808143 | + | ROY MARTIN, 4002 SUN HARBOUR, SAN ANTONIO TX 78244-1144 |
| 22808144 | + | ROY PEREZ, 8747 ROSE STREET, BELLFLOWER, CA 90706-6326 |
| 22808145 | + | ROY TORRES, 18540 SW BOONS FERRY RD, APT D-6, TUALATIN, OR 97062-9496 |
| 22808146 | + | ROYAL AUTO BODY & PAINT INC., 9101 ALONDRA BLVD, SUITE C, BELLFLOWER, CA 90706-8127 |
| 22808147 | + | ROYAL C WASHINGTON F, DBA ROYAL AUTOMOTIVE, 308 MILL RUN, KERRVILLE TX 78028-9338 |
| 22808148 | + | ROYAL CAR CARRIER, INC, 3504 E. PARKVIEW DR., GILBERT, AZ 85295-1539 |
| 22808149 | + | ROYAL CROWN TOWING LLC, 1327 SOUTH SIERRA DRIVE, WILLIAMS, AZ 86046-5105 |
| 22808150 | + | ROYAL FAMILY TRANSPORTATION INC., 8342 DIAMOND COVE CIR, ORLANDO, FL 32836-6011 |
| 22808151 | + | ROYAL GOR STUDIO INC, 1631 MARIA ST. No.100, BURBANK TX 91504-3420 |
| 22808153 | + | ROYAL LOGISTICS SERVICES LLC, DBA ROYAL LOGISTICS SERVICES LLC, 2302 SUMMER BROOK DR, WEATHERFORD TX 76087-3854 |
| 22808154 | + | ROYAL MEDIA GROUP, 8 WEST 38TH STREET, SUITE 901, NEW YORK NY 10018-6239 |
| 22808155 | + | ROYAL TEAM LLC, 529 TALISI LOOP, SAINT CLOUD, FL 34771-9167 |
| 22808156 | + | ROYALTON TRANSPORT LLC, P.O.BOX 11215, SPRING HILL TX 34610-0215 |
| 22808157 | + | ROYCE LEE WELLINGTON, ROYCE SERVICES COMPANY, 2730 E 7TH STREET, LUBBOCK TX 79403-5526 |
| 22808158 | + | ROYCE'S PAINT AND BODY SHOP INC, 2713 E MARSHAL AVE, LONGVIEW TX 75601-5926 |
| 22808159 | + | ROYMAN EDUARDO AMEZQUITA-GOEZ, 515 W GARDENA BLVD APT 51, GARDENA, CA 90248-2666 |
| 22808161 | + | ROZE TOWING LLC, 753 S 6TH ST, MONTEBELLO, CA 90640-5936 |
| 22808162 | | ROZINA SEAMSTER, 9316 N FREEWAY, HOUSTON TX 77037-2043 |
| 22808163 | + | ROZO BRACHO, RAMON, 1680 HERO WAY, LEANDER TX 78641-3371 |
| 22808164 | + | RPV PRINTING INC, 6155 MONTICELLO AVE, DALLAS TX 75214-3303 |
| 22808168 | + | RRG TRANSPORT INC, 2255 E 8TH ST, LEHIGH ACRES, FL 33936-0900 |
| 22808169 | + | RSF TRUCKING INC, 10900 BUSTLETON AVE APT B57, PHILADELPHIA, PA 19116-3352 |
| 22808170 | + | RSFP LLC, CROSSROADS COLLISION CTR., 1609 E 4TH ST, BIG SPRING TX 79720-3305 |
| 22808172 | + | RSM LIGHTING, LLC, DBA SALT LIGHT & ELECTRIC, 3808 HARVEY PENICK DR., ROUND ROCK TX 78664-3953 |
| 22808173 | + | RSM MAINTENANCE LLC, 461 FROM RD, PARAMUS, NJ 07652-3526 |
| 22808174 | + | RSM SECURITY INC, 482 W ARROW HWY No.D, SAN DIMAS TX 91773-2941 |
| 22808176 | + | RUBBER NEOGGERATH-ARRIAGA, 572 QUAIL DR, LAKE ELSINORE TX 92530-7916 |
| 22808177 | + | RUBBER STAMPS UNLIMITED, INC., THE STAMP MAKER.COM, 334 SOUTH HARVEY STREET, PLYMOUTH TX 48170-2270 |
| 22808178 | + | RUBBER TIRE INC, 1330 EL PASEO, LAS CRUCES, NM 88001-6024 |
| 22808179 | + | RUBEN AGUILERA-AGUILAR, 17627 BIG OAKS GROVE, HOUSTON TX 77407-8568 |
| 22808180 | + | RUBEN AGUIRRE, RUBEN'S CONSTRUCTION CLEAN UP SERVICES, 2811 THOMPSON CREEK DR, HOUSTON TX 77067-1314 |
| 22808181 | #+ | RUBEN AGUIRRE.., R&D TRANSPORT LLC, 314 W DAVIS ST, DUNCANVILLE TX 75116-3410 |
| 22808182 | + | RUBEN AGUIRRE.., 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22808183 | + | RUBEN ARVIZU, 203 AXILDA ST, HOUSTON TX 77017-4201 |
| 22808184 | + | RUBEN BARRAGAN-CATANO, 1820 BERKELEY AVE, STOCKTON, CA 95205-3308 |
| 22808185 | + | RUBEN CARDENAS, CARDENAS BODY SHOP LLC, 7841 MONTECITO, EL PASO TX 79915-3251 |

| | | |
|---|---|---|
| 22808186 | + | RUBEN CARDENAS-GOMEZ, 2407 JENSEN AVENUE, SANGER, CA 93657-2283 |
| 22808187 | + | RUBEN CARRILLO, 3215 MEADOW OAKS, TEMPLE TX 76502-1752 |
| 22808188 | + | RUBEN CARRILLO GARCIA, 925 PASEO CAMARILLO No.650, CAMARILLO, CA 93010-0733 |
| 22808189 | + | RUBEN CARRION, 531 TAFT BLVD, SAN ANTONIO TX 78225-1143 |
| 22808190 | #+ | RUBEN CRUZ GARCIA, 1250 S VAN NESS AVE APT 14, LOS ANGELES, CA 90019-3519 |
| 22808191 | + | RUBEN D. ALCIVAR ZAMBRANO, 4450 S FREEWAY, FORT WORTH TX 76115-2619 |
| 22808192 | + | RUBEN DANIEL HERNANDEZ - CARO, 13708 CORDARY AVE APT 117, HAWTHORNE, CA 90250-7424 |
| 22808193 | | RUBEN DARIO FORERO-GUARIN, 1703 ROADHILL, APT 2314, MCKINNEY TX 75069 |
| 22808194 | + | RUBEN DARIO VALERIO FLORES, 2605 LASKER AVE, WACO TX 76707-1329 |
| 22808195 | + | RUBEN DAVID GONZALEZ SARMIENTO, 11440 BIRCH AVE, APT 4, HAWTHORNE, CA 90250-2472 |
| 22808197 | + | RUBEN E HERRERA-ESQUIVEL, 600 CENTRAL AVE APT 209, RIVERSIDE, CA 92507-6555 |
| 22808198 | + | RUBEN ERNESTO GRANADOS-CANESA, 3573 MULFORD AVE, LYNWOOD, CA 90262-3417 |
| 22808199 | + | RUBEN ESTEBAN AKE MAY, 10301 BURIN AVE, APT 1, INGLEWOOD TX 90304-1575 |
| 22808200 | + | RUBEN FLORES, 21707 ROSCOE BLVD. No.105, CANOGA PARK CA 91304-3911 |
| 22808202 | + | RUBEN FLORES, 2619 E 17TH ST, ODESSA TX 79761-3222 |
| 22808201 | + | RUBEN FLORES, 5429 WILBARGERNo.59, FT WORTH TX 76119-4252 |
| 22808203 | + | RUBEN FLORES., 5104 S GEROGIA PL, OKLAHOMA CITY, OK 73129-7131 |
| 22808205 | + | RUBEN GONZALEZ, 9353 VISTA DEL VALLE ST, DESERT HOT SPRINGS, CA 92240-1759 |
| 22808206 | + | RUBEN GRANADOS-CHAPARRO, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22808207 | + | RUBEN GUERRA, 6833 BEECHNUT ST, HOUSTON TX 77074-6110 |
| 22808208 | + | RUBEN HERNANDEZ, 728 SANTA BARBARA DR, EL PASO TX 79915-2118 |
| 22808209 | + | RUBEN JAIME, 4804 MILITARY PKWY, DALLAS TX 75223-3129 |
| 22808210 | + | RUBEN JAMES MURPHY JR., 10365 REDLANDS AVE, HESPERIA, CA 92345-2832 |
| 22808211 | + | RUBEN MARIN-BOSCAN, 15550 KINGFIELD DRIVE, APT 1714, HOUSTON TX 77084-6211 |
| 22808212 | + | RUBEN MARQUEZ-MONTERO, 24835 LA PALMA AVE STE A, YORBA LINDA, CA 92887-5532 |
| 22808213 | + | RUBEN MARTIN DEL CAMPO PADILLA, 3810 W 109TH ST., INGLEWOOD CA 90303-2110 |
| 22808214 | + | RUBEN MARTINEZ, 11547 IRIS LN, APT No.8, EL MONTE TX 91731-2171 |
| 22808215 | + | RUBEN MEDINA MORALES, 18230 PINE AVE, APT B, FONTANA TX 92335-7313 |
| 22808216 | + | RUBEN MORALES-AYON, 8428 MOUNTAIN VIEW AVE, SOUTH GATE, CA 90280-2125 |
| 22808217 | + | RUBEN MORILLO, 3107 BLUE QUAIL CT, MIDLAND TX 79705-2761 |
| 22808218 | | RUBEN OCTAVIO SANCHEZ-ALVAREZ, 3144 OCCIDENTAL DR APT57, SACRAMENTO, CA 95826 |
| 22808219 | + | RUBEN OMAR CAMEL LIMATUJ, 4444 W 137TH ST APT No. 7, HAWTHORNE TX 90250-6964 |
| 22808220 | + | RUBEN ORLANDO GALLEGO, HOUSTON STREET TEAM, 18623 WEST WINDHAVEN TERRACE, CYPRESS TX 77433-3907 |
| 22808221 | + | RUBEN P. GONZALEZ/TAX ASSESSOR COLLECTOR, 301 MANNY MARTINEZ DR, EL PASO TX 79905-5503 |
| 22808222 | #+ | RUBEN PARRA, 8418 DUSTY RIDGE DR, BAYTOWN TX 77523-2178 |
| 22808223 | + | RUBEN PEREZ CEBALLOS, 3661 FERNWOOD AVE APT A, LYNWOOD, CA 90262-3650 |
| 22808224 | + | RUBEN PEREZ-RAZO, 3902 48TH AVE, SACRAMENTO, CA 95823-1152 |
| 22808225 | + | RUBEN RESENDIZ HERNANDEZ, 3254 AMBER CT, FORT WORTH TX 76133-6446 |
| 22808226 | + | RUBEN ROBERTO LEYVA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22808228 | + | RUBEN SALAZAR, 403 E 4TH ST, SAN JUAN TX 78589-3106 |
| 22808229 | | RUBEN SANDOVAL, 8070 GATEWAY EAST BLVD, EL PASO TX 79907 |
| 22808230 | + | RUBEN SANTIAGO-GARCIA, 1340 LODGEWOOD WAY, OXNARD, CA 93030-3314 |
| 22808231 | + | RUBEN SOLTERO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22808232 | + | RUBEN TAMEZ CAVAZOS, 4510 N PARKHAVEN DR, FORT WORTH TX 76137-4518 |
| 22808233 | + | RUBEN TREVINO, DYNAMO DELIVERY SERVICES LLC, 7728 CHASEWOOD DR, NORTH RICHLAND HILLS TX 76182-9202 |
| 22808234 | + | RUBEN TRISTAN, LAREDO HEATING & COOLING, 317 MURCIA DR, LAREDO TX 78046-7477 |
| 22808235 | + | RUBEN VALLEJO VENEGAS, DBA CIMA AUDIO AND TINT LLC, 12640 E. NORTHWEST HWY STE 412, DALLAS TX 75228-8091 |
| 22808236 | + | RUBEN Z VASQUEZ, 777 ISOM RD No.10C, SAN ANTONIO TX 78216-4041 |
| 22808237 | + | RUBEN ZAPETA PEREZ, 14506 WATERLOO DR, HOUSTON TX 77045-6622 |
| 22808239 | + | RUBI E GORGONIO-REGENTE, 1686 PORTER ST, SAN BERNARDINO, CA 92407-6742 |
| 22808241 | + | RUBI YAKIRA CAMPUZANO, 476 W SANTA CRUZ ST, SAN PEDRO, CA 90731-2136 |
| 22808242 | + | RUBIER INFANTE, 10701 SABO RD No.710, HOUSTON TX 77089-1635 |
| 22808243 | + | RUBIO JR, ALBERTO, 220 9TH STREET, CLOVIS, CA 93612-1831 |
| 22808244 | + | RUBIO, AARON A, 13449 HUTCHCROFT STREET, LA PUENTE, CA 91746-1930 |
| 22808245 | + | RUBIO, JESSICA M, 415 MICAH LANE, FERRIS TX 75125-1234 |
| 22808246 | + | RUBIO, KARINA, 3140 BOURBON STREET CIRCLE, ROCKWALL TX 75032-5415 |
| 22808248 | + | RUBY MARTINEZ, 216 S HALLADAY ST, SANTA ANA, CA 92701-6110 |
| 22808249 | + | RUBY MEZA, 505 W. LEONA, PEARSALL TX 78061-2313 |
| 22808250 | + | RUBY MORALES, 1991 E SPRING ST, LONG BEACH, CA 90806-1920 |
| 22808251 | + | RUBY'S AIR CONDITIONING INC, 5806 EAST DRIVE SUITE A, LAREDO TX 78041-6851 |
| 22808252 | + | RUDIS A. CRUZ, 4104 EARL ST, FORT WORTH TX 76111-6628 |
| 22808253 | + | RUDOLFO CANTU, 3011 67TH, LUBBOCK TX 79413-6203 |

| | | |
|---|---|---|
| 22808254 | + | RUDOLPH CHEVROLET, 5625 S DESERT BLVD., EL PASO TX 79932-1158 |
| 22808255 | + | RUDY A GONZALEZ-AGUILAR, 603 SAN PABLO AVE APT K, RODEO, CA 94572-1153 |
| 22808256 | + | RUDY ANTONIO LINARES, 625 E 80TH ST, LOS ANGELES, CA 90001-3207 |
| 22808257 | + | RUDY CASTILLO, 1517 RAHAL ST, GARLAND TX 75040-4624 |
| 22808258 | + | RUDY CERVANTES, 869 CUMMINGS RD No.110, SANTA PAULA TX 93060-9793 |
| 22808259 | + | RUDY E BOLANOS, 9027 TOBIAS AVE No. 117, PANORAMA CITY, CA 91402-1719 |
| 22808260 | + | RUDY ESPINOZA, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22808261 | + | RUDY ESTIBER BALONOS ALVARADO, 9027 TOBIAS AVE APT 117, PANORAMA CITY, CA 91402-1719 |
| 22808263 | + | RUDY MANUEL SAC GUARCHAJ, 7800 S FIGUEROA ST APT 407, LOS ANGELES, CA 90003-2743 |
| 22808264 | + | RUDY NEFTALY GONZALEZ, 17340 BURBANK BLVD APT 208, VAN NUYS, CA 91316-1743 |
| 22808265 | + | RUDY NUNEZ, 631 FLORES ST, SAN BERNARDINO, CA 92411-2413 |
| 22808266 | + | RUDY OTTONIEL MORALES LOPEZ, 10007 SAMOA AVE APT 10, TUJUNGA, CA 91042-3532 |
| 22808267 | + | RUDY'S PLUMBING, 131 EAST CENTRAL AVENUE, PO BOX 407, MONROVIA TX 91017-0407 |
| 22808268 | + | RUEDA, MATHEW, 3613 HEPBURN CIRCLE, STOCKTON, CA 95209-3906 |
| 22808269 | + | RUFFIN ENTERPRISES, INC., DBA A-1 SERVICES, P.O. BOX 360623, DALLAS TX 75336-0623 |
| 22808270 | + | RUFINA GALLARDO-MIGUEL, 404 MONROE ST, TAFT, CA 93268-1914 |
| 22808271 | + | RUFINO A. ZARCENO, 1217 ELWOOD RD, IRVING TX 75061-7821 |
| 22808272 | + | RUFINO VARELA, 3703 LAREDO ST, LAREDO TX 78043-3830 |
| 22808274 | + | RUIZ AND FORSH JV LLC, DBA MY COLLISION CENTER, 11479 PERRI BEITEL RD, SAN ANTONIO TX 78217-2537 |
| 22808275 | + | RUIZ AVILA, NATALY C, 3600 WINDHAVEN PARKWAY, TH 312, LEWISVILLE TX 75056-6638 |
| 22808276 | + | RUIZ JR, ROBERTO, 1932 EAST HIGHLAND CT, ONTARIO, CA 91764-1627 |
| 22808277 | + | RUIZ LEYVA, ILEN, 9866 MENARD CIRCLE, SAN ANTONIO TX 78245-2850 |
| 22808278 | + | RUIZ LOPEZ, EVAN STEVEN, 9216 SUCCESS AVE, LOS ANGELES, CA 90002-2234 |
| 22808280 | | RUIZ RIVERA, ALFONSO, 8523 NICHOLS RAIN, BOERNE TX 780155200 |
| 22808281 | + | RUIZ STAFFING LLC DBA ON DEMAND STAFFING, 12000 FORD RD SUITE 140, FARMERS BRANCH TX 75234-7832 |
| 22808282 | + | RUIZ, ADRIAN, 2552 BAHAMA DRIVE, APT. 112, DALLAS TX 75211-2077 |
| 22808283 | + | RUIZ, ANTHONY, 1105 EAST PENTAGON PARKWAY, DALLAS TX 75216-6844 |
| 22808284 | + | RUIZ, BRIAN, 6121 AVERY DRIVE, FORT WORTH TX 76132-5306 |
| 22808285 | + | RUIZ, DANIEL, 2522 IDAHO AVENUE, DALLAS TX 75216-3017 |
| 22808286 | + | RUIZ, GERARDO, 8045 DISNEY DRIVE, EL PASO TX 79907-1204 |
| 22808287 | + | RUIZ, JIMMY, 2522 IDAHO AVENUE, DALLAS TX 75216-3017 |
| 22808288 | + | RUIZ, KEVIN, 2450 LINCOLN DRIVE, SAN BERNARDINO, CA 92405-3128 |
| 22808289 | + | RUIZ, VERONICA, 3508 BONNIE DR, FORT WORTH TX 76116-7013 |
| 22808291 | + | RUN SHIPPING LLC, PO BOX 23442, FEDERAL WAY, WA 98093-0442 |
| 22808292 | + | RUNBUGGY OMI INC, 1377 KETTERING DRIVE, ONTARIO, CA 91761-2217 |
| 22808293 | + | RUNNING WOLF EXPRESS, 6815 UNIQUE RD, MULLINS TX 29574-5900 |
| 22808294 | + | RUS-AL INC, 5980 CRESTWICK WAY, CUMMING TX 30040-0613 |
| 22808295 | + | RUSH AUTO REPAIR & TIRES, 11812 E NORTHWEST HWY, DALLAS TX 75218-1410 |
| 22808296 | | RUSH CHEVROLET LLC, 1395 US-290, ELGIN TX 78621 |
| 22808297 | + | RUSH LINES INC, 11811 SHAKER BLVD, STE 204 No.1221, CLEVELAND, OH 44120-1931 |
| 22808298 | + | RUSH RECOVERY, 8725 MIRAMAR PLACE, SAN DIEGO, CA 92121-2552 |
| 22808299 | + | RUSH TRUCK CENTER, 1480 NORTH EAST LOOP 820, FORT WORTH TX 76106-1728 |
| 22808300 | + | RUSHAINE NICHOLI BOWEN, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22808301 | + | RUSHAUN TRAIL, 2447 LIMESTONE DR, ARLINGTON TX 76014-1815 |
| 22808303 | + | RUSLAN ANDRIENKO, BRP LOGISTICS INC, 175 S GROVE AVE, ELGIN, IL 60120-6407 |
| 22808304 | + | RUSLAN HRISHKA, DENALI RDA EXPRESS LLC, 21643 E KNOX DR, PORTER TX 77365-6128 |
| 22808305 | + | RUSSELL & SMITH AUTOMOTIVE, 3440 SOUTH LOOP WEST, HOUSTON TX 77025-5296 |
| 22808306 | #+ | RUSSELL GROUP, THE TINT PROS, 1590 NEWPORT BLVD, COSTA MESA, CA 92627-3715 |
| 22808308 | + | RUSSELL SMITH AUTO, 3759 MCCART AVE, FORT WORTH TX 76110-4618 |
| 22808309 | + | RUSSELL THORNHILL, 630 COUNTRY RD 269, BERTRAM TX 78605-4350 |
| 22808311 | + | RUSTY'S CREW LLC, GREEN BALANCE, 3123 MCCRARY RD, SUITE B, RICHMOND TX 77406-9697 |
| 22808310 | + | RUSTYS BODYWERKS, RUSTY'S BODYWERKS, 2600 HWY 78S, FARMERSVILLE TX 75442-7228 |
| 22808312 | + | RUTA TUIMAVAVE FIATAUGALUIA, 9922 CHANTICLEER RD, ANAHEIM, CA 92804-5625 |
| 22808313 | + | RUTAN & TUCKER, LLP, 18575 JAMBOREE ROAD, 9TH FLOOR, IRVINE, CA 92612-2559 |
| 22808314 | + | RUTE TAFADZWA KANJERA, 4228 AZORES CT, LIVERMORE, CA 94550-8037 |
| 22808315 | + | RUTGER HEYMANN, 430 NORTH FIRST STREET, NO. 305, SAN JOSE, CA 95112-4009 |
| 22808316 | + | RUTH ALONDRA VILLALOBOS, 13211 NORRIS AVE, LOS ANGELES, CA 91342-2760 |
| 22808317 | + | RUTH AROCHE, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22808319 | + | RUTH CONTRERAS-VILLAGOMEZ, 280 W 23RD ST APT 3, SAN BERNARDINO, CA 92405-3746 |
| 22808321 | + | RUTH E. RAMIREZ, 1300 SOUTH PORT, AUSTIN TX 78704-7860 |
| 22808322 | + | RUTH ELIZABETH RODRIGUEZ-FRUTO, 12370 OSBORNE PL APT 24, PACOIMA, CA 91331-2078 |
| 22808324 | + | RUTH GONZALEZ-ESPARZA, 1321 N SIERRA WAY, SAN BERNARDINO, CA 92405-4917 |
| 22808325 | + | RUTH GUTIERREZ, 2736 PURPLE ROOT DR, LAS VEGAS, NV 89156-7703 |

| | | |
|---|---|---|
| 22808326 | + | RUTH HELENY SANDOVAL SANCHEZ, 1405 N CORONADO ST, LOS ANGELES, CA 90026-2307 |
| 22808327 | + | RUTH HERNANDEZ RAMIREZ DE SANCHEZ, 522 WEST 60TH ST, LOS ANGELES, CA 90044-6329 |
| 22808328 | + | RUTH MARTINEZ, 3714 HATCH ST, BIG SPRING TX 79720-6824 |
| 22808330 | + | RUTH PENA-SUAREZ, 11845 WEST AVE, APT 1108, SAN ANTONIO TX 78216-2540 |
| 22808332 | + | RUTH VILLAFRANCA, 5348 BANDERA ST, APT 86, LOS ANGELES TX 90058-3306 |
| 22808333 | + | RUTILIA COY, 4037 MAXSON RD APT D, EL MONTE, CA 91732-2467 |
| 22808334 | + | RUTILIO AGUSTIN- LOPEZ, 27595 VALLEY WEST RD, TAFT, CA 93268-9607 |
| 22808335 | + | RUTY RODRIGUEZ, 14698 BRIAR FOREST DR, APT 4302, HOUSTON TX 77077-2590 |
| 22808336 | + | RUVALCABA JR, JOSE RAFAEL, 2314 GLENFIELD AVENUE, DALLAS TX 75224-2324 |
| 22808337 | + | RYAN ALAN BORISH, 5075 ROCHESTER ST, RIVERSIDE, CA 92504-1847 |
| 22808338 | | RYAN ANDERSON, BIG RED AUTOMOTIVE LLC/ DBA TOWING RECOV, 6725 OAK CREST RD, FORT WORTH TX 76140 |
| 22808339 | + | RYAN CASTREJON, 10925 COCHRAN AVE, RIVERSIDE, CA 92505-3009 |
| 22808340 | + | RYAN CHEVROLET LLC, RYAN AUTO GROUP, 1101 OLIVER RD, MONROE, LA 71201-5713 |
| 22808341 | + | RYAN CHOTE, 3601 FAUDREE RD APT 536, ODESSA TX 79765-8571 |
| 22808342 | + | RYAN CHRISTOPHER RIVERS, 16254 CERES AVE APT B 28, FONTANA, CA 92335-2352 |
| 22808343 | | RYAN DIAZ, 205 WEST 205TH STREET, LOS ANGELES, CA 90037 |
| 22808344 | + | RYAN FAMILY ENTERPRISE GROUP LLC, DBA AADVANCE TRANSMISSION, 397 E. JERICHO TPK, SMITHTOWN, NY 11787-2917 |
| 22808345 | + | RYAN GALLAGHER, 7209 CREEMORE STREET, BAKERSFIELD, CA 93308-2095 |
| 22808347 | + | RYAN HAULING, 237 SUNRISE DRIVE, BOAZ TX 35956-2026 |
| 22808348 | + | RYAN LEIGH MCMICKEN, RLM MOVING, 3920 BRECKENRIDGE DR, EL PASO TX 79936-1206 |
| 22808349 | | RYAN MARTIN, 4000 W ILLINOIS AVE, APT 163, MARSHALL TX 75672 |
| 22808350 | + | RYAN MOUTON, LOYAL CARRIERS, 1439 ANNIE D MOORE, JEANERETTE, LA 70544-5056 |
| 22808351 | + | RYAN PECK, SUPERIOR AUTO RECOVERY, P.O. BOX 270926, CORPUS CHRISTI TX 78427-0926 |
| 22808352 | + | RYAN SAENZ, DBA RR TOWING, INC., 5309 PALM SPRINGS, SAN ANTONIO TX 78228-3560 |
| 22808353 | + | RYDELL AUTOMOTIVE GROUP, 18600 DEVONSHIRE ST., NORTHRIDGE, CA 91324-1309 |
| 22808354 | + | RYDELL CHRYSLER DODGE, 700 SAN FERNANDO RD, SAN FERNANDO TX 91340-3307 |
| 22808355 | + | RYDELL CHRYSLER DODGE JEEP RAM, 700 SAN FERNANDO RD., SAN FERNANDO TX 91340-3307 |
| 22808356 | + | RYKER VELASQUEZ, 14857 GILMORE ST, LOS ANGELES, CA 91411-1590 |
| 22808358 | + | RYNE MACIVER, 8408 NORTH 4TH STREET, FRESNO, CA 93720-2138 |
| 22808359 | | RYSHARD BELL, 3800 N I45, WILMER TX 75172 |
| 22773539 | + | Roalty 1 Properties, LTD, c/o Christie M. Lewis, Hirsch & Westheimer, P.C., 1415 Louisiana Street, 36th Floor, Houston, Texas 77002-7360 |
| 22808360 | + | S & H AUTO TRANSPORT, DBA S & H AUTO TRANSPORT, 8626 ROSEWOOD AVE, BAKERSFIELD, CA 93306-6248 |
| 22808361 | + | S & J TOWING & RECOVERY, PO BOX 411, BARRINGTON TX 60011-0411 |
| 22808362 | + | S & R AUTO CARE INC, 1809 DURFEE AVE, SO EL MONTE TX 91733-3708 |
| 22808363 | + | S & S AUTO BODY & PAINT INC., DBA MAACO COLLISION REPAIR AND AUTO PAIN, 610 BROADWAY ST, VALLEJO, CA 94590-3323 |
| 22808364 | + | S & S TRANS CORP, GOLETA TRANSMISSION, 74 AERO CAMINO, GOLETA, CA 93117-3152 |
| 22808365 | + | S AND S TRANSMISSIONS AND MECHANIC, 920 RICHEY ST., PASADENA TX 77506-4204 |
| 22808366 | + | S J MEDICAL CENTER LLC, 1401 ST JOSEPH PARKWAY, HOUSTON TX 77002-8301 |
| 22808367 | + | S LINE TRANSPORTATION, 59 SHERLDAN ST, UNIT C, DANBURY, CT 06810-3703 |
| 22808368 | + | S&A AUTO REPAIR LLC, 1114 REGAL ROW, AUSTIN TX 78748-3701 |
| 22808369 | + | S&B TRANSPORT, 122 PINE STREET, PIKEVILLE TX 41501-9122 |
| 22808370 | + | S&D RELIABLE AUTO TRANSPORT, LLC, 2927 QUIET PLAIN DR, SAN ANTONIO TX 78245-3055 |
| 22808371 | + | S&J AUTO1 LLC, MAACO COLLISION REPAIR AND AUTO PAINT, 6147 ZUNI RD. S.E., ALBUQUERQUE, NM 87108-3074 |
| 22808372 | + | S&J RECOVERY INC, 900 RIDGE RD, HOMEWOOD, IL 60430-1933 |
| 22808373 | #+ | S&M TOWING AND RECOVERY LLC, 3842 W. HURON ST., CHICAGO, IL 60624-1663 |
| 22808374 | + | S&P GLOBAL INC., DBA STANDARD & POOR'S FINANCIAL SERVICES, 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0025 |
| 22808375 | + | S&S FIRST IMPRESSION INC., P.O. BOX 270134, FLOWER MOUND TX 75027-0134 |
| 22808377 | | S&S USED AUTO SALES LLC, DBA S&S AUTO TRANSPORT, 52 BUSINESS HWY 54, ELDON, MO 65026 |
| 22808378 | + | S.A. KEY MAKERS CO., DBA SURE-LOCK AND SAFE, 8034 CULEBRA RD. STE 512, SAN ANTONIO TX 78251-1897 |
| 22808379 | + | S.A. TOWING & RECOVERY, 1603 FRIO CITY RD, SAN ANTONIO TX 78226-1505 |
| 22808380 | + | S.C.A.R., INC., DBA STINGER CERTIFIED ASSET RECOVERY, P.O. BOX 790407, SAN ANTONIO TX 78279-0407 |
| 22808381 | + | S.E.S.A LOGISTICS, L.L.C, 2801 CORPORATE DRIVE, WESLACO TX 78599-0308 |
| 22808382 | + | S.N.A.R.E. INC., TRI STATE RECOVERY, 55 TURNPIKE ST No.4, WEST BRIDGEWATER, MA 02379-1090 |
| 22808383 | + | S.W.A.T. PLUMBING LLC, 6623 CORPORATION PKWY, SUITE 140, FORT WORTH TX 76126-1775 |
| 22808384 | + | SA FREIGHT, PHILLIP W FRENCH, 205 WICKENHAM DR, SPRING ARBOR TX 49283-9704 |
| 22808385 | + | SA POWER LLC, 5 REGALIA COURT, APT F, BALTIMORE, MD 21117-4422 |
| 22808386 | + | SA TOWING & RECOVERY LLC / JESSE ARCEO, SA TOWING & RECOVERY, LLC, 1603 FRIO CITY RD, SAN ANTONIO TX 78226-1505 |
| 22808421 | + | SA'DE ANNE LABLANC, DBA R.G. ACCESSORIES & ASSOCIATES, 10214 WATERVIEW PARKWAY, ROWLETT TX 75089-8478 |

| | | |
|---|---|---|
| 22808387 | + | SAADETTIN HATIPOGLU, TALENTED HANDYMAN, 1078 HAYES, IRVINE, CA 92620-3765 |
| 22808388 | + | SAAVEDRA PEREZ, HELEN R, 1600 W LA JOLLA DRIVE, APT 2156, TEMPE, AZ 85282-4489 |
| 22808389 | + | SAAVEDRA SOJO, LUIS, 1147 VAN PELT AVENUE B, LOS ANGELES, CA 90063-1223 |
| 22808390 | + | SAAVEDRA, NELLY C, 13675 NOEL ROAD., APT 447, DALLAS TX 75240-4806 |
| 22808391 | + | SABAS AVILA, 15123 BROOKHURST ST, WESTMINSTER, WESTMINSTER, CA 92683-6015 |
| 22808392 | + | SABBAGH PENA, MISHLYN B, 1530 SILVER CANOE WAY, PRINCETON TX 75407-3504 |
| 22808393 | + | SABEDRA MONTUFAR, MICHELLE, 361 EAST 52ND STREET, APT 8, LOS ANGELES, CA 90011-4570 |
| 22808394 | + | SABER ES PODER, INC., 1849 SAWTELLE BLVD, SUITE 630, LOS ANGELES TX 90025-7013 |
| 22808395 | + | SABINA LOPEZ-PEREZ, 380 ADAMS ST APT B, TAFT, CA 93268-2044 |
| 22808396 | + | SABINO AGUILAR QUIROZ, 33944 AGUA DULCE CANYON RD, AGUA DULCE, CA 91390-4665 |
| 22808397 | + | SABINO MARTINEZ, 7750 CULEBRA, SAN ANTONIO TX 78251-1468 |
| 22808398 | + | SABINO ROMERO, DBA ROMERO'S BODY SHOP LLC, 3994 SOUTH 300 W No.11, SALT LAKE CITY, UT 84107-1444 |
| 22808399 | + | SABO AUTOMOTIVE REPAIR INC, 1259 MCDONALD AVE, BROOKLYN, NY 11230-3322 |
| 22808400 | + | SABO BROTHERS TRANSPORT LLC, 2494 BRYANT STREET, MELISSA TX 75454-3077 |
| 22808401 | + | SABRINA CABRERA, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22808402 | + | SABRINA CORONADO, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22808403 | + | SABRINA DAVIS, 13538 CHADRON AVE APT 15, HAWTHORNE, CA 90250-9225 |
| 22808405 | + | SABRINA LAKISHA ROE, 3540 WINTER PARK DR No.100, SACRAMENTO, CA 95834-1737 |
| 22808406 | + | SAC D TRUCK LLC, 9524 W CAMELBACK RD, C130-391, GLENDALE, AZ 85305-3104 |
| 22808407 | + | SACORRA BRENAE MCGAUGHY, 2107 E CENTURY BLVD APT 203, LOS ANGELES, CA 90002-4016 |
| 22808408 | + | SACRAMENTO CDJR LLC, CHRYSLER DODGE JEEP RAM OF SCARAMENTO, 3610 FULTON AVE, SACRAMENTO, CA 95821-1852 |
| 22808410 | + | SACRAMENTO COUNTY, UNSECURED TAX UNIT, PO BOX 508, SACRAMENTO, CA 95812-0508 |
| 22808409 | + | SACRAMENTO COUNTY, 700 H STREET, ROOM 1710, SACRAMENTO, CA 95814-1285 |
| 22808411 | + | SACRAMENTO COUNTY CLERK-RECORDER, PO BOX 839, SACRAMENTO, CA 95812-0839 |
| 22808412 | + | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT DEPARTM, 11080 WHITE ROCK RD, SUITE 200, RANCHO CORDOVA, CA 95670-6352 |
| 22808414 | + | SACRAMENTO COUNTY SHERIFF'S OFFICE, ALARM BUREAU, PO BOX 745112, LOS ANGELES, CA 90074-5112 |
| 22808413 | + | SACRAMENTO COUNTY SHERIFF'S OFFICE, ALARM ORDINANCE BUREAU, 4500 ORANGE GROVE AVE, SACRAMENTO, CA 95841-4205 |
| 22808415 | + | SACRAMENTO COUNTY UTILITIES, PO BOX 1804, SACRAMENTO, CA 95812-1804 |
| 22808416 | #+ | SACRAMENTO SALAZAR, 1225 E WANAMAKER DR APT D, COVINA TX 91724-3064 |
| 22808417 | #+ | SACRAMENTO SALAZAR G90, 1225 E. WANAMAKER DR. APT D, COVINA, CA 91724-3064 |
| 22808418 | + | SACRAMENTO SALAZAR., 3342 N. MAINE AVE., BALDWIN PARK, CA 91706-4930 |
| 22808420 | + | SACRAMENTO SUBURBAN WATER DISTRIC, PO BOX 1420, SUISUN CITY, CA 94585-4420 |
| 22808422 | + | SADE MARY ELIZABETH WHITE, 2011 ARDEN AVE APT I266, HIGHLAND, CA 92346-5143 |
| 22808423 | + | SADE TRANSPORT, LLC, 10201 ALLENDE AVE, MISSION TX 78573-4408 |
| 22808424 | #+ | SADIA MARILYN LOZANO, 15203 EUCALYPTUS ST, CABAZON, CA 92230-5105 |
| 22808425 | + | SADIC M GODOY MARTINEZ, 3230 S SEPULVEDA BLVD UNIT 212, LOS ANGELES, CA 90034 |
| 22808426 | + | SADIE E TORRES, G&J TEXAS TRANSPORT LLC, 495 NARANJAL DR, BROWNSVILLE TX 78521-7788 |
| 22808427 | + | SADIE MARTINEZ, 3032 SHARON ST, DALLAS TX 75211-5719 |
| 22808428 | + | SADIE SUE LLC, AMERICAN RECOVERY SPECIALIST, PO BOX 95606, OKLAHOMA CITY, OK 73143-5606 |
| 22808429 | + | SADLER UP LLC, 4249 CANYON TRL, LAKE WORTH TX 76135-2307 |
| 22808430 | + | SADUNA ISAY GONZALEZ, 4838 LUNAR DR No.206, SAN ANTONIO TX 78219-1875 |
| 22808431 | + | SAENZ, ANTONIO, 1470 EAST BOUTZ ROAD, APT. 1, LAS CRUCES, NM 88001-5308 |
| 22808433 | + | SAFE LANE TRUCKING LLC, 3303 WESTHOFF DRIVE, GRAND PRAIRIE TX 75052-6123 |
| 22808434 | + | SAFE MOBILE SOLUTIONS, 9250 WASHBURN RD, DOWNEY, CA 90242-2909 |
| 22808436 | | SAFELIGHT GRAND PRAIRIE, PAYMENT CENTER, PO BOX 76873, CLEVELAND TX 44101 |
| 22808437 | + | SAFETY ADJUSTERS, INC., PO BOX 2704, BEAUMONT TX 77704-2704 |
| 22808438 | + | SAFETY KLEEN SYSTEMS, INC, 42 LONGWATER DRIVE, PO BOX 9149, NORWELL, MA 02061-9149 |
| 22808440 | + | SAFETY KLEEN SYSTEMS, INC, PO BOX 975201, DALLAS TX 75397-5201 |
| 22808441 | + | SAFETYNET WORKS, INC., DBA MVD EXPRESS, 10200 MENAUL BLVD. N.E., SUITE 125, ALBUQUERQUE, NM 87112-2313 |
| 22808442 | + | SAFEWAY OIL RECOVERY, LLC, 2917 MARY AVE, WACO TX 76710-7441 |
| 22808443 | + | SAFI, RAFIULLAH, 3804 MADISON AVENUE, APT 10, NORTH HIGHLANDS, CA 95660-6314 |
| 22808444 | + | SAHAGUN, DHALIA JASMINE, 13225 SHAW LANE, SYLMAR, CA 91342-4870 |
| 22808445 | + | SAHAGUN, ERIC N, 1208 FAIRVIEW ROAD, APT 4A, BAKERSFIELD, CA 93307-5571 |
| 22808446 | + | SAHARA MOTORS UNLIMITED,LLC, NEWPORT MOTORS, 2711 E. SAHARA AVE, LAS VEGAS, NV 89104-4119 |
| 22808447 | + | SAHARA NISSAN, INC, AUTONATION NISSAN LAS VEGAS, 5800 W. SAHARA AVE, LAS VEGAS, NV 89146-3123 |
| 22808448 | + | SAHID CARRERO, 602 HEREFORD DR, BROOKSHIRE TX 77423-9352 |
| 22808449 | + | SAHILY MORA, 8701 BRAESWOOD BLVD APT 75, HOUSTON TX 77031-1308 |
| 22808450 | + | SAI AUTO GROUP, DBA BOZZANI VOLKSWAGEN, 528 S CITRUS AVE, COVINA, CA 91723-2929 |
| 22808451 | + | SAI MONROVIA B INC, BMW MINI OF MONROVIA, 1425-1451 S MOUNTAIN AVE, MONROVIA, CA 91016-4204 |
| 22808452 | + | SAI NEGOCIOS, INC, MONROY'S COLLISION REPAIR, 3851 MADISON AVE, NORTH HIGHLANDS, CA 95660-5010 |

| | | |
|---|---|---|
| 22808453 | + | SAI PASUPULETY, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22808454 | + | SAID A ORTIZ, MIRAGE AUTO TRANSPORT LLC, 16772 MONTGOMERY AVE, FONTANA, CA 92336-2007 |
| 22808455 | + | SAID AYUB, 4042 MENNES AVE, RIVERSIDE, CA 92509-6780 |
| 22808456 | + | SAIDE MARTINEZ, 3032 SHARON, DALLAS TX 75211-5719 |
| 22808457 | + | SAIDEL CUETARA SIMO, 356 STURGEON LN APT 202, LAS VEGAS, NV 89110-0158 |
| 22808458 | + | SAIDY M CORTEZ, 211 WILLIAMS STREET, WOODLAND, CA 95695-2929 |
| 22808459 | + | SAILE RUISECO, 125 DYNA DR APT 247, HOUSTON TX 77060-4740 |
| 22808461 | + | SAIMON ANJEROK, 6901 FLORIN RD No.9, SACRAMENTO, CA 95828-3028 |
| 22808462 | + | SAINTS AUTO BODY, 2525 BARGE LANE, DALLAS TX 75212-4202 |
| 22808464 | + | SAKINA BROWN, MANIFEST GLOBAL LOGISTICS LLC, 413 ADAMS ST., PLYMOUTH, NC 27962-1809 |
| 22808463 | + | SAKINA BROWN, MANIFEST GLOBAL LOGISTICS LLC, 121 FAYETTEVILLE ST. STE.1100, RALEIGH, NC 27601-3000 |
| 22808465 | + | SAL BOLANOS, INC, DBA BUENA VISTA LANDSCAPE, P.O. BOX 28307, FRESNO, CA 93729-8307 |
| 22808508 | + | SAL'S PLUMBING INC., 16325 PIUMA AVE, CERRITOS, CA 90703-1529 |
| 22808467 | + | SALAS AUTOMOTIVE LLC, 12713 WEST HARDY ROAD, HOUSTON TX 77037-2601 |
| 22808468 | + | SALAS RODRIGUEZ, FIDEL E, 1501 EAST COLTER STREET, APT 6, PHOENIX, AZ 85014-3054 |
| 22808469 | + | SALAS, ANTONIO, 133 LOMA VISTA DRIVE, WEATHERFORD TX 76085-8171 |
| 22808470 | + | SALAS, ISRAEL MATTHEW, 442 PURDUE COURT, No.B, LAS CRUCES, NM 88005-6533 |
| 22808471 | + | SALAS, ROBERTO, 15002 OLD CREEK ROAD, HOUSTON TX 77060-5134 |
| 22808472 | + | SALAZAR CRESPO, CLAUDIA, 3230 SOUTH GESSNER ROAD, HOUSTON TX 77063-3798 |
| 22808473 | + | SALAZAR DE LOS REYES, CARMEN, 2413 CLEO STREET, CORPUS CHRISTI TX 78405-1918 |
| 22808474 | + | SALAZAR DE SERRANO, SULMA G, 426 CAMBRIDGE DR, RICHARDSON TX 75080-3427 |
| 22808475 | + | SALAZAR GALUE, ALEXANDRA, 24918 BASTIANI CANVAS LANE, KATY TX 77493-4247 |
| 22808476 | + | SALAZAR GARCIA, MARIA A, 3032 FRANKLIN AVENUE, STOCKTON, CA 95204-4122 |
| 22808477 | + | SALAZAR GONZALEZ, MARIA, 1231 SOUTH RECORD AVENUE, LOS ANGELES, CA 90023-3307 |
| 22808478 | + | SALAZAR NIETO, YEFER S, 2031 COOPER CORNER CIRCLE, APT.118, ARLINGTON TX 76010-5539 |
| 22808479 | + | SALAZAR, ALEX EDUARDO, 4001 EAST MAIN STREET No.608, GRAND PRAIRIE TX 75050-4636 |
| 22808480 | + | SALAZAR, ALEXANDRA, 604 FITCH AVENUE, ODESSA TX 79761-7017 |
| 22808481 | + | SALAZAR, CHRISTINA S, 2405 HIDDEN HILL DR, KILLEEN TX 76543-3024 |
| 22808482 | + | SALAZAR, ERNESTO, 13020 FOOTHILL DRIVE, DALLAS TX 75253-3625 |
| 22808483 | + | SALAZAR, JULIANNA, 14602 GOLDEN CYPRESS LANE, CYPRESS TX 77429-1697 |
| 22808484 | + | SALAZAR, RAMON HECTOR, 11607 SOUTH 216TH AVENUE, BUCKEYE, AZ 85326-4931 |
| 22808485 | + | SALAZAR, ROSEMARY, 11607 SOUTH 216TH AVENUE, BUCKEYE, AZ 85326-4931 |
| 22808486 | + | SALBADOR MAZA AGUILAR, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22808488 | + | SALDANA PALOMO, JOSE O, 3305 LINDA DRIVE, No.257, DALLAS TX 75220-3456 |
| 22808489 | + | SALDIERNA CHAVEZ, JOSE, 135 WEST LOUISIANA AVENUE, DALLAS TX 75224-2222 |
| 22808491 | + | SALEHOUN FAMILY LTD PARTNERSHIP, 39650 LBJ FREEWAY SOUTH, DALLAS TX 75237-3901 |
| 22808490 | + | SALEHOUN FAMILY LTD PARTNERSHIP, 1919 OATES DR, MESQUITE TX 75150-6801 |
| 22808492 | + | SALES CONSULTING, LLC, ANGEL DELFIERRO PUENTES, 9927 BOWMAN BLVD, DALLAS TX 75220-1609 |
| 22808493 | | SALESFORCE, INC., SALESFORCE TOWER, 415 MISSION STREET, 3RD FLOOR, SAN FRANCISCO, CA 94105 |
| 22808494 | + | SALIAN, NISHANT, 7421 FRANKFORD RD, APT 2236, DALLAS TX 75252-8199 |
| 22808495 | + | SALINAS MEJIA, MATEO, 15125 WEST ROAD, APT. 616, HOUSTON TX 77095-3152 |
| 22808496 | + | SALINAS ROBLES, ANJELICA, 6530 STARKEY STREET, DALLAS TX 75232-3140 |
| 22808497 | + | SALINAS, DANIEL, 104 PALOMINO DRIVE, PALMER TX 75152-8241 |
| 22808498 | + | SALINAS, KEVIN D, 401 HOUSTON STREET, LAREDO TX 78040-7420 |
| 22808499 | + | SALINAS, REBECA, 1410 PARK AVENUE, GARLAND TX 75042-8121 |
| 22808500 | + | SALINAS, ROSIE M, 4540 STONY RIVER COURT, LAS VEGAS, NV 89115-5528 |
| 22808501 | + | SALITA HARRIS, 4450 S FREEWAY, FORT WORTH TX 76115-2619 |
| 22808503 | + | SALMEX LOCKSMITH LLC, 1470 E 56TH ST., LOS ANGELES, CA 90011-4924 |
| 22808504 | + | SALOME MOYA-PARRA, 4323 YORK ST, DALLAS TX 75210-1743 |
| 22808505 | | SALOMEH MONROY SULLIVAN, 4220 MAIN ST APT 34B, TEMECULA, CA 92590 |
| 22808507 | + | SALOTE MAIAVA, 21830 CAJALCO RD, PERRIS, CA 92570-7247 |
| 22808509 | + | SALTO, CHRIS A, 550 RUBY ROAD No. 28, COPPELL TX 75019-2428 |
| 22808510 | + | SALUSTIO AVILA-RODRIGUEZ, 1103 HILLCREST ST APT 201, MESQUITE TX 75149-2114 |
| 22808511 | + | SALVADOR ALEJO MARTINEZ, 321 13TH ST, WEST SACRAMENTO, CA 95691-3717 |
| 22808512 | + | SALVADOR ALFONSO QUINONES-SANCHEZ, 16026 VOSE ST, VAN NUYS, CA 91406-4945 |
| 22808513 | + | SALVADOR AMADOR-FLORES, 1525 E 108TH ST, LOS ANGELES, CA 90059-1107 |
| 22808514 | + | SALVADOR ARTURO RIVAS, PO BOX 4766, DALLAS TX 75208-0766 |
| 22808515 | + | SALVADOR BENITEZ DUENAS, 9843 DAISY MIST LN B, HOUSTON TX 77038-3003 |
| 22808516 | + | SALVADOR CAMPOS, 575 SUTTER AVENUE, SAN BERNARDINO TX 92410-5439 |
| 22808517 | + | SALVADOR CANO-RAMOS, 1047 N BANNING BLVD APT C, WILMINGTON, CA 90744-4636 |
| 22808518 | + | SALVADOR CORONA LAZO, 12114 DEWITT WAY, SAN ANTONIO TX 78253-5788 |
| 22808519 | + | SALVADOR COSME-DE-JESUS, 17801 CHELSEA WAY APT 102, SANTA CLARITA, CA 91387-6017 |
| 22808520 | + | SALVADOR CUEVAS-CHAVEZ, 45 EOLA, PITTSBURG, CA 94565-3643 |

District/off: 0539-3                                                      User: admin                                                      Page 346 of 488
Date Rcvd: Oct 17, 2025                                                  Form ID: pdf017                                                  Total Noticed: 25410

| | | |
|---|---|---|
| 22808521 | + | SALVADOR DEAN CHAIDEZ, 643 W BAYLESS STREET, AZUSA, CA 91702-3423 |
| 22808522 | + | SALVADOR FLORES, 8728 IVY ST, LOS ANGELES, CA 90002-1536 |
| 22808525 | + | SALVADOR HERNANDEZ-GALLARDO, 1650 SOUTH ARIZONA AVENUE, No.9, CHANDLER, AZ 85286-7105 |
| 22808526 | + | SALVADOR IRAHETA RIVAS, 7003 GREENYARD DR, HOUSTON TX 77086-1429 |
| 22808527 | + | SALVADOR MARIN-GAYTAN, 15005 PADDOCK ST, LOS ANGELES, CA 91342-5011 |
| 22808528 | + | SALVADOR MAURICIO SIERRA BUCARO, 1149 S. LA BREA AVE, INGLEWOOD TX 90301-3819 |
| 22808529 | + | SALVADOR MENDOZA, 404 MEADOWGATE DR, FERRIS TX 75125-1402 |
| 22808530 | + | SALVADOR MERCADO, DBA AMEX TOWING SERVICES, 137 RAYMAC STREET, HOUSTON TX 77037-1409 |
| 22808531 | + | SALVADOR MIRAMONTES, 2974 N GOLDEN AVE, SAN BERNARDINO, CA 92404-2579 |
| 22808532 | + | SALVADOR MIRAMONTES-ARELLANO, 2974 NORTH GOLDEN AVENUE, SAN BERNARDINO, CA 92404-2579 |
| 22808534 | | SALVADOR MORENO GARCIA, 234 TOWN VIEW DR, LITTLE ELM TX 75068 |
| 22808536 | + | SALVADOR ORTIZ-MIRANDA, 450 E 4TH ST No.109, SANTA ANA, CA 92701-4712 |
| 22808537 | + | SALVADOR PIMENTEL HERNANDEZ, 1820 S BROADWAY APT 9, SANTA ANA, CA 92707-2241 |
| 22808538 | + | SALVADOR PRECIADO, 4030 AVENUE H, FORT WORTH TX 76105-2553 |
| 22808539 | + | SALVADOR RAMIREZ MENDEZ, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22808540 | + | SALVADOR ROBLES, ROBLES REMODLING, 242 EDGE BROOK LN, SAN ANTONIO TX 78213-4137 |
| 22808541 | + | SALVADOR RODRIGUEZ, 1621 NOLTE DR, DALLAS TX 75208-7126 |
| 22808542 | + | SALVADOR RODRIGUEZ MEDINA, 1200 COUNTY ROAD 220, FLORENCE TX 76527-4355 |
| 22808543 | + | SALVADOR SALAS, 3404 BRAVE MAXIM CT, GRAND PRAIRIE TX 75052-8854 |
| 22808544 | + | SALVADOR SANDIERO-SALDIVAR, 15742 WILLIAMS ST APT 8, TUSTIN, CA 92780-4808 |
| 22808545 | + | SALVADOR SOTO, SOTO SIGNS, 657 OMAHA, CORPUS CHRISTI TX 78408-2952 |
| 22808546 | + | SALVADOR SUAREZ-GARCIA, 221 PINE ST, BONHAM TX 75418-4443 |
| 22808548 | + | SALVADOR VILLACORTE DUARTE, 17197 SIERRA HWY APT No. 27, CANYON COUNTRY, CA 91351-1602 |
| 22808549 | + | SALVARDOR ACEVES LEMUS, 2450 CHANSLOR ST. No. C, POMONA TX 91766-6030 |
| 22808550 | + | SALVATEX PAINT & BODY, SYED MOHAMMED, 602 PENNSYLVANIA ST, HOUSTON TX 77587-4029 |
| 22808551 | + | SAM GUTIERREZ, 14749 VINTAGE ST, MISSION HILLS TX 91345-3122 |
| 22808552 | + | SAM GYAWALI, TEXAS RELIABLE TRANSPORT, 552 MARLEEN ST, HOUSTON TX 77034-1312 |
| 22808553 | + | SAM KHATTAB, DBA SHIPPING CARRIERS, 7523 LEGACY PINES DR., CYPRESS TX 77433-2757 |
| 22808554 | + | SAM PACK'S FIVE STAR FORD, 2070 DIPLOMAT DRIVE, FARMERS BRANCH TX 75234-8918 |
| 22808602 | + | SAM'S SMOG, GARY LUU, 11027 LOWER AZUSA RD No.D, EL MONTE TX 91731-1494 |
| 22808555 | + | SAMAJE MYKEL EDWARDS, 1739 E G ST APT 27, ONTARIO, CA 91764-5421 |
| 22808556 | + | SAMANO, LUIS, 4409 WILSON LANE, FORT WORTH TX 76133-1099 |
| 22808558 | + | SAMANTHA BORJA, 5524 ENDA AVE, APT 85, EL PASO TX 79905-5112 |
| 22808559 | + | SAMANTHA D SAENZ, 22832 HILTON HEAD DR No.99, DIAMOND BAR, CA 91765-5494 |
| 22808560 | + | SAMANTHA DIAZ, 224 1/4 N BREED ST, LOS ANGELES, CA 90033-2903 |
| 22808561 | + | SAMANTHA ESPINOZA, 741 INGHAM ST, EL PASO TX 79928-7162 |
| 22808562 | + | SAMANTHA GARZA, 741 WINDING RD, PASADENA TX 77504-3815 |
| 22808563 | + | SAMANTHA HERRERA, 6811 EVERCREST LN, SAN ANTONIO TX 78239-1820 |
| 22808564 | + | SAMANTHA IXTA, 1428 1/2 E 64TH ST, LOS ANGELES, CA 90001-1236 |
| 22808565 | + | SAMANTHA JERRING, 1845 CHELSEA BLVD, ALLEN TX 75013-5757 |
| 22808567 | + | SAMANTHA LOPEZ, 1128 KRIS ST, IRVING TX 75060-5119 |
| 22808568 | + | SAMANTHA M ORTIZ, 17349 HIBISCUS STREET, FONTANA, CA 92335-4916 |
| 22808570 | + | SAMANTHA MONIQUE CHAVEZ, 2717 ARDEE CIRCLE, BAKERSFIELD, CA 93304-3302 |
| 22808571 | + | SAMANTHA NARRO, 7207 GREENSPOINT, ARLINGTON TX 76001-6767 |
| 22808572 | + | SAMANTHA NARVAEZ, 1535 CHERTSEY CIR., CHANNELVIEW TX 77530-2031 |
| 22808573 | + | SAMANTHA NICHOLE AVALOS, 13729 PASEO VERDE DR, EL PASO TX 79928-8426 |
| 22808574 | + | SAMANTHA RAMOS GUERRERO, 4500 S FREEWAY, FORT WORTH TX 76115-3513 |
| 22808575 | + | SAMANTHA REYES VILLANUEVA, 8200 CAPTAIN DRIVE, BAKERSFIELD, CA 93313-5781 |
| 22808577 | + | SAMARA DEYCI MONDRAGON-SOTO, 5910 MARCH MEADOWS WAY, BAKERSFIELD, CA 93313-6007 |
| 22808578 | + | SAMARIA FANNIE REED, 10600 S INGLEWOOD AVE APT No. 31, INGLEWOOD TX 90304-1713 |
| 22808579 | + | SAMARIA K PUGA, 5153 GLEN EDEN DR, FORT WORTH TX 76119-5520 |
| 22808580 | + | SAMARIA MERCEDES GIRON LOPEZ, 2406 E 109TH ST APT 1, LOS ANGELES, CA 90059-1410 |
| 22808581 | + | SAMARTH SHAH, 10322 ROUKEN GLEN CT, RICHMOND TX 77407-2124 |
| 22808582 | + | SAMAYO, ROBERTO, 25414 KALMIA AVENUE, MORENO VALLEY, CA 92557-5734 |
| 22808584 | #+ | SAMEDAY AUTO FINANCE, PO BOX 10, BEDFORD TX 76095-0010 |
| 22808585 | + | SAMEH FAROUK FAROUK-HUSSEIN, 532 NORTH MAGNOLIA AVENUE APT 307, ANAHEIM, CA 92801-4937 |
| 22808586 | + | SAMESHIA JACKSON, 1321 REGAL 333, RICHARDSON TX 75080-7906 |
| 22808587 | + | SAMESHIA JACKSON (TAA), 1321 REGAL 333, RICHARDSON TX 75080-7906 |
| 22808588 | + | SAMEUL RODRIGUEZ., 2103 E. DREXEL AVENUE, SAN ANTONIO TX 78210-3407 |
| 22808589 | + | SAMIRALI GHABRANI, 13100 W. BELLFORT AVE, APT 237, HOUSTON TX 77099-4832 |
| 22808590 | + | SAMMY BARRIENTOS, 3606 COPELAND PLACE, LOS ANGELES TX 90032-2404 |
| 22808591 | + | SAMMY NEHEMIAS ROSALES - BARRIOS, 2014 W 8TH ST APT 311, LOS ANGELES, CA 90057-4038 |
| 22808592 | + | SAMMY QUEZADA GONZALEZ, 221 HIGHWAY 332 W APT 3106, LAKE JACKSON TX 77566-4822 |

| | | |
|---|---|---|
| 22808593 | + | SAMMY TRANSPORT LLC, 6142 CONFIDANT WAY, NORTH LAS VEGAS, NV 89031-3529 |
| 22808594 | + | SAMMY YANES, DBA BEXAR DENT, 9410 SYCAMORE BROOKS, SAN ANTONIO TX 78254-6902 |
| 22808596 | + | SAMMY'S BODY SHOP, 14519 OLD GENESSEE RD, TICKFAW, LA 70466-1921 |
| 22808595 | + | SAMMYE REBECA VILLEDA LARIOS, 12300 FLEMING DR APT 327, HOUSTON TX 77013-6030 |
| 22808597 | + | SAMMYS CUSTOMS LLC, 755 EZEKIAL AVE, DALLAS TX 75217-5161 |
| 22808598 | + | SAMODELL TRUCKING LLC, 21366 HARVILL AVE SUITE 2, PERRIS, CA 92570-7339 |
| 22808599 | + | SAMORA, JACK JAY, 13322 NORTH A STREET, EL MIRAGE, AZ 85335-3021 |
| 22808600 | + | SAMR LLC, BUSY BUGGY II, 9827 W. TROPICANA AVE. STE 100, LAS VEGAS, NV 89147-8489 |
| 22808603 | + | SAMUEL A. MENJIVAR RIVERA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22808605 | + | SAMUEL AGUAYO, 21986 JEAN ST., PERRIS TX 92570-6374 |
| 22808607 | + | SAMUEL ALCALA, DBA CUSTOM ILLUSIONS COLLISION CENTER, 1250 W LAUREL ST, SAN ANTONIO TX 78201-6431 |
| 22808608 | + | SAMUEL ALEJANDRO AGUAYO QUEZADA, 28608 ROSTRATA AVE, LAKE ELSINORE TX 92532-2000 |
| 22808609 | + | SAMUEL ALVAREZ CARBAJAL, 650 W 127TH ST APT 107, LOS ANGELES, CA 90044-3871 |
| 22808610 | + | SAMUEL ANTHONY SALAZAR, 900 NAVARRETTE CIR, EL PASO TX 79907-2029 |
| 22808611 | + | SAMUEL BONILLA-LOPEZ, 4061 EUCLID AVE APT D, SAN DIEGO, CA 92105-1932 |
| 22808612 | + | SAMUEL CALEL CALEL, 816 S WESTLAKE AVE APT 103, LOS ANGELES, CA 90057-4914 |
| 22808613 | + | SAMUEL CANAS, 928 FLAGSTONE DR., ARLINGTON TX 76017-5915 |
| 22808614 | + | SAMUEL D FERNANDEZ, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22808615 | + | SAMUEL D RAMOS OCHOA, 16605 UPLAND AVE APT C, FONTANA, CA 92335-3484 |
| 22808617 | + | SAMUEL DELGADO, 3228 FREDDIE ST, FORT WORTH TX 76119-1942 |
| 22808619 | + | SAMUEL FLORES, 5219 NORTH FWY, HOUSTON TX 77022-1730 |
| 22808620 | + | SAMUEL FLORES-RAMIREZ, 2038 MAPLE AVE APT A, COSTA MESA, CA 92627-2686 |
| 22808621 | + | SAMUEL GARCIA MORET, 10801 WAYNE RIDDELL LOOP APT 8205, AUSTIN TX 78748-4463 |
| 22808622 | + | SAMUEL GATICA-URBANO, 212 S KRAEMER BLVD 1202, PLACENTIA, CA 92870-6124 |
| 22808623 | + | SAMUEL GONZALEZ DIAZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22808624 | + | SAMUEL GRANADENO-SERRANO, 8720 COMPTON AVE, LOS ANGELES, CA 90002-1326 |
| 22808625 | + | SAMUEL HERNANDEZ VASQUEZ, 2610 S PALM GROVE AVE, LOS ANGELES, CA 90016-2918 |
| 22808627 | + | SAMUEL J RODRIGUEZ, 1323 COLIMA STREET, SAN ANTONIO TX 78207-6010 |
| 22808628 | + | SAMUEL J. RICHARD, PEAK PERFORMANCCE DIESEL, 7329 N HIGHWAY 171, GODLEY TX 76044-4217 |
| 22808629 | + | SAMUEL JAY SMITH, 784 GAVIOTA AVE APT 4, LONG BEACH, CA 90813-6311 |
| 22808630 | + | SAMUEL KIZINGA NSEKA, 4718 TACANA ST, LOS ANGELES, CA 90008-2100 |
| 22808631 | + | SAMUEL KOLAWOLE PYNE, 1262 E EL MORADO CT, ONTARIO, CA 91764-3643 |
| 22808632 | + | SAMUEL LOPEZ BARRAGAN, 343 N KERN AVE, LOS ANGELES, CA 90022-1236 |
| 22808633 | + | SAMUEL LOPEZ ROMAN, 303 N HILL AVE APT 4, PASADENA, CA 91106-1556 |
| 22808634 | + | SAMUEL MALDONADO, 10301 SANDPIPER DR. APT 143, HOUSTON TX 77096-4534 |
| 22808636 | + | SAMUEL N CRUZ, 636 PACIFIC AVE, APT 342, LONG BEACH, CA 90802-1390 |
| 22808637 | + | SAMUEL NAVA URANGA, 201 W TERRANT RD APT 921, GRAND PRAIRIE TX 75050-3584 |
| 22808638 | + | SAMUEL PINEDA MIRANDA, 10500 LONG BEACH BLVD APT D, LYNWOOD, CA 90262-1639 |
| 22808641 | + | SAMUEL RAMIREZ, 328 HOLLY PARK DR., No. 1091, ARLINGTON TX 76014-4500 |
| 22808640 | + | SAMUEL RAMIREZ, 2716 PRAIRIE AVE, FORT WORTH TX 76164-6818 |
| 22808642 | + | SAMUEL RICO, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22808643 | + | SAMUEL ROBBINS, 1721 SE 4TH ST, GRAND PRAIRIE TX 75051-4406 |
| 22808644 | + | SAMUEL RODRIGUEZ, 1699 E. WASHINGTONG ST., No.1001, COLTON TX 92324-6491 |
| 22808645 | + | SAMUEL RODRIGUEZ., SAM'S AUTOMOTIVE DETAILING, 2915 MONTEREY ST, SAN ANTONIO TX 78207-4130 |
| 22808646 | + | SAMUEL SCHIAVON - DE - RIVAS, 4800 MARCONI AVE APT 210, CARMICHAEL, CA 95608-4176 |
| 22808647 | + | SAMUEL SILVA LIMON, 14502 WILLIAMS BRIDGE LN, SUGAR LAND TX 77498-2192 |
| 22808648 | + | SAMUEL SOLIS, 6021 CONNECTION DR, FLOOR 4, IRVING TX 75039-2607 |
| 22808650 | + | SAMUEL TOWING SERVICES LLC, 11516 66 ST N, WEST PALM BEACH, FL 33412-1810 |
| 22808651 | + | SAMUEL VELASCO-MORALES, 44707 16TH ST WEST, LANCASTER, CA 93534-2817 |
| 22808652 | + | SAMUEL XIC-TIGUILA, 208 ECHANDIA ST, LOS ANGELES, CA 90033-2307 |
| 22808653 | + | SAMUEL ZAMORA, 2710 W WALNUT ST APT 503, GARLAND TX 75042-6463 |
| 22808654 | + | SAMUEL ZUNIGA, DBA ECO-DENT, 1006 W. STATE, PHARR TX 78577-3605 |
| 22808655 | + | SAMUELA BATINIYAQONA NAICEGUCEGU, 2909 MARCONI AVE, SACRAMENTO, CA 95821-5067 |
| 22808656 | + | SAN ANTONIO AQUARIUM LLC, 6320 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22808657 | + | SAN ANTONIO ELITE AUTOMOTIVE &TIRE REPAIR, DBA SAN ANTONIO ELITE AUTOMOTIVE AND TIR, 2914 OLMOS CREEK DR, No.2104, SAN ANTONIO TX 78230-5438 |
| 22808658 | + | SAN ANTONIO ELITE AUTOMOTIVE &TIRE REPAIR, DBA SAN ANTONIO ELITE AUTOMOTIVE AND TIR, 10815 COUGAR CHASE, SAN ANTONIO TX 78251-4089 |
| 22808659 | + | SAN ANTONIO POLICE DEPARTMENT, ALARMS INVESTIGATION OFFICE, 315 S SANTA ROSA, SAN ANTONIO TX 78207-4557 |
| 22808660 | + | SAN ANTONIO RECOVERY, PO BOX 100287, SAN ANTONIO TX 78201-1587 |
| 22808663 | + | SAN ANTONIO WATER SYSTEM, PO BOX 650989, DALLAS TX 75265-0989 |
| 22808665 | + | SAN DIEGO COUNTY CLERK, 1600 PACIFIC HIGHWAY, SUITE 260, SAN DIEGO, CA 92101-2400 |

| | | |
|---|---|---|
| 22808666 | + | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR, PO BOX 129009, SAN DIEGO, CA 92112-9009 |
| 22808668 | + | SAN DIEGO TRANS LLC, 1093 E MAIN ST, No.H-109, EL CAJON TX 92021-6247 |
| 22784165 | | SAN FERNANDO, 16338 W MADISON ST GOODYEAR, PANORAMA CITY, 11650 FLORIDA BLVD BATON ROUGE, 83 LYNX DR APT 6 LYNCHBURG EARLIMART |
| 22808669 | + | SAN FERNANDO MOTOR COMPANY, RYDELL CHRYSLER DODGE JEEP RAM, 700 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3307 |
| 22808670 | + | SAN FERNANDO POLICE DEPARTMENT, 910 1ST STREET, SAN FERNANDO TX 91340-2992 |
| 22808671 | + | SAN GABRIEL WATER COMPANY, PO BOX 5970, EL MONTE, CA 91734-1970 |
| 22808672 | + | SAN JACINTO, C/O CITATION PROCESSING CENTER, PO BOX 10479, NEWPORT BEACH TX 92658-0479 |
| 22808673 | + | SAN JOAQUIN COUNTY RECORDER, 44 NORTH SAN JOAQUIN STREET SUITE 260, STOCKTON, CA 95202-3274 |
| 22808674 | + | SAN JOAQUIN COUNTY TREASURER-TAX COLLECTOR, P.O. BOX 2169, STOCKTON, CA 95201-2169 |
| 22808675 | + | SAN JUANA TIERRABLANCA, 245 LENA DR, HOUSTON TX 77022-2805 |
| 22808676 | + | SAN JUDAS LLC, 2581 FLORIDA KEYS, LAS VEGAS, NV 89156-4927 |
| 22808677 | + | SAN MARCOS AUTO SALES, LLC, DBA HONDA OF SAN MARCOS, 4300 IH 35 SOUTH, SAN MARCOS TX 78666-9353 |
| 22808678 | + | SAN MARTIN MARTINEZ SEGURA, 13445 HILDEGARDE ST, MORENO VALLEY, CA 92553-8166 |
| 22808679 | + | SAN RAMIREZ HERNANDEZ, 615 HILLCREST ST, MANSFIELD TX 76063-2162 |
| 22808680 | + | SAN TAN FORD, 1429 E MOTORPLEX LOOP, GILBERT, AZ 85297-0410 |
| 22808681 | + | SANABRIA, NOEMI, 200 VALEK ROAD, APT 9304, ENNIS TX 75119-0685 |
| 22808682 | + | SANCHEZ AUTO REPAIR & TOWING INC., 62 ACADEMY AVE., SANGER, CA 93657-2106 |
| 22808683 | + | SANCHEZ BABIN, EMILBIS, 4251 SILVER RANCH ROAD, HOUSTON TX 77014-3341 |
| 22808684 | + | SANCHEZ BALBUENA, ABIMAEL, 4500 PAWNEE PLACE, PAHRUMP, NV 89061-8809 |
| 22808685 | + | SANCHEZ CHI, DANIEL, 21915 PIVOT POINT, SAN ANTONIO TX 78261-2259 |
| 22808686 | + | SANCHEZ CHIPATECUA, SARA, 5100 WHITE HILLS DRIVE, FORT WORTH TX 76137-3932 |
| 22808687 | + | SANCHEZ COMENDADOR, LEANDRO GUILL, 19754 SUMMERLIN DRIVE, KATY TX 77449-2351 |
| 22808688 | + | SANCHEZ CONSTRUCTION SERVICES, LLC, 2507 MARKET STREET, LAREDO TX 78043-3726 |
| 22808689 | + | SANCHEZ CONTRERAS, CARLOS A, 1153 WEST 15TH STREET, SAN BERNARDINO, CA 92411-1811 |
| 22808690 | + | SANCHEZ CONTRUCTION SERVICES, LLC, 2507 MARKET STREET, LAREDO TX 78043-3726 |
| 22808691 | + | SANCHEZ GARCIA, PEDRO A, 1801 NORTH SUMMIT AVENUE, 3311, LEWISVILLE TX 75077-2577 |
| 22808692 | + | SANCHEZ GONZALEZ, BETTY, 26622 CASTIEL DRIVE, KATY TX 77493-5136 |
| 22808693 | + | SANCHEZ GONZALEZ, JOSE, 25322 ROTHESAY LN, KATY TX 77493-6593 |
| 22808694 | + | SANCHEZ MERCADO, GENESIS, 2701 GRAPEVINE MILLS BOULEVARD, APT 1928, GRAPEVINE TX 76051-2071 |
| 22808695 | + | SANCHEZ NATIVIDAD, JAVONNI JUDITH, 2529 W 12TH STREET, DALLAS TX 75211-2702 |
| 22808696 | + | SANCHEZ ROMO, ALDAIR SAMUEL, 10351 CAROLINA OAKS, DALLAS TX 75227-7110 |
| 22808697 | + | SANCHEZ SHANKAR, ISAAC, 2145 MCGREGOR DRIVE, RANCHO CORDOVA, CA 95670-2418 |
| 22808698 | + | SANCHEZ SOLIS, LUZ MARIA, 3731 WEST PIONEER DRIVE, APT 306, IRVING TX 75061-1297 |
| 22808699 | + | SANCHEZ VICTOR, EMMANUEL, 1325 W BOYCE, FORTWORTH TX 76115-2339 |
| 22808700 | + | SANCHEZ VILLAMIL, SERGIO A, 14806 CYPRESS TIMBER, CYPRESS TX 77429-6747 |
| 22808701 | + | SANCHEZ VILLAMIZAR, CINDY, 4699 FOSSIL VISTA DRIVE, HALTOM CITY TX 76137-2892 |
| 22808702 | + | SANCHEZ, DIEGO, 15338 GUNDRY AVENUE, APT 217, PARAMOUNT, CA 90723-5920 |
| 22808703 | + | SANCHEZ, EDWIN, 4663 LYNNACRE DR, DALLAS TX 75211-8020 |
| 22808704 | + | SANCHEZ, FREDDY A, 5319 TAMARACK CT, ARLINGTON TX 76018-1696 |
| 22808705 | + | SANCHEZ, GABRIELA L, 1309 COCHISE DRIVE, ARLINGTON TX 76012-4317 |
| 22808706 | + | SANCHEZ, ISAAC, 4319 BARBARA ROAD, FORT WORTH TX 76114-3433 |
| 22808707 | + | SANCHEZ, LEO SANTIAGO, 295 WALNUT DRIVE, APT E, ARVIN, CA 93203-1248 |
| 22808708 | + | SANCHEZ, LUIS A, 5118 N VARNELL AVE, COVINA, CA 91722-1039 |
| 22808709 | + | SANCHEZ, MARK A, 2102 SAUNDERS, SAN ANTONIO TX 78207-4236 |
| 22808710 | + | SANCHEZ, OSCAR A, 437 S GRAND AVE, GLENDORA, CA 91741-3215 |
| 22808711 | + | SANCHEZ, RODOLFO E, 1661 TUCASA DRIVE, APT. 221, IRVING TX 75061-3070 |
| 22808712 | + | SANCHEZ, YANET, 8850 FERGUSON ROAD, APT. 3095, DALLAS TX 75228-7939 |
| 22808713 | + | SANDER CUTINO-QUINONES, 6161 REIMS RD 1011, HOUSTON TX 77036-4338 |
| 22808714 | + | SANDERS PAINT & BODY INC, 2110 W AVE M, TEMPLE TX 76504-6633 |
| 22808715 | + | SANDLIN MOTORS, INC., PO BOX 32, MOUNT PLEASANT TX 75456-0032 |
| 22808716 | | SANDOR CARMENATES ESTRADA, 8800 N N INTERSTATE 35, AUSTIN TX 78753 |
| 22808717 | + | SANDOVAL CASCO, RICARDO, 11609 ODONNELL, HOUSTON TX 77076-1007 |
| 22808718 | + | SANDOVAL GARCIA, OLGA C, 5225 VERDE VALLEY LANE, APT 464, DALLAS TX 75254-7985 |
| 22808719 | + | SANDOVAL MUFFLERS & BRAKES, INC., 11501 ROJAS DR., STE I, EL PASO TX 79936-6900 |
| 22808720 | + | SANDOVAL PAVING, 216 JOHNSON AVE, FORT WORTH TX 76140-3832 |
| 22808721 | + | SANDOVAL, EMMA ARGELIA, 1008 WILLIAMS AVENUE, APT 4, NORTH LAS VEGAS, NV 89030-6944 |
| 22808722 | + | SANDOVAL, IRIDIAN, 106 WEST GILMER STREET, ENNIS TX 75119-2406 |
| 22808723 | + | SANDOVAL, JOSEPH REYES, 11540 WEST CLOVER WAY, AVONDALE, AZ 85392-3804 |
| 22808724 | + | SANDOVAL, MANUEL A, 10024 BRANGUS DRIVE, CROWLEY TX 76036-9517 |
| 22808725 | + | SANDOVAL, VICTORIA I, 10024 BRANGUS DRIVE, CROWLEY TX 76036-9517 |
| 22808726 | + | SANDRA A RENDON, 6514 ATHA, DALLAS TX 75217-5611 |

District/off: 0539-3
Date Rcvd: Oct 17, 2025

User: admin
Form ID: pdf017

Page 349 of 488
Total Noticed: 25410

| | | |
|---|---|---|
| 22808727 | + | SANDRA ABIGAIL LOZOYA REYNA, 104 S BOWSER RD APT 116, RICHARDSON TX 75081-6400 |
| 22808728 | + | SANDRA AGUILAR, 8981 COLORADO AVE, RIVERSIDE, CA 92503-2106 |
| 22808729 | + | SANDRA ALICIA SANCHEZ VERDIN, 1490 REMEMBRANCE DR, PERRIS, CA 92571-2980 |
| 22808730 | + | SANDRA ANDRADE CONTRERAS, 3023 ROLINDA DR, DALLAS TX 75211-8929 |
| 22808731 | + | SANDRA ANNE JIMENEZ, 603 SAN FERNANDO RD, SAN FERNANDO TX 91340-3404 |
| 22808732 | + | SANDRA ARELLAN-ORUEDAS, 203 NORTH 128 EAST AVE, TULSA, OK 74116-3653 |
| 22808734 | + | SANDRA C. CASTILLO, 1155 N MIRANDA ST F7, LAS CRUCES, NM 88005-2065 |
| 22808735 | + | SANDRA CAROLINA VASQUEZ, 5515 MOLINA WAY, RIVERSIDE, CA 92509-6724 |
| 22808736 | + | SANDRA CASILLAS -BARAJAS, 2210 LOCUST AVE APT 7, LONG BEACH, CA 90806-4378 |
| 22808737 | + | SANDRA CHASOY HERRERA, 9001 KEMPWOOD DR APT 59, HOUSTON TX 77080-4118 |
| 22808739 | + | SANDRA DE SHAWN LOUIS, 1832 CHESTNUT ST B, OAKLAND, CA 94607-2940 |
| 22808740 | + | SANDRA DEL REFUGIO DE ASIANO, 820 WALNUT ST APT D, INGLEWOOD, CA 90301-0312 |
| 22808742 | + | SANDRA DOMINGA CAC RAX, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22808743 | + | SANDRA E ROCHA, 1358 E SEMINARY DR APT No.418, FT WORTH TX 76115-2918 |
| 22808744 | + | SANDRA FABIOLA SAUCEDA, 14449 BEGONIA RD, APT. 134, VICTORVILLE, CA 92392-5943 |
| 22808745 | + | SANDRA GARCIA, 21833 VERNE AVE 15, HAWAIIAN GARDENS, CA 90716-1749 |
| 22808746 | + | SANDRA GARCIA., 7722 BRUNACHE ST, DOWNEY, CA 90242-2206 |
| 22808748 | + | SANDRA GOVEA, 1809 W WINNIPEG, SAN ANTONIO TX 78225-2113 |
| 22808749 | + | SANDRA GUADALUPE HERNANDEZ - AMBRIZ, 13708 DOTY AVE, HAWTHORNE, CA 90250-7511 |
| 22808750 | | SANDRA GUTIERREZ, 822 W. SEGUNDO BLVD. No.5, LOS ANGELES, CA 90247 |
| 22808751 | + | SANDRA HERNANDEZ, 1705 S. MARVIN AVE., LOS ANGELES, CA 90019-5122 |
| 22808753 | + | SANDRA JARA, 1530 W 8TH ST APT 72, UPLAND, CA 91786-6112 |
| 22808754 | + | SANDRA JIMENEZ SURIANO, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22808755 | + | SANDRA L CENICEROS ARMENDARIZ, 5702 HOPPER RD, HOUSTON TX 77016-1813 |
| 22808756 | + | SANDRA LILIANA PATINO-ARIAS, 10850 CHURCH ST UNIT 203, RANCHO CUCAMONGA, CA 91730-8952 |
| 22808757 | + | SANDRA LILIANA VILLAMIL HERNANDEZ, 640 W VESTA ST APT E, ONTARIO, CA 91762-3142 |
| 22808758 | + | SANDRA LORENA BOROR SIPAQUE, 10720 S OLIVE ST, LOS ANGELES TX 90061-1581 |
| 22808759 | + | SANDRA LUISA GUTIERREZ, 822 W EL SEGUNDO BLVD APT No.5, GARDENA TX 90247-1759 |
| 22808760 | + | SANDRA LUZ CISNEROS, 11705 VALLEY BLVD, EL MONTE TX 91732-3037 |
| 22808761 | + | SANDRA LUZ SALGADO GUERRA, 1619 E. NANETTE AVE No.1, WEST COVINA TX 91792-1783 |
| 22808762 | + | SANDRA MADAI GALLARDO BARRIOS, 821 W. LA JOLLA ST APTNo. 101C, PLACENTIA TX 92870-7072 |
| 22808763 | + | SANDRA MARIBEL PEREZ-RAMOS, 10007 SAMOA AVE APT 2, TUJUNGA, CA 91042-3530 |
| 22808765 | + | SANDRA MCAVOY, 2003 MELODY CIRCLE, KAUFMAN TX 75142-9687 |
| 22808766 | + | SANDRA MENDEZ, 1016 W PIONEER PKWY No.5, ARLINGTON TX 76013-6341 |
| 22808767 | + | SANDRA MENDEZ-SANTANA, 13425 N FM 620, APT No.833, AUSTIN TX 78717-1000 |
| 22808768 | + | SANDRA MILENA CORDOBA-ELIAS, 2620 W ANDREWS AVE APT C, FRESNO, CA 93705-3088 |
| 22808769 | | SANDRA MILENA GONZALEZ-LAGOS, 13611 AVE DOTY, HAWTHORNE, CA 90250 |
| 22808770 | + | SANDRA MILENA GUZMAN, 2627 E LA PALMA AVE No.20, ANAHEIM, CA 92806-2305 |
| 22808771 | + | SANDRA MILENA RIANO-CAVIEDES, 232 E 27TH ST APT 5, LOS ANGELES, CA 90011-1414 |
| 22808772 | + | SANDRA MILENA SANCHEZ-LOPEZ, 3918 BRIGHTON AVE APT 301, LOS ANGELES, CA 90062-1201 |
| 22808773 | + | SANDRA N. SALMERON, 3082 CENIZO No.2, SAN ANTONIO TX 78264-9504 |
| 22808774 | + | SANDRA NAVALENE PALACIOS-CRUZ, 436 E 81ST, LOS ANGELES, CA 90003-2611 |
| 22808775 | + | SANDRA NUNEZ NUNEZ, 12175 CARNATION LN A, MORENO VALLEY TX 92557-7348 |
| 22808776 | + | SANDRA OLVERA PINEDA, 13801 PARAMOUNT BLVD BUILD No.5 APT No.3, PARAMOUNT TX 90723-2696 |
| 22808777 | + | SANDRA OROZCO, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22808778 | + | SANDRA ORTEGA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22808779 | + | SANDRA PALOMARES, 8323 TERRACE BROOK DR, HOUSTON TX 77040-6083 |
| 22808780 | + | SANDRA PATRICIA FLORES, 1213 W BROOK ST APT E, SANTA ANA, CA 92703-4947 |
| 22808781 | | SANDRA PATRICIA MARTINEZ-SANCHEZ, 1149 J5 EAST, LANCASTER, CA 93535 |
| 22808782 | + | SANDRA PATRICIA RODRIGUEZ-VALDEZ, 310 S KENMORE AVE APT 206, LOS ANGELES, CA 90020-2348 |
| 22808783 | + | SANDRA PEREZ, 4475 FM 66, WAXAHACHIE TX 75167-8927 |
| 22808784 | + | SANDRA QUEZADA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22808785 | + | SANDRA RAMIREZ BOYLE, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22808786 | + | SANDRA RENDON, 1138 THISTLE DR, MESQUITE TX 75149-2623 |
| 22808787 | + | SANDRA RODRIGUEZ ABUNDIZ, 1685 W DUDLEY AVE No.C ANAHEIM, ANAHEIM, CA 92802-3028 |
| 22808788 | + | SANDRA SALAZAR-PAREDES, 15804 LARKSPUR ST, SYLMAR, CA 91342-3528 |
| 22808789 | + | SANDRA SALINAS-CALDERON, 1718 LINCOLN ST, BAKERSFIELD, CA 93305-4154 |
| 22808790 | + | SANDRA SOLIS, 11435 CARAWAY CT, FONTANA, CA 92337-3413 |
| 22808791 | + | SANDRA TERRAZAS, 8110 COUNTY ROAD 172, ALVIN TX 77511-6011 |
| 22808792 | + | SANDRA TORIBIO-ROJAS, 10726 1/4 KLINGERMAN ST. S, EL MONTE, CA 91733-2739 |
| 22808793 | + | SANDRA V QUINTANA, 2620 LIVE OAK ST, WALNUT PARK, CA 90255-6008 |
| 22808794 | + | SANDRA VARGAS DRAWBAUGH, 4635 WILLIAMS RD APT 211, BENBROOK TX 76116-8817 |
| 22808795 | + | SANDRA VERONICA VAZQUEZ, 11579 GOLDEN ST, ADELANTO, CA 92301-6009 |

District/off: 0539-3                              User: admin                                      Page 350 of 488
Date Rcvd: Oct 17, 2025                           Form ID: pdf017                                  Total Noticed: 25410

| | | |
|---|---|---|
| 22808796 | + | SANDRA VIANEY VALLEJO SALAS, 2819 NW 29TH ST, FORT WORTH TX 76106-5234 |
| 22808797 | + | SANDRA VIDA CORTES, 310 LEATRICE LN APT 1, ANAHEIM, CA 92802-4271 |
| 22808798 | + | SANDRA VILLARREAL-RAMIREZ, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22808799 | + | SANDRA YAMILET CORDOVA-CORDOVA, 6904 SHENANDOAH TRAIL APT No.212, AUSTELL, GA 30168-6655 |
| 22808800 | + | SANDRA YAMILETH FLORES-CHAVEZ, 6730 RIVERTON AVE, NORTH HOLLYWOOD, CA 91606-2240 |
| 22808801 | + | SANDRA YASMIN LOPEZ, 3650 E 52ND ST APT 12, MAYWOOD, CA 90270-2154 |
| 22808802 | + | SANDRO FIGUEREDO, 3230 S GESSNER RD APT 303, HOUSTON TX 77063-3735 |
| 22808803 | + | SANDRO MARCOS, 11750 KITTRIDGE ST., APT 39, NORTH HOLLYWOOD TX 91606-2470 |
| 22808804 | #+ | SANDRO RAMIREZ, 25510 BROKAYEN ST, AP 128, SPRING TX 77386-1304 |
| 22808805 | + | SANDRO TORANZO-OSORIO, 6033 MELODY LN APT 249, DALLAS TX 75231-9343 |
| 22808806 | + | SANDRY DANIELA GAMEZ-LUCERO, 14200 VICTORY BLVD APT 120, VAN NUYS, CA 91401-1962 |
| 22808807 | + | SANDS CHEVROLET, LLC, 16991 W WADDELL RD, SURPRISE, AZ 85388-9602 |
| 22808808 | + | SANDS IMPORTS LLC, SANDS KIA, 13474 N AUTO SHOW AVE, SURPRISE, AZ 85388-5087 |
| 22808809 | + | SANDS MOTOR COMPANY INC, 5418 NW GRAND AVE, GLENDALE, AZ 85301-4501 |
| 22808810 | + | SANDY J ALVAREZ, 1234 W BLAINE ST UNIT 273, RIVERSIDE, CA 92507-7639 |
| 22808811 | + | SANDY KARINA IXCHOP ALDANA, 1434 E EL MORADO CT, ONTARIO, CA 91764-3647 |
| 22808813 | + | SANDY LUCIANO MORENO BOLANOS, 1519 OSO TRL., OAK LEAF TX 75154-8325 |
| 22808814 | + | SANDY ROMO, 2885 MABE RD APT 701, SAN ANTONIO TX 78251-1559 |
| 22808815 | + | SANDY SABRINA MARTINEZ PENA, 12442 1ST AVE, VICTORVILLE, CA 92395-5772 |
| 22808816 | + | SANDY SANSING CHEVROLET, 6200 PENSACOLA BLVD, PENSACOLA, FL 32505-2203 |
| 22808817 | + | SANFORD ORLANDO RANDLE, DEPENDABLE AND RESPONSIBLE TRANSPORT LOG, PO BOX 1704, RIDGELAND, MS 39158-1704 |
| 22808818 | + | SANGHOON H. PARK, 6021 CONNECTION DR FLOOR 4, IRVING TX 75039-2607 |
| 22808819 | + | SANICE RENE LEE, 3321 1/2 W 78TH ST, LOS ANGELES TX 90043-5246 |
| 22808820 | | SANITARY CAR, 2303 RR 620 NORTH, SUITE 135-127, AUSTIN TX 78734 |
| 22808821 | + | SANJUANA BANDA-PEREZ, 401 E COLLINS ST, OXNARD, CA 93036-1605 |
| 22808822 | + | SANJUANA GOMEZ, 135 ESMERALDA DR, SAN ANTONIO TX 78228-6021 |
| 22808823 | + | SANJUANA NUNEZ, 2011 DURANGO AVE, LAREDO TX 78046-8771 |
| 22808824 | + | SANJUANITA PACHECO VARGAS, 6621 SPRING HURST ST, SAN ANTONIO TX 78249-2917 |
| 22808825 | + | SANJUANITA GAETA, 917 SW 5TH ST., GRAND PRAIRIE TX 75051-2964 |
| 22784153 | | SANTA ANA, 2800 N REDMOND AVE OKLAHOMA CITY, FORT WORTH, FORT WORTH, WINNETKA ONTARIO |
| 22808826 | + | SANTA BENITEZ, 809 E 2ND ST, PECOS TX 79772-3433 |
| 22808827 | + | SANTA BRIGI JIMENEZ -CASTENEDA, 1024 JEFFERSON BLVD, WEST SACRAMENTO, CA 95691-3304 |
| 22808828 | + | SANTA CHAVARIN GONZALEZ, 2326 WEST HARVARD STREET, SANTA ANA, CA 92704-4655 |
| 22808829 | + | SANTA CIRILDA TOC HERNANDEZ, 11727 S FIGUEROA ST APT 9, LOS ANGELES, CA 90061-1498 |
| 22808830 | + | SANTA CRUZ SILVA, ACAPULCO AUTO BODY, 534 S MOUNTAIN AVE SUITE M, ONTARIO, CA 91762-4142 |
| 22808833 | + | SANTA VILLAREAL, 1704 EAST COUNTY RD 136, MIDLAND TX 79706-6530 |
| 22808834 | + | SANTANA DELGADO, KATHERINE, PO BOX 1081, COPPERAS COVE TX 76522-5081 |
| 22808835 | + | SANTANA ELIZABETH CAMPOS AREVALO, 1710 N SPRING AVE, COMPTON, CA 90221-1016 |
| 22808836 | + | SANTANA VILLARREAL, YEORGI Y, 425 RAYFORD ROAD, 306, SPRING TX 77386-3561 |
| 22808841 | + | SANTIAGO ARREDONDO-RODRIGUEZ, 7135 STAFFORD AVE No. F, HUNTINGTON PAARK TX 90255-4989 |
| 22808842 | + | SANTIAGO AVINA LAZARO, 514 W OLIVE ST, INGLEWOOD, CA 90301-1644 |
| 22808843 | + | SANTIAGO CARDOSO RIOS, 13350 ESPERANZA RD No.2121, DALLAS TX 75240-6194 |
| 22808844 | + | SANTIAGO CASTILLO JR, DBA MOBILE MAGIC, DBA MOBILE MAGIC, P.O. BOX 1546, PEARLAND TX 77588-1546 |
| 22808845 | + | SANTIAGO CERVANTES, 13972 SENECA RIDGE DR, HAGERSTOWN, MD 21740-1889 |
| 22808846 | + | SANTIAGO DE JESUS CARDONA, 1860 E STUART AVE, WEST COVINA, CA 91791-1940 |
| 22808847 | + | SANTIAGO DE LOS SANTOS, 5441 PERKINS RD No.4, OXNARD, CA 93033-8834 |
| 22808848 | + | SANTIAGO FLORES VARELA, 4221 COMANCHE ST, FORT WORTH TX 76119-2001 |
| 22808849 | + | SANTIAGO GASPAR-JIMENEZ, 1120 HUTASH APT A, SANTA BARBARA, CA 93103-3756 |
| 22808850 | + | SANTIAGO HAROLDO DAVILA MORALES, 2632 E BROWER ST, SIMI VALLEY, CA 93065-2609 |
| 22808851 | + | SANTIAGO HENRIQUEZ, 5850 PARKFRONT DRIVE, No.405, HOUSTON TX 77036-2501 |
| 22808852 | + | SANTIAGO IVAN GONZALEZ-MACIAS, 6210 1/4 S VERMONT AVE, LOS ANGELES, CA 90044-3720 |
| 22808853 | + | SANTIAGO LORENZO CERVANTES, 3405 CEDAR HILL LN., HOUSTON TX 77093-2735 |
| 22808854 | + | SANTIAGO MONROY-RUIZ, 41-04 FORLEY ST, QUEENS, NY 11373-2105 |
| 22808855 | + | SANTIAGO NOGUEZ, 2906 ST GEORGE, GARLAND TX 75044-4654 |
| 22808856 | + | SANTIAGO ORTIZ GUZMAN, SPA AUTO REPAIR, 2016 KELLER SPRINGS RD, SUITE 130, CARROLLTON TX 75006-4336 |
| 22808857 | + | SANTIAGO PICHARDO, 603 SAN FERNANDO RD, SAN FERNANDO TX 91340-3404 |
| 22808858 | + | SANTIAGO RIVERA, WALIMAR, 147 SORRELL STREET, PRINCETON TX 75407-5732 |
| 22808859 | + | SANTIAGO SAMUEL LOPEZ-POCASANGRE, 1120 E 28TH ST, LOS ANGELES, CA 90011-2134 |
| 22808860 | + | SANTIAGO TOZCANO-PAVIA, 1616 S EUCLID ST, ANAHEIM, CA 92802-2444 |
| 22808861 | + | SANTIAGO TRUJILLO ESCOBAR, 8110 ALBACORE DR APT 17, HOUSTON TX 77074-6105 |
| 22808862 | + | SANTILLAN TRANSMISSION LLC, 4618 HOPPER STREET, HOUSTON TX 77093-2232 |
| 22808863 | + | SANTILLAN VARGAS, LUIS, 12529 OAK KNOLL ROAD, POWAY, CA 92064-5462 |

| | | |
|---|---|---|
| 22808864 | + | SANTISTEBAN RODRIGUEZ, SARAI, 6425 SOUTH GESSNER ROAD, HOUSTON TX 77036-3800 |
| 22808865 | + | SANTO LOPEZ, 6520 VEGAS DR, FORT WORTH TX 76133-5624 |
| 22808866 | + | SANTONI PARES, LUIS ALEJANDRO, 14425 MAGNOLIA BOULEVARD, APT 4, LOS ANGELES, CA 91423-1059 |
| 22808867 | | SANTOS ALBERTO ANDRADE, 18264 HWY 281 SOUTH, SAN ANTONIO TX 78221 |
| 22808868 | + | SANTOS BALTAZAR, 6309 APACHE DR, PASADENA TX 77503-4303 |
| 22808869 | + | SANTOS CASTILLO RIVAS, 7541 SIMPSON AV APT 212, NORTH HOLLYWOOD, CA 91605-3254 |
| 22808870 | + | SANTOS CORTEDANO, 1205 E PORTLAND ST, PHOENIX, AZ 85006-2830 |
| 22808871 | + | SANTOS CRUZ, 5800 DASHWOOD DR APT 78, HOUSTON TX 77081-5166 |
| 22808872 | + | SANTOS D MAY MIS, 27500 VIOLIN CANYON RD No.202, CASTAIC TX 91384-3370 |
| 22808873 | + | SANTOS DIOGENES VELASQUEZ, 303 NEYLAND ST, HOUSTON TX 77022-4661 |
| 22808874 | + | SANTOS DONIS, CRISTIAN, 2116 E FIRST ST, APT 322, SANTA ANA, CA 92705-8032 |
| 22808875 | + | SANTOS E. ASENCIO, DBA PAINT BODY SHOP, 4433 FIRESTONE BLVD, SOUTH GATE, CA 90280-3320 |
| 22808876 | + | SANTOS ELIAS GUTIERREZ -CUTZ, 21450 CHASE ST APT 240, CANOGA PARK, CA 91304-2688 |
| 22808877 | + | SANTOS FEDERICO RODRIGUEZ LEIVA, 1853 W 150 TH ST, GARDENA, CA 90249-3838 |
| 22808878 | | SANTOS FLAVIA OLIVARES-ENRIQUEZ, 14723 S BERENDO ST APT 2, LOS ANGELES, CA 90052 |
| 22808879 | + | SANTOS GERMAN PEREZ MARTINEZ, 8353 CEDROS AVE APT 317, PANORAMA CITY, CA 91402-3683 |
| 22808880 | + | SANTOS HERMITANIO MEJIA-PEREZ, 17272 WALNUT AVE APT 7, TUSTIN, CA 92780-5525 |
| 22808881 | + | SANTOS HERNANDEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22808882 | + | SANTOS IGNACIO ICABALZETA-GUTIERREZ, 24681 CAROLYN AVE, MORENO VALLEY, CA 92553-3889 |
| 22808883 | + | SANTOS JIMENEZ CHAVEZ, 1228 8TH ST, SAN FERNANDO, CA 91340-1212 |
| 22808884 | + | SANTOS L BROWN, 4220 CARLOTTA, SIMI VALLEY, CA 93063-2911 |
| 22808886 | + | SANTOS L BROWN, 11705 VALLEY BLVD., EL MONTE, CA 91732-3037 |
| 22808889 | + | SANTOS LOPEZ-ROSALES, 580 W E ST APT 9, COLTON, CA 92324-2182 |
| 22808890 | | SANTOS MARTIN HERNANDEZ, DBA HERNANDEZ AUTO BODY, 9860 SAN FERNANDO RD UNIT 101, PACOIMA, CA 91331 |
| 22808891 | + | SANTOS MARTINEZ-CARCAMO, 2450 AREBA ST, HOUSTON TX 77091-3002 |
| 22808892 | + | SANTOS MORALES DE LOCERA, 10628 SOLO ST, NORWALK, CA 90650-7446 |
| 22808893 | #+ | SANTOS O MATEO ALVIZURES, 20503 NEW HAMPSHIRE AVE, TORRANCE, CA 90502-1522 |
| 22808895 | + | SANTOS PELICO-ELIAS, 349 W 47TH ST, LOS ANGELES, CA 90037-3228 |
| 22808896 | + | SANTOS PEREZ & NICOLAS PEREZ LACAN, 7245 FAIRBANKS N HOUSTON RD, HOUSTON TX 77040-3600 |
| 22808897 | + | SANTOS RENE CALIX LAINEZ, 509 MCLAUGHLIN, SAN ANTONIO TX 78211-3453 |
| 22808898 | + | SANTOS SOTO LARA, 9070 HEMLOCK AVE, FONTANA, CA 92335-4358 |
| 22808900 | + | SANTOS TREJO-MARTINEZ & SOLEIDY GUTIERREZ, 205 E SEMANDS ST, CONROE TX 77301-2037 |
| 22808901 | + | SANTOS TRUJILLO, JESUS M, 1616 NORTH FULLER AVENUE, APT 429, LOS ANGELES, CA 90046-3893 |
| 22808902 | + | SANTOS ULIN, 3500 RED BLUFF RD APT 33, PASADENA TX 77503-3321 |
| 22808903 | + | SANTOS VASQUEZ YAX, 2979 ROLIDO DR APT 272, HOUSTON TX 77063-4354 |
| 22808904 | + | SANTOS VENTURA, 10110 FORUM PARK DR, APT 163, HOUSTON TX 77036-8110 |
| 22808905 | #+ | SANTOS VILLEGAS, PALMS TREE SERVICE AND LANDSCAPING, 907 WEST 22ND STREET, CAMERON TX 76520-1108 |
| 22808906 | | SANTOS WILI CHI-CATZIN, 1402 W 103RD ST, INGLEWOOD TX 90304 |
| 22808907 | + | SANTOYO VILLA, TOMAS, 1427 CREEKWOOD LANE, MESQUITE TX 75149-5901 |
| 22808908 | + | SANTWAN MCCLAIN, 1149 S. LA BREA AVE, INGLEWOOD TX 90301-3819 |
| 22808909 | + | SANVED ENTERPRISES, INC, DBA MAACO COLLISION REPAIR & AUTO PAINTI, 12615 WHITTIER BLVD, WHITTIER, CA 90602-2927 |
| 22808910 | + | SAPELIN MIKHAIL, MCTRUCKS LLC, 800 SE 4TH AVE STE 121, HALLANDALE, FL 33009-6492 |
| 22808911 | + | SARA BARRERA, 124 WILLOW WOOD DR, GUN BARREL CITY TX 75156-4253 |
| 22808912 | + | SARA BENITEZ, 8228 BRONCO LANE APT 119, SAN ANTONIO TX 78227-2569 |
| 22808913 | + | SARA CORREA, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22808914 | + | SARA DEL CARMEN RODRIGUEZ, 1568 E 92ND ST, LOS ANGELES, CA 90002-2301 |
| 22808915 | + | SARA E F GENSBURG LTD, 105 REVERE DRIVE, SUITE G, NORTHBROOK, IL 60062-1594 |
| 22808916 | + | SARA ESCAMILLA, 314 N RANDOLPH DR, DALLAS TX 75211-3352 |
| 22808918 | + | SARA ESTHER CANTILLO JUAREZ, 1850 BATSON AVE, ROWLAND HEIGHTS, CA 91748-2732 |
| 22808919 | + | SARA GAMIZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22808920 | + | SARA GUADALUPE MONTES DE RIVERA, 7452 HAZELTINE AVE No.208, VAN NUYS, CA 91405-5911 |
| 22808921 | + | SARA GUZMAN, 11104 KLINGERMAN ST APT 3, EL MONTE, CA 91733-2870 |
| 22808922 | #+ | SARA HAPTONSTALL, 4850 FRANKLIN WAY, IOWA COLONY TX 77583-1959 |
| 22808923 | | SARA KARINA SAUCEDO PEREZ, 5432 S INTERSTATE 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22808926 | + | SARA MARIE SITTERLEY, 1106 ROOSEVELT DR, LAKE ELSINORE TX 92530-5313 |
| 22808927 | + | SARA MICHELE GONZALEZ-VARGAS, 11226 HOOPER AVE, LOS ANGELES, CA 90059-1714 |
| 22808928 | + | SARA MONCLUT-GALVAN, 6289 TYLER ST, RIVERSIDE, CA 92503-1649 |
| 22808929 | + | SARA OLIVARES-CABRERA, 2082 E 97TH ST APT 215, LOS ANGELES, CA 90002-3142 |
| 22808930 | + | SARA RAMIREZ ROLDAN, 631 LA PAZ DR, EL PASO TX 79915-2705 |
| 22808932 | + | SARA ROLDAN, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028 |
| 22808931 | + | SARA ROLDAN, 5055 PEAR RIDGE DR No.1212, DALLAS TX 75287-3125 |
| 22808933 | + | SARA SANCHEZ, 817 TEMPLE DR, HITCHCOCK TX 77563-1621 |

| | | |
|---|---|---|
| 22808934 | + | SARA SAUCEDA, 5315 GAWAIN DR APT 923, SAN ANTONIO TX 78218-2132 |
| 22808935 | + | SARA SOSA, 12803 NORTHBOROUGH DR, APT 1906, HOUSTON TX 77067-2521 |
| 22808936 | + | SARA VALENTINA GUTIERREZ-RAMIREZ, 3832 MENTONE AVE, CULVER CITY, CA 90232-3109 |
| 22808937 | + | SARA VELASCO, S & V GLASS AND DOOR REPAIR, 8115 WHITE OAK PL., HOUSTON TX 77040-3555 |
| 22808938 | + | SARA-ALICIA GUTIERREZ-PONCE, 142 GOLDEN COAST CIR., PALMER TX 75152-8157 |
| 22808940 | + | SARAH INVESTMENT, DBA PRESTIGE COLLISION, 9001 BELLFLOWER, HOUSTON TX 77063-5567 |
| 22808941 | + | SARAH JULIANA RODRIGUEZ RODRIGUEZ, 7353 ELENA W UNIT 138, RANCHO CUCAMONGA, CA 91730-8374 |
| 22808942 | + | SARAH MILLER, 14362 CERECITA DR, WHITTIER, CA 90604-1740 |
| 22808943 | | SARAHI SALDANA, 722 F WALNUT ST, APT 60, SANTA ANA, CA 92701 |
| 22808944 | + | SARAI ALVARADO-RAMOS, 1048 FRAIR ST, STOCKTON, CA 95209-1947 |
| 22808945 | + | SARAI ANGELES-SILVA, 6174 ALLSTON ST APT 4, LOS ANGELES, CA 90022-4431 |
| 22808946 | + | SARAI ROJAS-SILVERIO, 1609 RICHLAND AVE, SANTA ANA, CA 92703-4624 |
| 22808947 | + | SARAJI GARCIA DE LA TORRE, 134 LAYFIELD LN, RHOME TX 76078-3017 |
| 22808948 | + | SARATH NALLAMUDI, 6021 CONNECTIONS DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22808949 | + | SARAUBH MITTAL, 4928 TURNER RIDGE COURT, GLEN ALLEN, VA 23059-5925 |
| 22808950 | + | SARBELIO D J MONTOYA-MARTINEZ, 8973 SATINWOOD ST, FONTANA, CA 92335-4567 |
| 22808951 | + | SARDINAS RODRIGUEZ, BREIDYS, 15426 STERLING LAKE DRIVE, HOUSTON TX 77095-1833 |
| 22808953 | + | SARIENA RAY CALLIN, 151 N DATE RD, BLYTHE, CA 92225-4906 |
| 22808954 | | SARINANA, LIZETTE R, 7266 NORTHEAST COUNTY, ROAD 1055, RICE TX 75155 |
| 22808955 | + | SARITA RAMIREZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22808956 | | SARKIS SHIRINYAN, REVOLVE AUTO TRANSPORT, 1810 N.BRONSON AVENo.302, LOS ANGELES, CA 90028 |
| 22808957 | + | SARO DI FRISCO, GOLDEN RULE CARGO LLC, 811 RAINIER CT, ALLEN TX 75002-1535 |
| 22808958 | + | SARO SARGSYAN, SAS TOWING, 10507 ODESSA AVE, GRANADA HILLS, CA 91344-6722 |
| 22808959 | | SAS INSTITUTE INC., SAS CAMPUS DR, CARY TX 27513 |
| 22808960 | + | SASHA BRE NAE ZELMA NICHOLAS, 3930 HAWK DR, JURUPA VALLEY, CA 92509-0424 |
| 22808961 | + | SASSER, MORGAN ELICE, 7431 HILLSTAR CIRCLE, DALLAS TX 75217-6218 |
| 22808962 | + | SATEIA OLIVIA DARLING-SMART, 839 E 32ND ST, LOS ANGELES, CA 90011-2407 |
| 22808964 | + | SATIZABAL HERRERA, JUAN, 2277 S KIRKWOOD RD APT 107, HOUSTON TX 77077-6133 |
| 22808966 | | SATURNINO REBOLLAR, 225 AVE BLENDER RD APT 1519, HOUSTON TX 77060 |
| 22808967 | + | SAUCEDO, RENE, 6930 WEST 18TH STREET, ODESSA TX 79763-6501 |
| 22808969 | + | SAUL AGUAYO, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22808970 | + | SAUL AGUAYO VALENZUELA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22808971 | + | SAUL AGUIRRE, TRANSMISSIONS AND MORE, 2519 GLENDA LANE, DALLAS TX 75229-4612 |
| 22808972 | + | SAUL ALBERTO ANCHONDO, 2232 TIERRA BLANCA WAY, EL PASO TX 79938-4440 |
| 22808973 | + | SAUL ALEJANDRO CARRERA-MALDONADO, 1300 W G ST, WILMINGTON, CA 90744-4920 |
| 22808974 | + | SAUL ALFREDO NAVARRO AMARO, 7250 WEST GREENS APT 105, HOUSTON TX 77064-1123 |
| 22808975 | + | SAUL AMAYA, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22808976 | | SAUL ANDOLLO, MIAMI RECOVERY SPECIALIST INC, P.O. BOX 1054, MIAMI, FL 33238 |
| 22808977 | + | SAUL ANTONIO MENDOZA, 8210 CARPENTER DR APT22, EL PASO TX 79907-5128 |
| 22808978 | + | SAUL AYALA, 151 COUNTY ROAD 3250, CLIFTON TX 76634-4589 |
| 22808980 | + | SAUL CHARLES ALISME, 482 CLAYDELLE AVE S, EL CAJON, CA 92020-4532 |
| 22808981 | + | SAUL CRUZ-ROMERO, 9827 1/2 RIO HONDO PARKWAY, EL MONTE CA 91733-1243 |
| 22808982 | + | SAUL GOMEZ, 3726 W 102ND ST APT 2, INGLEWOOD, CA 90303-5113 |
| 22808983 | + | SAUL HERRERA, 3322 HERTIAGE LN, CORPUS CHRISTI TX 78415-3108 |
| 22808984 | + | SAUL LEDESMA ROMERO, 1750 W CITRACADO PARKWAY, SPC 139, ESCONDIDO, CA 92029-4133 |
| 22808986 | + | SAUL MARTINEZ-VELOZ, 221 N 8TH No.5, SANTA PAULA, CA 93060-4177 |
| 22808987 | + | SAUL MIRANDA GOMEZ, TIRE HAULER AND RECYCLERS, 6431 E. CHEROKEE RD, STOCKTON, CA 95215-9302 |
| 22808988 | + | SAUL ORACIO ANDRADE-CORDOVA, 709 S GREVILLEA AVE APT No. 1, INGLEWOOD TX 90301-3334 |
| 22808989 | + | SAUL ORTIZ REVELES, 15029 ORO GRANDE ST., SAN FERNANDO TX 91342-5065 |
| 22808990 | + | SAUL PENA PEREZ, 3126 TEALWOOD OL, MIDLAND TX 79705-3245 |
| 22808991 | + | SAUL PEREZ-ROSAS, 1341 BALLISTA AVE, CITY OF INDUSTRY, CA 91744-1609 |
| 22808992 | + | SAUL PORFIRIO REYNOSO RENTERIA, 1262 KATRINA LN, SAN JACINTO, CA 92583-5264 |
| 22808993 | + | SAUL POSANTES, 4620 E POPPY DR, GARDENDALE TX 79758-4701 |
| 22808994 | + | SAUL PRIETO ALVAREZ, 506 E 2ND ST, MC GREGOR TX 76657-1720 |
| 22808997 | + | SAUL ROSILLO MONTALVO, 11705 VALLEY BLVD, EL MONTE TX 91732-3037 |
| 22808998 | + | SAUL VALLES JUAREZ, 122 S ORANGE BLOSSOM, LA PUENTE, CA 91746-2403 |
| 22809002 | + | SAULO TIMOTEO SAQUIC-XAMINEZ, 3311 FLORAL DR, LOS ANGELES, CA 90063-4107 |
| 22809003 | + | SAUNDERS, SHELBY MCQUEEN, 16719 NORTH 172ND AVENUE, SURPRISE, AZ 85388-0227 |
| 22809004 | + | SAURABH MITTAL, 4928 TURNER RIDGE COURT, GLEN ALLEN, VA 23059-5925 |
| 22809005 | #+ | SAURABH SARKAR, 4618 KAMM LN, MASON, OH 45040-2731 |
| 22809006 | + | SAUSEDA TRUCKING INC, 7900 LIMONITE AVE STE G-127, RIVERSIDE, CA 92509-6125 |
| 22809007 | | SAVANNA ELISA RODRIGUEZ, 1511 27TH ST APT 3, HARBOR CITY, CA 90710 |
| 22809008 | | SAVANNAH D WRIGHT, 970 FARM TO MARKET 983, FERRIS TX 75125 |

District/off: 0539-3                                       User: admin                                            Page 353 of 488
Date Rcvd: Oct 17, 2025                                   Form ID: pdf017                                         Total Noticed: 25410

| | | |
|---|---|---|
| 22809009 | + | SAVANNAH LAMARK, NAJERA TRUCKING COMPANY, 15545 HIGHWAY 6 No.26, ROSHARON TX 77583-3252 |
| 22809011 | + | SAVIL A MENDEZ, 5180 MEDINA ROAD, LOS ANGELES, CA 91364-1911 |
| 22809012 | + | SAW & UGALDE TRANSPORTATION LLC, 13411 PARDENIA MIST LN, HOUSTON TX 77044-6077 |
| 22809013 | + | SAXET EQUITY HOLDINGS RODEO, LLC, NORM REEVES TOYOTA DAVIS, 8235 DOUGLAS AVENUE, SUITE 1200, DALLAS TX 75225-6023 |
| 22809014 | + | SAXTON STANLEY, DBA STATES PAVING LLC, 5052 CLINTONVILLE PINES DR, CLARKSTON TX 48346-4170 |
| 22809015 | + | SAYNAZ DURSANOVA, DBA RMT LCC, 15200 E. GIRARD AVE, SUITE 4300, AURORA, CO 80014-5068 |
| 22809016 | + | SAYRA MICHELLE HARO, 8420 CALIFORNIA AVE, SOUTH GATE, CA 90280-2414 |
| 22809017 | + | SB CLUB LLC, 670 LANCASTER HWY, CHESTER, SC 29706-1666 |
| 22809018 | + | SB EXPRESS COLLISION AUTO CENTER, SB EXPRESS COLLISION AUTO CENTER CORP, 67 CHARTER ST, REDWOOD CITY, CA 94063-2801 |
| 22809019 | + | SBAITI & COMPANY PLLC, 2200 ROSS AVENUE , SUITE 4900W, DALLAS TX 75201-2790 |
| 22809020 | + | SBC AUTOMOTIVE LTD, CAVENDER TOYOTA, 5730 N W LOOP 410, SAN ANTONIO TX 78238-2515 |
| 22809021 | | SBC RHC W, LP, DBA CAVENDER AUTO COUNTRY, 1700 I-10, WEIMAR TX 78962 |
| 22809023 | + | SCA APPRAISAL COMPANY, P.O BOX 1455, BURBANK TX 91507-1455 |
| 22809024 | + | SCABERRY'S TOWING AND RECOVERY LLC, P.O. BOX 1082, BOYERTOWN TX 19512-6082 |
| 22809025 | + | SCANDIT INC., 33 ARCH STREET, FLOOR 17, BOSTON, MA 02110-1452 |
| 22809026 | + | SCARLETH VALVERDE, 3500 W LITTLE YORK RD, APT 915, HOUSTON TX 77091-1532 |
| 22809028 | + | SCHAEFER SIGN SERVICES INC, 25102 SHAFORD DR, SPRING TX 77389-3435 |
| 22809033 | + | SCHINDLER ELEVATOR CORPORATION, 12961 PARK CENTRAL, STE 1460, SAN ANTONIO TX 78216-2073 |
| 22809034 | + | SCHINDLER ELEVATOR CORPORATION, PO BOX 93050, CHICAGO, IL 60673-3050 |
| 22809035 | + | SCHMAJA LOROYALA THOMAS, 1612 W 107TH ST, LOS ANGELES, CA 90047-4436 |
| 22809036 | + | SCHMITZ, MARK A, 1808 SHADY VISTA WAY, WYLIE TX 75098-1039 |
| 22809038 | + | SCHNITTJER TRUCKING LLC, 1541 165TH ST, MANCHESTER, IA 52057-8835 |
| 22809040 | + | SCHOUAME ENTERPRISES, LLC, 3220 MACKINAC ISLAND LN, RALEIGH, NC 27610-6392 |
| 22809041 | + | SCHRLERTH LONGOBARDI-CORRALES, 1901 ONION CRIT PKWY, APT 6106, AUSTIN TX 78748-1972 |
| 22809042 | + | SCORPION LOGISTICS LLC, 2618 NEW JERSEY CIRCLE, GRAND ISLAND, NE 68803-1474 |
| 22809043 | + | SCOTT FRIEDMAN, KS AUTO BODY LLC, 3331 RAINBOW AVE, PAHRUMP, NV 89048-6447 |
| 22809045 | + | SCOTT N HEARNE, DBA SCOTT'S COLLISION REPAIR, 2260 NE LOOP 286, PARIS TX 75460-2806 |
| 22809046 | | SCOTT PORTER - JOHNSON COUNTY TAX OFFICE, 2 N MILL ST, CLEBURNE TX 76033 |
| 22809047 | + | SCOTT SALAZAR, LUIS M, 1464 JOYCE ROAD, KAUFMAN TX 75142-5519 |
| 22809048 | + | SCOTT SCHER, 981 WOODVIEW DRIVE, PROSPER TX 75078-9708 |
| 22809049 | + | SCOTT STAR, 4500 S FREEWAY, FORT WORTH TX 76115-3513 |
| 22809050 | + | SCOTT THOMAS, DBA CHAMPION COLLISION CENTER, 601 E. MAIN ST., GUN BARREL CITY TX 75156-3971 |
| 22809051 | + | SCOTT WILSON, 5501 RALSTON STREET, UNIT 101, MONTALVO, CA 93003-6087 |
| 22809059 | + | SCOTT'S TOWING, 662 SOUTHEAST DRIVE, DALLAS TX 75217-4844 |
| 22809052 | + | SCOTT, KALYSTA DEANNE, 7455 NORTH 95TH AVENUE, APT. 1014, GLENDALE, AZ 85305-1352 |
| 22809053 | + | SCOTT, ROGER WAYNE, 15524 N 156TH LN, SURPRISE, AZ 85374-7807 |
| 22809054 | + | SCOTT, TREVEON LEE, 2706 IBIS WAY, MISSOURI CITY TX 77489-1489 |
| 22809055 | + | SCOTT, WILLIAM ARTURO, 612 BLAKE STREET, KILLEEN TX 76541-7222 |
| 22809056 | + | SCOTT-DEL ELECTRIC, P.O. BOX 29535, DALLAS TX 75229-0535 |
| 22809057 | + | SCOTTI'S AUTO SALES INC., 2811 BEE RIDGE RD, SARASOTA, FL 34239-7116 |
| 22809058 | | SCOTTRELL MORRIS, 10129 HIGH ST, FORT WORTH TX 76108 |
| 22809060 | + | SCOTTSDALE INSURANCE COMPANY, P.O. BOX 4120, SCOTTSDALE TX 85261-4120 |
| 22809061 | + | SCOUT SERVICES LLC, 490 QUAIL RIDGE DRIVE, WESTMONT, IL 60559-6145 |
| 22809062 | + | SCRATCH SURGEON OF TEXAS INC, DBA COLORS ON PARADE, 951 FLIGHTLINE DRIVE, SPRING BRANCH TX 78070-6197 |
| 22809063 | + | SCRIPNET, INC., PO BOX 379038, LAS VEGAS TX 89137-9038 |
| 22809064 | + | SD 5 INVESTORS LP, 4514 TRAVIS STREET, STE 326, DALLAS TX 75205-4186 |
| 22809065 | + | SDM TRANSPORT INC, 617 ACADEMY DRIVE, NORTHBROOK, IL 60062-2420 |
| 22809066 | + | SDS TRUCKING, 1901 DAWNWOOD, LUFKIN TX 75901-2539 |
| 22809067 | #+ | SEAN BUCHANAN, SB LEGACY TRANSPORT LLC, 1714 BLINDLAKE DR, HOUSTON TX 77084-4879 |
| 22809068 | + | SEAN D LLORENTE, DBA LL TRANSPORT INC., 12110 SILVER CREEK DR., HOUSTON TX 77070-2208 |
| 22809069 | + | SEAN HIX, 4705 MERGANSER BLF, CRANDALL TX 75114-0922 |
| 22809070 | + | SEAN JW LEE, 9221 CORNERSTONE DR., PLANO TX 75025-5051 |
| 22809071 | + | SEAN P DIBBLE, 5200 BROOK PARK LANE, SACRAMENTO, CA 95841-3108 |
| 22809072 | + | SEAN SMITH, 409 MARQUIS LN, MANSFIELD TX 76063-9121 |
| 22809073 | + | SEAN W. JONES, DBA PRO STAR RECOVERY, P.O. BOX 1161, KENNEDALE TX 76060-1161 |
| 22809074 | + | SEASIDE AIR ENTERPRISES, INC., 32959 CALLE PEFECTO, UNIT C, SAN JUAN CAPISTRANO, CA 92675-4705 |
| 22809075 | + | SEAY COLLISION INC, DBA MAACO COLLISION REPAIR & AUTO PAITIN, 5721 GENOA AVE, LUBBOCK TX 79424-2716 |
| 22809076 | + | SEBASTIAN ALARCON CASTANEDA, 624 W 65TH ST, LOS ANGELES, CA 90044 |
| 22809077 | + | SEBASTIAN ALEXANDER TOBAR-RAMOS, 820 VILLA AVE No.6, SAN JOSE, CA 95126-2441 |
| 22809078 | + | SEBASTIAN CAMILO GONZALEZ-CRUZ, 1041 LEIGHTON AVE APT 2, LOS ANGELES, CA 90037-1611 |
| 22809079 | + | SEBASTIAN DAVID CORTES-ROMERO, 448 W ALONDRA BLVD APT K, COMPTON, CA 90220-4667 |

| | | |
|---|---|---|
| 22809080 | | SEBASTIAN GARCIA, 8560 KORTH ST, FORT WORTH TX 76114 |
| 22809082 | + | SEBASTIAN GUALBERTO CHAN SANTAY, 504 CONCORD ST, GLENDALE, CA 91203-1516 |
| 22809083 | + | SEBASTIAN HERNANDEZ TINEZ, 21840 SCHOENBORN ST APT12, CANOGA PARK, CA 91304-3441 |
| 22809084 | + | SEBASTIAN HERRERA ROJAS, 1214 S LAKE ST APT 104, LOS ANGELES, CA 90006-3682 |
| 22809085 | + | SEBASTIAN I CORTES, 2001 JESSE OWENS DRIVE, AUSTIN TX 78748-2910 |
| 22809086 | + | SEBASTIAN IVAN GONZALEZ GOMEZ, 7617 GLENCLIFF DR, DOWNEY, CA 90240-2603 |
| 22809087 | + | SEBASTIAN LOPEZ, 3420 CORPUS CHRISTI ST, LAREDO TX 78043-3543 |
| 22809088 | + | SEBASTIAN MANSILLA, 5219 NORTH FWY, HOUSTON TX 77022-1730 |
| 22809089 | + | SEBASTIAN MORALES-MATEO, 5118 TOWNE AVE, LOS ANGELES, CA 90011-4539 |
| 22809090 | + | SEBASTIAN MUNOZ, 4433 FOARD ST, FORT WORTH TX 76119-3305 |
| 22809091 | + | SEBASTIAN QUIROGA-GONZALEZ, 9024 TAMMY CT, EL PASO TX 79904-1603 |
| 22809092 | | SEBASTIAN RAMOS, 2065 CERVANTES RD, GOLETA, CA 93117 |
| 22809093 | + | SEBASTIANA ROYCE PRICE, 771 GOODSON DR, LA PUENTE, CA 91744-2737 |
| 22809094 | + | SEBASTIANA OLIVIA MICHELLE ROJAS-SAY, 14743 VICTORY BLVD APT 2, VAN NUYS, CA 91411-1526 |
| 22809095 | + | SEBRIAN GALEA, ANABELLA V, 1103 LOCKRIDGE, MCKINNEY TX 75069-5318 |
| 22809096 | + | SEBRIAN GALEA, ISABELLA V, 1103 LOCKRIDGE, MCKINNEY TX 75069-5318 |
| 22809097 | + | SECILIA SALCEDO, 2105 GLENHAVEN ST, ARLINGTON TX 76010-7625 |
| 22809101 | + | SECRETARY OF STATE, 501 S. SECOND ST., RM 351, SPRINGFIELD, IL 62756-0002 |
| 22809103 | + | SECRETARY OF STATE, 501 S. SECOND ST, RM 069, SPRINGFIELD, IL 62756-0002 |
| 22809102 | + | SECRETARY OF STATE, P.O. BOX 13697, AUSTIN TX 78711-3697 |
| 22809099 | + | SECRETARY OF STATE, BUSINESS PROGRAM DIVISION, P. O. BOX 944228, SACRAMENTO TX 94244-2280 |
| 22809100 | + | SECRETARY OF STATE, PO BOX 944230, SACRAMENTO TX 94244-2300 |
| 22809098 | + | SECRETARY OF STATE, CERTIFICATION & RECORDS, P. O. BOX 944260, SACRAMENTO TX 94244-2600 |
| 22809105 | + | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES, LIMITED LIABILITY DIVISION, 501 S. SECOND ST., RM. 351, SPRINGFIELD, IL 62756-1000 |
| 22809106 | + | SECURE ASSET SERVICES, PO BOX 987, MARICOPA, AZ 85139-0319 |
| 22809107 | + | SECURE ASSET SERVICES, 10264 N. SALMONSON RD., MARICOPA, AZ 85139-5267 |
| 22809108 | + | SECURE AUTO TRANSPORT LLC, 11427 REED HARTMAN HWY, SUITE 520, BLUE ASH, OH 45241-2418 |
| 22809109 | + | SECURECLOSE LLC, 4320 E PRESIDIO ST, SUITE 101, MESA, AZ 85215-1165 |
| 22809110 | #+ | SECUREDOCS, INC., 1360 POST OAK BLVD, STE 2200, HOUSTON TX 77056-3030 |
| 22809113 | #+ | SECURITY RECONNAISSANCE TEAM, INC., 2809 REGAL ROAD, No.103, PLANO TX 75075-6311 |
| 22809115 | + | SECURITY SERVICE FEDERAL CREDIT UNION, 111 WESTOAK, SAN ANTONIO TX 78227-3523 |
| 22809117 | + | SECUTORS INC., 8306 WILSHIRE BLVD, SUITE 376, BEVERLY HILLS, CA 90211-2304 |
| 22809118 | + | SEDAO BROTHERS LLC, OADES BROTHERS TIRE & AUTO SERVICE - 76T, 7540 METCALF AVE, OVERLAND PARK, KS 66204-2926 |
| 22809120 | + | SEDRIC BELL GILL, 2844 LAS VEGAS TRAILS APT 222, FORT WORTH TX 76116-3054 |
| 22809121 | + | SEDRICK KAGLER, NONE STOP TRANSPORT LLC, 12732 FOXPAW TRAIL, FORT WORTH TX 76244-4392 |
| 22809122 | + | SEFERINO OLMEDO JR, 920 SOUTH ROSEMONT AVENUE, DALLAS TX 75208-7229 |
| 22809123 | + | SEGUIN CHEVROLET, 509 W. IH 10, SEGUIN TX 78155-1424 |
| 22809124 | + | SEGUN ANTHONY, DBA HAVILAH TRANSPORTATION SERVICES, 15250 GRAY RIDGE DR 1528, HOUSTON TX 77082-3014 |
| 22809125 | + | SEGUNDA MANO INC., 2001 W. CAMELBACK RD. STE. W-250, PHOENIX, AZ 85015-7403 |
| 22809126 | + | SEGUNDO CACHIQUE MEDINA, 20528 VENTURA BLVD APT 110, WOODLAND HILLS, CA 91364-6244 |
| 22809127 | + | SEGURA DRYWALL LLC, 2021 GREENWOOD RD, CARROLLTON TX 75006-1708 |
| 22809128 | + | SEGURA, LAURA E, 5552 KATRINA PLACE, PALMDALE, CA 93552-4629 |
| 22809129 | + | SEIBERT VENTURES, LLC DBA CHEAP DEALER SUPPLIES, 1460 DELASHMUT AVE., COLUMBUS, OH 43212-2650 |
| 22809130 | + | SEIBOLD, AMERYN K, 616 SADDLE CLUB WAY, PRINCETON TX 75407-1039 |
| 22809131 | + | SEIBOLD, JAMES K, 591 ARROWHEAD RD, WAXAHACHIE TX 75167-8510 |
| 22809132 | + | SEIDY ANAI FERNANDEZ-LOPEZ, 8437 TOBIAS AVE APT 37, PANORAMA CITY, CA 91402-3627 |
| 22809133 | + | SEIF YAGHMOUR, SAM 24 7 LOCKSMITH SERVICES, 2514 KEY WEST WAY, SACRAMENTO, CA 95826-2109 |
| 22809134 | + | SEIKA TRANSPORT LLC, 19615 AVENTINE PLANTATION DR, KATY TX 77449-2688 |
| 22809135 | + | SEKIA WILLIAMS, DIESEL LOGISTICS, LLC, 700 LUCERNE AVE, PENSACOLA, FL 32505-2722 |
| 22809136 | + | SEKONAIA MOLI PAILATE, 1278 CAMINO DEL SOL, PERRIS, CA 92571-2930 |
| 22809137 | + | SELAH FLOORS LLC, 3220 ALEXANDER PARC, PEARLAND TX 77581-4626 |
| 22809138 | + | SELBRO AUTO TRANSPORT LLC, 3820 ARIZONA PL, PLANO TX 75023-3719 |
| 22809139 | + | SELBRO TRANSPORT, LLC, SELBRO TRANSPORT, 401 N HIGH ST, LONGVIEW TX 75601-6338 |
| 22809140 | #+ | SELECT AUTO HAIL REPAIR LLC, 3209 PREMIER DR., SUITE 117, PLANO TX 75075-2355 |
| 22809141 | + | SELECT AUTOMOTIVE GROUP, 219 TWO NOTCH RD STE D, LEXINGTON, SC 29073-7003 |
| 22809142 | + | SELECT RECOVERY AGENTS, 4810 S 13TH STREET, MILWAUKEE TX 53221-2435 |
| 22809143 | + | SELECT RECOVERY AGENTS INC, 12270 MAPLE STREET, ASHLAND, VA 23005-7649 |
| 22809144 | + | SELENA CRUZ, 1079 COUNTRYSIDE DR, WALNUT TX 91789-4395 |
| 22809145 | + | SELENA FABIOLA BRAMBILA GUZMAN, 11850 BORDEN AVE, SAN FERNANDO, CA 91340-1806 |
| 22809146 | + | SELENA IRENE CASTELLANOS, 2035 SUNRISE LN APT D, SAN BERNARDINO, CA 92404-5847 |
| 22809147 | | SELENA MARIE NEZAREZ, 4806 SEPULVEDA BLVD APT 5, SYLMAR, CA 91342 |

| | | |
|---|---|---|
| 22809148 | + | SELENA NARANJO, 24111 LAKE MOLVERO DR, KATY TX 77493-4069 |
| 22809149 | + | SELENA NICOLE MORENO, 2854 7 E OAK HILL DR, ONTARIO, CA 91761-6518 |
| 22809150 | + | SELENA SALLY PARDO, 11310 FRANKMONT ST, EL MONTE TX 91732-2122 |
| 22809151 | + | SELENE AGUIRRE, 1301 SOUTH PRIMROSE, MONROVIA, CA 91016-4112 |
| 22809152 | + | SELENE MARISOL HERRERA GARCIA, 8797 MERBACH RD, No.8302, SAN ANTONIO TX 78227-2356 |
| 22809153 | + | SELENE TORRES, 3635 NORTON AVE APTNo. A, LYNWOOD, CA 90262-2158 |
| 22809154 | + | SELENIA HERNANDEZ, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22809155 | | SELENIA VENTURA, 395580 LBJ FREEWAY, DALLAS TX 75232 |
| 22809156 | + | SELFA AQUINO, 10000 NORTH LAMAR BOULEVARD, AUSTIN TX 78753-4171 |
| 22809157 | + | SELIK & ASSOCIATES, APC, 15300 VENTURA BLVD, STE 207, SHERMAN OAKS TX 91403-5824 |
| 22809158 | + | SELINA NEGRETE, 930 TUSCON CT, SAN JACINTO, CA 92583-2360 |
| 22809159 | + | SELLERS INSURANCE AGENCY, P.O. BOX 441, FORNEY TX 75126-4608 |
| 22809160 | + | SELVIN BAQUEDANO-ROSALES, 6049 HOWARD AVE, DALLAS TX 75227-3511 |
| 22809161 | + | SELVIN BENJAMIN DIAZ GOMEZ, 1414 W EL SEGUNDO BL No.22, GARDENA, CA 90249-2129 |
| 22809162 | + | SELVIN BROWN, 1149 S LA BREA, INGLEWOOD, CA 90301-3819 |
| 22809163 | + | SELVIN GERARDO LOPEZ Y LOPEZ, 4080 W 120TH ST APT B, HAWTHORNE, CA 90250-3185 |
| 22809164 | + | SELVIN OMAR FUNEZ MIRANDA, 8162 LINDA VISTA RD, HOUSTON TX 77028-1930 |
| 22809165 | + | SELVIN RODELFI RAMOS-MONZON, 15123 BROOKHURST APT 58, WESTMINSTER, CA 92683-6040 |
| 22809166 | + | SELVIN YOUNG, 8619 GRIENER DR, HOUSTON TX 77080-3503 |
| 22809167 | + | SEMPRUN, ROXANA I, 205 BENTON DRIVE, APT 11201, ALLEN TX 75013-8593 |
| 22809168 | + | SEND ME A FRIEND, LLC, P.O. BOX 1794, ROUND ROCK TX 78680-1794 |
| 22809170 | + | SENEN LOPEZ-BALDERAS, 636 N UNRUH AVE, LA PUENTE, CA 91744-2760 |
| 22809171 | + | SENOVIO RAMOS, 258 JACK NETTLES RD, LIVINGSTON TX 77351-8381 |
| 22809172 | + | SEOUL CONTRACTING, 3425 BELLEFONTAINE, KANSAS CITY, MO 64128-1953 |
| 22809174 | + | SERAFIN TOLEDO RIVERO, 11200 HUFFMEISTER RD, APT 102, HOUSTON TX 77065-2054 |
| 22809175 | + | SERAPIO LOPEZ, 3626 GRANT ST, CORONA, CA 92879-2019 |
| 22809176 | + | SERBANDO GONZALEZ, 865 GLENWAY DR APT 3, INGLEWOOD, CA 90302-7428 |
| 22809177 | + | SERENITY ARLENE RAYGOZA, 1315 N BAKER AVE, ONTARIO, CA 91764-2207 |
| 22809178 | + | SERENT CAPITAL MANAGEMENT COMPANY, LLC, 1 EMBARCADERO SUITE 1150, SAN FRANCISCO TX 94111-3673 |
| 22809179 | + | SERGEI D DIAZ-GASTELUM, 15165 WASHINGTON DR, FONTANA, CA 92335-6344 |
| 22809181 | + | SERGEI KRASOVSKI, AVIOR LLC, 2555 PGA BLVD. No.348, PALM BEACH GARDENS, FL 33410-2954 |
| 22809184 | + | SERGIO A CORONA, 15115 GREEN TAVERN CT, HOUSTON TX 77429-1891 |
| 22809186 | + | SERGIO A SANCHEZ VILLAMIL, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22809185 | + | SERGIO A SANCHEZ VILLAMIL, 14806 CYPRESS TIMBER, CYPRESS TX 77429-6747 |
| 22809187 | + | SERGIO A TREVINO PARRAS, 3522 BROCK ST, HOUSTON TX 77023-6003 |
| 22809188 | + | SERGIO A. ORTIZ, 5662 CEDAR GLEN DR., AZUSA TX 91702-5006 |
| 22809189 | + | SERGIO A. PINA, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22809190 | + | SERGIO ALBERTO CRUZ GARCIA, 20365 TONEY ST, PERRIS, CA 92570-6739 |
| 22809191 | + | SERGIO ALBERTO JR MAR, TX ATM LOGISTICS LLC, 6204 MITCHELL AVE, BROWNSVILLE TX 78521-6516 |
| 22809192 | + | SERGIO ALBERTO VAZQUEZ-CAMPOS, 24 W HOWARD ST, PASADENA, CA 91103-1849 |
| 22809193 | + | SERGIO ALEJANDRO ORELLANA RIVERA, 7081 LANEWOOD AV APT 13, LOS ANGELES TX 90028-7017 |
| 22809194 | + | SERGIO ALVAREZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22809195 | + | SERGIO ANDRES MORALES - HENAO, 410 SOUTH HOBART BLVD APT 311, LOS ANGELES, CA 90020-3685 |
| 22809196 | + | SERGIO ANDRES VILLEGAS-QUEVEDO, 2833 CINCINNATI ST APT 102, LOS ANGELES, CA 90033-3117 |
| 22809197 | + | SERGIO ARIEL CRUZ PECH, 1920 N H ST APT 237, OXNARD, CA 93036-9077 |
| 22809198 | + | SERGIO ARMANDO CAMPOS PEGUERO, 8432 TAMARU DR, APTC, HUNTINGTON BEACH, CA 92647-4981 |
| 22809199 | + | SERGIO AVILA, 9830 CAMINO VILLA, APT No. 1123, SAN ANTONIO TX 78254-5695 |
| 22809200 | + | SERGIO AYALA IBANEZ, 748 BRUTON LANE EAST, MESQUITE TX 75149-6054 |
| 22809201 | + | SERGIO BARRAGAN VILLANUEVA, 3046 VILLA SUR TRAIL, DALLAS TX 75228-1751 |
| 22809202 | + | SERGIO BRAVO, 2650 DANBERRY LANE, GRAND PRAIRIE TX 75052-3807 |
| 22809203 | + | SERGIO CANTUS-MORALES, 13218 FIREBRICK DR, HOUSTON TX 77041-1829 |
| 22809204 | + | SERGIO CARRILLO, 5561 RODEO DR, HEMET, CA 92545-5513 |
| 22809205 | + | SERGIO CASTANEDA, 1113 E TONOPAH AVE, NORTH LAS VEGAS, NV 89030-6943 |
| 22809206 | + | SERGIO CHAVEZ, 7749 HENBANE ST., RANCHO CUCAMONGA TX 91739-9735 |
| 22809208 | + | SERGIO CHEN, 12945 S POST OAK DR APT 16, HOUSTON TX 77045-3028 |
| 22809210 | + | SERGIO CRISTOBAL BEJARANO-PILLARDO, 1233 ELDEN AVE APT 1, LOS ANGELES, CA 90006-3552 |
| 22809211 | + | SERGIO DARIO VALDEZ LOPEZ, 10757 LEMON AVE APT 1105, RANCHO CUCAMONGA, CA 91737-6947 |
| 22809212 | + | SERGIO DAVID PEREZ ALONZO, 5643 S FALLWOOD DR, SALT LAKE CITY, UT 84129-3810 |
| 22809214 | + | SERGIO DEMETRIO GONZALEZ HERRERA, 24848 NEWHALL AVE UNIT B, NEWHALL, CA 91321-4193 |
| 22809215 | + | SERGIO DIEZ LOIS DIEZ, DBA BEST EQUIPMENT SERVICE, 13505 YORBA AVE, STE J, CHINO, CA 91710-5076 |
| 22809216 | + | SERGIO E CARMONA MUNOZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22809217 | + | SERGIO E SEQUEIRA, SSMM, LLC, 8760 W LA MANCHA AVE, LAS VEGAS, NV 89149-3951 |

District/off: 0539-3             User: admin             Page 356 of 488
Date Rcvd: Oct 17, 2025             Form ID: pdf017             Total Noticed: 25410

| | | |
|---|---|---|
| 22809218 | + | SERGIO EDGARDO G. PEDROZA, 715 RAMBLING CT., GRANBURY TX 76049-5593 |
| 22809219 | + | SERGIO EDUARDO CASTORENA- DAVILA, 21909 LANARK ST APT 33, CANOGA PARK, CA 91304-4079 |
| 22809220 | + | SERGIO EDUARDO VILLEGAS VILLANUEVA, 38349 10TH ST E, PALMDALE, CA 93550-4744 |
| 22809221 | + | SERGIO ELIAS GARCIA, 1223 W 17TH ST, SANTA ANA, CA 92706-3417 |
| 22809222 | + | SERGIO ENAMORADO-BARAHONA, 11802 RAYMOND AVE, LOS ANGELES, CA 90044-1118 |
| 22809223 | + | SERGIO ENRIQUE RUEDA SILVA, 10250 BEACH BLV APT 217, STANTON, CA 90680-1650 |
| 22809224 | + | SERGIO F GODINEZ-LOPEZ, 1630 SACRAMENTO ST, VALLEJO, CA 94590-3840 |
| 22809225 | + | SERGIO FABIAN CASIMIRO-JIMENEZ, 345 N K ST, LIVERMORE, CA 94551-2916 |
| 22809226 | + | SERGIO FELIX LIZARRAGA, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22809228 | + | SERGIO FLORENCIA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22809227 | + | SERGIO FLORENCIA, 2423 LOCKHILL SELMA, SAN ANTONIO TX 78230-3066 |
| 22809229 | + | SERGIO FOX MENDEZ, 2311 W AMHERST AVE, DALLAS TX 75235-3105 |
| 22809230 | + | SERGIO GABINO HERNANDEZ-MORALES, 97 N 10TH ST, SAN JOSE, CA 95112-3418 |
| 22809231 | + | SERGIO GARCIA DOMINGUEZ, 9395 BETEL DR APT 113, EL PASO TX 79907-3374 |
| 22809232 | | SERGIO GONZALEZ CEBALLOS, SERGIO'S AUTOMOTIVE INC., 79-934 HASKELL RD, THOUSAND PALMS, CA 92276 |
| 22809233 | + | SERGIO GONZALEZ HERRERA, 25000 HAWKBRYN AVE SPC 22, NEWHALL, CA 91321-5847 |
| 22809234 | #+ | SERGIO GUEVARA, 5166 JEFFERSON SQ, OXNARD, CA 93033-8642 |
| 22809235 | + | SERGIO HERNANDEZ, 5818 BRIDLE BEND, WINDCREST TX 78218-3200 |
| 22809236 | + | SERGIO HERNANDEZ HERNANDEZ, 7636 FERN ST, RIVERSIDE, CA 92504-4429 |
| 22809237 | + | SERGIO HUMBERTO ORTIZ, 603 SAN FERNANDO RD, SAN FERNANDO TX 91340-3404 |
| 22809238 | + | SERGIO J DE-PAZ-DEL-VALLE, 418 E 31ST ST, LOS ANGELES, CA 90011-1914 |
| 22809239 | + | SERGIO JARACUARO-BECERRA, 200 W ROBERTSON RD, RIDGECREST, CA 93555-4659 |
| 22809240 | + | SERGIO LLOVIO, 131 PALOMA DR., CORAL GABLES, FL 33143-6546 |
| 22809242 | + | SERGIO LOPEZ-PANIAGUA, 518 CHIKAPING OAK DR, SPRING TX 77386-2844 |
| 22809243 | #+ | SERGIO LUNA, 4727 CALLEN BLVD APT 21, DALY CITY, CA 94015-4110 |
| 22809244 | + | SERGIO MAGANA, P.O. BOX 488, CLINT TX 79836-0488 |
| 22809245 | + | SERGIO MANUEL CHAVEZ MENDOZA, 7749 HENBANE ST, RANCHO CUCAMONGA, CA 91739-9735 |
| 22809246 | + | SERGIO MANUEL LUGARDO TORRES, 711 HEATHER AVE, LA HABRA, CA 90631-4517 |
| 22809247 | + | SERGIO MARIN, 4211 ONEIDA, PASADENA TX 77504-3557 |
| 22809248 | + | SERGIO MARQUEZ, 3 STAGE MRS, 1525 PULLMAN DR APT 10, EL PASO TX 79936-6819 |
| 22809249 | + | SERGIO MARTINEZ, 832 S D ST APT 108, PERRIS, CA 92570-2432 |
| 22809250 | + | SERGIO MARTINEZ GOMEZ, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22809251 | + | SERGIO MAYA, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22809252 | + | SERGIO MONTOYA ROMERO, 1502 PARTNERSHIP WAY, KATY TX 77449-5958 |
| 22809253 | + | SERGIO MORENO, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22809254 | + | SERGIO OLIVER MEZA, 511 ADAMS ST, DALLAS TX 75208-6511 |
| 22809255 | | SERGIO OMAR VELASCO-SANCHEZ, 949 N BINE AV APT 25, ONTARIO, CA 91762 |
| 22809256 | + | SERGIO ORDONEZ, SERGIOS BODY SHOP, 3300 W HAMPDEN AVE, SHERIDAN, CO 80110-1862 |
| 22809257 | + | SERGIO ORTIZ PEREZ, 5016 MAIN AVE, BALDWIN PARK, CA 91706-1639 |
| 22809258 | + | SERGIO P PADILLA, ON THE WAY TRANSIT LLC, 10244 DONBURTON, EL PASO TX 79925-2921 |
| 22809259 | #+ | SERGIO PALAZZI, 2324 EVENING STONE DRIVE, KRUGERVILLE TX 76227-3103 |
| 22809260 | + | SERGIO PATINO-FISGATIVA, 10697 W CENTENNIAL PKWY No.1005, LAS VEGAS, NV 89166-1528 |
| 22809261 | + | SERGIO R CALDERON BALTODANO, 551 S BUCKER BLVD, DALLAS TX 75217-4512 |
| 22809262 | + | SERGIO R PALACIO, 5315 KIAM ST UNIT D, HOUSTON TX 77007-2784 |
| 22809264 | + | SERGIO RAFAEL GOMEZ-AJANEL, 7566 GREENBACK LN, CITRUS HEIGHTS, CA 95610-5608 |
| 22809265 | + | SERGIO REYES DE JESUS, 2609 S FAIRVIEW ST APT No. 101, SANTA ANA TX 92704-5372 |
| 22809267 | + | SERGIO RIOS, 14745 MERRILL TOWN RD 5313, AUSTIN TX 78728-5758 |
| 22809268 | + | SERGIO RIVERA-CORTES, 615 E 38TH ST, LOS ANGELES, CA 90011-2813 |
| 22809269 | + | SERGIO ROCHA, 3723 DOZIER ST, LOS ANGELES TX 90063-2222 |
| 22809270 | + | SERGIO RODRIGUEZ GARCIA, 11937 HART ST APT H, NORTH HOLLYWOOD, CA 91605-6709 |
| 22809271 | + | SERGIO ROMERO, 1613 MEADOWVIEW DR, PORT LAVACA TX 77979-3747 |
| 22809272 | + | SERGIO ROSALES, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22809273 | + | SERGIO ROSALES CANA, 2207 WICKERSHAM LANE APT 914, AUSTIN TX 78741-4749 |
| 22809274 | + | SERGIO RUBIO-VEGA, 8500 KRISTA LN APT 538, FORT WORTH TX 76120-2752 |
| 22809275 | + | SERGIO RUIZ, 3060 KINKAID DR, DALLAS TX 75220-1619 |
| 22809276 | + | SERGIO SALGUERO ARIA, 4530 HANOVER DR., GARLAND TX 75042-5130 |
| 22809277 | + | SERGIO SANCHEZ, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22809278 | + | SERGIO SANCHEZ, 5712 SOUTHWEST FREEWAY, HOUSTON TX 77057-7508 |
| 22809280 | + | SERGIO SANDOVAL GARCIA, 4408 WAY SIDE AVE, FORT WORTH TX 76115-1932 |
| 22809281 | + | SERGIO SERNA-GONZALEZ, 1550 PLEASANT GROVE BLVD No.127, ROSEVILLE, CA 95747-6934 |
| 22809282 | + | SERGIO SERRANO, 442 N. TOWNIE AVE, POMONA, CA 91767-5650 |
| 22809283 | + | SERGIO SOTO, MARKING MILES LLC, 16617 EUREKA AVE, PARAMOUNT, CA 90723-5415 |
| 22809284 | + | SERGIO STEVE BAEZ JACOBO, 10352 OMELVENEY AVE, PACOIMA TX 91331-3709 |

22809285     +  SERGIO TISTOJ IXCATCOY, 3536 OCEE ST, HOUSTON TX 77063-5440
22809286     +  SERGIO TOMAS CANALES-ROMERO, 16118 SOUTH THORSON AVE, COMPTON, CA 90221-4645
22809287     +  SERGIO VALLES, 864 PERRY DR., FORT WORTH TX 76108-2838
22809288     +  SERGIO VARGAS-ZUNIGA, 213 BROADWAY AVE, ATWATER, CA 95301-4400
22809289     +  SERGIO VELASCO BARBA, 2621 TURQUOISE ST APT 104, RIVERSIDE, CA 92507-2724
22809291     +  SERGIO YONIC HERNANDEZ-ALDUCIN, 137 S WAYFIELD ST APT 1, ORANGE, CA 92866-2340
22809292     +  SERGIO ZAMARRIPA, 146 COUNTY ROAD 136, ALICE TX 78332-7650
22809293     +  SERGIO ZEFERINO-GONZALEZ, 470 TULARE STREET, PARLIER, CA 93648-2632
22809294     +  SERGIU LITVAC, LITVAK INC, 1937 SWEETBROOM CIRCLE UNIT 303, LUTZ, FL 33559-8741
22809295     +  SERGO DEVNOZASHVILI, GEO TRANSPORTATION LLC, 1423 PARK AVE, BRICK, NJ 08724-2315
22809296    #+  SERHAT TURLU, 3130 S DURANGO AVE APT 2, LAS ANGELES, CA 90034-4314
22809298     +  SERNA UPEGUI, ALBA A, 501 TURNER ROAD, APT 225, GRAPEVINE TX 76051-7242
22809299     +  SERRA TRANSPORT LLC, 7222 BELLERIVE DR APT 2709, HOUSTON TX 77036-3136
22809300     +  SERRANO, ARMANDO, 126 EAST MICHIGAN DRIVE, TUCSON, AZ 85714-2827
22809301     +  SERRANO, JOSE ANGEL, 3403 RAND RD, KAUFMAN TX 75142-8849
22809302     +  SERRANO, JUAN, 11300 TRACY DR, BALCH SPRINGS TX 75180-2018
22809303     +  SERRANO, NATALIE, 11900 ANN STREET, BAKERSFIELD, CA 93307-9222
22809304     +  SERRATO, ANDRES, 270 SUMMER STROLL CIRCLE, SACRAMENTO, CA 95823-6750
22809305     +  SERRATO, LIDIA, 5100 38TH AVENUE, SACRAMENTO, CA 95824-3026
22809306     +  SERRATOS AUTOMOTIVE, CSS AUTOMOTIVE, 922 BAMMEL, HOUSTON TX 77073-2002
22809307        SERVANDO CERVANTES MORALES, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745
22809308     +  SERVANDO JAVIER MATA CASTILLO, 7767 BUFORD DR, DALLAS TX 75241-5432
22809309     +  SERVANDO LOPEZ-HERNANDEZ, 734 W 47TH ST, LOS ANGELES, CA 90037-3124
22809310     +  SERVANDO ORTUNO-REMIGIO, 754 E HERMOSA ST, LINDSAY, CA 93247-2205
22809311     +  SERVANDO PEREZ PAINT AND BODY, 3428 DUNCAN ST, KILGORE TX 75662-4325
22809312     +  SERVANDO VALENZUELA, 1909 HAMMAN RD UNIT 511, BAY CITY TX 77414-8572
22809314    #+  SERVICE 1ST FIRE PROTECTION LLC, 1725 W WILLIAMS DR D-38, PHOENIX, AZ 85027-1344
22809315     +  SERVICE CHEVROLET, INC, 4313 CAMERON ST., LAFAYETTE TX 70506-1423
22809316     +  SERVICE EXPERTS HEATING AND AIR CONDITIO, DBA SAN ANTONIO AIR CONDITIONING SERVICE, 11926 WARFIELD,
                SAN ANTONIO TX 78216-3215
22809317     +  SERVICE FIRE EQUIPMENT, PO BOX 166858, IRVING TX 75016-6858
22809318     +  SERVICE KING PAINT AND BODY, LLC, DBA CRASH CHAMPIONS, 7100 LANDERS ROAD, NORTH LITTLE ROCK, AR
                72117-1624
22809319     +  SERVICE LLOYDS INSURANCE CO., PO BOX 26850, AUSTIN TX 78755-0850
22809321     +  SERVICE PRONTO, DAVID F. KYEWALABYE, P.O. BOX 720901, HOUSTON TX 77272-0901
22809322     +  SERVICE STAR INC, K&S HEATING AND AIR, LEX AIR, DORAN MECH, 901 JUPITER RD, PLANO TX 75074-7410
22809323     +  SERVIN, MIREYA, 530 PLEASANT OAKS DR, DALLAS TX 75217-3637
22809324     +  SERYNA ROBLES, 176 E BENWOOD, COVINA, CA 91722-2813
22809325     +  SESA COLLISION LLC, 11630 OLD CORPUS CHRISTI HWY, SAN ANTONIO TX 78223-9358
22809326     +  SETH LUCAS ABRAHAMS, 19303 CYPRESS RIVER DR., KATY TX 77449-4060
22809327     +  SETTLEPOU, 3333 LEE PARKWAY, EIGHTH FLOOR, DALLAS TX 75219-5111
22809328     +  SEVEN SIX O TRANSPORT LLC, 10688 10TH AVE, HESPERIA, CA 92345-2640
22809329     +  SEVERO SALAZAR, 813 S SYLVAN ST, ANAHEIM, CA 92804-4030
22809330     +  SEVERSON & WERSON A PROFESSIONAL CORP, ONE EMBARCADERO CENTER, SUITE 2600, SAN FRANCISCO TX
                94111-3715
22809331        SEWELL AUTOMOTIVE, 747 LEMMON AVE, DALLAS TX 75209
22809332     +  SEWELL INFINITI, 7110 LEMMON AVE, DALLAS TX 75209-3608
22809333     +  SG FACILITY SERVICE, 4513 TALL KNIGHT LN, CARROLLTON TX 75010-2358
22809334     +  SGS TESTCOM, CITIBANK No.3880-5189, PO BOX 894733, LOS ANGELES TX 90189-4733
22809335     +  SHABREE L WASHINGTON, 6537 N JORDAN LN, SAN BERNARDINO, CA 92407-1943
22809336     +  SHACOBI LAEISHA HERON, 14976 ONYX, VICTORVILLE, CA 92394-9515
22809337     +  SHADDAI ENTERPRISES, 600 N 10TH ST, CONROE TX 77301-3038
22809338     +  SHADE STRUCTURES, INC., DBA USA SHADE & FABRIC STRUCTURES, P.O. BOX 734158, DALLAS TX 75373-4158
22809340     +  SHAGGY TRUCKING, LLC, 952 N FAIRFIELD AVE APT 1S, CHICAGO, IL 60622-4400
22809341     +  SHAH, SAMARTH, 10322 ROUKEN GLEN CT, RICHMOND TX 77407-2124
22809342     +  SHAHEED, MUHAMMED S, 9683 WEBB STREET, ELK GROVE, CA 95624-2422
22809343     +  SHAIWAN SHAKELFORD, 1505 E 11TH ST, APT 8, LONG BEACH, CA 90813-7116
22809344     +  SHAKERA STEWART, 751 N MAIN ST, No.1421, MANSFIELD TX 76063-2586
22809345     +  SHAKHMARDAN SHAKIROV, EZ TRANSPORT INC., 35 SEAN LOUS CIR, WEST SPRINGFIELD, MA 01089-4561
22809346     +  SHALEND SHARMA, 3910 MARTIN LUTHER KING JR BLVD, SACRAMENTO, CA 95820-2723
22809347     +  SHALOM SPRING LLC, 24426 WINCHELSEA LN, SPRING TX 77389-1897
22809348     +  SHALON LLC, 6650 US HWY 80 E, MARSHALL TX 75672-3393
22809349     +  SHALON MORELAND, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606

| | | |
|---|---|---|
| 22809350 | + | SHALONDA TARVER, 4909 HAVERWOOD LN No.304, DALLAS TX 75287-4410 |
| 22809351 | + | SHALVA TEDORADZE, NS LOGISTICS INC, 13516 BUSTLETON AVE, APT 8-109, PHILADELPHIA, PA 19116-1606 |
| 22809352 | + | SHAMBAUGH & SON, LP, NORTHSTAR FIRE PROTECTION OF TEXAS, PO BOX 1287, FORT WAYNE, IN 46801-1287 |
| 22809353 | + | SHAMEINA RENEE ROGERS, 1821 W 57TH ST, LOS ANGELES, CA 90062-2612 |
| 22809354 | + | SHAMEINA RODGERS, 1821 W 57TH ST, LOS ANGELES, CA 90062-2612 |
| 22809355 | + | SHAMEKA DENISE JANNETTE FREEMAN, 1851 E 70TH ST, LOS ANGELES, CA 90001-2212 |
| 22809357 | + | SHAMIRIA DENISE CARR, 12971 CARL PL, PACOIMA, CA 91331-2507 |
| 22809358 | + | SHAMON, EDWARD, 1787 BRIGDEN RD, PASADENA, CA 91104-3131 |
| 22809359 | + | SHAMROCK AUTO EXPRESS INC., 38575 RED OAK, WESTLAND TX 48185-7623 |
| 22809360 | + | SHAMROCK TIRE & AUTO REPAIR, INC., 10130 E 51ST, TULSA, OK 74146-5709 |
| 22809362 | + | SHAMSHER, LLC., 1996 WEST STREET, ANNAPOLIS, MD 21401-3931 |
| 22809363 | + | SHANA NICOLE GEE, 6125 S VICTORIA AVE APT 3, LOS ANGELES, CA 90043-3956 |
| 22809364 | + | SHANASHALAYE KASHEA PITTMON, 148 W WASHINGTON BLVD APT A, PASADENA TX 91103-2585 |
| 22809365 | + | SHANDALE BROWN, 2705 HAYSTACK BLVD No.264, FORT WORTH TX 76116-9715 |
| 22809366 | + | SHANDY GABRIELA PEREZ SILVA, 1700 YOSEMITE AVE APT 205D, SIMI VALLEY, CA 93063-5219 |
| 22809368 | + | SHANE A MARKS, 2117 EAST 8 MILE ROAD., LODI, CA 95242-9410 |
| 22809369 | + | SHANE WASHAM, DBA FLOW RITE BACKFLOW PREVENTION, PO BOX 3185, ONTARIO, CA 91761-0919 |
| 22809370 | + | SHANEL CARTER, 5219 NORTH FWY, HOUSTON TX 77022-1730 |
| 22809372 | + | SHANI GAVIN, 3605 ROCKFORD AVE APT A, BAKERSFIELD, CA 93313-3508 |
| 22809373 | + | SHANICA NICOLE HILL, 1013 CANNON AVENUE A, BAKERSFIELD, CA 93307-3410 |
| 22809374 | + | SHANICE SIO, 901 W AVE G, TEMPLE TX 76504-5441 |
| 22809375 | + | SHANNE C PALMA, 211 KINGS ST APT No.4, SALINAS, CA 93905-2510 |
| 22809376 | + | SHANNON DIONNE DURAN, 5644 SHALLOW RUN No.1307, BENBROOK TX 76109-5715 |
| 22809377 | + | SHANNON GARCIA, 607 59TH ST., ODESSA TX 79764-3595 |
| 22809378 | + | SHANNON ROBERTS, 4815 WESTGROVE DR No.203, ADDISON TX 75001-6115 |
| 22809379 | + | SHANTA L. JANUARY, 12011 BACH ORCHARD TRL, HOUSTON TX 77038-2715 |
| 22809380 | + | SHANTAL OSHIN AZCONA-PEREZ, 11097 S CORNELIA AVE, FRESNO, CA 93706-9131 |
| 22809382 | + | SHAPEARA DENT, 2022 E 115TH ST APT 61, LOS ANGELES, CA 90059-2226 |
| 22809383 | + | SHAQUANA RUSSELL, 6481 ATLANTIC AVE No.N209, LONG BEACH, CA 90805-2379 |
| 22809384 | + | SHAQUILLE JIMERSON, NORTH TEXAS LOGISTICS, 7325 BOISENBERRY LN, DALLAS TX 75249-1020 |
| 22809385 | + | SHARAHANI LOGISTICS LLC, 544 BIRCHWOOD RD, MARIETTA TX 30060-5159 |
| 22809386 | + | SHARDAI DEMETRIA WILLIAMS, 2348 W 21ST APT 5, LOS ANGELES, CA 90018-1332 |
| 22809387 | + | SHARDASHA M MONTGOMERY, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22809388 | + | SHARDE ALLEN, 3501 GUS THOMASSON RD, APT 1503, MESQUITE TX 75150-3699 |
| 22809389 | + | SHARE OUR STRENGTH, 1030 15TH STREET NW, SUITE 1100W, WASHINGTON, DC 20005-1531 |
| 22809390 | + | SHARIF GIURGIUS, FIX-A-DENT, PO BOX 40713, DOWNEY, CA 90239-1713 |
| 22809392 | + | SHARK TRANSPORTATION, 330 CHAPEL RIDGE DR. APT. F, HAZELWOOD TX 63042-2651 |
| 22809393 | + | SHARKS COLLISION CENTER LLC, 4940 HWY 6 N, HOUSTON TX 77084-2719 |
| 22809394 | + | SHARKS TRANSPORTATION LLC, 2256 E 2ND ST, NEW YORK, NY 10029-2280 |
| 22809395 | + | SHARLENE ANDREA WAITE, 1336 WEST 35TH ST APT 5, LOS ANGELES, CA 90007-3412 |
| 22809396 | | SHARMA, SHALEND, 3910 MARTIN LUTHER K, SACRAMENTO, CA, CA 95820 |
| 22809398 | + | SHARON KAYE CAMPBELL, 3500 OAK LAWN AVE, SUITE 110, DALLAS TX 75219-4373 |
| 22809399 | + | SHARON LOVE, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22809400 | + | SHARON THOMAS, 1438 LOCHSTONE DR, HOUSTON TX 77073-2758 |
| 22809401 | | SHARP AUTO COLLISION, 1826 PARTHENIA ST, NORTHRIDGE, CA 91325 |
| 22809402 | | SHATARA MOORE, 1604 PRATT ST No. B, DALLAS TX 75224 |
| 22809403 | + | SHATARA ROBINSON, DBA SIMPLY RELIABLE LOGISTICS, 2062 APPALOOSA WAY, CONYERS, GA 30012-5101 |
| 22809404 | + | SHATAVIA JACKSON, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22809406 | + | SHAULAH SANDOVAL JUAREZ, 5620 WOODHOLLOW, ARLINGTON TX 76016-2131 |
| 22809407 | + | SHAUN DERAY JOHNSON, 23414 WESTERN AVE UNIT D, HARBOR CITY, CA 90710-1065 |
| 22809409 | + | SHAUNPAUL BELLAH, 7517 LAGOON DR., ROWLETT TX 75088-8371 |
| 22809410 | #+ | SHAUNTE YVONNE WASHINGTON, 8337 OHARA LN, FORT WORTH TX 76123-1505 |
| 22809411 | + | SHAVER AUTO PARTS, 707 W 24TH ST BLDG A, HOUSTON TX 77008-1735 |
| 22809412 | + | SHAW SYSTEMS ASSOCIATES LLC, 10111 RICHMOND AVE, SUITE 600, HOUSTON TX 77042-4267 |
| 22809413 | + | SHAWN ANTIONE MILLER, 1204 W JEFFERSON BLVD APT 15, LOS ANGELES, CA 90007-2967 |
| 22809414 | + | SHAWN DAVID CLIFT, DBA REPO BROTHERS, 816 SE 2ND ST., LAWTON TX 73501-2411 |
| 22809415 | + | SHAWN EDWARD NORWOOD JR., 40612 N 178TH ST E, LANCASTER, CA 93535-7513 |
| 22809416 | + | SHAWN EVANS, 5621 ARBOGA RD 4, OLIVEHURST, CA 95961-7064 |
| 22809417 | + | SHAWN MICHAEL ARCHULETA, 280 SANTA CLARA CIR, HEMET, CA 92543-6933 |
| 22809419 | + | SHAWN MICHAEL II JONES, 3671 S WESTERN AVE APT 407, LOS ANGELES, CA 90018-3890 |
| 22809420 | + | SHAWN NORWOOD, 40612 178TH ST E, LANCASTER, CA 93535-7513 |
| 22809421 | + | SHAWN PRUITT, 4121 S PADRE ISLAND DR, CORPUS CHRISTI TX 78411-4403 |
| 22809422 | + | SHAWN SADLER, DBA SK TRANSPORT, 4249 CANYON TRAIL, LAKE WORTH TX 76135-2307 |

| | | |
|---|---|---|
| 22809423 | | SHAWN WASH, P.O. BOX 389571, DUNCANVILLE TX 75137 |
| 22809424 | + | SHAWN YOUNG, 4042 EVENING TRAIL, SPRING TX 77388-4936 |
| 22809425 | + | SHAWNA JEANETT DOWNS, 10414 COTTONWOOD AVE, HESPERIA, CA 92345-2709 |
| 22809426 | + | SHAWNA JONE, 2115 W 1ST AVE, CORSICANA TX 75110-2503 |
| 22809427 | + | SHAWNA M. KREUZER, K&K TOWING, TRANSPORTATION & MARINE SEV, P. O. BOX 1175, LIBERTY TX 77575-1175 |
| 22809428 | + | SHAWSHOMARI REESE, DBA WESTWARD HUSSUL, 6725 COTTONWOOD AVE, HESPERIA, CA 92345-4898 |
| 22809430 | + | SHAY LUEDEKE- TAX ASSESSOR - COLLECTOR, 550 E 2ND AVE, P.O. BOX 669, BELTON TX 76513-0669 |
| 22809431 | + | SHE SHOOTS, SHE TRAINS LLC, 200 N CARRIER PARKWAY, SUITE 110, GRAND PRAIRIE TX 75050-5468 |
| 22809433 | + | SHEENA TANESHA CUTKELVIN, 13750 BEACH BLVD., WESTMINSTER, CA 92683-3254 |
| 22809434 | + | SHEFFIELD RECEIVABLES COMPANY LLC, C/O COGENCY GLOBAL INC., 850 NEW BURTON ROAD, SUITE 201, DOVER, DE 19904-5786 |
| 22809435 | + | SHEILA A DIAZ, 704 HULME ST, BOWIE TX 76230-4208 |
| 22809437 | + | SHEILA M ROMAN-NIEVES, 225 MEYER ST APT 5104, ARVIN, CA 93203-1481 |
| 22809438 | + | SHEILA MARIE CULHANE, 1632 WALNUT AVE APT 2, LONG BEACH, CA 90813-2448 |
| 22809439 | | SHEILA MARTINEZ, 205 AVE I LOT No. 7, SOMERVILLE TX 77879 |
| 22809440 | + | SHEILA RODRIGUEZ, 8746 PUERTO BELO, LAREDO TX 78045-6222 |
| 22809441 | + | SHEILA SANCHEZ SMITH, 2249 COUNTY ROAD 4817, ATHENS TX 75752-5134 |
| 22809442 | + | SHEILA VANESSA NOVOA-BALLADARES, 9404 1/2 PACE AVE, LOS ANGELES, CA 90002-2142 |
| 22809443 | + | SHEKETTA HUGHES, 12000 E NORTHWEST HWY, SUITE BU2, DALLAS TX 75218-1401 |
| 22809444 | | SHELAUNDRA FELICIA WATERS, 8317 C F HAWN FWY, DALLAS TX 75217 |
| 22809446 | + | SHELBY NICOLE MACAL, 1230 JAMAICA LN, OXNARD, CA 93030-6775 |
| 22809447 | | SHELBY SKY LEWIS, 1848 BLIZELIANDA, CITY OF INDUSTRY, CA 91744 |
| 22809448 | + | SHELBYE HARTMAN, 715 CLEVELAND AVE UNIT 106A, WACO TX 76706-1310 |
| 22809449 | + | SHELDON'S HEATING & AIR, INC., 3401 GATO COURT, RIVERSIDE TX 92507-6800 |
| 22809451 | + | SHELLI CHINTALAPUDI, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22809452 | + | SHELLY SAMANIEGO, 1451 SAN BERNARDINO ROAD, UPLAND, CA 91786-7261 |
| 22809453 | + | SHELTON TRUCKING, 104 EAST 6TH ST, RECTOR TX 72461-2200 |
| 22809454 | | SHENA JONES, 2453 CHOICE ST. APT 102, DALLAS TX 75215 |
| 22809456 | + | SHENIDRA LUATE, 111 W PINE AVE, MIDLAND TX 79705-6749 |
| 22809458 | + | SHERESE SHONTREL BROWN, 11519 S BUDLONG AVE No. 201, LOS ANGELES, CA 90044-1281 |
| 22809459 | + | SHEREYNA THOMPSON, 1805 ENTERPRISE AVE, RIVERSIDE, CA 92507-5410 |
| 22809460 | | SHERIKA WEEKS, 3999 1/2 BUDLONG AVE, LOS ANGELES, CA 90037 |
| 22809461 | + | SHERMAN BURRELL, TIM TRIP TRANSPORT LLC, 1070 MONTGOMERY RD No.2227, ALTAMONTE, FL 32714-7420 |
| 22809462 | + | SHERMAN OAKS-B, INC., BMW OF SHERMAN OAKS, 150 N BARTLETT ST, MEDFORD, OR 97501-6015 |
| 22809463 | + | SHERMAN T. FOSTER, DBA S&B TRANSPORT, LLC, 116 FAIRDALE PLACE, BRANDON, MS 39042-1929 |
| 22809464 | + | SHERPRI MARNIKA GLYNN, 18127 POINCIANA RD, ADELANTO, CA 92301-2082 |
| 22809466 | + | SHERRONDA LASHONE GOODSON, 3900 INVESTOR DR APT 828, DALLAS TX 75237-2936 |
| 22809467 | + | SHERRY LEANN MCGOWAN, 331 LINCOLN AVE, BAKERSFIELD, CA 93308-3363 |
| 22809468 | + | SHERRY LYNNE ROBINSON, 4548 LAWRENCE DR, CASTRO VALLEY, CA 94546-2207 |
| 22809469 | + | SHERYL DAWN NOVAK, 2017 VERNON, MISSION TX 78572-9256 |
| 22809470 | + | SHEYLA ACOSTA, 3363 W NORTHWEST, DALLAS TX 75220-5931 |
| 22809471 | + | SHEYLA J GAITAN-ALVAREZ, 2075 W RIALTO AVE SPC 3, SAN BERNARDINO, CA 92410-1547 |
| 22809472 | + | SHEYLA JESMELY SERRANO-LOPEZ, 431 EAST EUCLID AVENUE APT 12, SHAFTER, CA 93263-2751 |
| 22809473 | + | SHIELD RECOVERY INC., 1055 SONOMA BLVD, VALLEJO, CA 94590-6952 |
| 22809474 | + | SHIELDS AUTO REPAIR AND SALES, 5607 NE ANTIOCH RD, KANSAS CITY, MO 64119-2376 |
| 22809475 | + | SHIFTERS TRANSMISSION FLORIDA LLC, 1333 N. MAIN ST, JACKSONVILLE, FL 32206-4921 |
| 22809476 | + | SHIGETTA LYNNETTE JONES, 4712 MARSHALL ST, FOREST HILL TX 76119-7527 |
| 22809477 | + | SHIKAJIA SINCERE SADE TAYLOR, 4545 WHITE FORGE DR., STOCKTON, CA 95212-2761 |
| 22809478 | + | SHIP YOUR FREIGHT INC, 82 NASSAU STREET APT 308, NEW YORK, NY 10038-3703 |
| 22809479 | + | SHIPMAN TIRE & AUTOMOTIVE, DBA GOODYEAR TIRE CENTER, 1601 N. HAMPTON, DESOTO TX 75115-2303 |
| 22809480 | + | SHIPPING EXPERTS, 7551 14TH AVE SUITE A, SACRAMENTO TX 95820-3533 |
| 22809481 | + | SHIPPING EXPERTS INC, 7551 14TH AVE STE A, SACRAMENTO, CA 95820-3533 |
| 22809483 | + | SHIRLEY SPIGALLE & JESUS SOLER MORENO, 123 LCR BURR OAK C, MEXIA TX 76667-4209 |
| 22809485 | + | SHOHRAT MYRADOV, DRIVEMATES LOGISTICS LLC, 14 TREESTAR PL, SPRING TX 77381-4654 |
| 22809486 | + | SHOMARI RE'MI KIHAI WILLIAMS, 484 WOODROW AVE UNIT 2, VALLEJO, CA 94591-7410 |
| 22809487 | + | SHON FAULKNER, BOIS D'ARC AUTO REPAIR LLC, 102 E DENISION, BONHAM TX 75418-2648 |
| 22809488 | + | SHONDA KATES, 6728 PARK VISTA BLVD 2506, FORT WORTH TX 76137-4779 |
| 22809489 | | SHONTA GIBSON, 538 N. WOOD CIRCLE EAST, ARLINGTON TX 76013 |
| 22809490 | + | SHONTIA LECHON EVANS, 14210 S VERMONT AVE APT 122, GARDENA, CA 90247-2274 |
| 22809491 | + | SHONTIANA RICHARD, 438 W RAYMOND ST, COMPTON, CA 90220-4631 |
| 22809492 | + | SHORT MOTOR COMPANY, 4362 MCCART AVE, FORT WORTH TX 76115-1922 |
| 22809493 | + | SHOTTENKIRK SAN ANTONIO LLC, 309 S GEAR AVE, WEST BURLINGTON, IA 52655-1032 |
| 22809494 | + | SHOWTIME TRANSPORTATION LLC, ELIAS TRANSPORTATION, 1009 AVALON DR, STOCKTON, CA 95215-1203 |

| | | |
|---|---|---|
| 22809495 | + | SHREVEPORT DODGE LLC, LANDERS DODGE CHRYSLER JEEP RAM FIAT, 2701 BENTON ROAD, BOSSIER CITY, LA 71111-2309 |
| 22809496 | + | SI TRANSPORTATION LLC, 4249 INDIAN RUN DR, CARROLLTON TX 75010-3297 |
| 22809497 | + | SIBERIA HOUSTON LNA LLC, EXPRO AUTO COLLISION AND REPAIR CENTER, 940 HWY 6 SOUTH, HOUSTON TX 77079-4017 |
| 22809498 | + | SICILIANO, JOB E, 5209 HOLMBY AVENUE, LAS VEGAS, NV 89146-1419 |
| 22809499 | + | SIDIAN SUAREZ DUARTE, 12111 AUDELIA RD APT 1402, DALLAS TX 75243-4978 |
| 22809500 | + | SIDIVEN VANG, 2831 EAST UTAH AVENUE, FRESNO, CA 93720-5323 |
| 22809501 | + | SIDLEY AUSTIN, LLP, P.O. BOX 0642, CHICAGO, IL 60690-0642 |
| 22809502 | + | SIDNEY P KILE, SK AUTOMOTIVE, 3200 MERRIAM LANE, KANSAS CITY, KS 66106-4618 |
| 22809504 | + | SIDNEY, JOHN LAFAYETTE, 15491 WEST REDFIELD ROAD, SURPRISE, AZ 85379-8013 |
| 22809505 | + | SIEGFRIED, DAVID RICHARD, 2201 NORTH BUFFALO DRIVE, APT. 1077, LAS VEGAS, NV 89128-0289 |
| 22809506 | + | SIERRA BLANCA MOTOR COMPANY, PO BOX 219, RUIDOSO, NM 88355-0219 |
| 22809507 | + | SIERRA CHEVROLET, 1450 S SHAMROCK AVE, MONROVIA TX 91016-4267 |
| 22809508 | + | SIERRA CREATIVE SYSTEMS INC, INC DBA ADDRESSERS, 15700 TEXACO AVE, PARAMOUNT, CA 90723-3924 |
| 22809510 | + | SIERRA DELTA, LLC, 5706 EAST MOCKINGBIRD LN, SUITE 115-373, DALLAS TX 75206-5460 |
| 22809511 | + | SIERRA MOUNTAIN EXPRESS, 1140 SUNCAST LANE, EL DORADO HILLS, CA 95762-9629 |
| 22809512 | + | SIERRA NEVADA 24/7, AMERICAN ENERGY, 6301 ANGELO COURT SUITE 1, LOOMIS, CA 95650-9517 |
| 22809513 | + | SIERRA SPRINGS, PO BOX 660579, DALLAS TX 75266-0579 |
| 22809514 | + | SIEVMEY PHAL, 1947 MYRTLE AVE, LONG BEACH, CA 90806-5615 |
| 22809515 | + | SIFA INC, DBA ATLAS AUTO GLASS, 716 FAIRVIEW ST, HOUSTON TX 77006-2806 |
| 22809516 | + | SIFUENTES SANCHEZ, SAMIRA, 1908 COURTSIDE DRIVE, GRAND PRAIRIE TX 75051-7420 |
| 22809517 | + | SIFUENTES, AARON, 304 MILAS LANE, GLENN HEIGHTS TX 75154-8586 |
| 22809518 | + | SIGIFREDO GONZALEZ, 904 E DECATUR ST, ENNIS TX 75119-4318 |
| 22809519 | + | SIGMA TRANSPORTATION LLC, 16 IROQUOIS AVE, ROCKAWAY, NJ 07866-1704 |
| 22809520 | + | SIGNATURE RESOLUTION LLC, 633 W 5TH STREET SUITE 100, LOS ANGELES, CA 90071-2057 |
| 22809521 | + | SIGNS MANUFACTURING, 4550 MINT WAY, DALLAS TX 75236-2014 |
| 22809522 | + | SIGNY TIJERINA, 946 W THEO AVE, SAN ANTONIO TX 78225-1760 |
| 22809523 | + | SIGUENZA, JACQUELINE, 12933 OSBORNE STREET, LOS ANGELES, CA 91331-3338 |
| 22809524 | + | SILAS CALDERON, 19422 ELMTREE STATES DR, KATY TX 77449-4324 |
| 22809525 | + | SILGUERO AGUIRRE, YIVELIS A, 5713 SANDPIPER ST, MIDLAND TX 79705-2875 |
| 22809526 | + | SILGUERO DE BORJAS, CATHERINE, 2404 BASTROP AVENUE, MIDLAND TX 79705-2478 |
| 22809527 | ++++ | SILHI GRAMAJO DE LEON, 1940 WALLACE AVE UNIT A101, COSTA MESA CA 92627-3464 address filed with court:, SILHI GRAMAJO DE LEON, 1940 WALLACE AVE APT 1, COSTA MESA, CA 92627 |
| 22809528 | + | SILVA CHIRINOS, MARIA F, 4113 ESTERS ROAD, APT 613, IRVING TX 75038-4722 |
| 22809529 | + | SILVA PEREIRA, DANIEL, 13355 NORTHBOROUGH DRIVE, 2024, HOUSTON TX 77067-1725 |
| 22809531 | + | SILVA VASQUEZ, ANTONIO, 1224 S MCDONNELL AVE, LOS ANGELES, CA 90022-2934 |
| 22809532 | + | SILVA, DIEGO, 20705 DOT STREET, SANTA CLARITA, CA 91350-2001 |
| 22809533 | + | SILVA, SANDRA, 2012 EAST 7TH STREET, APT M, LONG BEACH, CA 90804-4542 |
| 22809534 | + | SILVANA BERNAL-CASTANEDA, 744 CHERRY AVE APT 4, LONG BEACH, CA 90813-5170 |
| 22809535 | + | SILVANO GOMEZ ROJAS, 1600 S OLIVE ST, SAN ANTONIO TX 78210-2960 |
| 22809536 | + | SILVANO GONZALEZ, 1526 PRESIDIO AVE, DALLAS TX 75216-5510 |
| 22809537 | + | SILVANO RIOS CRUZ, 1006 WEST GRAND AVE, MARSHALL TX 75670-3168 |
| 22809538 | + | SILVAS AUTO SALES, 501 W. BUS HWY 83, PHARR TX 78577-4641 |
| 22809539 | + | SILVER FLASH LLC, 429 E DUPONT ROAD, FORT WAYNE, IN 46825-2051 |
| 22809540 | + | SILVER FUERTES, 1223 VERDE TRAILS DR, HOUSTON TX 77073-1859 |
| 22809541 | + | SILVER STAR AUTOMOTIVE CORPORATION, 2016 KELLER SPRINGS RD STE 140, CARROLLTON TX 75006-4336 |
| 22809542 | + | SILVERGATE EVALUATIONS INC., 2833 SMITH AVE., SUITE 222, BALTIMORE, MD 21209-1426 |
| 22809543 | + | SILVERIO ADALY GOMEZ HERRERA, 6142 ALAMO AVE, MAYWOOD, CA 90270-3452 |
| 22809544 | + | SILVERIO MANCERA ROMERO, EL BAJIO AUTO TRANSPORT, 790 E. PEACH ST, SAN JACINTO, CA 92583-2804 |
| 22809545 | + | SILVERIO MARTINEZ-VENTURA, 12021 DENHOLM DR, EL MONTE, CA 91732-3532 |
| 22809546 | + | SILVERIO QUINTERO DIAZ, DIAZ AUTOMOTIVE & TIRES, 141 E. HWY 246 UNIT K, BUELLTON, CA 93427-9764 |
| 22809547 | + | SILVERIO RIPOLL, RAMON, 910 PLEASANT GROVE BOULEVARD, ROSEVILLE, CA 95678-6193 |
| 22809548 | + | SILVERSTAR LOGISTICS, INC., 2440 HWY 95 SUITE B No.279, BULLHEAD CITY, AZ 86442-7323 |
| 22809549 | + | SILVESTRE CELESTINO RODRIGUEZ, 29615 GOYNES RD, KATY TX 77493-6550 |
| 22809550 | + | SILVESTRE GALVEZ, 1325 CORONEL ST No.C, SAN FERNANDO, CA 91340-3559 |
| 22809551 | + | SILVESTRE ZACATENCO, 1325 CORONEL ST UNIT C, SAN FERNANDO, CA 91340-3559 |
| 22809552 | + | SILVIA ALI GALLARDO-MORENO, 1 CROSSCREEK ST, DANA POINT, CA 92629-3212 |
| 22809553 | + | SILVIA ALONSO-GONZALEZ CERVANTEZ, 2549 MILLBRAE AVE, DUARTE TX 91010-2218 |
| 22809554 | + | SILVIA ARMAS-PARRA, 10475 ORCHARD ST, BLOOMINGTON, CA 92316-2318 |
| 22809555 | + | SILVIA BARBOZA, 2836 SAWYER ST, LONG BEACH TX 90805-3336 |
| 22809556 | | SILVIA CALVILLO MAZARIEGOS, 652 S. ELM RD, EARLIMART, CA 93219 |
| 22809557 | + | SILVIA CHAVEZ-CRUZ, 760 GRANITE AVE, LATHROP, CA 95330-9167 |

| | | |
|---|---|---|
| 22809558 | + | SILVIA CISNEROS MARTINEZ, 1622 N LOCKHART, SHERMAN TX 75092-3614 |
| 22809559 | + | SILVIA DE-LA-CRUZ-MARTINEZ, 212 WEST FESLER STREET, SANTA MARIA, CA 93458-4004 |
| 22809560 | + | SILVIA DELGADO PINTO, 2358 JOHN ROLFE DRIVE APT 1B, SCHAUMBURG, IL 60194-2405 |
| 22809561 | + | SILVIA ESTHER PIES, 1536 FIELDSTONE DR, ROCKWALL TX 75032-9290 |
| 22809562 | + | SILVIA HERNANDEZ - PEREZ, 1860 W GLENOAKS AVE, APT M, ANAHEIM, CA 92801-3907 |
| 22809564 | + | SILVIA JANETT ALEGRIA, 1149 S. LA BREA AVE, INGLEWOOD TX 90301-3819 |
| 22809565 | + | SILVIA JIMENEZ-HERNANDEZ, 759 S UNION AVE No.306, LOS ANGELES, CA 90017-2115 |
| 22809566 | + | SILVIA LORENA PORTILLO ESQUIVEL, 2824 1/2 GUIRADO ST., LOS ANGELES, CA 90023-1519 |
| 22809567 | + | SILVIA LOURDES CHAVALOC-POP, 424 N FIRMIN ST APT 408, LOS ANGELES, CA 90026-7357 |
| 22809568 | | SILVIA M MARQUEZ VELASCO, 17327 CONVEY ST, NORTH PALM SPRINGS, CA 92258 |
| 22809569 | + | SILVIA MARGARITA RUIZ SALAS, 4301 BARBARA RD, FORT WORTH TX 76114-3433 |
| 22809570 | + | SILVIA MIRANDA, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22809571 | + | SILVIA MORENO, 5319 TAMARACK COURT, ARLINGTON TX 76018-1696 |
| 22809572 | + | SILVIA MORENO AVILA, 702 W WARRIOR TRAIL, GRAND PRAIRIE TX 75052-6000 |
| 22809573 | + | SILVIA P MARAVILLA-HERRERA, 1119 N MADISON AVE APT 4, LOS ANGELES, CA 90029-1811 |
| 22809574 | + | SILVIA PATRICIA GOMEZ-DEL CID, 14684 RAYEN ST APT 9, LOS ANGELES, CA 91402-2007 |
| 22809575 | + | SILVIA PENA, 3653 W 109TH ST, INGLEWOOD, CA 90303-1917 |
| 22809576 | + | SILVIA R. JIMENEZ, 2836 E. SAWYER ST., LONG BEACH, CA 90805-3336 |
| 22809577 | + | SILVIA RIOS FLORES, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22809578 | + | SILVIA RODRIGUEZ, 17811 VAIL ST, DALLAS TX 75287-6460 |
| 22809579 | + | SILVIA ROSA TELLEZ-MARQUEZ, 5839 MERITO AVE, SAN BERNARDINO, CA 92404-3225 |
| 22809580 | + | SILVIA SORAYA MARTINEZ-CRUZ, 1622 3TH AV, NEW KENSINGTON, PA 15068-4510 |
| 22809581 | + | SILVIA VALENCIA RINCON, 6401 S AVALON BLVD APT 203, LOS ANGELES, CA 90003-1662 |
| 22809582 | + | SILVIA YAMILETH RIVERA MARQUEZ, 14855 MEMORIAL DR., HOUSTON TX 77079-5273 |
| 22809584 | + | SILVIANO PEREZ-SANTOYO, 1230 CALLEN ST. APT. C5, VACAVILLE, CA 95688-3067 |
| 22809585 | + | SILVINO ACEVES-MIRELES, 360 SAN JOSE ST, FAIRFIELD, CA 94533-3924 |
| 22809586 | + | SILVINO MEDINA-GARCIA, 1699 1/2 W 20TH ST, LOS ANGELES, CA 90007-1102 |
| 22809587 | + | SILVINO ORTEGA-HERNANDEZ, 6501 AVA COURT DR., FORT WORTH TX 76112-8008 |
| 22809588 | + | SILVINO RODRIGUEZ PACHECO, 2121 E AVE I SPC 121, LANCASTER, CA 93535-2371 |
| 22809589 | + | SILWAD BROTHERS, INC., DBA KING WHEEL COVERS No.2, PO BOX 551, RED OAK TX 75154-0551 |
| 22809590 | + | SIMAMAO RENATE SAGIAO, 9402 KREPP DR, HUNTINGTON BEACH, CA 92646-2709 |
| 22809591 | + | SIMENTAL, ASHLEY, 1223 COZY STREET, IRVING TX 75060-7012 |
| 22809592 | + | SIMENTAL, LAURA, 4363 LOWELL AVENUE, APT 3, LOS ANGELES, CA 90032-1252 |
| 22809593 | + | SIMMONS, THEANESSA D, 3913 BLOCK DRIVE, APT. 2241, IRVING TX 75038-8069 |
| 22809594 | + | SIMON ATEHORTUA SALAZAR, 5276 BANGOR ST, LOS ANGELES, CA 90016-2156 |
| 22809595 | | SIMON MORALES HIPTAEL LEVI, 10208 CLUB CREEK DR APT 1007, HOUSTON TX 77036 |
| 22809596 | + | SIMON O. PEREZ, 1627 SWEET ROCK DR, SAN ANTONIO TX 78227-2621 |
| 22809597 | + | SIMON PETER JOHN TAN, 10159 LOWER AZUSA RD, TEMPLE CITY, CA 91780-4000 |
| 22809598 | + | SIMON RAFAEL MENDEZ GILL, 25286 OLD FARM ST, MORENO VALLEY, CA 92553-4329 |
| 22809599 | + | SIMON SAYS REPOSSESSION, PO BOX 7457, OXNARD, CA 93031-7457 |
| 22809601 | + | SIMONE DEVONNAI TAYLOR, 15004 LEMOLI AVE APT 7, GARDENA, CA 90249-3416 |
| 22809602 | + | SIMONEAUX'S COLLISION, LLC, 339 S AIRLINE HWY, GONZALES, LA 70737-3637 |
| 22809603 | + | SIMONS, JAMES L, 9935 WEST ANDOVER AVENUE, SUN CITY, AZ 85351-4546 |
| 22809604 | + | SIMORA DARLINEA OBEY, 5243 STAUNTON AVE No. 372, LOS ANGELES, CA 90058-3327 |
| 22809605 | + | SIMPLE AUTO TRANSPORT LLC, 16808 MAIN ST D-396, HESPERIA, CA 92345-7922 |
| 22809606 | + | SIMPLE PEST SOLUTIONZ LLC, DBA IT'S BUGS OR US-SOUTH AUSTIN, 7302 SENATE SUITE 104, HOUSTON TX 77040-3042 |
| 22809607 | + | SIMPLIFI HOLDINGS, INC, 128 E EXCHANGE AVE, SUITE 700, FORT WORTH TX 76164-8265 |
| 22809608 | + | SIMRAN SIGNH, 704 ASTOR DR, STOCKTON, CA 95210-2740 |
| 22809609 | + | SIMS, OCTAVIA L, 4018 RIDGETOP DRIVE, HEARTLAND TX 75126-8293 |
| 22809610 | + | SIN CITY RECOVERY & TOWING LLC, 10624 S. EASTERN AVE, STE A-757, HENDERSON, NV 89052-2982 |
| 22809611 | + | SIN PAJAS, 5000 JEFFERSON DAVIS HWY, NORTH CHESTERFIELD, VA 23234-3900 |
| 22809612 | + | SINAI AGUILAR, 9600 LAUREL CYN BLVD, ARLETA, CA 91331-4105 |
| 22809613 | + | SINATHA CHIN, 9415 PIONEER CIRCLE, STOCKTON, CA 95212-3101 |
| 22809614 | + | SINDY ALCENDRA-AGUILAR, 7630 LAUREL CANYON BLVD, APT 210, NORTH HOLLYWOOD, CA 91605-7414 |
| 22809615 | + | SINDY CONSTANZA ORTIZ ZULUAGA, 505 W BERKELEY CT APT 4, ONTARIO, CA 91762-2337 |
| 22809616 | #+ | SINDY CORDOVA, 12353 BEAMER RD APT 906, HOUSTON TX 77089-5382 |
| 22809617 | + | SINDY GABRIELA PERDOMO-HERNANDEZ, 2100 HEYNEMAN ST, SIMI VALLEY, CA 93065-5626 |
| 22809618 | + | SINDY LISSETH AYALA FLORES, 3807 S VAN NESS AVE, LOS ANGELES, CA 90062-1041 |
| 22809619 | + | SINHA, SHALAKA, 16500 LAUDER LANE, APTNo. 11204, DALLAS TX 75248-1763 |
| 22809620 | + | SINIA YORLENY RIVERA, 1350 SAN BERNARDINO RD SPC 17, UPLAND, CA 91786-4935 |
| 22809621 | + | SINOHUI CARRILLO, RAMON GABRIEL, 4515 SOUTH 26TH LANE, PHOENIX, AZ 85041-2019 |
| 22809623 | + | SINTHIA RADUAN, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22809626 | | SIRAC CACA, 589 FRIENDLY LN UNIT 4, CRESTLINE, CA 92325 |

| | | |
|---|---|---|
| 22809627 | + | SIRBU PETRICA, 10630 BEECHNUT ST APT 1309, HOUSTON TX 77072-4475 |
| 22809628 | + | SIRIA LOPEZ, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22809629 | + | SIRSE CABALLERO MARROQUIN, 9326 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22809630 | + | SISBARRO BUICK GMC, 425 W BOUTZ RD, LAS CRUCES, NM 88005-3191 |
| 22809631 | + | SISTRUNK TIRES & AUTO, 871 W 3RD ST, FOREST, MS 39074-4006 |
| 22809632 | + | SIT-SI-KI GABRIELA VARGAS, 108 SAUNDERS DRIVE, VALLEJO, CA 94591-6744 |
| 22809634 | + | SIULMARQ ENTERPRISES LLC, A4 COLLISION REPAIR, 3030 EAST HIGHWAY 82, GAINESVILLE TX 76240-7308 |
| 22809635 | + | SIX NATIONS TRANSPORT, INC., P.O. BOX 95, WAYNE TX 48184-0095 |
| 22809636 | + | SIXTA GOMEZ, 2137 WHITTIER DR, HOUSTON TX 77032-2047 |
| 22809637 | + | SIXTO CAAL, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22809638 | + | SIXTO VALDES, 4206 SHALOM CREEK LN, SPRING TX 77388-4029 |
| 22809639 | + | SIYU CHEN, 9032 GUADALUPE STREET, PLANO TX 75024-7028 |
| 22809640 | + | SK AUTOMOTIVE LLC, 110 W NORTHWEST HWY, BARRINGTON, IL 60010-3108 |
| 22809641 | + | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, 4 TIMES SQUARE, NEW YORK, NY 10036-6522 |
| 22809642 | + | SKD AUTO TRANSPORT INC., 80 COTTAGE AVE W, SAINT PAUL, MN 55117-4577 |
| 22809643 | + | SKEETER LOGISTICS, LLC., 604 MOODY WALLACE RD., MENDENHALL TX 39114-4559 |
| 22809644 | | SKIDMORE'S GRAHAM AUTO REBUILDERS, 1305 HWY 280 BYPASS, GRAHAM TX 76450 |
| 22809645 | + | SKINNERS CHEVROLET BUICK GMC, INC., 12580 I 55, TERRY, MS 39170-8575 |
| 22809646 | + | SKY COMMUNICATIONS LLC, 7290 SAMUEL DR SUITE 200, DENVER, CO 80221-2792 |
| 22809648 | #+ | SKYLER GODWIN, 329 RIDGE RD, FALLENTIMBER, PA 16639-7011 |
| 22809649 | + | SKYLINE AUTO RELOCATION, INC, 12300 WASHINGTON BLVD, SUITE S, WHITTIER TX 90606-3800 |
| 22809650 | | SKYLINE RECOVERY SERVICE, PO BOX 1292, EASTHAMPTON TX 1027 |
| 22809651 | + | SKYLINK FREIGHT LLC, 6417 AMBER BLUFFS CRES, RALEIGH, NC 27616-5051 |
| 22809647 | + | SKYS ROOFING & EXTERIOR INC, 1327 EMPIRE CENTRAL DR No. 108, DALLAS TX 75247-4050 |
| 22809652 | + | SL NABORS CONSTRUCTION MANAGEMENT, LLC, PO BOX 2292, ROCKWALL TX 75087-5992 |
| 22809653 | + | SL&FM LSX LLC, 5534 SAINT JOE ROAD, FORT WAYNE, IN 46835-3328 |
| 22809654 | + | SLAUGHTER, EVAN R, 17612 PINYON LANE, DALLAS TX 75252-8011 |
| 22809655 | + | SLCP TRANSPORT LLC, AAMCO TRANSMISSIONS, 1407 LOMALAND DR, EL PASO TX 79935-4700 |
| 22809656 | + | SLJ MANAGEMENT COMPANY, LTD, 4311 W. LOVERS LANE, SUITE 200, DALLAS TX 75209-2846 |
| 22809657 | + | SLM LANDSCAPING, LLC, 4130 E UNIVERSITY DR, PHOENIX, AZ 85034-7314 |
| 22809658 | + | SLOAN & ROBERTS, PLLC, 5151 BELT LINE ROAD, SUITE 1050, DALLAS TX 75254-6738 |
| 22809659 | + | SLP PROPERTY MANAGEMENT LLC, PO BOX 851088, MESQUITE TX 75185-1088 |
| 22809661 | + | SLS TRUCKING INC, 10650 ROE AVE B, UNIT 208, OVERLAND PARK, KS 66207-3907 |
| 22809662 | + | SM MONTERREY GROUP, LLC, 1201 ELM STREET, SIUTE 4262, DALLAS TX 75270-2102 |
| 22809663 | + | SMART ACTION LOGISTICS, PO BOX 335, HOBE SOUND, FL 33475-0335 |
| 22809664 | #+ | SMART CHEVROLET INC., P.O. BOX 708, MADISON TX 27025-0708 |
| 22809665 | + | SMART PLUMBING, INC., PO BOX 81429, CORPUS CHRISTI TX 78468-1429 |
| 22809666 | + | SMART TRANS LOGISTICS INC, 6549 OLD HAGGERTY RD, CANTON TX 48187-3635 |
| 22809667 | + | SMARTSHEET INC., 500 108TH AVE NE, SUITE 200, BELLEVUE, WA 98004-5555 |
| 22809668 | + | SMARTT, MARY D, 5426 MARTEL AVENUE, DALLAS TX 75206-5616 |
| 22809669 | + | SMC CAR & TRUCK REPAIR LLC, 1309 SOUTH AUSTIN ST, COMANCHE TX 76442-3011 |
| 22809670 | + | SMH PROPERTY LLC, 20515 INTERSTATE 45 NORTH, SPRING TX 77388-5601 |
| 22809671 | + | SMITH AUTO TRANSPORT, 5900 BARBARA ST. STE. 2, ROGERSVILLE TX 65742-7598 |
| 22809672 | + | SMITH FAMILY TRUST, 6200 HAWARDEN DR, RIVERSIDE, CA 92506-4524 |
| 22809673 | + | SMITH TEMPORARIES INC, DBA CORNERSTONE STAFFING, P.O. BOX 226724, DALLAS TX 75222-6724 |
| 22809674 | + | SMK UNIVERSAL LLC, 15704 SADDLE RIDGE CIRCLE, TERRELL TX 75160-1060 |
| 22809675 | + | SMOLKA ENTERPRISES LLC, PO BOX 365, POTH TX 78147-0365 |
| 22809677 | + | SMOOTH OPERATOR TRANSPORT, 1509 FLANDERS LN TRLR L, HARWOOD, MD 20776-9713 |
| 22809679 | + | SMS TRANSPORT, LLC, 12175 FOLSOM BLVD, STE D, RANCHO CORDOVA, CA 95742-6312 |
| 22809680 | + | SMT EXPRESS INC, 50 IRON POINT CIRCLE, SUITE 140 STE1017, FOLSOM, CA 95630-8594 |
| 22809681 | + | SMUD, PO BOX 15555, SACRAMENTO, CA 95852-1555 |
| 22809682 | + | SNAP ON EQUIPMENT USA, 26005 NETWORK PLACE, CHICAGO TX 60673-1260 |
| 22809683 | | SNAP TRANSMISSIONS, 11012 GEORGIAN DR, AUSTIN TX 78753 |
| 22809684 | + | SNAP-ON, P.O. BOX 4823, COVINA TX 91723-4823 |
| 22809685 | + | SNAP-ON INCORPORATED, SNAP-ON INDUSTRIAL, A DIVISION OF IDSC H, 2801 80TH STREET, KENOSHA, WI 53143-5656 |
| 22809686 | + | SNC INTERNATIONAL LLC, DBA VETERANS COLLISION CENTER, 12639 VETERANS MEMORIAL DR, HOUSTON TX 77014-2101 |
| 22809687 | + | SNIDER TIRE, INC., 840 N. GREAT SOUTHWEST PKWY, ARLINGTON TX 76011-5429 |
| 22809688 | + | SNL CLEANING CHICAGO INC, 2201 N. LEAMINGTON AVE, CHICAGO, IL 60639-4689 |
| 22809689 | + | SNR PAINT & BODY, 800 PEACH STREET SUITE 300, ARLINGTON TX 76011-7934 |
| 22809691 | + | SNYDER'S LTD, SNYDERS RECYCLED AUTO & TRUCK PARTS, P. O. BOX 32, HOLLAND TX 76534-0032 |
| 22809692 | + | SO CAL AUTO RECOVERY INC, 616 S HOPE AVENUE, ONTARIO, CA 91761-1823 |
| 22809693 | + | SO CAL BRAKE AND WHEEL, LLC, 45 RIO RANCHO RD., POMONA, CA 91766-4776 |

| 22809697 | + | SO-CAL 1 PLUMBING & ROOTER, INC., 1500 MOONBEAM PL, FULLERTON, CA 92833-1619 |
| 22809694 | + | SO. NEVADA TBA SUPPLY CO., INC., DBA TED WIENS TIRE & AUTO CENTERS, 5720 ARVILLE ST. SUITE 115, LAS VEGAS, NV 89118-3020 |
| 22809695 | + | SOAMI CASAS, 3248 MIKE GODWIN DR, EL PASO TX 79936-2762 |
| 22809696 | + | SOAR GREEN LLC, 24619 MESQUITE RIVER TRAIL, HOCKLEY TX 77447-4515 |
| 22809698 | + | SOCAL TRANSPORT LLC, 36074 MUSTANG SPIRIT LANE, WILDOMAR, CA 92595-7603 |
| 22809700 | + | SOCIETY FOR HUMAN RESOURCE MANAGEMENT, P. O. BOX 791139, BALTIMORE TX 21279-1139 |
| 22809701 | + | SOCORRO HERNANDEZ, 5845 NORTH MESA ST No.24B, EL PASO TX 79912-4601 |
| 22809702 | + | SOCORRO PAZ ARMENDARIZ, 4557 REAFORD DR, HALTOM CITY TX 76117-4426 |
| 22809703 | + | SOCRATES DOMINGUEZ, DBA LIGHTNING AUTO HAULING, 9621 SCHOOLING RD, PICO RIVERA TX 90660-3949 |
| 22809704 | + | SOCRATES ONOFRE MIRAMON-VERA, 2945 21ST AVE, SACRAMENTO, CA 95820-3718 |
| 22809705 | + | SOCURE INC., 885 TAHOE BLVD, SUITE 11, INCLINE VILLAGE, NV 89451-9408 |
| 22809707 | + | SODEDY GONZALEZ, 12993 EAST END AVENUE, CHINO, CA 91710-3058 |
| 22809708 | + | SOFIA BARRIENTO, 14979 VINEHILL ST, MORENO VALLEY, CA 92553-3965 |
| 22809709 | + | SOFIA BUXADE-PORTA-LOPEZ, 2833 E 6TH ST, LOS ANGELES, CA 90023-1508 |
| 22809710 | + | SOFIA ELIZABETH CHAVEZ, 4614 7TH AVE, LOS ANGELES, CA 90043-1311 |
| 22809711 | + | SOFIA GOMEZ RODELO, 3809 43RD AVE, SACRAMENTO, CA 95824-3421 |
| 22809712 | + | SOFIA GOMEZ-PEREZ, 3904 KARL DR, NORTH HIGHLANDS, CA 95660-4552 |
| 22809713 | + | SOFIA GOMEZ-RODELO, 6405 W MCDOWELL RD, PHOENIX, AZ 85035-4946 |
| 22809714 | + | SOFIA INES BARRIENTO, 14979 VINEHILL ST, MORENO VALLEY, CA 92553-3965 |
| 22809715 | + | SOFIA RODRIGUEZ DE SILVA, AUTOSHOP THE MASTER, 8239 STATE AVE, KANSAS CITY, KS 66112-1840 |
| 22809716 | + | SOFTSWITCH COMMUNICATIONS, INC., 5950 CEDAR SPRINGS RD., SUITE 120, DALLAS TX 75235-6805 |
| 22809717 | + | SOHO LAW FIRM, 8889 WEST OLYMPIC BLVD, PENTHOUSE FLOOR, BEVERLY HILLS, CA 90211-3628 |
| 22809718 | + | SOLACHE, CHRISTIAN M, 3106 MICHIGAN AVE, DALLAS TX 75216-5141 |
| 22809719 | + | SOLANGE GUARDADO-PEREZ, 501 LUNA VISTA DR, HUTTO TX 78634-4562 |
| 22809720 | + | SOLANO, CRYSTAL V, 5660 CENTERIDGE DRIVE, DALLAS TX 75249-2017 |
| 22809721 | + | SOLANO, RITA, 5660 CENTERIDGE DR, DALLAS TX 75249-2017 |
| 22809722 | + | SOLAR HERNANDEZ, IVAN, 1017 NORTH GARDENA AVENUE, RIALTO, CA 92376-4214 |
| 22809723 | + | SOLARI, MELVYN P, 1589 PARKSIDE WAY, ROSEVILLE, CA 95747-6641 |
| 22809724 | + | SOLARTE MARTINEZ, ANGEL D, 4570 PINE TREE CIRCLE EAST, FORT WORTH TX 76244-7223 |
| 22809725 | + | SOLEDAD SUSANA RIVERA-ESCOBAR, 6621 HOLMES AVE, LOS ANGELES, CA 90001-2129 |
| 22809727 | + | SOLEDAD VALDEZ VEJAR, 2402 SPRINGVALE DR, DALLAS TX 75234-3451 |
| 22809728 | + | SOLERA GLOBAL CORP., IDENTIFIX, LLC, 1500 SOLANA BLVD., BUILDING 6, SUITE 630, WESTLAKE TX 76262-4605 |
| 22809729 | + | SOLIALIIPELEIVI SATELE, 2417 ROCK LAKE LOOP, VIRGINIA BEACH, VA 23456-5855 |
| 22809730 | + | SOLID LOGISTICS TX LLC, 3513 CALLE DEL SOL, IRVING TX 75062-4605 |
| 22809732 | + | SOLID WASTE MANAGEMENT DEPARTMENT, PO BOX 1562, HOUSTON TX 77251-1562 |
| 22809733 | + | SOLIS AGUERO, SAMUEL FERNANDO, 9420 FROSTWOOD STREET, DALLAS TX 75217-2548 |
| 22809734 | + | SOLIS, HORACIO T, 312 NORTH GOODE ROAD, WILMER TX 75172-1408 |
| 22809735 | + | SOLO AUTOS MAGAZINE LLC, DBA SOLO AUTOS, 6601 TARNEFF DR. STE 200, HOUSTON TX 77074-3634 |
| 22809736 | + | SOLOMON H. CHAIM, MD, PO BOX 25887, OKLAHOMA CITY TX 73125-0887 |
| 22809737 | + | SOLORZANO MADRIGAL, KATIA, 15723 VINCENNES STREET, NORTH HILLS, CA 91343-3167 |
| 22809738 | | SOLTYE TRANSPORT INC, 825 S FRENCH OAKS CIRCLE, SPRING TX 77382 |
| 22809739 | + | SOLUTIONS CARS, LLC, 28526 WILLOW ORCHARD LN, KATY TX 77494-2027 |
| 22809740 | | SOLUTIONS OF V&M, 3902 MANCHESTER WAY, APT 2G, GREENSBORO, NC 27407 |
| 22809741 | + | SOMARRIBA CUADRA, MAYNORD, 2650 FORUM DRIVE, No.10107, GRAND PRAIRIE TX 75052-7025 |
| 22809742 | + | SOMBIR SOMBIR, 2001 W GARVEY AVE N APT 29, WEST COVINA, CA 91790-2048 |
| 22809743 | | SOME OF IT ALL LLC, 710 MARCO STREET, MATHIS TX 78368 |
| 22809744 | + | SOMETHING MOORE TOWING & ROADSIDE ASSISTANCE, 380 AIRPORT RD LOT A, MOREHEAD, KY 40351-7298 |
| 22809745 | + | SOMMER, MCCAFFITY, QUESADA & GEISLER, LLP, 3811 TURTLE CREEK BLVD., SUITE 1400, DALLAS TX 75219-4492 |
| 22809746 | + | SONIA ALMENDRA JUARES, 1280 PACIFIC COAST HIGHWAY, HARBOR CITY, CA 90710-2961 |
| 22809747 | + | SONIA ALVAREZ, 17310 KIETH HARROW BLVD, HOUSTON TX 77084-2400 |
| 22809748 | + | SONIA BARRIENTOS, 1194 W GRAND AVE 2, POMONA, CA 91766-2761 |
| 22809749 | + | SONIA BUENO-VARGAS, 1250 MCKINLEY AVE, SAN ANTONIO TX 78210-4235 |
| 22809750 | + | SONIA DEL CARMEN AGUILAR-ORTIZ, 2514 1/2 FOLSON ST, LOS ANGELES, CA 90033-3022 |
| 22809751 | + | SONIA DIAZ-ESCOBAR & JOSE RUIZ-DIAZ, 407 3/4 WITMER ST, LOS ANGELES, CA 90017-1311 |
| 22809753 | + | SONIA ESTEFANIA RAMIREZ TOVAR, 2156 S LAUREL ST, STOCKTON, CA 95206-2436 |
| 22809754 | + | SONIA G. PADILLA, 3420 SW 22ND ST, OKLAHOMA CITY TX 73108-5002 |
| 22809755 | + | SONIA HERNANDEZ, 903 E 73RD ST., LOS ANGELES TX 90001-2440 |
| 22809756 | + | SONIA LOPEZ, 318 N. ALAMO ST., PECOS TX 79772-2205 |
| 22809757 | + | SONIA MARQUEZ INFANTE, 1609 WHITE AV, KILLEEN TX 76541-3182 |
| 22809758 | + | SONIA MEDINA, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22809759 | + | SONIA MORALES, 1122 TYRA LN, FORT WORTH TX 76114-2755 |
| 22809760 | + | SONIA PEREZ GUERRERO, 2201 LEONARD RD, BRYAN TX 77803-4449 |

District/off: 0539-3                                    User: admin                                    Page 364 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22809761 | + | SONIA PEREZ VIDAURRI, 880 W. TEDDY, FARMERSVILLE, CA 93223-2207 |
| 22809762 | + | SONIA REYNA, 4010 CORK DR, CORPUS CHRISTI TX 78413-3233 |
| 22809763 | + | SONIA YESICA ALARCON-SAUCEDO, 309 LIME ST, INGLEWOOD, CA 90301-2629 |
| 22809765 | + | SONIC AUTOMOTIVE, DBA LONE STAR FORD, 8477 NORTH FREEWAY, HOUSTON TX 77037-2899 |
| 22809766 | + | SONIC AUTOMOTIVE INC., 18900 NORTHWEST FRWY, HOUSTON TX 77065-4738 |
| 22809767 | + | SONIC MOMENTUTM VWA, MOMENTUM VW, 2405 RICHMOND AVE, HOUSTON TX 77098-3206 |
| 22809768 | + | SONNIA GALVAN, 1812 ALAMO AVE, KILLEEN TX 76541-3136 |
| 22809769 | + | SONNIE BOSWELL, 100 E AIRPORT FWY, IRVING TX 75062-6301 |
| 22809771 | + | SONY MUSIC HOLDINGS INC., 25 MADISON AVENUE, NEW YORK, NY 10010-8601 |
| 22809772 | + | SONYA COLLINS, 8305 SPAULDING ST, HOUSTON TX 77016-6029 |
| 22809773 | + | SONYA COLLINS, 3816 FANNIN ST, HOUSTON TX 77004-3918 |
| 22809774 | + | SONYA CRUZ, 3830 GREENHILL ROAD, PASADENA, CA 91107-2232 |
| 22809775 | + | SOPHIA CUEVAS, 1711 ENGLISH DR, MIDLAND TX 79705-7814 |
| 22809777 | + | SOPHIA VALENCIA, 14004 GREENBRIER AVE, BELLFLOWER, CA 90706-2244 |
| 22809778 | + | SOPHIE TRANSPORT AND TOWING LLC, 4704 VALLEY STREAM DR, RALEIGH, NC 27616-0741 |
| 22809779 | + | SOPIO SVANISHVILI, COOL CAR TRANSPORTATION, LLC, 306 78TH ST 1B, BROOKLYN, NY 11209-3019 |
| 22809780 | + | SORIA, VINCENT, 549 CRANBROOK LANE, GRAND PRAIRIE TX 75052-5135 |
| 22809781 | + | SORIANO GARZA, MIGUEL ALEJANDRO, 2318 SOUTH COUNTRY CLUB DRIVE, MESA, AZ 85210-8650 |
| 22809782 | + | SORIANO, MARIA E, 14715 TILLEY, HOUSTON TX 77084-2157 |
| 22809783 | + | SOSA CARDOZO, NELSON D, 9114 MIRECOURT, SAN ANTONIO TX 78250-5868 |
| 22809784 | + | SOSA GARCIA, YAMEL D, 1740 SOTOGRANDE BOULEVARD, APT. 118, HURST TX 76053-8184 |
| 22809785 | + | SOSA, ABRAHAM, 127 LEON AVENUE, LAREDO TX 78046-5647 |
| 22809786 | + | SOSA, OSCAR A, 14812 DARTMOOR AVENUE, NORWALK, CA 90650-6018 |
| 22809788 | + | SOTO DIAZ, RAMIRO, 1717 SANTA ROSA COURT, GRAND PRAIRIE TX 75051-4436 |
| 22809789 | + | SOTO MUNIZ, JORGE A, 5920 SIDEWINDER TRAIL, FORT WORTH TX 76131-1725 |
| 22809790 | + | SOTO OSPINA, LUZ K, 125 SOUTH DOBSON ROAD, APT. 2096, CHANDLER, AZ 85224-8132 |
| 22809791 | + | SOTO SOLORIO, MARLON M, 2622 NORTH 89TH DRIVE, PHOENIX, AZ 85037-3457 |
| 22809792 | + | SOTO TRANSPORT AUTO INC, 15321 SW 305TH ST, HOMESTEAD, FL 33033-4343 |
| 22809793 | + | SOTO, ERICK A, 2501 WEBB CHAPEL EXTENSION, APT 9201, DALLAS TX 75220-5862 |
| 22809794 | + | SOTO, LUIS, 624 HARDING AVENUE, EAST LOS ANGELES, CA 90022-3504 |
| 22809795 | + | SOTO, MARGARITO, 1003 HIGHVIEW DRIVE, HUTCHINS TX 75141-3603 |
| 22809796 | + | SOTO, TANIA M, 6611 EAST 72ND STREET, PARAMOUNT, CA 90723-4705 |
| 22809797 | + | SOUR LAKE MOTOR CO INC, 170 HWY 105 EAST, SOUR LAKE TX 77659-7760 |
| 22809798 | + | SOURCE AUTO GLASS, LLC, 2647 ANDJON DR., DALLAS TX 75220-1309 |
| 22809799 | + | SOUSA GARCIA, LEONARDO, 3165 DARVANY DRIVE, DALLAS TX 75220-1611 |
| 22809800 | + | SOUTH BAY AUTO BODY PROS, DBA AUTO BODY PROS, 523 HINDRY AVENUE, INGLEWOOD, CA 90301-2017 |
| 22809801 | + | SOUTH BAY FREIGHT & LOGISTICS INC., 1299 MANUEL ORTIZ AVE, EL CENTRO, CA 92243-9104 |
| 22809802 | + | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT, PO BOX 4943, DIAMOND BAR, CA 91765-0943 |
| 22809803 | + | SOUTH FLORIDA AUTO RECOVERY, PO BOX 226185, MIAMI, FL 33222-6185 |
| 22809807 | + | SOUTH TEXAS AUTO REBUILDERS INC, 2720 GUADALUPE ST, LAREDO TX 78043-3439 |
| 22809808 | + | SOUTH TEXAS VALLEY LOGISTICS, LLC, 335 E RAILROAD ST, SAN JUAN TX 78589-3047 |
| 22809809 | + | SOUTH WEST MOTOR CO, 7123 SOMERSET RD, SAN ANTONIO TX 78211-3665 |
| 22809811 | + | SOUTHEAST TRANSPORT, MARK D WILSON, 12995 HAWK RD UNIT A-3, COLUMBIA STATION TX 44028-7701 |
| 22809813 | + | SOUTHERN ADVERTISING INC, 14 BILL DRIVE, GREER, SC 29651-7618 |
| 22809815 | + | SOUTHERN CDJ LTD, DBA SOUTHERN CHRYSLER DODGE JEEP, 2711 S MEDFORD DR, LUFKIN TX 75901-6161 |
| 22809816 | + | SOUTHERN COUNTIES LUBRICANTS LLC, PO BOX 5765, ORANGE TX 92863-5765 |
| 22809817 | + | SOUTHERN CROSS TRANSPORT TOW & RECOVERY, 7 BAKER ST, SPARTA TX 38583-2000 |
| 22809818 | + | SOUTHERN ECO BOOST LLC, 2950 SHAVER ST F6, PASADENA TX 77502-4953 |
| 22809819 | | SOUTHERN FINANCE INC, ACTION RECOVERY, 6845 HWY 42, KILGORE TX 75662 |
| 22809820 | + | SOUTHERN SANITATION, PO BOX 333, LAREDO TX 78042-0333 |
| 22809821 | + | SOUTHERN SANITATION, 1202 HOUSTON STREET, SUITE 200, LAREDO TX 78040-8018 |
| 22809822 | + | SOUTHERN STATES TRANSORT, 1337 GRANT TOWN RD, MUNFORD TX 36268-5588 |
| 22809823 | + | SOUTHERN TIRE MART, LLC, 800 HIGHWAY 98, COLUMBIA, MS 39429-8255 |
| 22809824 | + | SOUTHERN TRUCK AND AUTO TRANSPORT LLC, 5906 VOICE RD., KINGSLEY TX 49649-9792 |
| 22809825 | + | SOUTHERN TRUCKING ENTERPRISES INC, 5923 HWY 322 EAST, LAMBERT, MS 38643-8470 |
| 22809826 | + | SOUTHSIDE TRIM & GLASS INC., 4300 BUCKINGHAM RD, FORT WORTH TX 76155-2620 |
| 22809827 | + | SOUTHWAY MAC HAIK FORD LTD, DBA MAC HAIK'S SOUTHWAY FORD, 7979 IH 35 SOUTH, SAN ANTONIO TX 78224-1334 |
| 22809828 | + | SOUTHWEST AUTO BODY INC., 4125 SOBB AVE. SUITE 120, LAS VEGAS, NV 89118-6874 |
| 22809829 | + | SOUTHWEST GAS, PO BOX 24531, OAKLAND, CA 94623-1531 |
| 22809830 | + | SOUTHWEST HYUNDAI LP, DBA-HYUNDAI OF EL PASO, 8600 MONTANA AVENUE, EL PASO TX 79925-1214 |
| 22809831 | + | SOUTHWEST INSPECTION AND TESTING, INC., 441 COMMERCIAL WAY, LA HABRA TX 90631-6168 |
| 22809833 | + | SOUTHWEST OFFICE SYSTEMS, INC., ACCOUNTING DEPARTMENT, P.O. BOX 612248, DFW TX 75261-2248 |

| | | |
|---|---|---|
| 22809834 | + | SOUTHWEST TRANSPORT, L.L.C., 4511 S. PROGRESSIVE DRIVE, ST GEORGE, UT 84790-4229 |
| 22809835 | + | SOUTHWEST TRANSPORT, LLC., PO BOX 210187, DALLAS TX 75211-0187 |
| 22809836 | + | SOVOS COMPLIANCE INTERMEDIATE HOLDINGS LLC, DBA 1099 PRO LLC, 200 BALLARDVALE STREET 4TH FLOOR, WILMINGTON, MA 01887-1075 |
| 22809837 | + | SPACE COAST AUTO AUCTION LLC, FLEET CORE, 2870 ELECTRONICS DRIVE, MELBOURNE TX 32935-2102 |
| 22809838 | + | SPACE ONE TRANSPORTATION, 70 BIRCH ALLEY STE 240, BEAVERCREEK, OH 45440-1477 |
| 22809839 | + | SPANIA GHIOCEL, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22809840 | + | SPANISH BROADCASTING SYSTEM, INC., C/O CITY NATIONAL BANK-LOCKBOX, PO BOX 527925, MIAMI, FL 33152-7925 |
| 22809841 | + | SPANKY GUADALUPE HOLGUIN SOSA, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22809842 | + | SPARK ENERGY, LP, RGV ELECTRIC BILL, PO BOX 3015, HOUSTON TX 77253-3015 |
| 22809843 | + | SPARK PRIME LOGISTICS INC, 13400 S ROUTE 59, STE 116 No.247, PLAINFIELD, IL 60585-5826 |
| 22809844 | + | SPARKLETTS, PO BOX 660579, DALLAS TX 75266-0579 |
| 22809845 | + | SPARKLING CITY PLUMBING, LLC, 5006 WILLIAMS DR., CORPUS CHRISTI TX 78411-4750 |
| 22809846 | + | SPARTRACK INC, 5615 W IRVINGPARK RD APT 2R, CHICAGO, IL 60634-2749 |
| 22809847 | + | SPECHELLEJADA P DAYSHAWNA KENNEDY, 2554 OLIVE DR UNIT 183, PALMDALE, CA 93550-8617 |
| 22809848 | + | SPECIAL DELIVERY SERVICE INC., 5470 LBJ FREEWAY, DALLAS TX 75240-1044 |
| 22809849 | + | SPECIAL SHUHENRY GRANT, 10801 LEMON AVE APT 2325, RANCHO CUCAMONGA, CA 91737-3843 |
| 22809850 | + | SPECIALIZED TOWING AND TRANSPORTATION, INC., DBA SPECIALIZED TOWING, PO BOX 143941, CORAL GABLES, FL 33114-3941 |
| 22809851 | + | SPECIALIZED TOWING AND TRANSPORTATION, INC., DBA SPECIALIZED TOWING, 14825 SW 137 ST. No.2, MIAMI, FL 33196-5620 |
| 22809852 | + | SPECIALTY COFFEES OF DALLAS, LLC, DBA PERKS & PROVISIONS COMPANY, 1601 VALWOOD PARKWAY, STE 100, CARROLLTON TX 75006-8376 |
| 22809853 | + | SPECTRIO, LLC, PO BOX 890271, CHARLOTTE, NC 28289-0271 |
| 22809854 | + | SPECTRUM FIRE PROTECTION, 1330E. ORANGETHORPE AVE, FULLERTON TX 92831-5226 |
| 22809855 | + | SPECTRUM PROMOTIONS LLC, DBA SPECTRUMVOICE, PO BOX 1527, LITTLE ELM TX 75068-1527 |
| 22809856 | + | SPECTRUM TRANSPORTATION, PALI TRANSPORT, 6024 ALFREDO ST, CHINO, CA 91710-4503 |
| 22809857 | + | SPEED LOAD AND CAR TRANSPORT LLC, 1226 WEST GRAND PKWY SOUTH APT 820, KATY TX 77494-8927 |
| 22809858 | + | SPEEDIE RECOVERY OF SOUTH FL, 4085 HANCOCK BRIDGE PKWAY, STE 300, FT MYERS, FL 33903-7219 |
| 22809859 | + | SPEEDY CARPTS, 7303 HILLCROFT ST., APT 53 S, HOUSTON TX 77081-6231 |
| 22809860 | + | SPEEDY COLLISION EXPERTS LLC, 900 E. PARKER RD, PLANO TX 75074-5423 |
| 22809861 | + | SPEEDY RECOVERY INC., PO BOX 335037, NORTH LAS VEGAS, NV 89033-5037 |
| 22809863 | + | SPENCER, NIKOLAS, 214 WALNUT STREET, SHAFTER, CA 93263-2240 |
| 22809864 | + | SPENGLER AUTO TRANSPORT LLC, 10635 JANE EYRE DR, ORLANDO, FL 32825-6815 |
| 22809866 | + | SPG CARGO INC, 24247 FARMSTEAD LN, PLAINFIELD, IL 60544-8887 |
| 22809867 | + | SPIEGELBERG, NATHANIEL JAMES, 2005 NORTH 78TH DRIVE, PHOENIX, AZ 85035-5127 |
| 22809868 | + | SPIRE CONSULTING GROUP, LLC, 401 S 1ST ST. STE.775, AUSTIN TX 78704-1883 |
| 22809870 | + | SPIRIT 12, LLC, POB 10586, COLLEGE STATION TX 77842-0586 |
| 22809872 | + | SPITZER MOTOR CITY, INC., 13001 BROOKPARK RD., CLEVELAND, OH 44142-1883 |
| 22809873 | + | SPLASH TENTS, INC., 2107 SHUMARD OAK LN, IRVING TX 75063-3471 |
| 22809874 | + | SPLIT SECOND TOWING AND RECOVERY LLC, 677 NORTH GOLDENROD, ORLANDO, FL 32807-6201 |
| 22809875 | + | SPOKANE CLEANING EXPRESS LLC, RIKKI BOBBI AUTO TRANSPORT, PO BOX 7430, SPOKANE, WA 99207-0430 |
| 22809876 | | SPORT CITY TOYOTA, 12650 LBJ FREEWAY, DALLAS TX 75228 |
| 22809877 | + | SPRAY-ALL, INC, 2702 NATIONAL CIR, GARLAND TX 75041-2317 |
| 22809878 | + | SPRINGER, DAVID L, 245 WHITFILL ROAD, ENNIS TX 75119-0421 |
| 22809879 | + | SPRINGFIELD COLLISION CENTER, INC., 3700 W GRAND AVE SUITE C, SPRINGFIELD, IL 62711-9465 |
| 22809880 | + | SR CONSTRUCTION LLC, 1701 JACAMAN RD STE R97, LAREDO TX 78041-6210 |
| 22809882 | + | ST JOHN NUNEZ, EMMANUEL A, 5725 HATHAWAY PARKWAY, APT 9310, PLANO TX 75024-5685 |
| 22809884 | + | ST TRUCKING LLC, 1813 C ST SE, AUBURN, WA 98002-6606 |
| 22809885 | + | ST. AMANT MUFFLER & BRAKES, INC., 10711 HIGHWAY 431, SAINT AMANT, LA 70774-3904 |
| 22809886 | + | ST. GEORGE AUTO SALES INC, 10325 CENTRAL AVE, MONTCLAIR, CA 91763-4402 |
| 22809887 | + | STABLE HORIZONS, 4103 LEXINGTON PARKWAY, COLLEYVILLE TX 76034-4923 |
| 22809889 | + | STACEY LIZAOLA, 3341 1/2 FOLSOM ST, LOS ANGELES, CA 90063-2101 |
| 22809891 | + | STACI BOYLE, 2413 NAVASOTA CIRCLE, FORT WORTH TX 76131-1335 |
| 22809892 | + | STACI LUCERO, 7214 LOVETT, DALLAS TX 75227-3825 |
| 22809893 | + | STACI TUBBS, 6021 CONNECTION DR, 4TH FLOOR, IRVING TX 75039-2607 |
| 22809894 | + | STACIE TRIER, 1111 W MOCKINGBIRD LANE SUITE 1500, DALLAS TX 75247-5070 |
| 22809895 | + | STACY CONRAD JOYNER, 500 EASTERN AVE, TAFT, CA 93268-4215 |
| 22809896 | #+ | STACY FRANK, SMART SMOG, 570 S. 440 E CIR, ST GEORGE, UT 84770-3717 |
| 22809897 | + | STADIUM TRANSPORTATION INC., 3723 AUTUMN KNOLL CIR, KATY TX 77449-7472 |
| 22809898 | + | STAGECOACH HAULING, PO BOX 92, RATTAN, OK 74562-0092 |
| 22809899 | + | STALIN USATORRES CUTINO, 818 RICHCREST DR APT 2802, HOUSTON TX 77060-6221 |
| 22809900 | + | STALLION AUTO LOGISTICS LLC, 7053 SUERTE DR, MISSION TX 78574-1820 |
| 22809901 | + | STALLION AUTO TRANSPORT LLC, 10007 DOOLEY RD., BISMARCK, MO 63624-9299 |

| | | |
|---|---|---|
| 22809902 | + | STANDARD INDUSTRIAL & AUTOMOTIVE EQUIPMENT, INC., 6211 CHURCH RD, HANOVER PARK, IL 60133-4802 |
| 22809903 | + | STANDLEY, ARIANNA, 365 LAS COLINAS BOULEVARD EAST, APT 351, IRVING TX 75039-6208 |
| 22809904 | + | STANLEY BERNARD HUEY, 9202 S MANHATTAN PL, LOS ANGELES, CA 90047-3845 |
| 22809905 | + | STANLEY E JOHNSON, 3524 SILVERHILL DRIVE, DALLAS TX 75241-5950 |
| 22809906 | + | STANLEY STEEMER INTERNATIONAL INC., PO BOX 205819, DALLAS TX 75320-5819 |
| 22809907 | + | STANLEY TIRE RECYCLING, LLC, EAGLE TIRE & AUTO SERVICE, 1050 E. CROSSTIMBERS, HOUSTON TX 77022-4523 |
| 22809909 | + | STAPLES, INC., DBA STAPLES CONTRACT & COMMERCIAL LLC, PO BOX 660409, DALLAS TX 75266-0409 |
| 22809910 | + | STAR AUTO SPA, 3447 N. PECK RD, EL MONTE, CA 91731-3240 |
| 22809911 | + | STAR CASUALTY INSURANCE COMPANY, PO BOX 45-1037, MIAMI, FL 33245-1037 |
| 22809912 | + | STAR COLLISION REPAIR, LLC, 5710 KENWICK STREET, SAN ANTONIO TX 78238-1815 |
| 22809913 | + | STAR DODGE HYUNDAI INC, 5101 S 1ST ST, ABILENE TX 79605-1334 |
| 22809914 | + | STAR ONE TRANSPORT, INC., 4200 NORTHERN CROSS BLVD, No.4210, HALTOM CITY TX 76137-6400 |
| 22809915 | + | STAR RECOVERY, LLC, DBA SOUTH TEXAS AUTO RECOVERY, P.O. BOX 5125, CORPUS CHRISTI TX 78465-5125 |
| 22809916 | + | STAR SERVICE INC, 7425 MAJOR ST, HOUSTON TX 77061-4735 |
| 22809918 | + | STAR TOWING SERVICES LLC, 1903 SLADEN HILLS, SAN ANTONIO TX 78253-4795 |
| 22809919 | + | STARR SAWALQAH, ALPHA TOWING & RECOVERY COMPANY LLC, PO BOX 42465, PHOENIX, AZ 85080-2465 |
| 22809920 | + | STARR SOULAE MC-GRUDER, 1811 E 54TH ST, LOS ANGELES, CA 90058-3357 |
| 22809921 | + | STARRIE KEITH HAWKINS, ELITE STAGING LLC, 3936 MAKUSHIN BAY, NORTH LAS VEGAS, NV 89081-6824 |
| 22809922 | + | STARS CARRIER SERVICE INC, 39 TANAGER RD APT 3905, MONROE, NY 10950-1733 |
| 22809923 | + | STARS KJ CAR SERVICE INC, 24 MERRIEWOLD LANE NORTH, MONROE, NY 10950-1916 |
| 22784288 | | STATE POSTAL CODE COUNTRY, TX 76011 UNITED STATES, TX 75062 UNITED STATES, CA 93536 UNITED STATES, TN 37215 UNITED STATES AZ 85251 UNITED STATES |
| 22809924 | + | STATE AUTO TRANS LLC, 372 PLEASANT MEADOW BLVD APT E, STOW, OH 44224-4981 |
| 22809927 | + | STATE COMPTROLLER, TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, P.O. BOX 149360, AUSTIN TX 78714-9360 |
| 22809929 | + | STATE COMPTROLLER, TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, 6875 BANDERA ROAD, SAN ANTONIO TX 78238-1359 |
| 22809932 | | STATE FARM BANK, ATTN: LOAN SERVING, MADISON, WI 53705 |
| 22809933 | + | STATE FARM COLLEGE SAVINGS PLAN, P.O. BOX 173865, DENVER, CO 80217-3865 |
| 22809937 | + | STATE OF CALIFORNIA, DEPARTMENT OF INDUSTRIAL RELATIONS, PO BOX 511232, LOS ANGELES, CA 90051-3030 |
| 22809936 | + | STATE OF CALIFORNIA, DEPARTMENT OF INDUSTRIAL RELATIONS, PO BOX 511266, LOS ANGELES, CA 90051-7821 |
| 22809935 | + | STATE OF CALIFORNIA, DEPARTMENT OF INDUSTRIAL RELATIONS, P.O. BOX 516547, LOS ANGELES, CA 90051-0595 |
| 22809938 | + | STATE OF CALIFORNIA - DMV, 1365 N GRAND AVENUE, SUITE 102, COVINA, CA 91724-4048 |
| 22809939 | + | STATE OF CALIFORNIA BUREAU OF AUTOMOTIVE REPAIR, PO BOX 989001, WEST SACRAMENTO, CA 95798-9001 |
| 22809941 | + | STATE OF CALIFORNIA DMV, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22809940 | + | STATE OF CALIFORNIA DMV, OCCUPATIONAL LICENSING RENEWAL UNIT, PO BOX 932342, SACRAMENTO, CA 94232-3420 |
| 22809943 | + | STATE OF DELAWARE, 401 FEDERAL STREET, STE 4, DOVER, DE 19901-3639 |
| 22809944 | + | STATE OF OKLAHOMA USED MOTOR VEHICLE, AND PARTS COMMISSION, 2401 NW 23RD, STE 57, OKLAHOMA CITY, OK 73107-2431 |
| 22809945 | + | STATE OF TEXAS, ATTORNEY GENERAL'S OFFICE, BANKRUPTCY &, P.O. BOX 12548, AUSTIN TX 78711-2548 |
| 22809947 | + | STATE SIGN, P.O. BOX 750429, HOUSTON TX 77275-0429 |
| 22809946 | + | STATE SIGN, 7630 HANSEN RD, HOUSTON TX 77061-3410 |
| 22809948 | + | STATE TRANS LLC, 4429 RAINIER ST No.239, IRVING TX 75062-1749 |
| 22784216 | | STATEN ISLAND, APT 1290 MESA EL PASO DALLAS LAFAYETTE T, 11444 ROJAS DRIVE STE C-7 EL PASO ARLING, EVEREST WATER AND COFFEE LLC, 1401 S. PA, 6020 FIRE WATER DRIVE FORT WORTH COPPELL APT 80 COPPELL REDDING ONTARIO ONTARIO L |
| 22809949 | + | STATEWIDE AUTO TRACKERS INC, 31549 LONG ACRES DR, SORRENTO, FL 32776-9295 |
| 22809950 | + | STATEWIDE PEST CONTROL, INC., STANLEY PEST CONTROL, 2555 LOMA AVE, SOUTH EL MONTE, CA 91733-1417 |
| 22809951 | + | STATEWIDE RECOVERY SERVICES, 2852 N DURFEE, EL MONTE, CA 91732-3516 |
| 22809952 | + | STATEWIDE TOWING & RECOVERY INC, 10515 MACARTHUR DR., NORTH LITTLE ROCK, AR 72118-1800 |
| 22809953 | #+ | STATEWIDE WRECKER SERVICE, INC., PO BOX 1778, FLOWERY BRANCH, GA 30542-0030 |
| 22809954 | + | STATIONS GROUP, LLC, 1701 N MARKET STREET, STE 500, DALLAS TX 75202-2001 |
| 22809955 | + | STEALTH TOWING AND RECOVERY SERVICES LLC, P.O. BOX 679, AZLE TX 76098-0679 |
| 22809956 | + | STECK ENSUNCHO, 12729 BARLIN AVE, DOWNEY, CA 90242-3808 |
| 22809957 | + | STECK JHOVANNY ENSUNCHO TOVAR, 12729 BARLIN AVE, DOWNEY, CA 90242-3808 |
| 22809958 | + | STECK JHOVANNY ENSUNCHO-TOVAR, 730 S BEACH BLVD APT B26, ANAHEIM, CA 92804-3157 |
| 22809959 | + | STECKLER WAYNE & LOVE, PLLC, 12720 HILLCREST ROAD, SUITE 1045, DALLAS TX 75230-2079 |
| 22809960 | + | STEELE SOUTH LOOP HYUNDAI LLC, 8811 LAKES AT 610 DR, HOUSTON TX 77054-2524 |
| 22809961 | | STEEVEN JEFERE SINCHE-QUIQUIA, 1824 PATRICKS ST, LOS BANOS, CA 93635 |
| 22809962 | + | STEFAN AGUIRRE, 8070 GATEWAY BLVD. EAST, EL PASO TX 79907-1240 |
| 22809963 | #+ | STEFAN BAKH, 3040 HOWE AVE, APT 11, SACRAMENTO, CA 95821-1567 |
| 22809964 | + | STEFANI MICHELLE HERNANDEZ ALFARO, 1817 E GRAND AVE APT 52, ESCONDIDO, CA 92027-3254 |
| 22809965 | + | STEFANIE FASHINBAUER, DBA COLLATERAL RECOVERY TEAM, 12021 NACOGDOCHES, SAN ANTONIO TX 78217-2332 |
| 22809966 | + | STEFANO QUISUMBING, 1013 WESTERN TRAIL, KELLER TX 76248-4925 |

District/off: 0539-3                          User: admin                          Page 367 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                       Total Noticed: 25410

22809967      + STEFANY MIRANDA, 2885 MABE RD No.2306 A, SAN ANTONIO TX 78251-1500
22809968      + STEFANY MOLINA, 3000 N LAKELINE BLVD APT 627, LEANDER TX 78641-4912
22809969      + STEFANY MOLINA., 106 W OAK CIRCLE, BERTRAM TX 78605-3557
22809970      + STEFANY MOTIVAR-GONZALEZ, 9615 HOLMES AVE, LOS ANGELES, CA 90002-2448
22809972      + STEIN, DENZEL, 115 BELTWOODS DRIVE, DESOTO TX 75115-5226
22809973      + STEIN, MARTIN B, 1415 ANNEX AVE, APT 109, DALLAS TX 75204-4948
22809974      + STEP ONE LLC, DBA ROUTE ONE CARHAULING, 1425 N MCLEAN BLVD SUITE 900, ELGIN, IL 60123-5724
22809975     #+ STEPAN KNADZHYAN, LA CAR TRANSPORTATION INC., 7847 BEN AVE., NORTH HOLLYWOOD, CA 91605-2404
22809976      + STEPFARBY INVESTMENTS, LLC, PAT GRAY COLLISION CENTER, 3221 W. INDUSTRIAL AVE, MIDLAND TX 79701-7152
22809977      + STEPHAN DEORE JOHNSON, 207 W COCOA ST APT 1, COMPTON, CA 90220-3743
22809978     #+ STEPHANIA PANTOJA, 1019 H STREET APT 2, SACRAMENTO, CA 95814-2818
22809979        STEPHANIE A MERCER, REDLEG AUTO TRANSPORT LLC, 301 E 3RD STREET, CLAUDE TX 79019
22809980      + STEPHANIE ANN SPENCER, 250 WILKERSON AVE APT 187, PERRIS, CA 92570-2240
22809981      + STEPHANIE APARICIO ALVAREZ, 26030 E BASELINE ST APT 87, SAN BERNARDINO, CA 92410-7055
22809982      + STEPHANIE B. RICHARD, 6730 GULF FWY, HOUSTON TX 77087-2518
22809983      + STEPHANIE CANDIA, 12232 OSBORNE PL APT No.122, PACOIMA, CA 91331-2176
22809984      + STEPHANIE CORTEZ, DBA THE TEXAS TOW GUYS, 9126 MAURY ARCH, SAN ANTONIO TX 78245-2417
22809985      + STEPHANIE DUNN, 4450 S. FREEWAY, FORT WORTH TX 76115-2619
22809986      + STEPHANIE GARCIA, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037
22809987      + STEPHANIE HANSON, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607
22809988      + STEPHANIE HANSON, 5408 SUN MEADOW, FLOWER MOUND TX 75022-5670
22809989      + STEPHANIE HERNANDEZ, 3638 JAMES DR, DALLAS TX 75227-3623
22809990      + STEPHANIE HERNANDEZ., 9010 CEDROS AVE APT 123, LOS ANGELES, CA 91402-1637
22809991      + STEPHANIE IDAIRIZ ALANIZ, 2245 EL FELIZ WAY, SACRAMENTO, CA 95825-1009
22809992      + STEPHANIE JACKSON, 2416 WINGREN RD APT 2083, IRVING TX 75062-4653
22809993      + STEPHANIE LILLIAN LOPEZ, 1239 N PERRIS ST, SAN BERNARDINO, CA 92411-2342
22809994      + STEPHANIE LYNN DAWSON, 502 W. LONGSPURT BLVD APTNo.6-106, AUSTIN TX 78753-4173
22809996      + STEPHANIE M. ESCOBAR, 1422 LAWRENCE, PASADENA TX 77506-3604
22809997      + STEPHANIE MARICHE, 7411 3/4 VALERIA DR, HIGHLAND, CA 92346-3450
22810000      + STEPHANIE SANCHEZ, 6730 GULF FWY, HOUSTON TX 77087
22810001      + STEPHANIE SANDOVAL, 13082 GLAMIS ST, PACOIMA, CA 91331-3238
22810002      + STEPHANIE TABOR, 2939 CROCKETT ST No.320, FT WORTH TX 76107-2963
22810003      + STEPHANIE TOVAR, 4217 HARDY ST, FORT WORTH TX 76106-2946
22810004      + STEPHANIE VASQUEZ-SANCHEZ, 15942 NINYA AVE, MORENO VALLEY, CA 92551-4613
22810005      + STEPHANIE WIILIAMS, 3956 1/2 BRIGHTON AVE, LOS ANGELES, CA 90062-1200
22810006      + STEPHANIE YVETTE WILLIAMS, 2535 IMPERIAL HWY APT 8, INGLEWOOD, CA 90303-3174
22810007      + STEPHANNIE ORTIZ, 2400 WESTHEIMER RD APT No.122W, HOUSTON TX 77098-1372
22810008      + STEPHANY DIAZ, 2727 SYNOTT RD, APT 3105, HOUSTON TX 77082-3566
22810010      + STEPHEN D. LOPEZ, AFFORDABLE TRANSMISSIONS, BOX 865, ALCALDE, NM 87511-0865
22810011      + STEPHEN DUNSON, 2901 DUFF DR, ARLINGTON TX 76013-2008
22810012      + STEPHEN G. HUNT, P.C., 550 WESTCOTT ST., SUITE 350, HOUSTON TX 77007-5099
22810013      + STEPHEN INIGUEZ, 1863 LADDS CT APT B, SAN BERNARDINO, CA 92411-3028
22810015      + STEPHEN M LEDERER, 6108 SILVERADO TRAIL, MC KINNEY TX 75070-0253
22810016        STEPHEN M. MORALE, DBA ACTION COLLISION REPAIR, 1819 W. HWY. 720, LITTLE ELM TX 75068
22810017      + STEPHEN MARTINEZ, 10327 PENDLETON ST, RIVERSIDE, CA 92505-1735
22810019      + STEPHEN SABO, 8603 BOLD FORBES CIRCLE, BOERNE TX 78015-4420
22810020      + STEPHEN VOELTER, 1638 HILLCREST DRIVE, SAN ANTONIO TX 78228-2932
22810021      + STEPHEN W GASS, 9225 PALMERSON DRIVE, ANTELOPE, CA 95843-5998
22810022      + STEPHENS, NANDI, 5160 ROYAL SPRINGS DRIVE, FORNEY TX 75126-0740
22810023      + STEPLERTRANSPORTATION LLC, STEPLERTRANSPORTATION LLC, STEPLERPRODUC, 14700 SE MARCI WAY,
                 CLACKAMAS, OR 97015-8454
22810024        STERLING ASSET RECOVERY INC, 17216 SATICOY STNo.641, VAN NUYS TX 91406
22810025      + STERLING AUTO GROUP AND STERLING SUBARU, DBA STERLING AUTO GROUP, 205 N. EARL RUDDER FWY, BRYAN
                 TX 77802-5006
22810026     #+ STERLING CREDIT CORP, 222 S WESTMONTE DR No.301, ALTAMONTE SPRINGS, FL 32714-4269
22810028      + STERLING HOGGAN, DBA BLACK DIAMOND RECOVERY, 161 CHESTNUT ST. No.8, BRENTWOOD, CA 94513-1302
22810029      + STERLING INFOSYSTEMS, INC., NEWARK POST OFFICE, NEWARK POST OFFICE, P.O. BOX 35626, NEWARK, NJ 07193-5626
22810030     #+ STERLING INTEREST INVESTMENTS, DBA ELITE COLLISION CENTER, 10522 BRIGHTON LN, HOUSTON TX 77031-2820
22810031      + STEVE ACOSTA-AMEZCUA, 2115 E 122ND ST, COMPTON, CA 90222-1226
22810032      + STEVE DALECIO RODRIGUEZ-SIMAJ, 541 W 109TH ST, LOS ANGELES, CA 90044-4301
22810033      + STEVE DIAZ, 517 VICKIE STREET, CROWLEY TX 76036-2775
22810034      + STEVE ESQUIVEL, 2909 ECHO DR, GRAND PRAIRE TX 75052-5993
22810035      + STEVE GORMLY, 1810 N. GARRETT AVE. No.119, DALLAS TX 75206-7549

| | | |
|---|---|---|
| 22810036 | + | STEVE JOVANY MOLINA, 3595 GRAY ST, SAN BERNARDINO, CA 92407-6149 |
| 22810037 | + | STEVE ORNELAS, 101 AUTO RECOVERY, 1340 REDWOOD STREET, OXNARD, CA 93033-4916 |
| 22810038 | + | STEVEN ALEXANDER GRANDE-GONZALEZ, 6707 CALHOUN AVE, LOS ANGELES, CA 91405-4753 |
| 22810039 | + | STEVEN AMON, 5601 BARON DR, JOSHUA TX 76058-4396 |
| 22810040 | + | STEVEN ANTHONY TRIMINIO - MATAMOROS, 8700 S HOOVER ST, LOS ANGELES, CA 90044-6410 |
| 22810041 | + | STEVEN BROWN, S BROWN TRANSPORT SERVICE LLC, 8212 PHILPOTT ROAD, SOUTH BOSTON, VA 24592-6656 |
| 22810042 | + | STEVEN C KIDD, 2851 29TH STREET, SACRAMENTO, CA 95820-6324 |
| 22810043 | + | STEVEN E. MARTINEZ ESCAMILLA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22810045 | + | STEVEN FHERMAN, 1807 WEST MONTEREY AVENUE, BURBANK, CA 91506-1105 |
| 22810046 | + | STEVEN GAILLARD, GLASTAR LLC, 2211 RILEY CT, HEPHZIBAH, GA 30815-8909 |
| 22810047 | + | STEVEN GARCIA, 639 PLASKON PL, TECATE, CA 91980-4015 |
| 22810048 | + | STEVEN GIBSON, 2063 SANTA ANA BLVD NORTH, LOS ANGELES, CA 90059-1356 |
| 22810050 | + | STEVEN HARNEY, 15205 SWEET CADDIES, PFLUGERVILLE TX 78660-3208 |
| 22810051 | #+ | STEVEN HERNANDEZ, JHDZ LOGISTICS LLC, 1015 WYNNEWOOD DR, GLENN HEIGHTS TX 75154-8773 |
| 22810052 | + | STEVEN HERNANDEZ., 100 E AIRPORT FWY, IRVING TX 75062-6301 |
| 22810053 | + | STEVEN J PADILLA, 224 UNIVERSITY AVENUE, SAN ANTONIO TX 78201-6326 |
| 22810054 | + | STEVEN J. ELLIS, 544 N. CHURCH ST, CHARLOTTE, NC 28202-2208 |
| 22810055 | + | STEVEN JOHN ELLIS, DBA ABS ADVISORY SERVICES, LLC, 544 NORTH CHURCH STREET, CHARLOTTE, NC 28202-2208 |
| 22810056 | + | STEVEN JOHN JR., 5211 PAL MAL AVE, TEMPLE CITY, CA 91780-3436 |
| 22810057 | + | STEVEN K. DENBOW, ACF AST TRANSPORT LLC, 7309 FOSSIL LAKE DR, ARLINGTON TX 76002-4713 |
| 22810058 | + | STEVEN KHANDA, 9161 CERRITOS AVE APT 9, ANAHEIM, CA 92804-5894 |
| 22810059 | + | STEVEN P. KENT, CHICAGO SECURITY PROFESSIONALS LLC, 7232 ROSSEVELT RD, FOREST PARK, IL 60130-2472 |
| 22810060 | + | STEVEN PATTERSON, 708 CULP AVE, COAHOMA TX 79511-2012 |
| 22810061 | + | STEVEN R HALL, 391 ANDERSON COUNTY ROAD 470, PALESTINE TX 75803-4730 |
| 22810062 | + | STEVEN R HALL, 391 COUNTY ROAD 470, PALESTINE TX 75803-4730 |
| 22810064 | + | STEVEN RANGEL, RANS TRANSPORT 1, LLC, 501 APACHE LOOP SW, RIO RANCHO, NM 87124-4204 |
| 22810065 | + | STEVEN REED, DBA NEW EMPIRE TRUCKING, 4352 AUDUBON ST, DETROIT TX 48224-2753 |
| 22810066 | + | STEVEN RODRIGUEZ, 234 STOLNET, SAN ANTONIO TX 78220-2503 |
| 22810067 | + | STEVEN SALDANA, 16327 E. LEMONGRASS CT., LA PUENTE TX 91744-2348 |
| 22810068 | + | STEVEN SOWERSBY, DBA SAS AUTO, 177 RED ROSE ST, SPRING BRANCH TX 78070-5159 |
| 22810069 | + | STEVEN TEJEDA-HERNANDEZ, 110 WISEMAN WAY APT B, UPLAND, CA 91786-5989 |
| 22810070 | + | STEVEN TINAJERO, 2623 HEATHERGOLD DR, HOUSTON TX 77084-4203 |
| 22810073 | + | STEVIE ROBERT VELASQUEZ, 13123 12TH ST, CHINO, CA 91710-4310 |
| 22810074 | + | STEWART JAMES CACERES-RIVERA, 855 W ASHLAN AVE APT No.104, FRESNO, CA 93705-2047 |
| 22810075 | + | STEWART'S TRANSPORT, 1099 RAYMOND ROAD, HAZELHURST TX 39083-9037 |
| 22810076 | + | STHEFANY BELMAR LEONARDO MEDINA, 6728 VERDE APT 24, IRVING TX 75039-3416 |
| 22810077 | + | STHEFANY JIMENEZ-NAVARRO, 4161 PLEASANT RUN RD., APT 254, IRVING TX 75038-6729 |
| 22810078 | + | STHEPANY GUATEMALA -OZUNA, 9274 BASELINE RD, ALTA LOMA, CA 91701-5750 |
| 22810079 | + | STI GRAPHICS, INC., 1225 ALMA STREET, SUITE C, TOMBALL TX 77375-4793 |
| 22810080 | + | STICKY TRANSPORTATION, 19425 SOLEDAD CANYON ROAD, UNIT 195, CANYON COUNTRY, CA 91351-2632 |
| 22810081 | + | STINGER CHEMICAL LLC, 905 LIVE OAK ST, HOUSTON TX 77003-3623 |
| 22810082 | + | STINGRAY CHEVROLET BARTOW, 1475 W. MAIN ST., BARTOW, FL 33830-4316 |
| 22810083 | + | STIVEN CANIZALES-AGUDELO, 3024 S MAIN ST APT 28A, SANTA ANA, CA 92707-4230 |
| 22810084 | + | STOCKTON AUTO CENTER ASSOC, INC., 3158 AUTO CENTER CIRCLE STE A, STOCKTON, CA 95212-2839 |
| 22810085 | + | STOCKTON LIVE SCAN, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22810086 | + | STONE PLACE FARMS LLC, 370 STONE PLACE FARM ROAD, CAMDENTON TX 65020-5870 |
| 22810087 | + | STONEYS LOGISTICS, 550 LENTINI WAY, SACRAMENTO, CA 95834-7641 |
| 22810088 | + | STOREYBOOK LLC, MOBILITY SOURCE, 105 CORPORATION WAY UNIT B, VENICE, FL 34285-5568 |
| 22810089 | + | STR AUTO INC, 5425 SIGNAC CT, CHINO HILLS, CA 91709-4642 |
| 22810090 | + | STR8 HAULIN LLC, 10126 SOUTHERN SUN, SAN ANTONIO TX 78245-2863 |
| 22810091 | + | STRAIGHT WAY LOGISTICS LLC, 2511 TRIMMIER RD 140, SUITE 103, KILLEEN TX 76542-1908 |
| 22810093 | + | STRATEGICLEADS MARKETING, LLC, 7723 VIRGINIA WATER LN, HOUSTON TX 77095-3424 |
| 22810094 | + | STRATTON LOGISTICS, LLC, DBA STRATTON EXPRESS, 1007 HIGHWAY EE, CHAFFEE TX 63740-9237 |
| 22810095 | + | STRATUS UNLIMITED, LLC, DBA STRATUS, 8959 TYLER BLVD, MENTOR, OH 44060-2133 |
| 22810096 | + | STREAM AUTO GROUP, 4501 SHENANDOAH, DALLAS TX 75205-2029 |
| 22810097 | + | STREAM ENVIRONMENTAL, LLC, PO BOX 1835, DEER PARK TX 77536-1835 |
| 22810098 | + | STREAM LOGISTICS INC., 860 SIVERT DR, WOOD DALE TX 60191-1209 |
| 22810099 | + | STREAM REALTY - ORANGE COUNTY, L.P., P.O. BOX 732588, DALLAS TX 75373-2588 |
| 22810100 | + | STREAMLINE AUTO TRANSPORT INC, 771 CHEROKEE RD, LAKE FOREST, IL 60045-3149 |
| 22810101 | + | STRICKLIN, JORDAN DAMANI, 16910 WEST MARCONI AVENUE, SURPRISE, AZ 85388-1507 |
| 22810102 | + | STRIKER SERVICES INC., 5500 ONSTED HWY., ONSTED TX 49265-9526 |
| 22810103 | + | STRIPE KING DFW, LLC, PO BOX 1942, COPPELL TX 75019-1942 |
| 22810104 | + | STRIX TRANSPORTATION LLC, 14677 W. CORRINE DR, SURPRISE, AZ 85379-5687 |

| | | |
|---|---|---|
| 22810105 | + | STRONG TOWER SOLAR ELECTRICAL SERVICES & GENERATOR, 5900 BALCONES DR SUITE 100, AUSTIN TX 78731-4298 |
| 22810106 | + | STRUTHERS CACY II, CLIFFORD BRUCE, 17812 WEST ACAPULCO LANE, SURPRISE, AZ 85388-8727 |
| 22810107 | + | STT INVESTMENTS INC., FAST TRACK AUTO TRANSPORTATION, 12021 WILSHIRE BLVD No.127, LOS ANGELES, CA 90025-1206 |
| 22810108 | + | STX RELIABLE TRANSPORTATION LLC, 7505 CHARRO ST, MISSION TX 78574-6434 |
| 22810110 | + | STYLE ON THE MOVE LLC, 1835 MITCHELL DR, PHOENIX, AZ 85016-6408 |
| 22810111 | + | SUANY RAMIREZ, 8514 SUNFLOWER ST., HIGHLANDS TX 77562-3030 |
| 22810112 | + | SUAREZ ANDRADE, CATHERINE E, 8706 LAPANTO LANE, DALLAS TX 75227-8205 |
| 22810113 | + | SUAREZ QUEZADA, JAYRO, 2311 WEST GRAPEVINE MILLS CIRC, GRAPEVINE TX 76051-2119 |
| 22810114 | + | SUAREZ ROJAS, FREDDY, 6333 CHIMNEY ROCK ROAD, HOUSTON TX 77081-4131 |
| 22810115 | + | SUAREZ, HAROLD M, 6611 CROWN OAK CT, RICHMOND TX 77469-8357 |
| 22810116 | + | SUAREZ, MARISOL, 4741 WATER LILY LANE, CROWLEY TX 76036-3834 |
| 22810120 | + | SUD'S DETAILING CENTER, SUD'S DETAILING CENTER, 1125 W 255TH ST, HARBOR CITY, CA 90710-3503 |
| 22810117 | + | SUDDEN FREIGHT LLC, 724 N SAM HOUSTON ST, SAN BENITO TX 78586-5265 |
| 22810118 | + | SUDDENLINK, PO BOX 742535, CINCINNATI, OH 45274-2535 |
| 22810119 | + | SUDI RAMIREZ ESTRADA, 4840 ROSEWOOD AVE, APT 5, LOS ANGELES, CA 90004-2575 |
| 22810121 | + | SUE A CADENA, 110 SOUTH MARSHAL ST, MIDLAND TX 79701-7502 |
| 22810122 | + | SUFFY CORPORATION, DBA SUFFY TRANSPORT, P.O. BOX 4078, JOPLIN TX 64803-4078 |
| 22810123 | + | SUGEILY SANCHEZ, 413 N OAK ST, KERMIT TX 79745-2819 |
| 22810125 | + | SUGEY LOZANO LOMELI, 137 W PLYMOUTH ST APT 3, INGLEWOOD, CA 90302-2223 |
| 22810124 | + | SUGEY LOZANO LOMELI, 14132 DOTY AVE, HAWTHORNE, CA 90250-8099 |
| 22810126 | + | SUGEY PEREZ-MENDOZA, 12218 DOMINGTON DR, AUSTIN TX 78753-6808 |
| 22810127 | + | SUGEY SANCHEZ-RAMOS, 2400 WILLOUGHBY AVE, LAS VEGAS, NV 89101-2246 |
| 22810128 | + | SULAGNA NAYAK, 10572 KINGFISHER RD., COPPELL TX 75019-5882 |
| 22810129 | + | SULAIMAN LAW GROUP, DBA ATLAS CONSUMER LAW, 2500 S HIGHLAND AVENUE SUITE 200, LOMBARD, IL 60148-7103 |
| 22810131 | + | SULEMA TORRES, 4951 WOODSTONE DR, SAN ANTONIO TX 78230-1120 |
| 22810132 | + | SULEY TATIANA GOMEZ VERA, 17111 GOLDENWEST ST APT R2, HUNTINGTON BEACH, CA 92647-5410 |
| 22810133 | + | SULLIVAN GOULETTE WILSON, LTD, 444 NORTH MICHIGAN AVE, SUITE 1850, CHICAGO, IL 60611-4034 |
| 22810134 | + | SULLY'S SPEED SHOP LLC, S3 TRANSPORT, 21823 MIDDLEBELT RD, NEW BOSTON, MI 48164-9237 |
| 22810135 | + | SULMA YAMILETH OSORIO TEJADA, 1149 S. LA BREA AVE, INGLEWOOD TX 90301-3819 |
| 22810136 | + | SUMMER TRUONG, 1316 S MEADOW LN APT 236, COLTON, CA 92324-6422 |
| 22810139 | + | SUMMIT RECOVERY SERVICES, INC, 7111 W. INDIAN SCHOOL RD No.159, PHOENIX TX 85033-3133 |
| 22810140 | + | SUMMIT RISER SYSTEMS, 17981 SKYPARK CIRCLE STE H, IRVINE TX 92614-6341 |
| 22810141 | + | SUMMIT STUDIOS, LLC, 1615 S CONGRESS AVENUE, SUITE 103, DELRAY BEACH, FL 33445-6326 |
| 22810142 | + | SUMMIT TOPCO, LP, CLASSIC COLLISION LLC DBA CLASSIC COLLIS, 3221 W INDUSTRIAL AVE, MIDLAND TX 79701-7152 |
| 22810143 | + | SUMMIT TOPCO, LP, CLASSIC COLLISION LLC DBA CLASSIC COLLIS, 10180 E AVE, HESPERIA, CA 92345-7616 |
| 22810144 | + | SUMMIT TOPCO, LP, CLASSIC COLLISION LLC DBA CLASSIC COLLIS, PO BOX 737081, DALLAS TX 75373-7081 |
| 22810146 | + | SUN CITY LOGISTICS CORP, 301 JARDIN BELLO, EL PASO TX 79932-2357 |
| 22810147 | + | SUN EXPRESS FL CORPORATION, 10019 FACET COURT, ORLANDO, FL 32836-6026 |
| 22810148 | + | SUN FIRE LOGISTICS LLC, 12509 CARLOS BOMBACH, EL PASO TX 79928-1746 |
| 22810149 | + | SUNBELT FWSD, WATER CO., 410 W GULF BANK RD, HOUSTON TX 77037-2902 |
| 22810151 | + | SUNDIE BLACKSHIRE BABALOLA, 2950 VAN BUREN PL APT 5, LOS ANGELES, CA 90007-2867 |
| 22810152 | + | SUNLAND PARK, 950 CROCKETT ST, EL PASO TX 79922-1362 |
| 22810153 | + | SUNNY AUTO CARRIERS, INC, 3492 SUNNYSIDE DR., RIVERSIDE, CA 92506-2123 |
| 22810154 | + | SUNNY AUTO TRANSPORT, 2415 S HIGH ST - REAR, COLUMBUS, OH 43207-2959 |
| 22810155 | + | SUNNY SALINAS, 6000 WOODLAKE PARKWAY APT 122, SAN ANTONIO TX 78244-1460 |
| 22810156 | + | SUNNYVALE FORD, INC., SUNNYVALE FORD, 650 E EL CAMINO REAL, SUNNYVALE, CA 94087-2981 |
| 22810157 | + | SUNRISE COLLISION CENTER, 4211 COOK ROAD, HOUSTON TX 77072-1102 |
| 22810158 | + | SUNRISE PAINT & BODY, 4211 COOK RD, HOUSTON TX 77072-1102 |
| 22810159 | + | SUNRISE PEST CONTROL INC., P.O. BOX 1126, CYPRESS TX 77410-1126 |
| 22810160 | | SUNROOF KING LLC, 3361 FOUNTAIN DRIVE, HOUSTON TX 77057 |
| 22810161 | + | SUNSET SIGNS AND PRINTING, INC, 2981 E. WHITE STAR AVE., ANAHEIM, CA 92806-2630 |
| 22810162 | + | SUNSHINE AUTO TRANSPORTATION CORP, 10732 SW 165TH TER, MIAMI, FL 33157-2941 |
| 22810163 | + | SUNSHINE EAST, LLC, 3400 S.W. 27TH AVE No.1104, MIAMI, FL 33133-5319 |
| 22810164 | + | SUNSHINE EBONY BALTAZAR, 360 E ORLANDO WAY, APT 1, COVINA TX 91723-3041 |
| 22810165 | + | SUNSTATE TRANSPORT, 1368 N BROWER LA, MARICOPA TX 85139-7026 |
| 22810166 | + | SUPER DISPATCH INC, 1617 MAIN ST, KANSAS CITY, MO 64108-1326 |
| 22810167 | + | SUPER SPORTS TRANSPORT LLC, 67 GREEN ACRES, GATES TX 27937-9698 |
| 22810168 | + | SUPER TRANSMISSION INC., 3551 SOUTH FREEWAY, FORT WORTH TX 76110-5635 |
| 22810169 | + | SUPERCLEAN SERVICE COMPANY, P.O. BOX 551802, DALLAS TX 75355-1802 |
| 22810171 | + | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELE, STANLEY MOSK COURTHOUSE, 111 N. HILL STREET ROOM 111-A, LOS ANGELES, CA 90012-3117 |

| | | |
|---|---|---|
| 22810172 | + | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELE, 275 MAGNOLIA AVE., LONG BEACH, CA 90802-2909 |
| 22810173 | + | SUPERIOR FREIGHT INC, 1153 SOUTH LEE STREET No.199, DES PLAINES, IL 60016-6516 |
| 22810174 | + | SUPERIOR HAIL SOLUTIONS, 8417 CICLEVIEW ST, ROWLETT TX 75088-4780 |
| 22810176 | + | SUPPLY CHAIN PROCESS IMPROVEMENT, INC., 6408 LYNN RD, HARRISON, AR 37341-8993 |
| 22810177 | + | SUPRIME CAR CARE INC., 19838 BETTENCOURT LN, HOUSTON TX 77073-1828 |
| 22810178 | + | SURAY JURANY MARIN-RAMIREZ, 2235 W BROADWAY, APARTMENT D201, ANAHEIM, CA 92804-2303 |
| 22810179 | | SURIJPAUL, OMAR H, 14307 WRANGLER WAY, SEAGOVILLE TX 75159 |
| 22810181 | #+ | SUSAN L BUTLER, BUTLER RECREATIONAL TRANSPORT LLC, 332 PRIVATE ROAD 8079, KIRBYVILLE TX 75956-5920 |
| 22810182 | + | SUSAN LOREIN LEON-PINZON, 1060 E SAN ANTONIO DR APT C, LONG BEACH, CA 90807-1630 |
| 22810185 | + | SUSAN REYES, 3896 BLUFF ST, PERRIS, CA 92571-7595 |
| 22810186 | + | SUSAN ZIELINSKI GOMEZ, 600 LEGACY DR 1128, PLANO TX 75023-2215 |
| 22810188 | + | SUSANA CORNEJO, 1013 TRACY LN, LANCASTER TX 75134-3009 |
| 22810189 | + | SUSANA CORNEJO, 313 LONG SHADOW LN, MESQUITE TX 75149-5905 |
| 22810191 | + | SUSANA FERNANDEZ, 7115 PARKDALE DR, DALLAS TX 75227-5734 |
| 22810192 | + | SUSANA FLORES, 960 E PINE ST, COMPTON, CA 90221-1154 |
| 22810194 | + | SUSANA GOMEZ-ZUNIGA, 620 S OLIVE AVE APTNo.B, RIALTO, CA 92376-7085 |
| 22810197 | + | SUSANA ROSALES, 554 W SAN JOSE AVE A PTNo. C, CLAREMONT TX 91711-5491 |
| 22810199 | + | SUSETT GABRIELA RODRIGUEZ, 9632 CHANTRY AVE, FONTANA, CA 92335-5706 |
| 22810201 | + | SUSIE GARCIA, 612 S THOMPSON ST, HEMET, CA 92543-6055 |
| 22810203 | + | SUSY YANETH ALBERTO, 6337 10TH AVE UNIT 6337, HYDE PARK, CA 90043-4483 |
| 22810204 | + | SUV TRANSPORT LLC, 266 WALNUT ST, AGAWAM, MA 01001-1420 |
| 22810205 | + | SUYAPA AGUILAR NAVARRO, 12635 SCARSDALE, SAN ANTONIO TX 78217-2001 |
| 22810206 | + | SUYAPA ELIZABETH AGUILAR NAVARRO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22810207 | + | SUZANNE SERRATO, 4603 W RED BIRD LN, DALLAS TX 75236-2160 |
| 22810208 | + | SUZETTE DELIT LOPEZ & THOMAS LOPEZ, DBA CHALLENGE AUTO CENTER, 5810 CREEKWAY ST, SAN ANTONIO TX 78247-5413 |
| 22810209 | + | SW410 LLC, C/O EQUIMAX MANAGEMENT, 3415 S. SEPULVEDA BLVD., SUITE 400, LOS ANGELES, CA 90034-6094 |
| 22810210 | + | SWANEE JAMILETH GONSALEZ, 10641 KEWEN ST., PACOIMA TX 91331-2933 |
| 22810211 | + | SWAROOP SHIVANAID DODDAWADAMATH, 7201 LENNOX AVENUE APTNo. 318, VAN NUYS TX 91405-2336 |
| 22810212 | + | SWEETWATER AUTHORITY, PO BOX 6003, WHITTIER, CA 90607-6003 |
| 22810213 | + | SWEETWATER F-M PROUDUCTS L.P., DBA STANLEY FORD SWEETWATER, 603 SW GEORGIA AVE, SWEETWATER TX 79556-8119 |
| 22810214 | + | SWEETWATER PLUMBING INDUSTRIES INC., 4667 HOLT BLVD, MONTCLAIR, CA 91763-4712 |
| 22810215 | + | SWEETWATER PLUMBING INDUSTRIES INC., 12345 MOUNTAIN AVE., SUITE No.N-221, CHINO, CA 91710-2783 |
| 22810216 | + | SWIFT HAUL LLC, 9 PUEBLO CT, MORGANVILLE, NJ 07751-2007 |
| 22810217 | + | SYBEL J. PIETERSZ, 5231 MONTEGO BAY DR, IRVING TX 75038-3309 |
| 22810218 | + | SYDNEY EDMUND AUGUSTINE, 3136 W 71TH ST, LOS ANGELES, CA 90043-4726 |
| 22810219 | + | SYDNEY GORDON, 6021 CONNECTION DR, FLOOR 4, IRVING TX 75039-2607 |
| 22810220 | + | SYDNEY JORDAN SCACUTTO, 1800 BRAHMS WAY, MODESTO, CA 95358-8842 |
| 22810221 | + | SYED & MANSOOR INC, SPRINGFIELD AUTO CARE, 5533 BACKLICK RD, SPRINGFIELD, VA 22151-3905 |
| 22810222 | + | SYED KAZMI, DBA TRUSTY AUTL LLC, 1518 S WILTON PL No.311, LOS ANGELES, CA 90019-4689 |
| 22810223 | + | SIIYONA DIAMONIQUE JADAE RICKS, 10907 WILKIE AVE, INGLEWOOD, CA 90303-2530 |
| 22810224 | + | SYKES BODY REPAIR, LLC, 1505 W. PEMBROKE AVE, HAMPTON, VA 23661-1125 |
| 22810225 | + | SYLVA, CINDIA L, 20711 EAST 46TH STREET SOUTH, BROKEN ARROW, OK 74014-8758 |
| 22810226 | + | SYLVIA AUSWEGER, 2121 YADRA PLACE APT 220, OXNARD, CA 93036-3777 |
| 22810227 | + | SYLVIA DIANNA VILLA, 11852 MOUNT VERNON AVE APT 402, GRAND TERRACE, CA 92313-8290 |
| 22810228 | + | SYLVIA GARCIA, 2906 E. STARK RD, SEAGOVILLE TX 75159-2442 |
| 22810229 | + | SYLVIA M. CLARK, DBA 4THEHARDWAY BROKER LLC, 3672 SALEM TRAIL, LITHONIA, GA 30038-2950 |
| 22810230 | + | SYLVIA M. LOVELETT, DBA S&S TRANSPORT, 312 COUNTRY CLUB DR., CANYON TX 79015-9700 |
| 22810231 | + | SYLVIA MIRANDA-ALMANZAR, 490 N WHITNEY AVE, DINUBA, CA 93618-3339 |
| 22810232 | + | SYLVIA QUIROGA, 170 COUNTY ROAD 6815, NATALIA TX 78059-2521 |
| 22810233 | + | SYMONDS FLAGS AND POLES, INC., 250 W. AIRPORT FREEWAY, IRVING TX 75062-6322 |
| 22810234 | + | SYNERGIA DISCOVERY AND INSIGHT LP, 9600 ESCARPMENT BLVD, SUITE 745-201, AUSTIN TX 78749-1982 |
| 22810235 | + | SYNOPTEK HOLDCO, LLC, DBA SYNOPTEK MANAGED SERVICES, LLC, 19520 JAMBOREE ROAD, SUITE 110, IRVINE TX 92612-2429 |
| 22810236 | + | SYR ASSOCIATIONS LLC, 11513 N OAK TRAFFICWAY, KANSAS CITY, MO 64155-1165 |
| 22770753 | + | Salehoun Family L.P., 39650 Lyndon B. Johnson Fwy, Dallas, TX 75237-3901 |
| 22780634 | + | Sean Maurice Hoskins, 10803 Oak Acres Dr, Houston, TX 77065-3141 |
| 22759261 | + | Secureclose, 1225 W Main St Suite 101-601, 1225 W Main St Suite 101-601, Mesa, AZ 85201-7034 |
| 22765174 | + | Sinthia L. Raduan, 4121 Cribbing Trl., Aubrey, TX 76227-4907 |
| 22810238 | + | T & T LIBERTY SAFES, INC., 6201 KNUDSEN DR, BAKERSFIELD, CA 93308-2117 |
| 22810239 | + | T AND T TRANSPORT, 6969 HOLLISTER, No.201, HOUSTON TX 77040-5300 |
| 22810240 | + | T TECHNOLOGY, INC., DBA TELE TECHNOLOGY, 9211 WEST RD STE 143-176, HOUSTON TX 77064-8633 |

| | | |
|---|---|---|
| 22810241 | + | T&A AUTO TRANSPORT, 6655 WALNUT VALLEY DR, SAN ANTONIO TX 78242-6603 |
| 22810242 | + | T&G COLLISION - SAGAMORE, 91 PINE HOLLOW RD, OYSTER BAY, NY 11771-4703 |
| 22810243 | + | T&S MOTOR TRANSPORT, LLC, 102 STANFORD, FORNEY TX 75126-9762 |
| 22810244 | + | T&T RECOVERY LLC, 4225 N. 113TH DR, PHOENIX, AZ 85037-8327 |
| 22810245 | + | T.E. DODSON TRANSPORT, PO BOX 537, WALKERTOWN TX 27051-0537 |
| 22810246 | + | T.L.S PARTS, INC., BENZEEN AUTO PARTS, 3811 RECYCLE ROAD, RANCHO CORDOVA, CA 95742-7359 |
| 22810247 | + | TABATHA JEAN EMBREY, 2613 CONNIE AVE, BAKERSFIELD, CA 93304-7038 |
| 22810248 | + | TABERA CARDOSA, JULIO, 6600 HILLCROFT STREET, 2074, HOUSTON TX 77081-4831 |
| 22810249 | + | TABETHA R. GARRETT, 2472 MATLAND DR, DALLAS TX 75237-2716 |
| 22810250 | + | TABITHA TEWAH, 5915 DENVER AVE, LOS ANGELES, CA 90044-6319 |
| 22810251 | + | TABORA-CACERES, HECTOR FERNANDO, 5362 EAST LAKE MEAD BOULEVARD, APT. B, LAS VEGAS, NV 89156-6767 |
| 22810252 | + | TABORDA ESCOBAR, HECTOR A, 2602 CLUBLAKE TRAIL, MCKINNEY TX 75072-4006 |
| 22810253 | + | TABRANE DIAZ, JENNIFER, 4226 TASSELWOOD LANE, HOUSTON TX 77014-1821 |
| 22810254 | + | TAC ACCEPTANCE, PO BOX 153156, AUSTIN TX 78715-3156 |
| 22810255 | + | TAC HO, ALL STAR AUTO BODY, 3658 FOOTHILL BLVD, OAKLAND, CA 94601-3628 |
| 22810256 | + | TAC LOGISTICS SERVICES LLC, 9100 SOUTHWEST FREEWAY, STE 150G, HOUSTON TX 77074-1584 |
| 22810257 | + | TACHKO TRANSPORT LLC, 14637 187TH CIRCLE, ELK RIVER TX 55330-7668 |
| 22810258 | + | TACHON PATINO, ZEIDNY D, 8299 CAMBRIDGE STREET, 1402, HOUSTON TX 77054-3151 |
| 22810259 | + | TACITO DIRECT MARKETING, 14165 PROTON ROAD, DALLAS TX 75244-3624 |
| 22810260 | + | TACOYIA AUDREANIA FREEMAN, 16818 DOWNEY AVE APT 57, PARAMOUNT, CA 90723-5634 |
| 22810261 | + | TADERIUS BUNCH, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22810262 | | TAEISHA SANCHEZ, 5621 A GLORIETA PASS, APT A, EL PASO TX 79906 |
| 22810265 | + | TAGRE LTD, 545 E JOHN CARPENTER FWY STE 1900, IRVING TX 75062-8130 |
| 22810266 | + | TAHJANAE KYERRA VENERABLE, 10107 BEACH ST No.B5-2, LOS ANGELES, CA 90002-2940 |
| 22810267 | + | TAINAN DAIMOND PINE, 1111 E 118TH ST, LOS ANGELES, CA 90059-1655 |
| 22810268 | + | TAIRA LATREACE PORTER, 2068 W ADAMS BLVD APTNo. 4, LOS ANGELES CA 90018-2035 |
| 22810269 | + | TAIWAN JORDAN, 3217 E NORTH ST, INDIANAPOLIS, IN 46201-2557 |
| 22810270 | + | TAJA ALAIN NUNEZ, 8966 N DEER MEADOW DR, HOUSTON TX 77071-2449 |
| 22810271 | + | TAK COLLISION CENTER INC, DBA TAK COLLISION CENTER, 5350 W. ADAMS BLVD., LOS ANGELES, CA 90016-2645 |
| 22810272 | + | TAKARI AUDREY ANNETTE FUCLES, 122 WEST ACACIA ST, STOCKTON, CA 95202-1215 |
| 22810273 | + | TAKASHI ALFREDO SAKUYAMA, 507 DORIS AVE, PASADENA TX 77502-4706 |
| 22810274 | + | TAL TRUCKING INC, 2969 E. NIGHTAWK WAY, PHOENIX TX 85048-0573 |
| 22810275 | + | TALASS EXPRESS INC, 1845 SW 3RD AVE, FORT LAUDERDALE, FL 33315-2109 |
| 22810276 | + | TALENT SUITE, LLC, PO BOX 835323, RICHARDSON TX 75083-5323 |
| 22810277 | + | TALENTO BILINGUE DE HOUSTON, 333 S JENSEN DR, HOUSTON TX 77003-1115 |
| 22810278 | + | TALIA BAHENA DE SALAZAR, 1920 GARDENA AVE No. 16, GLANDALE TX 91204-3427 |
| 22810279 | + | TALIA YAZMIN SEGURA RODRIGUEZ, 310 JENNY KAY LANE, IRVING TX 75060-6047 |
| 22810280 | + | TALIQUAH HODGE, 7951 KANSAS AVENUE, DALLAS TX 75241-5300 |
| 22810282 | + | TALOGY, INC., 500 ALEXANDER PARK, SUITE 200, P.O. BOX 2050, PRINCETON, NJ 08543-2050 |
| 22810283 | + | TALOGY, INC., 611 N BRAND BLVD, 10TH FL, GLENDALE, CA 91203-3290 |
| 22810284 | + | TALOGY, INC., PO BOX 7410416, CHICAGO, IL 60674-0416 |
| 22810286 | + | TAMANIKA TANASHA HINES, 8901 CALDEN AVE APT 221, SOUTH GATE, CA 90280-2674 |
| 22810287 | #+ | TAMARA DEVAUN BRAGGS, 2317 LEMONTREE WAY APT 3, ANTIOCH, CA 94509-3359 |
| 22810288 | + | TAMARA FLORES, 1154 1/2 E 83RD ST, LOS ANGELES, CA 90001-3314 |
| 22810289 | | TAMARA FLOWERS, 1154 I/2 E 83RD ST, LOS ANGELES, CA 90001 |
| 22810290 | + | TAMAYO ALVAREZ, LIRETNIS, 20899 OLIVE LEAF ST, NEW CANEY TX 77357-3029 |
| 22810291 | + | TAMAYO NAVARRO, JOSE ARELIS, 6252 RIDGECREST ROAD, DALLAS TX 75231-9511 |
| 22810292 | + | TAMAYO, ALEJANDRO A, 13046 SCARBOROUGH AVENUE, CHINO, CA 91710-4565 |
| 22810293 | + | TAMEEMAZUD LLC, MIDAS TRACY, 2615 W GRANT LINE RD, TRACY, CA 95304-9409 |
| 22810294 | + | TAMEKA ALICE ELSTON, 1930 SUPREME DR, SAN ANTONIO TX 78220-4241 |
| 22810295 | + | TAMEKA VICKERS, 707 E INTERSTATE 30 APT 208, GARLAND TX 75043-4041 |
| 22810296 | + | TAMEZ RODRIGUEZ, FRANCISCO JAVIER, 6727 AVE V, HOUSTON TX 77011-1243 |
| 22810297 | + | TAMEZ, FRANCISCO JAVIER, 9326 KLONDIKE ST, HOUSTON TX 77075-1640 |
| 22810298 | + | TAMIKA JEAN-LOUIS, 8301 BEECHNUT, HOUSTON TX 77036-6834 |
| 22810300 | + | TAMIKA NICOLE DONNELL, 1709 LEWIS AVE APT 1, LONG BEACH, CA 90813-2151 |
| 22810301 | + | TAMIKA SHAJAUN STOVALL, 7121 WOODMAN AVE No.16, VAN NUYS TX 91405-3440 |
| 22810302 | + | TAMIKO N CARROLL, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22810304 | + | TAMMY DOMINGUEZ, 7315 SPRING CYPRESS RD, APT No. 431, SPRING TX 77379-3539 |
| 22810305 | + | TAMMY J. MCRAE TAX ASSESSOR-COLLECTOR, MONTGOMERY COUNTY, 400 N. SAN JACINTO ST, CONROE TX 77301-2823 |
| 22810306 | + | TAMMY RENAE NUNO, 531 BEDFORD RD No. 143, BEDFORD TX 76022-6506 |
| 22810307 | + | TAMON PEARSON, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22810308 | + | TAMUS INC, 203 SOUTH PINE STREET, DIXON TX 65459-6130 |

| | | |
|---|---|---|
| 22810309 | + | TAN, SOVANTANA JOSE PALACIOS, JT'S AUTOMOTIVE, 1028 DONLON AVE, OXNARD, CA 93030-7404 |
| 22810310 | + | TANGELA JACKSON BENEFIELD, DBA ASAP PROCESS DELIVERY SERVICES, 6419 AUTUMN WOODS TRAIL, DALLAS TX 75232-3105 |
| 22810311 | + | TANGELA LATANYA JOHNSON, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22810312 | + | TANGO CARD, INC., 4700 42ND AVE SW, SUITE 430A, SEATTLE, WA 98116-4589 |
| 22810315 | + | TANIA BADILLO-JURADO, 2405 ANZIO DR, DALLAS TX 75224-2703 |
| 22810316 | + | TANIA CORDOVA, DBA CROSS COUNTRY CARRIERS, 9400 W FLAGLER ST No.209, MIAMI TX 33174-2025 |
| 22810317 | + | TANIA CORTEZ GARCIA, 7200 W. MILITARY DR. No.53, SAN ANTONIO TX 78227-2973 |
| 22810318 | + | TANIA IBETH RAMOS, 3301 PROVIDENCE AVE APT 1608, BRYAN TX 77803-2151 |
| 22810319 | + | TANIA M MAGALLANES LOZOYA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22810320 | + | TANIA MAGALY FUENTES-GRANADOS, 4822 ELIZABETH ST, CUDAHY, CA 90201-5206 |
| 22810321 | + | TANIA MARIA CARDONA URBINA, 5003 WESTWOOD PINES DR, KATY TX 77449-1793 |
| 22810322 | + | TANIA MARISOL SOTO, 3175 SEMINOLE AVE., SOUTH GATE, CA 90280-5840 |
| 22810323 | + | TANIA MORALES-URBINA, 117 KIMBERLY DR, AMERICAN CANYON, CA 94503-1337 |
| 22810324 | + | TANIA N HIPOLITO-CERVANTES, 639 MASSON AVE No.2, SAN BRUNO, CA 94066-3556 |
| 22810325 | + | TANIA V ZAPATA LOPEZ, 13100 PANDORA DR, DALLAS TX 75238-4093 |
| 22810326 | #+ | TANIA YAZMIN REYES, 1105 HIGHMONT PLACE, DALLAS TX 75041-2069 |
| 22810327 | + | TANIKA NAKOLE YOUNG, 2330 S SANTA ANA, LOS ANGELES, CA 90059-1434 |
| 22810328 | + | TANIS SIGNATURE PRODUCE, LLC, 4514 S. STEWART RD., SAN JUAN TX 78589-4201 |
| 22810329 | + | TANISHA RENEE ARRADONDA, 3131 SIMPSON STUART RD APT 3202, DALLAS TX 75241-5067 |
| 22810330 | + | TANISHA WEST, 840 W SEPULVEDA ST, SAN PEDRO, CA 90731-1963 |
| 22810331 | + | TANTALEAN ARENAS, GERSON, 1855 EAST RIVERSIDE DRIVE, APT 239, ONTARIO, CA 91761-7272 |
| 22810333 | + | TAOTAO GATOLOAI, 24450 ATWOOD AVE APT 13, MORENO VALLEY, CA 92553-2808 |
| 22810334 | + | TAPATIO AUTO AND TRUCK WRECKING INC., 6507 DATSUN ST., SAN DIEGO TX 92154-5645 |
| 22810335 | + | TAPIA GIL, ROBERTO W, 922 SOUTH MAIN STREET, SANTA ANA, CA 92701-5783 |
| 22810336 | + | TAPIA ORTEGA, RICARDO, 82 MARTINIQUE CT, STOCKTON, CA 95210-2320 |
| 22810337 | + | TAPIA, JAYLEEN M, 25234 BRANDING IRON WAY, MORENO VALLEY, CA 92553-2316 |
| 22810338 | + | TAPIA, JESUS JOAQUIN, 2833 SOUTH ARCHER AVENUE, APT. 2, CHICAGO, IL 60608-5616 |
| 22810339 | + | TAPIA, MARIA JOSEFINA, 6094 COUNTY ROAD 166, KAUFMAN TX 75142-8801 |
| 22810340 | + | TAPIA-TELLEZ, BEATRIZ, 9216 SUCCESS AVENUE, LOS ANGELES, CA 90002-2234 |
| 22810341 | + | TARA ALAIN NUNEZ, C&T AUTO TRANSPORT, 8966 N DEER MEADOW DR, HOUSTON TX 77071-2449 |
| 22810343 | + | TARA WILLIAMS, DBA RT'S TRANSPORT, 2503 RANDOLPH ST, DALLAS TX 75241-1420 |
| 22810344 | + | TARANGO, ERICK ALBERTO, 2716 MEADOW RIDGE DRIVE, FORT WORTH TX 76133-7745 |
| 22810346 | + | TARGET MEDIA PARTNERS, 5200 LANKERSHIM BLVD, NORTH HOLLYWOOD NI 91601-3155 |
| 22810348 | + | TARRANT COUNTY COLLEGE FOUNDATION, 300 TRINITY CAMPUS CIRCLE, TRWF1300A, FORT WORTH TX 76102-1964 |
| 22810349 | + | TARRANT COUNTY DISTRICT CLERK, TOM VANDERGRIFF CIVIL COURTS BUILDING, 1, FORT WORTH TX 76196-0001 |
| 22810350 | + | TARRANT COUNTY SHERIFF'S DEPARTMENT, 200 TAYLOR STREET 6TH FLOOR, FORT WORTH TX 76196-0208 |
| 22810354 | + | TARSHA V GRANBERRY, 520 E ADAMS ST APT 21, LONG BEACH, CA 90805-2383 |
| 22810355 | + | TARUN NO-GIVEN-NAME, 12005 CLORA PL., EL MONTE, CA 91732-3119 |
| 22810356 | + | TARYN N YBARRA, 5612 JAMES AVENUE APT 409A, FORT WORTH TX 76134-1160 |
| 22810357 | + | TASHAWNA M NASH, 2170 N RANCHO AVE APT E215, COLTON, CA 92324-6955 |
| 22810358 | | TASIMILO TUI, 118 W43 RD ST, SAN BERNARDINO, CA 92407 |
| 22810359 | + | TASIS ZAYAS, RICARDO, 5740 REMINGTON CIRCLE APT 1408, 1408, FORT WORTH TX 76132-4680 |
| 22810360 | + | TASKAKA JASIR STARWELL, 13715 CORDARY AVE, No.275, HAWTHORNE, CA 90250-7414 |
| 22810361 | + | TAT COMPANY, 3906 WOODSTOCK DR, COLLEYVILLE TX 76034-4413 |
| 22810362 | + | TATIANA DEL CARMEN MAYORGA, 12175 SHARPVIEW DR, HOUSTON TX 77072-2328 |
| 22810363 | + | TATIANA HERNANDEZ, 1432 COBBLESTONE LANE, POMONA, CA 91767-3562 |
| 22810364 | + | TATIANA LASSERRA, 222 N DIXIE BLVD APT G-4, ODESSA TX 79761-5229 |
| 22810366 | + | TATIANA ROSA LOBO REYES, 1680 HERO WAY APT 2311, LEANDER TX 78641-3431 |
| 22810367 | + | TATIANA THEODORA VEGA, 2936 N LOMA AVE APT 35, SAN BERNARDINO, CA 92404-2543 |
| 22810368 | + | TATIANA VEGA, 22286 MAVIS STREET, GRAND TERRACE, CA 92313-5629 |
| 22810369 | + | TATTIANA TIERA GARBUTT, 605 W 98TH ST, LOS ANGELES, CA 90044-4625 |
| 22810370 | | TAURINO MANZANO VAZQUEZ, INGLEWOOD TX 90301 |
| 22810371 | #+ | TAURUS AUTO GROUP INC., 16W455 S FRONTAGE RD, STE 300, BURR RIDGE, IL 60527-7106 |
| 22810372 | + | TAVERN SERVICES INC., 18228 PARTHENIA ST, NORTHRIDGE TX 91325-3391 |
| 22810374 | + | TAX ADVISORS GROUP LLC, 12400 COIT RD, STE 1270, DALLAS TX 75251-2064 |
| 22810375 | + | TAX APPRAISAL DISTRICT OF BELL COUNTY, 550 E. 2ND AVE, BELTON TX 76513-3203 |
| 22810376 | + | TAX APPRAISAL DISTRICT OF BELL COUNTY, PO BOX 671287, DALLAS TX 75367-1287 |
| 22810377 | + | TAX APPRAISAL DISTRICT OF BELL COUNTY, PO BOX 390, BELTON TX 76513-0390 |
| 22810378 | + | TAX CREDIT COMPANY, 6464 SUNSET BLVD., SUITE 1150, LOS ANGELES TX 90028-8021 |
| 22810380 | + | TAYLANA AJALEE ZURI LIGGINS, 1159 N. CONWELL AVE APT No.304, COVINA, CA 91722-1336 |
| 22810381 | + | TAYLIER MONIQUE JANELL MAYFIELD, 3256 DUFFY ST, MUSCOY, CA 92407-6202 |
| 22810382 | + | TAYLOR AUTOBODY LLC, 6805 HWY. 2, FARMERVILLE, LA 71241-6151 |

| | | |
|---|---|---|
| 22810383 | + | TAYLOR MONIQUE BATISTE, 3360 ALICE ST APT 931, HOUSTON TX 77021-4650 |
| 22810385 | + | TAYLOR, LEONARD J, 4414 TALL MEADOW LANE, FORT WORTH TX 76133-6626 |
| 22810386 | + | TAYRIN PAMELA CAMPOS, 902 FEDORA ST APT 902, LOS ANGELES, CA 90006-1404 |
| 22810387 | + | TAYRONE JUNQUEIRA, RIO TRANSPORT LLC, 17 LAWRENCE AVE, WEST LONG BRANCH, NJ 07764-1808 |
| 22810388 | + | TAYSIR ZAHRA, 5219 NORTH FREEWAY, HOUSTON TX 77022-1730 |
| 22810390 | + | TAZI TRANSPORT LLC, ARDELILILAH ELAKRADI, 1671 VALLEY AVE No. E, HOMEWOOD TX 35209-1272 |
| 22810391 | + | TBC RETAIL GROUP INC, TIRE KINGDOM, 457 W HIGHWAY 436, ALTAMONTE SPRINGS, FL 32714-4103 |
| 22810392 | + | TBK BANK, SSB, 12700 PARK CENTRAL DR, STE 1700, DALLAS TX 75251-1517 |
| 22866865 | + | TBK Bank, SSB, as agent for itself & other lenders, c/o Ramona Ledbetter, 12700 Park Center Drive, Suite 1700, Dallas, TX 75251-1517 |
| 22810393 | + | TBSYES, INC, PLAZA SHELL, 602 EAST MARKET STREET, LEESBURG, VA 20176-4104 |
| 22810394 | + | TC TRANSPORT LLC, 2312 PECAN STREET, BOWLING GREEN TX 42101-5212 |
| 22810395 | + | TC TRANSPORT LLC., JS ONE STOP PLUMBING, 1200 INDUSTRIAL RD No.2, BOULDER CITY, NV 89005-1712 |
| 22810397 | + | TCN INC., 162 N. 400 E., BUILDING B 2ND FLOOR, SAINT GEORGE TX 84770-7132 |
| 22810398 | + | TCT THOMAS CHOICE TRANSPORT LLC, 15410 MASSEY FOREST DRIVE, NEW CANEY TX 77357-3472 |
| 22810399 | + | TD AUTO FINANCE - 16039, MAILSTOP ME2-074-017, 6 ATLANTIS WAY, LEWISTON, ME 04240-1035 |
| 22810400 | + | TD REPAIR LLC, 5905 HARVEST HILL, CORPUS CHRISTI TX 78414-3407 |
| 22810401 | + | TD TRANSPORT, 51 VAN DEENE AVE APT M3, W SPRINGFIELD, MA 01089-3221 |
| 22810403 | + | TDI GUY, 1202 JACKSBORO HWY, FORT WORTH TX 76114-2306 |
| 22810404 | + | TDINDUSTRIES, INC, 13850 DIPLOMAT DRIVE, DALLAS TX 75234-8812 |
| 22810405 | + | TDL TRANSPORTATION LLC, 814 GLEN HOLLOW DR, CONROE TX 77385-7715 |
| 22810406 | + | TDR HAULING SERVICES LLC, 2850 OAK RD No.9108, PEARLAND TX 77584-8880 |
| 22810407 | + | TDT TOWING SERVICES, 10013 E HWY 67, ALVARADO TX 76009-7015 |
| 22810408 | + | TE, REAR VIEW LOGISTICS LLC, 5090 RICHMOND AVE No.360, HOUSTON TX 77056-7402 |
| 22810409 | + | TEAGUE, IVORY, 6500 WHITE LANE, No. 13, BAKERSFIELD, CA 93309-7789 |
| 22810410 | + | TEAIRA MONAY BARTIE, 2919 VALIANT SCENE CT, HOUSTON TX 77038-2682 |
| 22810411 | + | TEAM ALAMO MOBILE GLASS SERVICE, 9739 BRAUN RUN, SAN ANTONIO TX 78254-7479 |
| 22810412 | + | TEAM AUTOMOTIVE GROUP, DBA TEAM NISSAN LLC, POST OFFICE BOX 5486, OXNARD, CA 93031-5486 |
| 22810413 | + | TEAM NISSAN, 1801 AUTO CENTER DRIVE, OXNARD, CA 93036-7940 |
| 22810414 | + | TEAM TIRE CORP, TOMS TIRE & AUTO REPAID, 43104 10TH ST W, LANCASTER, CA 93534-6014 |
| 22810416 | + | TECH MASTER LOCKSMITH LLC, 1616 W NORTHGATE DR, IRVING TX 75062-2632 |
| 22810417 | + | TECHNO AUTO CARRIERS, INC, 15358 SW 91TH ST., MIAMI TX 33196-1470 |
| 22810418 | + | TECHNOLOGY MEDIA GROUP, INC, DBA TMG INC, DBA TMG INC, 1262 VICEROY DR, DALLAS TX 75247-3909 |
| 22810419 | + | TECHSTAR EQUIPMENT SALES & SERVICE, 18975 MARBACH LANE, STE 922, SAN ANTONIO TX 78266-2118 |
| 22810420 | + | TECO AUTO TRANSPORT INC., 95 SPRUCE AVE, WAUKEGAN, IL 60087-4013 |
| 22810421 | #+ | TECOBI, LLC, 5690 DTC BLVD. SUITE 100, GREENWOOD VILLAGE, CO 80111-3244 |
| 22810422 | + | TED V CALIGORI, CALIFORNIA VEHICLE TRANSPORT, 289 DEL MAR AVE No.A, COSTA MESA, CA 92627-7454 |
| 22810424 | + | TEJAS BUILDERS LLC, PO BOX 80384, MIDLAND TX 79708-0384 |
| 22810425 | + | TEJERA AGUILERA, ADNIER, 7750 CULEBRA ROAD, APT 121, SAN ANTONIO TX 78251-1478 |
| 22810426 | + | TEKCENTURE, INC., 1231 GREENWAY DRIVE SUITE No. 990, IRVING TX 75038-2531 |
| 22810427 | + | TEKNOS ASSOCIATES LLC, 44 MONTGOMERY ST., 3RD FLOOR, SAN FRANCISCO, CA 94104-4618 |
| 22810428 | + | TEKWEKS INTERNET, 451 S. BRAND BLVD., No.207, SAN FERNANDO TX 91340-3640 |
| 22810429 | + | TELEFUTURA TV GROUP, INC., DBA KFTH-TV, CH 67, PO BOX 460867, ATTN: TV ACCOUNTS REC, HOUSTON TX 77056-8867 |
| 22810430 | + | TELEPORT WA LLC, 4730 UNIVERSITY WAY NE STE 104, SEATTLE, WA 98105-4424 |
| 22810431 | + | TELES TRANSPORT LLC, 411 SAIRS AVE APT 1, LONG BRANCH, NJ 07740-5889 |
| 22810432 | + | TELESFORO BEDOLLA -GUILLEN, 5411 SMILEY DR. APT 1, LOS ANGELES, CA 90016-3359 |
| 22810434 | + | TELLES RODRIGUEZ, ALEXA, 7900 CHURCHILL WAY, APTO 11403, DALLAS TX 75251-2055 |
| 22810435 | + | TELLEZ, DENIS A, 212 EAST AVENUE F, ROBSTOWN TX 78380-2714 |
| 22810436 | + | TELLIES JEROME MAYERS JR, 18106 COLTON AVE, CARSON, CA 90746-1734 |
| 22810437 | + | TELSTRONG BUSINESS COMMUNICATIONS, LLC, AVA LORIECE NORTON, 2300 MCDERMOTT, STE 200-310, PLANO TX 75025-7016 |
| 22810438 | + | TELVIS RODRIGUEZ CHAVEZ, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22810439 | + | TEMECULA AUTO BODY, FIX AUTO TEMECULA, 41196 NICK LANE, MURRIETA, CA 92562-7012 |
| 22810440 | + | TEMO TRANSPORTATION, 468 WOODHAVEN PLAZA, PHILADELPHIA TX 19116-2409 |
| 22810441 | + | TEMPLE HEAT & AIR LLC, PO BOX 1128, TEMPLE TX 76503-1128 |
| 22810442 | + | TEMPLE MAC HALK DODGE LTD, MAC HAIK DODGE, 3207 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6336 |
| 22810444 | + | TENEO STRATEGY CONSULTING LLC, 601 LEXINGTON AVE 55TH FLOOR, NEW YORK, NY 10022-0033 |
| 22810445 | + | TENNESSEE AUTO RECOVERY, INC., 422 SOUTH COLLEGE STREET, LEBANON, TN 37087-3922 |
| 22810446 | + | TENNILLE ROBINSON, 19DELTA EXPRESS TRANSPORTATION, LLC, 1512 MORGAN DRIVE, TUSCALOOSA, AL 35405-7422 |
| 22810447 | + | TEO, UNCLE, 16619 GRAYSTONE AVE, CERRITOS, CA 90703-1614 |
| 22810448 | + | TEODORA SALINAS-PERALTA, 6901 WHITE OAK AVE, RESEDA, CA 91335-4819 |
| 22810449 | | TEODORO TURRUBIATE, MOBIL BUMPER REAPAIR, 916 LINDA VISTA No.60, ARLINGTON TX 76013 |
| 22810451 | + | TEODULO DE PAZ, FREDDY'S AUTO REPAIR, 401 ITURBIDE ST, LAREDO TX 78040-6024 |

User: admin
Form ID: pdf017

| | | |
|---|---|---|
| 22810452 | + | TEODULO RODRIGUEZ, 131 TILLISON ST, ATHENS TX 75751-4933 |
| 22810453 | + | TEODULO SAAVEDRA OLMOS, 1701 PINE AVE APT 2, LONG BEACH, CA 90813-1880 |
| 22810454 | + | TEOFILO BENITO PONCE-GIL, 515 LOCHMERE AVE, LA PUENTE, CA 91744-6040 |
| 22810456 | + | TERAN CHANG, NELSON, 940 WEST ROUND GROVE ROAD, APT 823, LEWISVILLE TX 75067-7950 |
| 22810457 | + | TERCERO TELLEZ, JULIO C, 6024 ARBOR BEND, FORT WORTH TX 76132-2975 |
| 22810458 | + | TERENCE DEVAUGHN BROOKS, 12584 LEMON TREE RD, MORENO VALLEY, CA 92555-3547 |
| 22810460 | + | TERENCE MCCOY, 21077 KINGSLAND BLVD No.5319, KATY TX 77450-3265 |
| 22810461 | + | TERENCE TSAI, TT SERVICES LLC, 13902 NESKAR DR, PFLUGERVILLE TX 78660-1775 |
| 22810464 | + | TERESA ARLETT GUERRA SANCHEZ, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315 |
| 22810465 | + | TERESA BARAHONA, 2105 FOOTHILL BLVD APT 175, LA VERNE, CA 91750-2901 |
| 22810466 | + | TERESA CASTRO MORALES, 302 TRAIRIE LN, AZLE TX 76020-8860 |
| 22810467 | + | TERESA CHAVEZ-MANRIQUE, 5030 VANCOUVER, RICHMOND TX 77469-2646 |
| 22810468 | + | TERESA CISNEROS, 1420 NO MARENGO AVE, PASADENA TX 91103-2264 |
| 22810469 | + | TERESA CONTRERAS-DECORTEZ, 455 E ASH AVE APT 22A BLDG 22, SHAFTER, CA 93263-2799 |
| 22810470 | + | TERESA DE JESUS TAMAYO, 15202 KENOAK DR, BALDWIN PARK, CA 91706-3426 |
| 22810471 | + | TERESA DEL RIO, 8301 BEECHNUT ST, STE B, HOUSTON TX 77036-6836 |
| 22810472 | + | TERESA DELIA SERRANO, 1700 E DATE ST, APT 2009, SAN BERNARDINO, CA 92404-4534 |
| 22810473 | + | TERESA DIAZ-YANEZ, 1963 UNION COURT, EAST PORTERVILLE, CA 93257-6707 |
| 22810474 | | TERESA FRAIRE GARCIA, 18969 KNOX ST, TORNILLO TX 79853 |
| 22810475 | | TERESA G CABALLERO, 170 NORTH AVE, 25, LOS ANGELES TX 90031 |
| 22810476 | + | TERESA GARZA, 5700 CASS COURT, AUSTIN TX 78754-5833 |
| 22810477 | + | TERESA HERNANDEZ PASCACIO, 1356 E 76TH ST, LOS ANGELES, CA 90001-3068 |
| 22810478 | + | TERESA IGLESIAS, 3513 BUCK RUN, SAN ANGELO TX 76901-1295 |
| 22810479 | + | TERESA JESUS FLORES, 8640 HUNTER MILLER WAY, ODESSA TX 79765-2276 |
| 22810481 | + | TERESA LARIOS MENDOZA, 110 PEARSE DR, CORPUS CHRISTI TX 78415-4718 |
| 22810480 | + | TERESA LARIOS MENDOZA, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22810482 | + | TERESA LOPEZ, 8030 LANGDON AVE 20, VAN NUYS TX 91406-1416 |
| 22810483 | | TERESA MONTEMAYOR, 5432 S IH 35 FRONTAGE RD, AUSTIN TX 78745 |
| 22810484 | + | TERESA PALOMO LIMON, 402 EHWY 121 No. 283, LEWISVILLE TX 75057-4758 |
| 22810486 | + | TERESA RAMOS, 12601 PIERCE ST No.106, PACOIMA TX 91331-1727 |
| 22810487 | + | TERESA RIOS-DOMINGUEZ, 7443 ETIWANDA AVE, RESEDA, CA 91335-3109 |
| 22810488 | + | TERESA RODARTE ENCISO, 8052 TILDEN AVENUE, PANORAMA CITY, CA 91402-5241 |
| 22810489 | | TERESA RODARTE ENCISO., 7255 VAKNAN AVE APP 2, SUN VALLEY, CA 91352 |
| 22810490 | + | TERESA ROSE GARCIA, 22001 APACHE DR, LAKE FOREST, CA 92630-3528 |
| 22810491 | + | TERESA SANTIAGO DIEGO, 3391 RUBIDOUX BLVD APT 8, JURUPA VALLEY, CA 92509-4455 |
| 22810492 | + | TERESA SANTIAGO JIMENEZ, 1180 MATMOR RD, No.155, WOODLAND, CA 95776-6339 |
| 22810496 | | TERESA VELASQUEZ CRUZ, 4346 RESTONE DR, SAN ANTONIO TX 78219 |
| 22810497 | + | TERESA VELAZQUEZ CRUZ, 4346 REDSTONE DR, KIRBY TX 78219-4126 |
| 22810498 | + | TERESA YADIRA SANCHEZ GUERRERO, 1047 N. BANNING BLVD, No.C, WILMINGTON, CA 90744-4636 |
| 22810499 | + | TERESITA SELGADO, 4215 MONITOR ST, HOUSTON TX 77093-1429 |
| 22810500 | + | TERESO DE JESUS JIMENEZ-SANTIAGO, 1916 PENNSYLVANIA AVE, LOS ANGELES, CA 90033-2831 |
| 22810501 | + | TERI L. ARNOLD, 6862 HIGHSPIRE, DALLAS TX 75217-1214 |
| 22810502 | + | TERRACON CONSULTANTS, INC., PO BOX 959673, ST. LOUIS, MO 63195-9673 |
| 22810503 | + | TERRANCE ANDERSON, 3320 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22810504 | + | TERRANCE D. HALL, 518 E 97TH ST APT 3, INGLEWOOD, CA 90301-4290 |
| 22810505 | + | TERRANCE GREENE, 7211 SATELLITE WAY, SAN ANTONIO TX 78252-4679 |
| 22810506 | + | TERRANCE JACKSON, 3035 WELLINGTON RD, LOS ANGELES, CA 90016-4233 |
| 22810507 | + | TERRAZAS GILES, HECTOR, 21915 U.S. HIGHWAY 281 NORTH, SAN ANTONIO TX 78258-2602 |
| 22810508 | + | TERRAZAS, ERNESTO C, 820 PINNACLE CIRCLE, LEWISVILLE TX 75077-2539 |
| 22810509 | + | TERRELL LAMAR HILL, 923 W 68TH ST APT 1, LOS ANGELES, CA 90044-5287 |
| 22810510 | + | TERRELL MITCHELL, 360 FREIGHT SHIPPING LLC, 2325 ATASCOCITA RD No.E107B, HUMBLE TX 77396-4634 |
| 22810511 | + | TERRELL R J EDDIE NELSON, 3622 MONTANA STREET, STOCKTON, CA 95212-3448 |
| 22810512 | + | TERRELL, ANTHONY L, 2109 U.S. 80 E. No.106, MESQUITE TX 75150-5505 |
| 22810513 | + | TERRENCE BROWN, 4500 SOUTH FREEWAY, FORT WORTH TX 76115-3513 |
| 22810514 | + | TERRENCE H. CHATMAN, DBA ROAD DOG & SONS LOGISTICS LLC, 623 JUNCTION AVE, TOLEDO, OH 43607-4116 |
| 22810515 | + | TERRENCE HOWARD UPTON, 19000 128TH ST, BRISTOL, WI 53104-9407 |
| 22810516 | + | TERRENCE JEROD LOWERY, FURIOUS TRANSPORT 1 L.L.C, PO BOX 40331, BATON ROUGE, LA 70835-0331 |
| 22810518 | + | TERRENCE L DUNCAN JR., DBA DUNCAN ELECTRICAL LLC / MR. ELECTRIC, 815 N. LA BREA AVE, INGLEWOOD, CA 90302-2205 |
| 22810517 | + | TERRENCE L DUNCAN JR., DBA DUNCAN ELECTRICAL LLC / MR. ELECTRIC, 5111 PRESIDIO DR, VIEW PARK, CA 90043-1635 |
| 22810520 | + | TERRENCE SHEPPARD, THE CAPITAL T AND D, LLC, 1810 HALSTEAD ST, MISSOURI CITY TX 77489-3108 |
| 22810521 | + | TERRENESHA MAREJUNNA JOSEPH, 680 GLENDALE AVE, STOCKTON, CA 95206-2940 |

| | | |
|---|---|---|
| 22810523 | + | TERRI LASHAWN CUNNINGHAM, 1400 BREWERTON DR No.367, SACRAMENTO, CA 95833-1981 |
| 22810524 | + | TERRI LYNN FERRIS, 1144 WALL AVE, SAN BERNARDINO, CA 92410-3722 |
| 22810525 | + | TERRY ALAN EASLEY, 110 RIDGE CREST STREET, RED OAK TX 75154-5124 |
| 22810527 | + | TERRY JOSEPH, 13016 WINTER SPRINGS DR, PEARLAND TX 77584-3403 |
| 22810528 | + | TERRY MAYFIELD, P.O. BOX 1261, ROYSE CITY TX 75189-1261 |
| 22810529 | + | TERRY NEAL HELMICK, SUNCHASER TRUCK CONVERSIONS, 1000 ASPEN LN, MANSFIELD TX 76063-2903 |
| 22810531 | + | TERRY POST, 1105 SOUTH BERMUDA RD, KENNEWICK, WA 99338-9350 |
| 22810532 | + | TERRY STEWART, 314 WILLOWICK, TOMBALL TX 77375-6484 |
| 22810533 | + | TES TRANSPORTATION INC, 7630 INDUSTRY AVE, PICO RIVERA, CA 90660-4302 |
| 22810534 | + | TESFAYE, SELAMNEH, 7015 WESTSIDE PLACE, SACHSE TX 75048-2054 |
| 22810535 | + | TESSON MEJIA, JOSMERCY FRANSCHESK, 525 TISH CIRCLE, APT. 1005, ARLINGTON TX 76006-2440 |
| 22810537 | + | TET EXPRESS INC, 7411 FIREWEED CIR, CITRUS HEIGHTS, CA 95610-3294 |
| 22810538 | + | TEVIN CHEVIS, 14951 BELLOWS FALLNS LN No.234, HUMBLE TX 77396-6081 |
| 22810539 | + | TEVIN SMITH, 2450 OAK HILL CIRLCE APT No.1721, FORT WORTH TX 76109-9508 |
| 22810540 | + | TEX MEX RECOVERY, 12101 TICONDEROGA RD, HOUSTON TX 77044-2115 |
| 22810541 | + | TEX PRO RECOVERY, 250 HOLLY ROAD, GILMER TX 75644-8770 |
| 22810542 | + | TEX PRO TIRE INC, 1791 REESE RD, KAUFMAN TX 75142-6328 |
| 22810600 | + | TEX-MEX THE TRUCK STORE INC., 10600 AIRLINE DR, HOUSTON TX 77037-1204 |
| 22810544 | + | TEXADIA SYSTEMS LLC, 15850 DALLAS PARKWAY, DALLAS TX 75248-3308 |
| 22810545 | | TEXAN FORD INC, AUTONATION FORD KATY, 20777 1-10 WEST, KATY TX 77450 |
| 22810546 | + | TEXAN HYUNDAI, 27309 SOUTHWEST FREEWAY, ROSENBERG TX 77471-7152 |
| 22810547 | + | TEXAS A & M UNIVERSITY, ATTN: ISEN BUSINESS SER, INDUSTRIAL & SYSTEMS ENGINEERING, 3131 T, COLLEGE STATION TX 77843-0001 |
| 22810548 | + | TEXAS AIR AUTHORITIES, INC., 4621 S COOPER ST. STE 131-806, ARLINGTON TX 76017-5804 |
| 22810549 | + | TEXAS AIR REPAIR LLC, 5030 LA POSITA ST., No.108, SAN ANTONIO TX 78233-5878 |
| 22810550 | + | TEXAS AND OKLAHOMA ELECTRIC SERVICE, LLC, DBA, TEXAS ELECTRICAL, 122 PITTSBURG STREET, DALLAS TX 75207-7208 |
| 22810551 | + | TEXAS AUDIO CAR STEREO & SECURITY, 3035 S. SHILOH RD No.135, GARLAND TX 75041-2497 |
| 22810552 | + | TEXAS AUTO DELIVERY, 428 S. KIRBY STREET, GARLAND TX 75042-7417 |
| 22810553 | + | TEXAS AUTO REPAIRS & ACCESSORIES, 1003 E. SOUTHCROSS, SAN ANTONIO TX 78214-1819 |
| 22810554 | + | TEXAS AUTO SOLUTIONS, LARRY T JACOBS, 1831 AMERICAN ELM CT, SUGAR LAND TX 77479-6344 |
| 22810556 | #+ | TEXAS AUTOHAUL, LLC, 1070 EVERGREEN CIR STE200, THE WOODLANDS TX 77380-4298 |
| 22810557 | + | TEXAS BALLOON DISTRIBUTORS, 11901 WARFIELD, SAN ANTONIO TX 78216-3216 |
| 22810558 | + | TEXAS BEST MOBILE MECHANICS LLC, 1209 S MAIN ST No.153, LINDALE TX 75771-6396 |
| 22810559 | + | TEXAS BLUE SOAP, LLC, PO BOX 204, FAIRFIELD TX 75840-0004 |
| 22810560 | + | TEXAS BUMPERS, JOSE MIGUEL HERRERA MUNIZ DBA TEXAS BUMP, 2950 S. SHAVER ST., No.B-5, PASADENA TX 77502-4945 |
| 22810562 | + | TEXAS CAR TITLE, 4115 FREDERICKBURG RD, SAN ANTONIO TX 78201-1960 |
| 22810563 | + | TEXAS COLLEGE SAVINGS PLAN, P.O. BOX 173881, DENVER, CO 80217-3881 |
| 22810565 | + | TEXAS DEPARTMENT OF INSURANCE, 208 E. 10TH STREET, LOCKBOX DEPARTMENT, MC-CO-AAL, AUSTIN TX 78701-3014 |
| 22810567 | + | TEXAS DEPARTMENT OF MOTOR VEHICLES, PO BOX 12098, FINANCE & ADMINISTRATIVE SERVICES DIVISI, AUSTIN TX 78711-2098 |
| 22810568 | + | TEXAS DEPARTMENT OF MOTOR VEHICLES, PO BOX 5020, AUSTIN TX 78763-5020 |
| 22810569 | + | TEXAS DEPARTMENT OF PUBLIC SAFETY, CENTRAL CASH RECEIVING, PO BOX 15999, AUSTIN TX 78761-5999 |
| 22810570 | + | TEXAS ELECTRICAL COMPANY, 2140 MERRITT DRIVE, GARLAND TX 75041-6135 |
| 22810571 | + | TEXAS GAS SERVICE, EL PASO GAS LITE, PO BOX 219913, KANSAS CITY, MO 64121-9913 |
| 22810573 | + | TEXAS INSURANCE CONCEPTS, 605 W. MAIN ST.,, STE A, GUN BARREL CITY TX 75156-5507 |
| 22810575 | + | TEXAS LIFT SERVICE LLC, P.O. BOX 91058, HOUSTON TX 77291-1058 |
| 22810577 | + | TEXAS MULTI TELE VENTAS, INC., 5633 RICHMOND AVENUE, HOUSTON TX 77057-6310 |
| 22810578 | + | TEXAS OFFICE OF CONSUMER CREDIT COMMISSI, 2601 N. LAMAR BLVD., AUSTIN TX 78705-4260 |
| 22810579 | + | TEXAS PAINT AND BODY, 165 WOODS RD., LUFKIN TX 75901-8411 |
| 22810580 | + | TEXAS PATRIOT TOWING, 271 BARBARA DRIVE, SAN ANTONIO TX 78216-7404 |
| 22810581 | + | TEXAS PATROL INC., 2100 N HWY 360 SUITE 1702, GRAND PRAIRIE TX 75050-1011 |
| 22810582 | + | TEXAS PHYSICIAN RESOURCES LLP, P.O. BOX 8776, FORT WORTH TX 76124-0776 |
| 22810583 | + | TEXAS QUALITY COLLISION CENTER, LTD, 1927 W. PIONEER PKWY, PANTEGO TX 76013-6187 |
| 22810584 | + | TEXAS R&C CONSTRUCTION, 835 HAINES AVE, DALLAS TX 75208-4035 |
| 22810585 | + | TEXAS RADIATORS-MUFFLERS-INC, 10923 FUGUA, HOUSTON TX 77089-2409 |
| 22810586 | + | TEXAS RECOVERY BUREAU, INC., P.O. BOX 40998, FORT WORTH TX 76140-0998 |
| 22810587 | + | TEXAS RECOVERY SOLUTIONS, P.O. BOX 302616, AUSTIN TX 78703-0044 |
| 22810589 | + | TEXAS STAR DENTS, P.O. BOX 216, BULVERDE TX 78163-0216 |
| 22810590 | + | TEXAS STATE MODULAR & CONSTRUCTION, LLC, 3515 N STODGHILL RD, ROCKWALL TX 75087-2113 |
| 22810591 | + | TEXAS STATE PRIVATE SECURITY, INC, 9100 SOUTHWEST FREEWAY, SUITE 253, HOUSTON TX 77074-1584 |
| 22810592 | + | TEXAS STYLE COLLISION CENTER, LLC, 4813 GALLAGHER AVE., LAREDO TX 78041-3516 |

| 22810593 | + TEXAS TOYOTA/SCION OF GRAPEVINE, 701 STATE HWY 114 E, GRAPEVINE TX 76051-7689 |
| 22810594 | + TEXAS TRUCK TIRE LLC, 937 EAST AIRTEX DRIVE, HOUSTON TX 77073-6375 |
| 22810595 | + TEXAS UMS LLC, PO BOX 3686, 473, HOUSTON TX 77253-3686 |
| 22810596 | + TEXAS UPHOLSTERY AND TRIM, P.O. BOX 471151, FORT WORTH TX 76147-1151 |
| 22810597 | + TEXAS VEHICLE EXCHANGE, 1724 LUNA RD, CARROLLTON TX 75006-6430 |
| 22810598 | + TEXAS XPRESS TRANSPORTS, 9626 W. MONTGOMERY, HOUSTON TX 77088-4708 |
| 22810599 | + TEXCAP FINANCIAL LLC, 14875 LANDMARK BLVD, DALLAS TX 75254-6786 |
| 22810601 | + TEXOMA X-TREME ROOFING AND CONSTRUCTION, LLC., 4316 PEACHTREE LANE, DENISON TX 75020-0870 |
| 22810602 | + TEXSTAR JANITORIAL, P. O. BOX 2718, AUSTIN TX 78768-2718 |
| 22810604 | + TF CARGO INC, 632 TUTTLE CREEK BLVD, UNIT 1008, MANHATTAN, KS 66502-5854 |
| 22810605 | + TFA TEXAS FIRE ALARM, LLC, 8930 DIPLOMACY ROW, DALLAS TX 75247-5302 |
| 22810606 | + TFC, 3055 WILSHIRE BLVD., SUITE 300, LOS ANGELES, CA 90010-1147 |
| 22810607 | + TGN AUTO CARE LLC, 4295 WADE GREEN RD, KENNESAW, GA 30144-1244 |
| 22810609 | + THAFNE I COBARRUVIAS, 4866 HERCULES AVE, APT No.12, EL PASO TX 79904-3461 |
| 22810610 | + THAIS XIXIJANY CRUZ, 6031 ROWAN WAY, CITRUS HEIGHTS, CA 95621-5545 |
| 22810611 | + THALIA LANISA STRICKLAND, 329 CLIFTON ST APT B, BAKERSFIELD, CA 93307-1780 |
| 22810612 | + THALIA TORRES, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22810613 | + THAN HTUT AUNG, 8550 PALMA VISTA STREET, SAN GABRIEL, CA 91775-1120 |
| 22810614 | + THE ADT SECURITY CORPORATION, DBA ADT COMMERCIAL LLC, PO BOX 382109, PITTSBURGH, PA 15251-8109 |
| 22810615 | + THE ALL AROUND GUY LLC, 5900 BALCONES DR STE 100, AUSTIN TX 78731-4298 |
| 22810616 | + THE ALLEE CORPORATION, RUSTY WALLIS HONDA, 12277 SHILOH ROAD, DALLAS TX 75228-1510 |
| 22810617 | + THE AMERICANA AT BRAND, 833 AMERICAN WAY SUITE 330, GLENDALE, CA 91210-1529 |
| 22810618 | + THE ANCIRA WINTON CHEVROLET, INC, 6139 BANDERA ROAD, SAN ANTONIO TX 78238-1643 |
| 22810619 | + THE AUTO CAVE, 4201 W CAMP WISDOM RD, DALLAS TX 75237-2420 |
| 22810620 | + THE AUTO CLINIC, 401 HEIDI RD, ODESSA TX 79766-0006 |
| 22810621 | + THE AUTO DOCTOR, 12000 PIONEER TRAIL, TRUCKEE, CA 96161-0496 |
| 22810622 | + THE AUTO NV, CJNV GROUP, P.O. BOX 7031, EDMOND, OK 73083-7031 |
| 22810623 | + THE AUTO SALES PLACE LLC, 14129 HIRAM CLARKE RD, HOUSTON TX 77045-5423 |
| 22810625 | + THE BARRINGTON GROUP, LTD, ONE BARRINGTON PLACE, 2300 N HASKELL AVENUE, DALLAS TX 75204-3703 |
| 22810626 | + THE BARROW CORPORATION, DBA AMERICAN WIRES, 4910 WRIGHT RD, STE 110, STAFFORD TX 77477-4115 |
| 22810627 | + THE BECKHAM GROUP, PC BECKHAM PORTELA, 3400 CARLISLE, SUITE 550, DALLAS TX 75204-0354 |
| 22810628 | + THE BEST CAR TRANSPORT IN, 19251 SW 134 AVE RD, MIAMI, FL 33177-4135 |
| 22810629 | + THE BOSWORTH COMPANY LTD, 2205 W INDUSTRIAL AVE, MIDLAND TX 79701-7741 |
| 22810630 | + THE BUG GROUP INC, DBA BUG OFF PEST CONTROL, 1609 MOZELLE ST., PHARR TX 78577-7448 |
| 22810631 | + THE BVA GROUP, LLC, 7250 DALLAS PARKWAY, SUITE 200, PLANO TX 75024-4927 |
| 22810632 | + THE CAMPING COMPANIES, INC., DBA CAMPING COMPANIES AZ/NV/CO/UT/NM, P. O. BOX 56037, PHOENIX, AZ 85079-6037 |
| 22810634 | + THE CANYON COMPANY, RAMIRO S. GARZA, 301 MEADOW CREST DRIVE, GEORGETOWN TX 78626-1817 |
| 22810635 | + THE CAR SOURCE LLC, DBA HIDE AND SEEK RECOVERY, 1417 GABLES CT, PLANO TX 75075-7648 |
| 22810636 | + THE CATHOLIC FOUNDATION, 12222 MERIT DR., SUITE 850, DALLAS TX 75251-3242 |
| 22810637 | + THE CENTER @ PARKWAY - ALLIED COLLISION, 9826 BISSONET ST, HOUSTON TX 77036-8202 |
| 22810638 | + THE CHANDER LAW FIRM PC, DBA THE CHANDER LAW FIRM, A PROFESSIONAL, 2626 COLE AVE STE 300, DALLAS TX 75204-1094 |
| 22810639 | + THE CITY OF OKLAHOMA CITY, CODE ENFORCEMENT DIVISION, 420 WEST MAIN, STE 1050, OKLAHOMA CITY TX 73102-4436 |
| 22810640 | + THE CITY OF SAN ANTONIO ALARMS OFFICE, 315 S. SANTA ROSA ST., SAN ANTONIO TX 78207-4557 |
| 22810641 | THE COBB COUNTY CLERK OF SUPERIOR COURT, CONNIE TAYLOR, CLERK OF SUPERIOR COURT, ATTN: RECORDING DIVISION, 10 EAST PARK S, MARIETTA, GA 30060 |
| 22810642 | + THE COLE GROUP, 5151 KATY FREEWAY, SUITE 204, HOUSTON TX 77007-2286 |
| 22810643 | + THE DENTMAN, 13700 JUDSON ROAD, STE 69, SAN ANTONIO TX 78233-4506 |
| 22810644 | + THE DILL FIRM, APLC, 825 LAFAYETTE ST, LAFAYETTE, LA 70501-6831 |
| 22810645 | + THE DOCTORS TOUCH OF SAN ANTONIO, RC PENA ENTERPRISES LLC, 7510 TALLEY ROAD, LOT 44, SAN ANTONIO TX 78253-4629 |
| 22810646 | + THE DONOVAN GROUP, DBA SEARCH ENGINES MD, 124 WEST MAIN STREET SUITE 5, WACONIA, MN 55387-6001 |
| 22810648 | + THE EXCO GROUP, LLC, PO BOX 9187, PORTLAND, OR 97209-9187 |
| 22810649 | + THE EXOTICS LLC, 11455 PIGEON PASS RD, MORENO VALLEY, CA 92557-4712 |
| 22810650 | + THE FIERRO GROUP LTD CO, DBA FENCEMASTER OF HOUSTON DBA ADVANCED, 11255 EASTEX FREEWAY, HOUSTON TX 77093-2860 |
| 22810651 | + THE FLOOD INSURANCE AGENCY, 5700 SW 34TH ST., STE 402-B, GAINESVILLE, FL 32608-5454 |
| 22810652 | + THE GAS COMPANY, SOCALGAS, PO BOX C, MONTEREY PARK, CA 91754-0932 |
| 22810654 | + THE HIGHLANDS BANK OF TEXAS, 8411 PRESTON RD, STE 600, DALLAS TX 75225-5545 |
| 22810655 | + THE HOLLAND COMPANY, 1208 QUILL DR., PLANO TX 75075-8769 |
| 22810656 | + THE HORNE AGENCY, 4420 WEST LOVERS LANE, DALLAS TX 75209-3130 |
| 22810657 | + THE JACOB COMPANIES LLC, DBA RYAN & JACOB, 5465 LEGACY DR STE 650, PLANO TX 75024-4171 |

| 22810658 | + | THE KEY OF THE GULF, P.O. BOX 961029, FORT WORTH TX 76161-0029 |
| 22810660 | + | THE LAW OFFICE OF EFRAIN MOLINA JR. PLLC, 113 W. SAMANO ST., EDINBURG TX 78539-4442 |
| 22810661 | #+ | THE LAW OFFICE OF ROBERT L. STARR, APC, 23901 CALABASAS ROAD, SUITE 2072, CALABASAS, CA 91302-3303 |
| 22810662 | + | THE LAW OFFICES OF ALEX R. HERNANDEZ, JR, 111 CONGRESS AVENUE, 4TH FLOOR, AUSTIN TX 78701-4143 |
| 22810663 | + | THE LIFT DOCTOR LLC, 542 DEL MAR DR, PONDER TX 76259-8415 |
| 22810664 | + | THE LINCOLN NATIONAL LIFE INSURANCE, P.O. BOX 0821, CAROL STREAM, IL 60132-0821 |
| 22810666 | | THE LOCKSMITH COMPANY, ADOLFO L. ZAMBRANO, 12214 ASHLEY CIRCLE DR., HOUSTON TX 77071 |
| 22810667 | + | THE MECHANIC INC, THE MECHANIC, 5114 NOLESVILLE PIKE, NASHVILLE, TN 37211-6054 |
| 22810668 | + | THE NEWS GRAM LLC, 2431 DEL RIO BLVD., EAGLE PASS TX 78852-3216 |
| 22810669 | + | THE OFFSHORE GROUP, 8350 E. OLD VAIL, TUCSON, AZ 85747-9197 |
| 22810670 | + | THE OIL MEDICS, 2591 D NE 28TH STREET, FORT WORTH TX 76111-1700 |
| 22810673 | + | THE PITNEY BOWES BANK INC, PURCHASE POWER, ATTN: BOX 371874, 500 ROSS ST. SUTIE, 15, PITTSBURGH, PA 15262-0001 |
| 22810672 | + | THE PITNEY BOWES BANK INC, PURCHASE POWER, P.O. BOX 371874, PITTSBURGH, PA 15250-7874 |
| 22810674 | + | THE PITNEY BOWES BANK INC, PURCHASE POWER, 215 SOUTH STATE STREET, SUITE 320, SALT LAKE CITY, UT 84111-2332 |
| 22810676 | + | THE PLAZA CP LLC, P.O. BOX 846247, LOS ANGELES, CA 90084-6247 |
| 22810677 | + | THE PLAZA CP LLC, 2041 ROSECRANS, SUITE 360, EL SEGUNDO, CA 90245-4794 |
| 22810675 | + | THE PLAZA CP LLC, 2041 ROSECRANS AVENUE, SUITE 200, EL SEGUNDO, CA 90245-4792 |
| 22810678 | + | THE PLUMBING DOC, PO BOX 1512, BAKERSFIELD, CA 93302-1512 |
| 22810679 | + | THE PREDICTIVE INDEX LLC, 101 STATION DRIVE, WESTWOOD, MA 02090-2392 |
| 22810681 | + | THE REINALT-THOMAS CORPORATION, DISCOUNT TIRE/AMERICA'S TIRE/DISCOUNT TI, PO BOX 842349, LOS ANGELES, CA 90084-2349 |
| 22810682 | + | THE RELIABLE LEVINGSTON'S LLC, 205 LAKE COVE DRIVE, LITTLE ELM TX 75068-1735 |
| 22810683 | + | THE REMNANT GROUP, LLC DBA DALLAS SURETY BONDS, 1925 E. BELT LINE RD, STE 430, CARROLLTON TX 75006-5801 |
| 22810684 | + | THE RIGHT LIFT COMPANY LLC, 32218 TAMINA ROAD, MAGNOLIA TX 77354-3254 |
| 22810685 | + | THE SADR LAW FIRM, APLC, 1455 FRAZEE RD, SUITE 500, SAN DIEGO, CA 92108-4350 |
| 22810686 | + | THE SAN ANTONIO ORTHOPAEDIC GROUP, P.O. BOX 9585, BELFAST, ME 04915-9585 |
| 22810687 | + | THE SAN FERNANDO POLICE, 910 FIRST STREET, SAN FERNANDO, CA 91340-2992 |
| 22810688 | + | THE SCALI LAW FIRM, 800 WILSHIRE BLVD 12TH FLOOR, LOS ANGELES, CA 90017-2672 |
| 22810689 | + | THE SEWELL FAMILY OF COMPANIES INC, DBA SEWELL FORD INC, 4400 PARKS LEGADO, ODESSA TX 79765-8998 |
| 22810691 | + | THE SPORTS CLUB, BRE LAS COLINAS, LLC, P.O. BOX 204877, DALLAS TX 75320-4877 |
| 22810692 | + | THE TRAVELERS INDEMNITY COMPANY, 385 WASHINGTON STREET, SAINT PAUL, MN 55102-1309 |
| 22810693 | + | THE VERNON COMPANY, DEPT C ONE PROMOTION PLACE, P.O. BOX 600, NEWTON, IA 50208-0600 |
| 22810694 | + | THE VICTORY LAP LLC, 16843 VALLEY BLVD STE E 549, FONTANA, CA 92335-6666 |
| 22810695 | + | THE WALL STREET JOURNAL, PO BOX 7030, CHICOPEE, MA 01021-7030 |
| 22810697 | + | THE WESTERLY, 13603 MARINA POINTE DR., MANINA DEL REY, CA 90292-5583 |
| 22810698 | + | THE WHITE HORSE TRANSPORTATION, 9301 SEPULVEDA BLVD. No.15, NORTH HILLS, CA 91343-3386 |
| 22810699 | + | THE WINDOW TINTING, 8055 LANKERSHIM BLVD, NORTH HOLLYWOOD, CA 91605-1628 |
| 22810700 | + | THEAUTOHAULERS LLC, 27 BARN LANTERN PLACE, THE WOODLANDS TX 77382-1152 |
| 22810701 | + | THELMA ESTHER GARCIA GONZALEZ, 13225 GAULT ST, APT. 104, NORTH HOLLYWOOD, CA 91605-4654 |
| 22810702 | + | THELMA L MCKECHNEY, 15274 WATERWHEEL TERRACE, WOODBRIDGE, VA 22191-3837 |
| 22810703 | + | THEO CIVITELLO, DBA THEO-GRAPHICS, LLC, 4033 NEWSHIRE DRIVE, HOUSTON TX 77025-3920 |
| 22810704 | + | THEODORE ALLEN CARTER, 4715 S WILTON PL., APT No.1, LOS ANGELES, CA 90062-1900 |
| 22810705 | + | THEODORO QUINTO HERNANDEZ, 136 SOUTH VIRGIN AVE APT 324, LOS ANGELES, CA 90004-6041 |
| 22810706 | + | THEODUS T. HARRIS II, TYTANUIM TRANSPORT INC, 2121 E WARM SPRINGS RD No.2083, LAS VEGAS, NV 89119-0470 |
| 22810707 | + | THERAN ONEIL, 1917 BUTTERFIELD TRAIL, GRAND PRAIRIE TX 75052-1507 |
| 22810708 | + | THERESA NICOLE MIRANDA, 2360 SOUTH GENEVA AVENUE APT, FRESNO, CA 93706-4374 |
| 22810709 | + | THERESA PETRO, 855 W EL REPETTO DR, MONTEREY PARK, CA 91754-5218 |
| 22810711 | + | THIRTEEN TWENTY LLC, TATE BRANCH DODGE CHRYSLER JEEP, 4123 N LOVINGTON HWY, HOBBS, NM 88240-1021 |
| 22810712 | + | THOMAS & THOMAS HOTSHOT SERVICE LLC, 1209 BEEBLOSSOM DR., DESOTO TX 75115-6656 |
| 22810713 | + | THOMAS ALVARADO GARZA, DBA RIVER CITY KUSTOMS COLLISION & AUTO, 1516 FREDERICKSBURG RD., SAN ANTONIO TX 78201-5029 |
| 22810714 | + | THOMAS COLEMAN, TACTICAL 3 LOGISTICS LLC, 7510 LILLIE LANE, PENSACOLA, FL 32526-8827 |
| 22810715 | | THOMAS COOK, 1200 LONG STONE DR, BURLESON TX 76028 |
| 22810717 | + | THOMAS EDWARDS GROUP INC., 5151 BELT LINE ROAD SUITE No.350, DALLAS TX 75254-1463 |
| 22810718 | + | THOMAS GONZALES, 1712 W PHOENIX ST APT 4, EDINBURG TX 78541-5270 |
| 22810719 | + | THOMAS HOECKER AUTOMOTIVE LLC, 1408 COWBOY WAY POB 324, PLAINS TX 79355-0324 |
| 22810720 | + | THOMAS HOWARD, 602 CRANBERRY LANE, EL DORADO HILLS, CA 95762-6819 |
| 22810721 | + | THOMAS J. KAHNOSKI, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22810722 | + | THOMAS JACINTO LOPEZ, 1700 N HORIZON BLVD, EL PASO TX 79928-5820 |
| 22810723 | + | THOMAS JACOB BREM, DBA BREM AUTO RECOVERY, PO BOX 1489, PARIS TX 75461-1489 |
| 22810724 | | THOMAS KIRSCHKE, 4250 HWY 236, MOODY TX 76557 |
| 22810725 | + | THOMAS L PETERS, DBA ADAMS ALLSTAR AUTO TRANSPORT LLC, 1107 E 111TH PL., NORTHGLENN, CO 80233-3126 |

22810727     +  THOMAS M CLAYTON, 14463 SILVER CREEK DRIVE, LATHROP, CA 95330-8910
22810728     +  THOMAS PATRICK SMITH JR, SMITH FIRE EXTINGUISHER CO., 2960 N. SUNNYSIDE AVE, No.104, FRESNO, CA 93727-8606
22810729     +  THOMAS R PASKET JR., 8222 AMURWOOD DR, TOMBALL, TX 77375-2806
22810730     +  THOMAS R. KING DBA AAA CROWN DOOR SERVICE, 2206 MELISSA ST, HOUSTON TX 77039-1331
22810731     +  THOMAS RADER III, 38633 BITTER ROOT RD, PALMDALE, CA 93550-4100
22810734     +  THOMAS TERRANCE, 1414 EAST 67TH STREET, LOS ANGELES, CA 90001-1909
22810736     +  THOMAS WRECKER SERVICE, 2255 S. RIVERSIDE DR, FORT WORTH TX 76104-6249
22810737     +  THOMAS, ANTHONY PIUS, 2710 MCCORMICK COURT, ROCKWALL TX 75032-7413
22810738     +  THOMAS, DONAVON DEAN, 945 WEST CARTWRIGHT ROAD, APT. 106, MESQUITE TX 75149-5794
22810739     +  THOMAS, KEVIN, 226 CATULLUS DRIVE, SUNNYVALE TX 75182-0026
22810740     +  THOMAS, REGINALD R, 12471 PLEIADES, SAN ANTONIO TX 78245-4246
22810741     +  THOMASTRANS INC, 3140 S OCEAN DR No.507, HALLANDALE, FL 33009-7236
22810742     +  THOMPSON GOOD LIFE LLC, DBA TGL VENDING, 2320 KRAUSE COURT, HEATH TX 75126-4031
22810743     +  THOMPSON PAINT & BODY, 1536 SW 29TH, OKLAHOMA CITY, OK 73119-2202
22810744     +  THOMSON REUTERS (TAX & ACCOUNTING) INC., PO BOX 71687, CHICAGO, IL 60694-1687
22810745     +  THONY MOUSSA, 1426 W. BROADWAY RD, MESA, AZ 85202-1114
22810746     +  THORSON GMC TRUCK-BUICK MOTOR CO, THORSON MOTOR CENTER, 3456 E COLORADO BLVD., PASADENA, CA
                  91107-3803
22810747     +  THOSE THREE REPS, INC., 501 S. 2ND AVE, STE A-600, DALLAS TX 75226-3208
22810748     +  THREE BROTHERS AUTOBODY, INC, 11234 TUXFORD STREET UNIT D, SUN VALLEY, CA 91352-2656
22810749        THREE MILE ENTERTAINMENT, 269 EZEKIAL AVENUE, DALLAS TX 75217
22810750     +  THREE STAR MUFFLER OF PINE BLUFF INC., DBA ANDERSON AUTOMOTIVE, 804 SPRUCE STREET, TEXARKANA TX
                  75501-5122
22810751     +  THRIFT INVESTMENT CORPORATION, 322 JOHN STREET 2ND FLOOR, ELIZABETH, NJ 07202-3946
22810752     +  THRIFTY AUTO SHIPPING INC, 10243 GREEN ASH ROAD, DALLAS TX 75243-5126
22810753     +  THRIFTY AUTO SHIPPING, INC., 226 EAST BELTLINE ROAD, WILMER TX 75172-1128
22810754     +  THRU48 LLC, 147 CHESTNUT STREET, WEST SPRINGFIELD, MA 01089-2805
22810755     +  THUNDER VALLEY VENTURES LLC, DBA TEXAS PRIDE TOWING & RECOVERY, 114 FM 1441, BASTROP TX 78602-7662
22810756     +  THURMAN, MARIA LUCIA, 7308 SAM CANTEY ROAD, FORT WORTH TX 76179-3336
22810757     +  THYSSENKRUPP ELEVATOR CORPORATION, P. O. BOX 933004, ATLANTA, GA 31193-3004
22810758     +  TI SHAWN ANIQUE CLARK, 531 S CARMALITA ST, HEMET, CA 92543-6039
22810759     +  TIA JONES, 305 E ASH ST, DECATUR TX 76234-1011
22810760     +  TIA MONTAE HAYWOOD, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308
22810761     +  TIADA, TX INDEPENDENT AUTOMOBILE DEALERS ASSOC., 9951 ANDERSON MILL RD., SUITE 101, AUSTIN TX
                  78750-2228
22810762     +  TIAIRA CALHOUN, 3300 E SAINT FRANCIS PL, LONG BEACH, CA 90805-3854
22810763     +  TIANA MYKEL TILLMAN, 883 ROSWELL CIR, PERRIS, CA 92571-7374
22810764     +  TIARA LOUISE BREMMIUM, 2820 FULTON AVE., SACRAMENTO, CA 95821-5104
22810766     +  TIBERTI HOLDING, LLC, DBA THE TIBERTI COMPANY, LLC THE TIBERTI, 4975 ROGERS STREET, LAS VEGAS, NV
                  89118-1506
22810767        TIBET PARTIDA, T & C DIESEL AND FORKLIFT SERVICES LLC, 273 MINERALES ANNEX RD, LAREDO TX 78045
22810768     +  TIBURCIO HERRERA, CARLOS, 12015 MILL SUMMIT, SAN ANTONIO TX 78254-5757
22810769     +  TIC ENTERPRISES LTD CO, DBA OAK CLIFF TRUCKING COMPANY, 1565 WEST PENTAGON PARKWAY, DALLAS TX
                  75224-4214
22810770     +  TIDALWAVE FINANCE, PO BOX 4095, GLENDALE, CA 91222-0095
22810771        TIERA YVONNE ODELL, 311 W LANCASTER APT 21, LANCASTER, CA 93535
22810774     +  TIFFANIE RENEE RODRIGUEZ, 36970 HAYWARD AVE, BARSTOW, CA 92311-1633
22810775     +  TIFFANY ANN MURRY, 4450 S FREEWAY, FORT WORTH TX 76115-2619
22810776     +  TIFFANY ANTOINETTE JACKSON, 14709 S BUDLONG APT 305, GARDENA, CA 90247-3063
22810777     +  TIFFANY BURKS, 9475 FOREST SPRINGS DR APT 2034, DALLAS TX 75243-6087
22810778     +  TIFFANY CARRIZALES, 3720 E SAUNDERS ST, LAREDO TX 78041-5494
22810779     +  TIFFANY DAVIS, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22810781        TIFFANY GONZALEZ, 829 MESA GOLD DR, FABENS TX 79838
22810782     +  TIFFANY KIARRA GRAY, 2431 CYPRESS CREEK PKWY APT 2907, HOUSTON TX 77068-3723
22810783     +  TIFFANY LYNN SULLIVAN, 22660 DOWNING ST, MORENO VALLEY, CA 92553-1819
22810784     +  TIFFANY MARIC PEREZ, 347 W 8TH STREET APT 12, SAN BERNARDINO, CA 92401-1037
22810785     +  TIFFANY MAUK, 2723 FRANCIS AVE, LEAVENWORTH, KS 66048-4134
22810786     +  TIFFANY MONIQUE MARIN, 912 N AVE 51, LOS ANGELES, CA 90042-2306
22810787     +  TIFFANY ONTIVEROS, 5237 VILLA DEL MAR AVE, No.2116, ARLINGTON TX 76017-7537
22810788     +  TIFFANY STANSBERRY, 1865 OHIO ST APT 1, RIVERSIDE, CA 92507-5431
22810789     +  TIFFANY T JACKSON, ROYAL CROWN TRUCKING & LOGISTICS LLC, 2451 W GRAPEVINE MILLS CIRCLE, No.2135,
                  GRAPEVINE TX 76051-2096
22810790     +  TIFFANY TENISHA MCDONALD, 3030 COWELL BLVD No.308, DAVIS, CA 95618-6090
22810791     +  TIFFANY WALKER, 1525 MERIDIAN DR No.2914, IRVING TX 75038-3257

| 22810792 | + | TIGER AND SONS INC, PERRIS AUTO REPAIR CENTER, 5168 WESTERN WAY, PERRIS, CA 92571-7422 |
| 22810797 | #+ | TIGGEE, DBA DNS MADE EASY / CONSTELLIX, 11490 COMMERCE PARK DRIVE, SUITE 140, RESTON, VA 20191-1576 |
| 22810798 | + | TIIESHA UNIQUE LANE, 1239 W ROSECRANS AVE 24, GARDENA, CA 90247-2572 |
| 22810799 | + | TIJERINA, EZEQUIEL, 902 GLENGARDEN CIRCLE, KRUM TX 76249-6800 |
| 22810800 | + | TILICIA MARTINEZ, 164 JACKSON RD, REFUGIO TX 78377-4462 |
| 22810801 | + | TILLIS, FRANK E, 5525 WESTCREST DRIVE, FORT WORTH TX 76134-1025 |
| 22810802 | + | TILLMAN, MAKAYLA SHERIE, 1000 VALLEY RIDGE BOULEVARD, APT. 7305, LEWISVILLE TX 75077-2961 |
| 22810803 | + | TILLY TOPANGA FRANK, 28091 STILLWATER DR, MENIFEE, CA 92584-8058 |
| 22810804 | + | TIM GURKIN, GURKIN SECURITY SYSTEMS, INC., PO BOX 294836, LEWISVILLE TX 75029-4836 |
| 22810806 | + | TIM SCHAEGER, SCHAEGER SIGN SERVICES. INC, 25102 SHALFORD DRIVE, SPRING TX 77389-3435 |
| 22810807 | + | TIM SHORTT, 1135 LYRIC LANE, PASADENA TX 77503-2800 |
| 22810808 | + | TIM TUCKER, 1342 CARSON, DALLAS TX 75216-1228 |
| 22810841 | + | TIM'S WINDOW TINTING, 1943 SHORELINE DR, FLOWER MOUND TX 75022-5430 |
| 22810809 | + | TIMASHION INEZ MATHEWS, 605 W 98TH ST, LOS ANGELES, CA 90044-4625 |
| 22810810 |  | TIMAURE GARCIA, MARIA V, 1061 NORTH FARM TO MARKET 1660, APT.7206, HUTTO TX 78634 |
| 22810811 | + | TIMBER AUTO BODY LLC, PO BOX 592, WATFORD CITY, ND 58854-0592 |
| 22810812 | + | TIME FINANCE CORP, 221 N CITRUS AVE, COVINA, CA 91723-2004 |
| 22810813 | + | TIME FINANCE CORP, 10900 E 183RD ST SUITE 185, CERRITOS, CA 90703-5346 |
| 22810818 | + | TIMMYA AALIYAH RENEE MALLORY, 1428 E GLADWICK ST, CARSON, CA 90746-3804 |
| 22810819 | + | TIMOFEEW SALADEN, DANIELLA P, 2500 GUERRERO DRIVE, APT 426, CARROLLTON TX 75006-7853 |
| 22810820 | + | TIMOFEY RYZHUK, TIMOFEY'S TRANSPORT, 5145 RIO LINDA BLVD, SACRAMENTO, CA 95838-1532 |
| 22810821 | + | TIMOTEO BAUTISTA, 1872 S JANETTE LN, ANAHEIM, CA 92802-3212 |
| 22810822 | + | TIMOTHY B WELTER, TIM'S GARAGE, 5816 S RIDGEWOOD AVE, PORT ORANGE, FL 32127-6443 |
| 22810823 | + | TIMOTHY B. WILLIAMS, DBA TAC-DK TRANSPORT & TOWING, 4800 BEAR RIVER TRL, KILLEEN TX 76542-5394 |
| 22810825 | #+ | TIMOTHY DAFFIN, 3132 COOL WOOD LN, HEATH TX 75032-7433 |
| 22810826 | + | TIMOTHY DEAN, T&M TRANSPORT SERVICES LLC, 6028 DRISCOLL LN, AUBREY TX 76227-6009 |
| 22810827 | + | TIMOTHY EARL KEYS, 1247 EAST SHALENE STREET, WEST COVINA, CA 91792-1335 |
| 22810829 | + | TIMOTHY HALL, 3301 S GENERAL BRUCE DRIVE, TEMPLE TX 76504-6335 |
| 22810830 | + | TIMOTHY L. MATTHEWS, 922 W. 39TH ST, ODESSA TX 79764-6618 |
| 22810831 | + | TIMOTHY M LOCKARD, 3810 EUGENE COURT N, IRVING TX 75062-3015 |
| 22810832 | + | TIMOTHY PARR, 2121 N. OXNARD BLVD, OXNARD, CA 93036-2322 |
| 22810833 | + | TIMOTHY R STARKS, STARKS AUTO SERVICE LLC, 2829 RED WOLF BLVD, JONESBORO, AR 72401-7427 |
| 22810835 | + | TIMOTHY RIOS, DBA TNT RESTORATIONS, 1814 DESERT WILLOW, SAN ANTONIO TX 78227-5803 |
| 22810836 | + | TIMOTHY S. FLEMING, FLEMING'S BANDIT 7 TRANSPORTATION, 3304 CORNWALL RD, EL PASO TX 79925-2915 |
| 22810837 | + | TIMOTHY SCOTT THOMAS, 36110 MILLWOOD DRIVE, WOODLAKE, CA 93286-9725 |
| 22810839 | + | TIMOTHY W. PAUL, 3754 CONWAY, No.278, DALLAS TX 75224-5625 |
| 22810840 | + | TIMS TRANSPORT LLC, 212 W IRONWOOD DRIVE, SUITE D No.494, COEUR D ALENE, ID 83814-1403 |
| 22810842 | + | TIMUR SEREBRIANNIKOV, TIMTRANS GROUP LLC, 1655 S BLUE ISLAND AVE, SUITE 459, CHICAGO, IL 60608-2133 |
| 22810843 | + | TIMUR TCHKHOVREBOV, MONSTER TRUCK, 11801 SOUTH KOMENSKY AVENUE, ALSIP, IL 60803-1603 |
| 22810844 | + | TINA BUTLER, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22810845 | + | TINA CANNON, DBA CANNON AUTO TRANSPORT, 16260 FM 850, ARP TX 75750-4108 |
| 22810847 | + | TINA LOUELLA COOK, 1230 S LINDA WAY, SANTA ANA, CA 92704-3311 |
| 22810848 | + | TINA MILES, 5129 DAZZLE DR, DALLAS TX 75232-1913 |
| 22810849 | + | TINA RENE NEIS, PROGRESSIVE BUSINESS ASSOCIATES DBA LARG, 550 N CENTRAL EXPY UNIT 2289, MCKINNEY TX 75070-0122 |
| 22810850 | + | TINAJERO, MARIA S, 20022 LITTLE BIGHORN, KATY TX 77449-3323 |
| 22810851 | + | TINATIN KHARSHILADZE, TBLL TRANSPORTATION LLC, 9368 HOOF 1ST FL, PHILADELPHIA, PA 19115-4707 |
| 22810852 | + | TINATINI KHIDESHELI, GARI LOGISTICS LLC, 37 POLONIA ST, SPOTSWOOD, NJ 08884-1222 |
| 22810853 | + | TINEO SOTO, YANIA, 3501 NORTH JUPITER ROAD, APT 42A, RICHARDSON TX 75082-2218 |
| 22810855 | + | TIOFILO YBARRA JR., 40358 POPPY DR, HEMET, CA 92544-7372 |
| 22810856 | + | TIP TOP AUTO BODY SHOP LLC, 145 N OLIVE STREET, VENTURA, CA 93001-2587 |
| 22810857 | + | TIPTON FORD INC, 1115 NORTH STREET, NACOGDOCHES TX 75961-4417 |
| 22810858 | + | TIRE & WHEELS XPERTS, 1015 A ST, HAYWARD, CA 94541-4105 |
| 22810860 | + | TIRE KINGDOM, INC., NTB - NATIONAL TIRE & BATTERY, P.O. BOX 205245, DALLAS TX 75320-5245 |
| 22810861 | + | TIRE SERVICE PLUS CO, 149 NW 16TH ST, BELLE GLADE, FL 33430-2814 |
| 22810862 | + | TIRE WHOLESALE WAREHOUSE, BRIDGESTONE TIRE OPERATIONS, 535 MARIOTT DRIVE, NASHVILLE, TN 37214-5092 |
| 22810863 | + | TIRES UNLIMITED, LP, 2056 N VETERANS BLVD, EAGLE PASS TX 78852-4477 |
| 22810864 | + | TIRZO MARTIN LEYVA MEDINA, 855 S VALLEY DR, LAS CRUCES, NM 88005-2756 |
| 22810865 | + | TISHA RENEE BLOXTON, 2200 E ORIS ST, COMPTON, CA 90222-2946 |
| 22810866 | + | TISHA RENNE BLOXTON, 2200 E ORIS ST, COMPTON, CA 90222-2946 |
| 22810867 | + | TITAN AUTO TRANSPORT LLC, 10982 MARYGOLD WAY, CORONA, CA 92883-3113 |
| 22810868 | + | TITAN PLUMBING, INC., 3535 BOWMAN CT, BAKERSFIELD, CA 93308-5000 |
| 22810869 | + | TITANE PROMOTIONS INC, 3540 WILSHIRE BLVD PH6, LOS ANGELES, CA 90010-3934 |

| | | |
|---|---|---|
| 22810870 | + | TITERITOS HOTSHOT LLC, 1300 OAK TREE LN, LAS VEGAS, NV 89108-1146 |
| 22810875 | + | TITLE MAX, 4941 WALZEM RD., WINDCREST TX 78218-2217 |
| 22810878 | + | TITLE MAX, 5665 S BUCKNER BLVD SUITE A, DALLAS TX 75228-6102 |
| 22810880 | + | TITO AUTO BODY & PAINT LLC, 9765 S ORANGE BLOSSOM TR STE 45, ORLANDO, FL 32837-8984 |
| 22810881 | + | TITO CHECA, 9636 LANGSTON ST, RANCHO CUCAMONGA, CA 91730-2721 |
| 22810882 | + | TITO CHOLOM-ICH, 1541 W HARBERT ST APT 11, WEST COVINA, CA 91790-2145 |
| 22810883 | + | TITO MCDANIEL HERNANDEZ, DBA CALIFORNIA AUTOGLASS REPAIR SPECIALI, 5778 11TH AVE, SACRAMENTO, CA 95820-2429 |
| 22810884 | + | TITO MOLLEDA, 18175 MIDWAY ROAD APT No.126, DALLAS TX 75287-6674 |
| 22810886 | + | TIVIRUS CAMPBELL, 19431 SARA LN, FLINT TX 75762-8819 |
| 22810887 | + | TJ AUTO TRANS LLC, P.O. BOX 460821, GLENDALE, CO 80246-0821 |
| 22810888 | + | TJ WHITE, 6005 WALLEYE DRIVE, FORT WORTH TX 76179-7595 |
| 22810893 | + | TJ'S REMODELING AND CONTRUCTION, 9107 EMMAVS TRL, SAN ANTONIO TX 78252-2113 |
| 22810889 | + | TJADQUA JENSARD SANDERLIN, MOVAXLE TRANSPORTS LLC, 604 E FRONT ST UNIT 703, CLAYTON, NC 27528-0208 |
| 22810890 | + | TJK AUTO RELOCATION LLC, P.O. BOX 470343, AURORA, CO 80047-0343 |
| 22810891 | + | TJK TRANSPORT LLC, 10878 WESTHEIMER RD No.121, HOUSTON TX 77042-3202 |
| 22810892 | + | TJP ENTERPRISES, DBA ALL AMERICAN TIRE RECYCLERS, 5225 TEAGUE RD, FORT WORTH TX 76140-8119 |
| 22810894 | + | TK AUTO TRANS INC, 6461 S KELLERMAN WAY, AURORA, CO 80016-6198 |
| 22810895 | + | TKEYAH ELIZABETH WALLACE, 4205 1/2 MERCURY AVE, LOS ANGELES, CA 90032-1828 |
| 22810896 | + | TKZ TRANSPORT LLC, 2250 WILMA RUDOLPH BLVD STE F No.256, CLARKSVILLE, TN 37040-8453 |
| 22810898 | + | TLC AUTO TRANS PORT LLC, 11981 PONDEROSA LANE, KIOWA, CO 80117-8872 |
| 22810899 | + | TLC CONSTRUCTION, LLC, 1959 SARATOGA BLVD, BLDG 10, CORPUS CHRISTI TX 78417-3440 |
| 22810901 | | TM-EDITION LTD, SZECHENYI TER 17, HU-2000 SZENTENDRE, 2000, HUNGARY |
| 22810900 | + | TMB TRANSPORTATION LLC, 1700 MARKET ST, SUITE 1005, PHILADELPHIA, PA 19103-3920 |
| 22810902 | | TMHP-MEDICAID, 12367 RIATA TRACE PKWY, AUSTIN TX 78727 |
| 22784354 | | TN 38392 TX 77039 TX 77071 TX 78059 TX 78253 CA 90, FL 32809 TX 76234 WY 82801 TX 77085 IL 6, UNITED STATES UNITED STATES UNITED STATE, CA 93306, AZ 85365 TX 79838 CA 93722 TX 78228 LA 70056 CA 93550 CA 90250 TX 7 |
| 22810905 | + | TNA LOGISTICS, LLC, 6150 ALMA RD 2131, MC KINNEY TX 75070-7114 |
| 22810906 | + | TNK TRANSPORT,LLC, 4715 PINE BLUFF ROAD, DECATUR, MS 39327-9718 |
| 22810907 | + | TOBIAS FONSECA, KEVIN, 4701 NORTH 28TH STREET, MCALLEN TX 78504-6755 |
| 22810909 | + | TOCOYIA AUDREANIA FREEMAN, 655 1/4 W COLDEN, LOS ANGELES, CA 90044-5633 |
| 22810910 | + | TOD SOMRAK DONNER, HIGH SPEED LOW DRAG TRUCKING LLC, 6316 SIERRA PINES CT, LAS VEGAS, NV 89130-2343 |
| 22810911 | + | TODAL RECOVERY INC, P.O. BOX 950246, OKLAHOMA, OK 73195-0246 |
| 22810912 | + | TODAL RECOVERY, INC., P. O. BOX 950246, OKLAHOMA CITY, OK 73195-0246 |
| 22810914 | + | TODD A WASHINGTON, PINK TOWE LOGISTICS LLC, 300 N. AKARD ST APT 3102, DALLAS TX 75201-3468 |
| 22810915 | + | TODD C RICE, 5318 GOODWIN AVE, DALLAS TX 75206-6209 |
| 22810916 | + | TODD ESTEP, 6021 CONNECTIONS DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22810917 | + | TODD MURPHY TRANSPORT LLC, 1316 WILDFLOWER LN, WYLIE TX 75098-6623 |
| 22810918 | + | TODD OWEN ALLEN, 14222 MACDEVITT ST, BALDWIN PARK, CA 91706-5230 |
| 22810920 | + | TODD RUSCH, 2009 W. WHEELER LOT 265, ARANSAS PASS TX 78336-4734 |
| 22810922 | + | TODDRICK DESHAWN BASS, 7811 ARTESIAN FARM, SAN ANTONIO TX 78239-3254 |
| 22810923 | + | TODO TODO AUTO REPAIR, JUAN MANUEL AMBRIZ, 7971 LONG POINT, HOUSTON TX 77055-3500 |
| 22810925 | + | TOLEDO GARCIA, EDDY, 6241 N 27TH AVE APTO No. 150, PHOENIX, AZ 85017-1813 |
| 22810926 | + | TOLO, MIRACLE D, 2264 COTTAGE WAY, APT No. 91, SACRAMENTO, CA 95825-1077 |
| 22810958 | + | TOM'S AUTO TRANSPORT, INC., 6303 ZENITH ST., DALLAS TX 75212-3027 |
| 22810927 | + | TOMA 1 LLC, 2727 RHAWN ST APT 56B, PHILADELPHIA, PA 19152-3453 |
| 22810928 | + | TOMAHAULER LLC, 2605 WILDLIFE RUN, CEDAR PARK TX 78613-4003 |
| 22810929 | + | TOMAS A HENRIQUEZ, 3908 TIMBERIDGE DRIVE, IRVING TX 75038-4802 |
| 22810931 | + | TOMAS ARAGORN OLIVA-FUENTES, 4585 PLAZA LN APT E, JURUPA VALLEY, CA 92509-6545 |
| 22810932 | + | TOMAS AUGUSTO GARRIDO RIVAS, 9448 HOUGHTON AVE, SANTA FE SPRINGS, CA 90670-2857 |
| 22810933 | + | TOMAS AYON, DBA 1911 CARRIER LLC, 2224 VIA CALABRIA, DELANO, CA 93215-3848 |
| 22810934 | + | TOMAS CHRISTOPHER MARTINEZ JR., 35008 PALA TEMECULA RD, PALA, CA 92059-2419 |
| 22810935 | + | TOMAS COMPARAN, 6021 CONNECTION DRIVE, 4TH FLOOR, IRVING TX 75039-2607 |
| 22810936 | + | TOMAS GALVEZ-MARIN & LAURA NAVA MARTINEZ, 5683 PARK PL APT 13, CHINO, CA 91710-4358 |
| 22810937 | + | TOMAS GARCIA, 2006 AIRLINE ST APT 1802, CORPUS CHRISTI TX 78412-4691 |
| 22810938 | + | TOMAS GARCIA-VILLA, 11005 ARBUCKLE AVE, MISSION HILLS, CA 91345-1604 |
| 22810939 | | TOMAS GARDUNO, 10277 MEDIO CREEK, SAN ANTONIO TX 78245 |
| 22810941 | + | TOMAS GUAJARDO, RUBY GUAJARDO, TRIPLE T AUTO MOBILE REPAIR, 3005 SOFTWIND TRAIL, FORT WORTH TX 76116-4728 |
| 22810942 | + | TOMAS OTERO-LOPEZ, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22810943 | + | TOMAS RAMIREZ, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22810944 | + | TOMAS SALVADOR GREGORIO ANDRES, 7973 INDIANA AVE, RIVERSIDE, CA 92504-4058 |
| 22810945 | + | TOMAS SANCHEZ MERCADO, 1411 JELLICK AVE, ROWLAND HEIGHTS, CA 91748-1918 |

| | | |
|---|---|---|
| 22810946 | + | TOMAS SAQUIC EQUILA, 714 W SOLA ST. APT A, SANTA BARBARA, CA 93101-4216 |
| 22810948 | + | TOMAS VALDEZ LOPEZ, DBA TOMAS TILE AND STONE, 6648 STAINER DRIVE, SACRAMENTO, CA 95823-1430 |
| 22810949 | + | TOMAS VENTURA, 1115 HUMMINGBIRD LANE, SILOAM SPRINGS, AR 72761-2045 |
| 22810951 | + | TOMASA ARACELY CACERES-MUNOZ, 13605 S VERMONT AVE APT 32, LOS ANGELES, CA 90247-2062 |
| 22810952 | + | TOMASA HERNANDEZ-VISENTE, 7271 N SAN PABLO AVE, FRESNO, CA 93650-1164 |
| 22810953 | + | TOMASA PASTRANA, 2711 ELLENDALE PL APT 112, LOS ANGELES, CA 90007-2242 |
| 22810954 | | TOMAZA A GARCIA MARTINEZ, 2317 W TRIS AVE APT 101, MCALLEN TX 78501 |
| 22810955 | | TOMAZA A GARCIA MARTINEZ, 316 E US-83 BUS, MCALLEN TX 78501 |
| 22810956 | + | TOMMIE VAUGHN MOTORS, 1201 NORTH SHEPHERD, HOUSTON TX 77008-6532 |
| 22810957 | + | TOMMY WILLIAMS, 503 PINE TRAIL DR, ALLEN TX 75002-3018 |
| 22810960 | + | TONATZIN A ROMAN, DBA ROMAN ELITE CAR DETAIL, P.O. BOX 266433, HOUSTON TX 77207-6433 |
| 22810961 | + | TONE NUA LEOMITI, 465 E SUNSET ST, LONG BEACH, CA 90805-6619 |
| 22810962 | + | TONIA BLACK, 2823 HARVARD DR, GRAND PRAIRIE TX 75052-8315 |
| 22810963 | + | TONIA REGALADO DURON, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22810964 | + | TONIEL MENDOZA ALVAREZ, 1459 1/2 E 25TH ST, LOS ANGELES, CA 90011-1856 |
| 22810965 | + | TONISHA RUTH ACKLIN, 2438 E 28TH ST, OAKLAND, CA 94601-1310 |
| 22810966 | + | TONNE TRANSPORT, INC., 6636 BURNT KNOB ROAD, MURFREESBORO, TN 37129-2672 |
| 22810967 | + | TONY CARREON, 9848 OSPREY DR, FORT WORTH TX 76108-4339 |
| 22810969 | + | TONY DAN SIMPLER, 892 UNION STATION PARK WAY APT 8115, LEWISVILLE TX 75057-5223 |
| 22810970 | + | TONY DUSTIN PEREZ DBA, DASH RECOVERY, 4011 BALDWIN BLVD, CORPUS CHRISTI TX 78405-3212 |
| 22810972 | + | TONY ESCOBAR, 37660 SCOMAR ST, PALMDALE, CA 93550-7048 |
| 22810974 | + | TONY HERNANDEZ, 640 RIVER STREET APT B, FILLMORE, CA 93015-1933 |
| 22810975 | + | TONY JENKINS, JENKINS TRANSPORT LLC, 13962 BENTPATH DR, HOUSTON TX 77014-2764 |
| 22810976 | + | TONY LAVEL DANAILL WILLIAMS, 14830 VICTORY BLVD, APT 7, VAN NUYS, CA 91411-1536 |
| 22810977 | + | TONY LEMAR PARHAM, 1326 N COLUMBUS AVE, GLENDALE, CA 91202-3855 |
| 22810978 | + | TONY MALDONADO, DBA AUTOMOTIVE LIFT TECHS, 1713 WINTER ST., HOUSTON TX 77007-4058 |
| 22810979 | + | TONY MENDIOLA, 9001 CAMP BOWIE WEST BLVD, FT WORTH TX 76116-6022 |
| 22810980 | + | TONY NGUYEN BUI, 63 MILPITAS CIR, SACRAMENTO, CA 95823-5551 |
| 22810981 | + | TONY PEREZ-APARICIO, 1010 N THESTA AVE, FRESNO, CA 93701-1122 |
| 22810982 | + | TONY PORTILLO LEMUS, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22810983 | + | TONY THOMPSON, GO FAST TRANSPORTATION LLC, 2625 MARFA AVE, DALLAS TX 75216-5831 |
| 22810985 | + | TONY'S UPHOLSTERY, 10326 ANTOINE DR, HOUSTON TX 77086-2037 |
| 22810984 | + | TONYA WOODARD, THE TRANSPORTER, P.O. BOX 451, ROSHARON TX 77583-0451 |
| 22810987 | + | TOP ALL REMODEL, 8426 GLEN VIEW, HOUSTON TX 77017-3721 |
| 22810988 | + | TOP G LOGISTICS LLC, 4100 HORIZONS DRIVE, SUITE 205, UPPER ARLINGTON, OH 43220-0019 |
| 22810989 | + | TOP GUN RECOVERY LLC, COUNTRYWIDE ASSET & AUTO RECOVERY OF KC, 2015 TELEVISION PLACE, KANSAS CITY, MO 64126-3094 |
| 22810990 | + | TOP LINE SERVICE INC, 117 ROBERTS PI, ROSEVILLE, CA 95661-4057 |
| 22810991 | + | TOP OF THE LINE TRUCKING LLC, 32075 HWY 28, HAZLEHURST, MS 39083-9192 |
| 22810992 | + | TOP ONE LLC, 2851 S PARKER RD, SUITE 1048, AURORA, CO 80014-2723 |
| 22810993 | + | TOP RATE LLC, VOLODYMYR MALIAROV, 2916 NW BUCKLIN HILL RD 361, SILVERDALE, WA 98383-8514 |
| 22810994 | + | TOP RATED TOWING LLC, 10711 E COUNTRYSIDE ST, WICHITA, KS 67207-5725 |
| 22810995 | + | TOP ROOFING LLC, 5521 DARLING ST., UNIT A, HOUSTON TX 77007-2973 |
| 22810996 | + | TOP SHOP BODY AND PAINT, 5347 N MESA ST, EL PASO TX 79912-5810 |
| 22810997 | + | TOP TIER SECURITY CONSULTING LLC, 24006 ALPINE LODGE, SAN ANTONIO TX 78258-7540 |
| 22810998 | + | TOP ZET INC, 9591 GRAHAM ST No.16, CYPRESS, CA 90630-3871 |
| 22810999 | | TOPAZ FINANCIAL, PO BOX 1029-122, VAN NUYS, CA 91408 |
| 22811000 | + | TOPLINE SERVICE,INC, 1777 NE LOOP 410 SUITE 600, SAN ANTONIO TX 78217-5218 |
| 22811001 | + | TOPP GUNN AUCTIONS INC, DBA TOPP GUNN RECOVERY, 6920 LAMAR RD, RENO TX 75462-7105 |
| 22811002 | + | TORI LAROSE THOMAS, 8037 MORTON AVE, LOS ANGELES, CA 90001-3538 |
| 22811003 | + | TORI TALBOT, VICTORY RECOVERY SERVICES, PO BOX 4427, ST JOSEPH, MO 64504-0427 |
| 22811004 | + | TORIBIO AROS, 137 GAY DR, EAST VENTURA, CA 93003-5311 |
| 22811005 | + | TORNIKE MAMASAKHLISI, T&M GEORGIA INC, 121 DONALDSON PL, LINDEN, NJ 07036-4237 |
| 22811007 | + | TORQUE KING LLC, 506 N SUNWOOD ST, PORTERVILLE, CA 93257-4168 |
| 22811008 | + | TORREALBA CASTILLO, YULISSA, 16000 LAGO STREET, JUSTIN TX 76247-1925 |
| 22811009 | + | TORREALBA, LUIS E, 1007 WHITLEY DRIVE, LEANDER TX 78641-7795 |
| 22811010 | + | TORRELL J VALDERY, 17910 KELLY BLVD, APT 257, DALLAS TX 75287-5930 |
| 22811011 | + | TORRENCE AARON HARRIS JR., 8463 YARMOUTH DR, STOCKTON, CA 95209-2150 |
| 22811012 | + | TORRES AGUERO, MARIA, 300 EAST ROUND GROVE ROAD, No.5311, LEWISVILLE TX 75067-3875 |
| 22811013 | + | TORRES ANDRADE, GREGORIO, 5737 CLEAR HAVEN LANE, NORTH LAS VEGAS, NV 89081-6856 |
| 22811014 | + | TORRES BRICENO, FERNANDO, 4747 NORTH JOSEY LANE, 1403, CARROLLTON TX 75010-4627 |
| 22811015 | + | TORRES DE ANDRADE, ASTRID, 181 COPPERS WAY, ELGIN TX 78621-2496 |
| 22811016 | + | TORRES ESCARRAGA, JOSE F, 2512 RUGER DR, APT. 110, ARLINGTON TX 76006-2611 |

| | | |
|---|---|---|
| 22811017 | + | TORRES JR, ARTURO, 1702 OVERPARK DRIVE, DALLAS TX 75217-1254 |
| 22811018 | + | TORRES LUNA, EDY I, 20929 AKBASH LANE, PFLUGERVILLE TX 78660-6792 |
| 22811019 | + | TORRES MARRUFO, GUSTAVO ADOLFO, 30 WEATHERING CREEK, SAN ANTONIO TX 78238-2409 |
| 22811020 | + | TORRES RODRIGUEZ, DARLENE, 8408 PANAMA ROAD, LAMONT, CA 93241-1512 |
| 22811021 | + | TORRES RODRIGUEZ, VERONICA, 18788 MARSH LANE, 511, DALLAS TX 75287-3546 |
| 22811022 | + | TORRES SILVA, JUAN C, 3096 PLOVER WAY, PERRIS, CA 92571-7720 |
| 22811023 | + | TORRES TRANSMISSION, 1202 TELEPHONE RD, HOUSTON TX 77023-3629 |
| 22811024 | + | TORRES, BLANCA J, 717 ODIE DRIVE, FORT WORTH TX 76108-2833 |
| 22811025 | + | TORRES, DAISY G, 8224 HOLMES AVE, LOS ANGELES, CA 90001-4023 |
| 22811026 | + | TORRES, DEISI ASHLI, 3276 SOUTH POLK STREET, DALLAS TX 75224-3855 |
| 22811027 | + | TORRES, EMILY M, 1514 E 85TH ST, LOS ANGELES, CA 90001-3914 |
| 22811028 | + | TORRES, GINA E, 15820 WEST LATHAM STREET, GOODYEAR, AZ 85338-4148 |
| 22811029 | + | TORRES, JOSE A, 6704 CHARBONNEAU RD., FORT WORTH TX 76135-3502 |
| 22811030 | + | TORRES, JUAN ANGEL, 2120 SOUTH 26 1/2 STREET, MCALLEN TX 78503-7908 |
| 22811031 | + | TORRES, MICHAEL ANTHONY, 10119 CEDARCLIFF, SAN ANTONIO TX 78245-1167 |
| 22811032 | + | TORRES, SAMUEL JESUS, 2006 CRESSLER LANE, JARRELL TX 76537-1888 |
| 22811033 | + | TOSTADO, ANDREA N, 4492 CAMINO DE LA PLAZA, APT 2356, SAN DIEGO, CA 92173-3071 |
| 22811034 | + | TOTAL AIRDUCT CLEANING INC, 13001 CORNELL DR, APT 151, DALLAS TX 75240-5415 |
| 22811035 | + | TOTAL AUTO MOVERS INC., 790 WESTLAND DR, LEXINGTON, KY 40504-1016 |
| 22811036 | + | TOTAL CAR FRANCHISING CORPORATION, DBA COLORS ON PARADE / CARLOVE - BAY/SAC, PO BOX 50940, MYRTLE BEACH, SC 29579-0016 |
| 22811038 | + | TOTAL RECOVERY INC,, A-Z RECOVERY INC, 3553 ATLANTIC AVE No.1106, LONG BEACH, CA 90807-5606 |
| 22811039 | #+ | TOTAL TRUCKS USA, 10828 NW 84TH ST, DORAL, FL 33178-1541 |
| 22811040 | + | TOUCH UP HOUSTON, OSCAR SIERRA, 6511 FOXFERN CIRCLE, HOUSTON TX 77049-3510 |
| 22811041 | + | TOURE NOUHA, 11710 SPINNING AVE, HAWTHORNE, CA 90250-1983 |
| 22811042 | + | TOW AUTHORITY INC, 1245 MONTAUK HIGHWAY, MASTIC, NY 11950-2917 |
| 22811043 | + | TOWING PROS, P.O. BOX 3162, LUBBOCK TX 79452-3162 |
| 22811044 | + | TOWING SAN DIEGO INC, 23905 CLINTON KEITH RD No.114-535, WILDOMAR, CA 92595-7897 |
| 22811045 | + | TOWING SOLUTIONS INC, 4401 CAREY ST No.B, FORT WORTH TX 76119-4219 |
| 22811047 | + | TOWN CENTER MALL, L.P., 4200 S FREEWAY SUITE 2500, FORT WORTH TX 76115-1431 |
| 22811046 | + | TOWN CENTER MALL, L.P., 720 N. POST OAK ROAD, SUITE 500, HOUSTON TX 77024-3928 |
| 22811048 | + | TOWN OF HIGHLAND PARK, 4700 DREXEL DR., DALLAS TX 75205-3199 |
| 22811049 | + | TOWZILLA TRANSPORT LLC, 1309 COFFEEN AVE SUITE 3749, SHERIDAN, WY 82801-5777 |
| 22811051 | + | TOYOTA FINANCIAL SERVICES, 5505 NORTH CUMBERLAND AVENUE, SUITE 307, ATTN: RETAIL PAYOFF BOX 5855, CHICAGO, IL 60656-4761 |
| 22811052 | + | TOYOTA MTR CREDIT CORP, 961 N WEIGEL AVE, ELMHURST, IL 60126-1058 |
| 22811053 | + | TOYOTA OF DALLAS, 2610 FOREST LN, DALLAS TX 75234-7306 |
| 22811054 | + | TOYOTA OF IRVING, 1999 W. AIRPORT FRWY., IRVING TX 75062-6099 |
| 22811055 | + | TOYOTA OF MIDLAND, PO BOX 1431, MIDLAND TX 79702-1431 |
| 22811056 | + | TOYOTA OF NORTH HOLLYWOOD, 4606 LANKERSHIM BLVD., NORTH HOLLYWOOD, CA 91602-1802 |
| 22811057 | + | TOYOTA OF PLANO, 6888 STATE HWY 121, PLANO TX 75024-6795 |
| 22811058 | + | TOYOTA OF RIDGECREST, 321 NORTH CHINA LAKE BLVD., RIDGECREST, CA 93555-3628 |
| 22811059 | + | TOYOTA OF ROCKWALL, 1250 E. INTERSTATE 30, ROCKWALL TX 75087-4815 |
| 22811062 | | TR TRANSPORT LLC, 6743 W. 13TH ST No.435, OVERLAND PARK, KS 66223 |
| 22811061 | + | TR TRANSPORT LLC, 630 MICHIGAN ST 4B, LAWRENCE, KS 66044-1722 |
| 22811063 | + | TRAC ONE TRANSPORT, LLC, 1715 RHOME ST. STE D, DALLAS TX 75229-3178 |
| 22811065 | + | TRACEY L WILLIAMS, DBA AFFORADABLE TOWING & RECOVERY, 203 S 2ND STR, KILLEEN TX 76541-7165 |
| 22811067 | + | TRACIE M BOYD, 414 THOMAS ST, TERREL TX 75160-3832 |
| 22811068 | | TRACY DESHAWN CRITON, 2580 CENTRAL AVE No.14, BEVERLY HILLS, CA 90210 |
| 22811069 | + | TRACY J. MORRIS, BACKWOODS HAULERS L.L.C., 110 ROBERSON DRIVE, PLEASANT PLAINS, AR 72568-9779 |
| 22811070 | + | TRACY RENNIE, 204 W WILLOW CREEK DR, GLENN HEIGHTS TX 75154-1877 |
| 22811072 | + | TRADEMARK COMPLIANCE CENTER, 500 MONTGOMERY STREET, SUITE 400, ALEXANDRIA, VA 22314-1560 |
| 22811073 | + | TRADER BOYS, 11535 WEST PICO BLVD, LOS ANGELES, CA 90064-1575 |
| 22811074 | + | TRADERS VILLAGE - HOUSTON, 7979 NORTH ELDRIDGE PARKWAY, HOUSTON TX 77041-1209 |
| 22811076 | + | TRAEVOYIE OLIPHANT, 412 SE CR 0140, KERENS TX 75144-6064 |
| 22811077 | + | TRANE U.S. INC., PO BOX 845053, DALLAS TX 75284-5053 |
| 22811078 | + | TRANEITHA FRANKLIN, 1535 E 92ND ST APT2, LOS ANGELES, CA 90002-2331 |
| 22811079 | + | TRANISHA BREANA PATTISON, 611 81ST ST APT 4, LOS ANGELES, CA 90044-5919 |
| 22811080 | + | TRANS CARGO INC, 598 N EMERSON LN, HAINESVILLE, IL 60030-4101 |
| 22811081 | + | TRANS OCEAN MOTOR CO INC, DBA VOLKSWAGEN PASADENA, 130 N SIERRA MADRE BLVD, PASADENA, CA 91107-3327 |
| 22811082 | + | TRANS POP LLC, 96 LINWOOD PLAZA No.409, FORT LEE, NJ 07024-3701 |
| 22811083 | + | TRANS UNION LLC, PO BOX 99506, CHICAGO, IL 60693-9506 |

| | | |
|---|---|---|
| 22811084 | + | TRANS UNITED GLOBAL LLC, 10412 COUNTY RD 603, BURLESON TX 76028-2104 |
| 22811085 | + | TRANSFORMATIVE AUTO GROUP LLC, MAACO COLLISION REPAIR AND AUTO PAINTING, 1405 W CHESTNUT EXPWY, SPRINGFIELD, MO 65802-4101 |
| 22811086 | + | TRANSLATION SOURCE, PO BOX 22440, HOUSTON TX 77227-2440 |
| 22811087 | + | TRANSMISSION EXPERTS, 7363 WAMEGO TRAIL, YUCCA VALLEY, CA 92284-2524 |
| 22811088 | + | TRANSMISSION PERFORMANCE LLC, 249 S UNION AVE, BAKERSFIELD, CA 93307-3324 |
| 22811089 | + | TRANSMISSION SERVICE & SUPPLY, INC., 604 RYAN AVE, ODESSA TX 79761-4931 |
| 22811090 | + | TRANSMISSION SPECIALISTS LLC, 104 INDUSTRIAL ST, WEST MONROE, LA 71292-8016 |
| 22811091 | #+ | TRANSPOR TEAM LLC, 9764 CLIFTWOOD TER, TOBYHANNA, PA 18466-3886 |
| 22811092 | + | TRANSPORT CLUB CORP, 101 ALIXCO CT, KISSIMMEE, FL 34743-7500 |
| 22811093 | + | TRANSPORT EXPRESS LLC, 3632 CASEYS COVE, ELLENWOOD, GA 30294-6265 |
| 22811094 | + | TRANSPORT GLOBAL AND LOGISTICS LLC, 1166 CHISHOLM RIDGE DR, ROCKWALL TX 75032-2659 |
| 22811095 | + | TRANSPORT INDUSTRIES LLC, 4449 N 28TH AVE, PHOENIX, AZ 85017-4218 |
| 22811096 | + | TRANSPORT MADE EASY LLC, 5300 MEMORIAL DR, SUITE 103, STONE MOUNTAIN, GA 30083-3154 |
| 22811097 | + | TRANSPORTER, 120 NW 35TH PL, CAPE CORAL, FL 33993-6969 |
| 22811098 | #+ | TRANSPORTERS PRO LLC, SHIPO TRUCKING TRANSPORTERS PRO, 360 TERLINGUA DR, LIVINGSTON TX 77351-9320 |
| 22811099 | + | TRANSTAR INDUSTRIES LLC, 7350 YOUNG DRIVE, WALTON HILLS, OH 44146-5390 |
| 22811101 | + | TRANSWESTERN COMMERCIAL SERVICES, LLC, 5001 SPRING VALLEY ROAD, STE 400W, DALLAS TX 75244-3977 |
| 22811102 | + | TRAPICAN WAY 2 LLC, 3566 FOUR OAKS BLVD, TALLAHASSEE, FL 32311-3308 |
| 22811103 | + | TRAPP, RITA, 507 NORTH GILMER STREET, APT A6, KILLEEN TX 76541-4520 |
| 22811104 | + | TRASH TITAN LLC, VAVIA GREATER HOUSTON, 22826 FRITZ LANE, SPRING TX 77389-4105 |
| 22811105 | + | TRASHAWN MONIQUE WILLIAMS, 14031 CERISE AVE APT No.213, HAWTHORNE, CA 90250-8167 |
| 22811106 | | TRAVELERS, PO BOX 2950, HARTFORD, CT 06104-2950 |
| 22811107 | + | TRAVIS ALFORD, DBA TEXAS EXPRESS, 1202 CR 395, TAYLOR TX 76574-2157 |
| 22811109 | + | TRAVIS COUNTY TAX ASSESSOR-COLLECTOR, P.O. BOX 149328, AUSTIN TX 78714-9328 |
| 22811110 | + | TRAVIS FETTEROLF, T1 TRANSPORT LLC, 950 SEVEN HILLS DR UNIT 2611, HENDERSON, NV 89052-4311 |
| 22811111 | + | TRAVIS WOLFF, LLP, 15950 N DALLAS PARKWAY, SUITE 600, DALLAS TX 75248-6685 |
| 22811112 | + | TRAYVONTE WASHINGTON, 570 E RHEA ST, LONG BEACH, CA 90806-5530 |
| 22811113 | + | TREASJONA PORTIS & LA TOYA STANSELL, 9100 ANDREW HW, ODESSA TX 79765-1337 |
| 22811115 | + | TREASURER OF VIRGINIA, 101 N 14TH, RICHMOND, VA 23219-3665 |
| 22811116 | + | TREJO NETRO, ANTONIO GAMALIEL, 521 EWING ROAD, FERRIS TX 75125-9157 |
| 22811117 | + | TREJO, KARLA, 9014 SOUTH CENTRAL AVENUE, APT 2, LOS ANGELES, CA 90002-1749 |
| 22811118 | + | TRENDSETTAZ TRUCKING LLC, 815 BINROOK DR, MESQUITE TX 75149-8807 |
| 22811119 | + | TRENDWEST ENTERPRISES, INC., 6338 N BLACKSTONE AVE, FRESNO, CA 93710-5014 |
| 22811120 | + | TRENT GINNETT, 161 WEST PINE LAKE DRIVE, NEWAYGO, MI 49337-9339 |
| 22811122 | + | TRENTON GINNETT, 161 WEST PINE LAKE DRIVE, NEWAYGO, MI 49337-9339 |
| 22811124 | + | TREVINO TRANSMISSIONS LLC, DBA TREVINO TRANSMISSIONS, 1477 LEE TREVINO DR., EL PASO TX 79936-5919 |
| 22811126 | + | TREVOR FLETCHER, 6206 MIFFLIN KENEDY CT, AUSTIN TX 78749-1847 |
| 22811127 | + | TREVOR HARRISON, 10215 BEECHNUT ST APT 2005, HOUSTON TX 77072-5025 |
| 22811128 | + | TREY DAVID TED FERGUSON III, PINBALL TRUCKIN' LLC, 902 CARRIAGE WAY, DUNCANVILLE TX 75137-2059 |
| 22811129 | + | TREYVON WALTON, 206 S SULLIVAN ST SPC 46, SANTA ANA, CA 92704-1644 |
| 22811132 | + | TRI STATE AUTO RECOVERY LLC, PO BOX 1623, WHITE PLAINS, MD 20695-1623 |
| 22811133 | + | TRI STATE RECOVERY INC., PO BOX 24197, EL PASO TX 79914-0197 |
| 22811134 | + | TRI STATE TRANSPORT LLC, 1063 COUNTY LINE ROAD, DOTHAN, AL 36305-6806 |
| 22811135 | + | TRI TRANSPORT LLC, 301 GRAMERCY DR, DAYTON, OH 45431-2031 |
| 22811144 | + | TRI-COUNTY PATROL, 9820 COUNTY ROAD 528, BURLESON TX 76028-1042 |
| 22811174 | + | TRI-STAR LEGACY, INC, DBA ROTO ROOTER PLUMBING & DRAIN SERV, 4600 MARSALIS, FORT WORTH TX 76117-6315 |
| 22811177 | + | TRI-STATE ENTERPRISES, INC, 2209 VICKSBURG STREET, FORT SMITH, AR 72901-8679 |
| 22811178 | + | TRI-STATE RECOVERY & TRANSPORT, 271 GILLIAND RD, MERCER, TN 38392-7618 |
| 22811179 | + | TRI-STATE RECOVERY, INC., 1642 MCCULLOCH BLVD. No.332, LAKE HAVASU CITY, AZ 86403-0961 |
| 22811136 | + | TRIBE SECURITY LLC, 5925 W IRVING PARK RD, CHICAGO, IL 60634-2618 |
| 22811137 | + | TRIBECA PLUMBING, INC, 6211 W. NORTHWEST HWY., SUITE 251, DALLAS TX 75225-3460 |
| 22811138 | + | TRICITY TOWING & ASSET RECOVERY LLC, DBA TRICITY ASSET RECOVERY, 4395 HORNET DR., HASTINGS, NE 68901-4645 |
| 22811140 | + | TRICOLOR AUTO ACCEPTANCE GROUP, C/O ATTORNEY ERIC C. WOOD SCHEEF & STONE, 500 N. AKARD, STE 2700, DALLAS TX 75201-3306 |
| 22811141 | + | TRICOLOR AUTO ACCEPTANCE, LLC, 545 E JOHN CARPENTER FWY, STE 1900, IRVING TX 75062-8130 |
| 22811142 | + | TRICOLOR AUTO GROUP, 545 E JOHN CARPENTER FWY No.1900, IRVING TX 75062-8130 |
| 22811143 | + | TRICOLOR AUTO GROUP, LLC, ATTN KEN WEAVER, 1312 17TH STRET, STE 147, DENVER TX 80202-1508 |
| 22811146 | + | TRILBY INVESTMENTS LLC, DBA FREAKY FAST TOWING, 555 LEMENS AVE, HUTTO TX 78634-3445 |
| 22811147 | + | TRIMCOS LLC, 2405 SMITH ST., HOUSTON TX 77006-2315 |
| 22811149 | + | TRINA MICHELLE KING, 1651 W CENTURY BLVD, LOS ANGELES, CA 90047-4262 |
| 22811150 | + | TRINCHERINI, SANDRA, 5301 BOLD RULER COURT, BAKERSFIELD, CA 93312-4115 |

District/off: 0539-3        User: admin        Page 384 of 488
Date Rcvd: Oct 17, 2025        Form ID: pdf017        Total Noticed: 25410

| ID | | Name and Address |
|---|---|---|
| 22811151 | + | TRINESIA WASHINGTON, 17877 OAKS DRIVE, NEW CANEY TX 77357-8375 |
| 22811152 | + | TRINET SOI, PO BOX 241448, CHARLOTTE, NC 28224-1448 |
| 22811153 | | TRINIDAD CONTRERAS, 1818 AVE N No.4, GALVESTON TX 77550 |
| 22811154 | + | TRINIDAD PEREZ MARTINEZ, 2410 E 114TH ST, LOS ANGELES, CA 90059-2116 |
| 22811155 | + | TRINIDAD REYES, 121 N FERN AVE APT 3, ONTARIO, CA 91762-3529 |
| 22811156 | + | TRINIDAD VAZQUEZ-MADRIGAL, TRINO'S AUTO BODY, 1825 FULTON AVE, SACRAMENTO, CA 95825-1933 |
| 22811157 | + | TRINISHIA ARCHANGEL, 9326 N FREEWAY, HOUSTON TX 77037-2043 |
| 22811159 | + | TRINITY SHRON NELLON, 981 MELLISA DR, HEMET, CA 92543-1481 |
| 22811160 | + | TRIPCHASE AUTO TRANSPORT LLC, 2701 MACARTHUR BLVD APT 510, LEWISVILLE TX 75067-4165 |
| 22811161 | + | TRIPLE C CORPORATION, 404 BASTROP RD, FORNEY TX 75126-0260 |
| 22811162 | + | TRIPLE CROWN FORD LINCOLN LLC, TRIPLE CROWN FORD LINCOLN, 2975 WEST WASHINGTON, STEPHENVILLE TX 76401-3713 |
| 22811163 | + | TRIPLE D TOWING, 603 S BUCKNER, DALLAS TX 75217-4514 |
| 22811165 | + | TRIPLE H TRANSPORT, 12113 DASHWOOD DR, HOUSTON TX 77072-4048 |
| 22811166 | + | TRIPLE M TOWING, MEIR MULLA, 5503 GRAPE ST, HOUSTON TX 77096-1121 |
| 22811167 | + | TRIPLE P COLLISION, QUALITY BODY WORKS, 1705 E. 8TH ST., ODESSA TX 79761-4808 |
| 22811168 | | TRIPLE S TRUCKING, 57 COUNTY RD, BONO, AR 72416 |
| 22811169 | + | TRIPLE T TRUCKING INC, 3855 NORTH PARKWAY DR UNIT 3A, NORTHBROOK, IL 60062-7218 |
| 22811170 | + | TRIPLE T'S TRANSPORT INC., 1586 RANCH STREET, PERRIS, CA 92571-7573 |
| 22811171 | + | TRIPLETT, NANCY, 64 MAIN CIR, UNIVERSAL CITY TX 78148-5473 |
| 22811172 | + | TRISHA GONZALES, 8562 C AVE SPC 26, HESPERIA, CA 92345-5965 |
| 22811180 | + | TRISTATE TOWING & RECOVERY, LLC, 5170 S 3RD ST, MEMPHIS, TN 38109-6234 |
| 22811181 | + | TRISTEN MARCHMAN, 8116 SUNFLOWER AVENUE, RANCHO CUCAMONGA, CA 91701-2548 |
| 22811182 | + | TRISTIN ROCHELLE ROJAS, 23724 LIVEWOOD LANE, HARBOR CITY, CA 90710-1215 |
| 22811183 | + | TRISTINA ELENA JIMENEZ-SERRANO, 3315 MATHER FIELD ROAD, RANCHO CORDOVA, CA 95670-5910 |
| 22811185 | + | TRIUMP INVESTMENTS, 9600 LONGBEACH BLVD No.A, SOUTH GATE, CA 90280-4680 |
| 22811184 | + | TRIUMP INVESTMENTS, PO BOX 107, SOUTH GATE, CA 90280-0107 |
| 22811186 | + | TRIUMPH AUTO COLLISION CENTER, 7101 DONIPHAN DR., CANUTILLO TX 79835-6012 |
| 22811187 | + | TRIUMPH BANK, 12700 PARK CENTRAL DRIVE, STE 1700, DALLAS TX 75251-1517 |
| 22811188 | + | TRIUMPH COMMERCIAL FINANCE, 12700 PARK CENTRAL, DALLAS TX 75251-1500 |
| 22811190 | + | TROCONIS FARIA, LUISA I, 14716 DALLAS PARKWAY, APT 1401A, DALLAS TX 75254-7494 |
| 22811191 | + | TRON ENTERPRISES, PO BOX 922, GRAPEVINE TX 76099-0922 |
| 22811192 | #+ | TROY A STERK, 3601 BANKSIDE, THE COLONY TX 75056-6525 |
| 22811193 | + | TROY ALLEN MCDONALD, 1065 LOMITA BLVD SPC 305, HARBOR CITY, CA 90710-4974 |
| 22811194 | + | TROY BEHRENS, DBA 3B ENTERPRISES, P.O. BOX 366, GIDDINGS TX 78942-0366 |
| 22811195 | | TROY PADILLA, 1840 WACO ST, CHAPARRAL, NM 88081 |
| 22811196 | + | TROY SHEPARD, 3604 AVENUE M, FORT WORTH TX 76105-3412 |
| 22811197 | + | TROY SMITH, 3 JS TRANSPORT, 1024 PALMER LN, DE SOTO TX 75115-0004 |
| 22811198 | + | TROY VAUGHN JR., 10014 OPEN SLOPE CT., HUMBLE TX 77396-4926 |
| 22811199 | + | TROYD LOGISTICS & TRANSPORTATION LLC, 4715 BELLAIRE AVENUE, GROVES TX 77619-3007 |
| 22811200 | + | TROYER, JACQUELINE ELIZABETH, 5401 E THOMAS RD. APT 1014, PHOENIX, AZ 85018-8133 |
| 22811201 | + | TROYER, JENNY C, 8523 NICHOLS RAIN, BOERNE TX 78015-5200 |
| 22811202 | + | TROYVONNE E EVANS JR., 5704 SAINT LADA STREET, LAREDO TX 78046-8088 |
| 22811204 | + | TRUCK STARS INC, 6635 N PEORIA AVE, TULSA, OK 74126-1307 |
| 22811205 | + | TRUE NORTH AIR CONDITIONING, 511 WEST GUADALUPE ROAD, SUITE 7, GILBERT, AZ 85233-3208 |
| 22811206 | + | TRUE TRANS LLC, 16376 W YUCATAN DR, SURPRISE, AZ 85388-6011 |
| 22811207 | #+ | TRUELOOK, INC., 575 E 4TH ST., WINSTON SALEM, NC 27101-4113 |
| 22811208 | + | TRUFORCE TEXAS, 6040 E BROWN RD, MESA, AZ 85205-4401 |
| 22811209 | + | TRUJILLO PRIMERA, MARIA G, 6494 IRON HORSE BOULEVARD, APT 3414 CAVALLI APARMENTS, NORTH RICHLAND HILLS TX 76180-6189 |
| 22811210 | + | TRUJILLO, CHRISTIAN, 4800 KOKOMO DRIVE, 3113, SACRAMENTO, CA 95835-1832 |
| 22811211 | + | TRUJILLO, RICARDO S, 16100 RINALDI STREET, GRANADA HILLS, CA 91344-3835 |
| 22811213 | + | TRUMULTICULTURAL, LLC, 5050 QUORUM DR., STE. 160, DALLAS TX 75254-7136 |
| 22811212 | + | TRUMULTICULTURAL, LLC, 5960 W. PARKER ROAD, No.278-350, PLANO TX 75093-7767 |
| 22811214 | + | TRUSS ROOFING LLC, 1275 N. MAIN ST SUITE No.101-2, MANSFIELD TX 76063-1591 |
| 22811215 | + | TRUST ACCOUNT OF RICHARD LORENZO, P.A., 4649 PONCE DE LEON BLVD., No.301, CORAL GABLES, FL 33146-2118 |
| 22811216 | + | TRUST AUTO EXPERTS, 303 N BLACK CANYON HWY, STE B, PHOENIX, AZ 85009-4517 |
| 22811217 | + | TRUSTEES OF EMPLOYERS VISION TRUST, ONE ENTERPRISE DRIVE, SUITE 210, SHELTON, CT 06484-7627 |
| 22811218 | + | TRUSTPILOT, INC, PO BOX 392680, PITTSBURGH, PA 15251-9600 |
| 22811220 | + | TRUSTY TRANSPORT LLC, 2606 NORTH AVE, PARMA, OH 44134-1427 |
| 22811221 | + | TRV LOGISTICS LLC, 2501 CHATHAM RD STE R, SPRINGFIELD, IL 62704-4188 |
| 22811222 | + | TRYCO, INC., 928 TOMAWADEE DR., PARK RIDGE, IL 60068-2439 |
| 22811223 | + | TS TTRANSPORTATION LLC, TS TRANSPORTATION LLC, 239 SPRUCEWOOD DR., BRICK, NJ 08723-3345 |

22811224    +  TSAD CO. INC, 1900 E HIGHLAND AVE, SAN BERNARDINO, CA 92404-4622
22811225    +  TT OF DENTON INC, TOYOTA OF DENTON, 4100 S INTERSTATE 35 EAST, DENTON TX 76210-9323
22811226    +  TTS, LLC, PO BOX 847594, DALLAS TX 75284-7594
22811227    +  TU TUAN NGUYEN, 13502 OLIVE ST, WESTMINSTER, CA 92683-2642
22811228    +  TUAN H NGUYEN, DBA TN BROTHER TRUCKING, 2415 SOUTH HIGH STREET, COLUMBUS, OH 43207-2959
22811229    +  TUBBS, STACI L, 3955 DURANGO DRIVE, DALLAS TX 75220-3713
22811230    +  TUCKER HILL AIR, PLUMBING AND ELECTRIC, 1553 W ELNA RAE ST, STE 101, TEMPE, AZ 85281-5222
22811231    +  TUCKER, ANA V, 4809 PARK BEND DRIVE, FORT WORTH TX 76137-5405
22811232    +  TUCKER, KYLEA LINETTE, 1921 EAST GRAUWYLER ROAD, APT. 206, IRVING TX 75061-3148
22811233    +  TUCKER, PATRICK, 11059 NORTH 154TH LANE, SURPRISE, AZ 85379-5336
22811234    +  TUCKERS ENTERPRISE, INC., 207 TREXLER AVE., DARLINGTON, SC 29532-2235
22811235    +  TUCSON TRANSMISSION & AUTO REPAIR, 2435 W. CURTIS RD, TUCSON, AZ 85705-1201
22811236    +  TULUM LOGISTICS LLC, 351 MARINE AVE APT A1, BROOKLYN, NY 11209-8048
22811237    +  TUNUVA TOTAL AUTO MARKETING, 6201 OAK CANYON DR, IRVINE, CA 92618-5229
22811238       TURBO CARGO INC, 3820 INDUSTRIAL AVE, ROLLING MEADOWS, IL 60008
22811239    +  TURBO HOME SERVICES, 10800 CLAY RD No. 10305, HOUSTON TX 77041-5658
22811240    +  TURCIOS RAMOS, OMAR, 142 S NACHITA DR, DALLAS TX 75217-7231
22811241    +  TURCIOS, ANTHONY, 10201 NORVIC ST, HOUSTON TX 77029-2544
22811243    +  TURNER MOMENTUM INVESTMENTS LLC, 500 GRAPEVINE HWY, SUITE 375, HURST TX 76054-2782
22811244    +  TURNER TIME LLC, 7872 LINARES AVE, JURUPA VALLEY, CA 92509-6106
22811245    +  TURRUBIARTES, RUDY, 5813 WINELL DRIVE, GARLAND TX 75043-6630
22811247    +  TUSHIG LOGISTICS INC, 5582 SPRAGUE AVE B, CYPRESS, CA 90630-2359
22811248    +  TUSTIN COMMUNITY BANK, 13891 NEWPORT AVE, STE 100, TUSTIN, CA 92780-7801
22811249    #+ TUWANA M JOHNSON, 12211 FONDREN RD, APT 1109, HOUSTON TX 77035-4054
22811250    +  TW RISEN GROUP, SANCTIFIED LOGISTICS, TAMMY L RISEN, WAL, 1503 HAWK TRL, COPPERAS COVE TX 76522-1929
22811251    +  TW SERVICES LLC, 620 SOUTH AVE, PLAINFIELD, NJ 07062-1827
22811252    +  TWENTY4SEVEN RECOVERY INC., 414 5TH AVE NW, CARBON HILL, AL 35549-4933
22811253    +  TWILIO INC., 101 SPEAR STREET, SUITE 300, SAN FRANCISCO, CA 94105-1559
22811254    +  TWIN RIVERS TRANSPORT LLC, 308 PALO DURO CIRCLE, SAGINAW TX 76179-1713
22811255    +  TWISTED METAL COLLISION SOURCE LLC, 1401 S MAY AVE, OKLAHOMA CITY, OK 73108-2245
22811256    +  TWM WHOLESALE LLC, 3745 PETERSEN RD, STOCKTON, CA 95215-7945
22811257    +  TWO BROTHERS FREIGHT, 6107 CONTI CT, AUSTIN TX 78744-6630
22811258    +  TWO BUCKS BEVERAGE, 4702 SOUTH FWY, FORT WORTH TX 76115-3515
22811259    +  TWO CITIES TOWING AND ROADSIDE LLC, 523 GRAHAM AVE, ODESSA TX 79763-4242
22811260    +  TWO COUSINS AUTO TRANSPORT LLC, ANGEL EDUARDO CALZADO FERNANDEZ, 30951 SW 189TH AVE, HOMESTEAD,
                 FL 33030-3835
22784324       TX 77210, TX 77351, TX 75210, CA 90001, TX 75126 TX 59903
22784369       TX 77802, TX 79708, TX 79703, TX 76036, TX 76015 CA 91752
22784376       TX 10011 TX 78251 TX 79936 CA 91320 CA 92883 TX 77, TX 76234 TX 77083 TX 76570 TX 76114 TX 7, UNITED STATES, TX
                 76108 UNITED STATES, CA 91352 UNITED STATES TX 78213 UNITED STATES
22784387       TX 21279 TX 79912 TX 76117 TX 90660 CA 95820 NV 89, TX 75234 TX 76262 VA 23456 TX 75062 TX 9, CA 95206 TX 73108 TX
                 90001 TX 79772 TX 7, TX 77037 TX 77065 TX 77098 TX 76541 TX 7, TX 75051 TX 76131 AZ 85224 AZ 85037 FL 3 TX 75261 UT
                 84790 TX 75211 MA 01887 TX 3
22784386       TX 75010 TX 77079 NV 89146 TX 75243 CA 93720 IL 60, AZ 85379 NV 89128 NM 88355 TX 91016 CA 9, CA 90022 CA 91350 CA
                 90804 CA 90813 TX 7, CA 95688 CA 94533 CA 90007 TX 76112 CA 9, CA 92553 UNITED STATES CA 93031 UNITED STATES
22784345       TX 75034 TX 75206 TX 76707 CA 90241 TX 75159 TX 77, OK 73119 CA 91766 TX 75067 TX 75211 TX 7, UNITED STATES, TX
                 78218 UNITED STATES, CA 90250 UNITED STATES CA 95841 UNITED STATES
22784371       TX 75127 AZ 85361, WC2A 2JR TX 75247 FL 33607 CA 93745 TX 7, TX 77036 IL 60527 NV 89178 CA 91766, CA 91702 IL 60803
                 NV 89012 TX 76058 CO 8, OH 43402 TX 79108 TX 75154 TX 75154 TX 7 CA 92583
22784362       TX 75208 CA 92882 CA 92301 TX 78223 TX 75219 TX 77, TX 77388 CA 92301 TX 75181 TX 75247 CA 9, TX 76234 TX 78238 TX
                 78415 TX 78250 TX 7, CA 93702 TX 78258 CA 90723 TX 77090 TX 7, CA 91402 CA 92677 CA 92701 TX 77084 TX 7 CA 92543 CA
                 93648 CA 92407
22784332       TX 75220 TX 76116 GA 30019 TX 77018 CA 92562 TX 75, 64630 CA 92841 TX 79761 CA 91786 CA 9250, TX 78043 TX 78412 TX
                 78227 CA 91766 CA 9, CA 92507 UNITED STATES UNITED STATES UNI, TX 77328 TX 79764 PA 19355 CA 90022 CA 9 TX
                 78616 UNITED STATES
22784300       TX 75234 TX 76182 CA 92054 IN 46516 CA 95821 DE 19, CO 80027 NJ 08859 OH 44514 TX 75212 NM 8, TX 78746 UNITED
                 STATES, TX 75225 UNITED STATES, TX 78249 UNITED STATES OH 43215 UNITED STATES
22784326       TX 75243 TX 77587, TX 79764 CA 91731 CA 91316 TX 79701 CA 9, CA 92843 TX 75211 TX 75218 TX 79763 TX 7, TX 78002 TX
                 77036 CA 92801 CA 90003 CA 9, TX 75089 TX 75766 CA 92083 TX 77037 UNIT CA 90805 UNITED STATES
22784393       TX 75284 CA 90002 CA 90044 IL 60030 CA 91107 NJ 81, TX 78714 NV 89052 TX 75248 CA 90806 TX 7, VA 23219 TX 75125 CA
                 90002 TX 75149 CA 9, TX 78749 TX 77072 UNITED STATES UNITED S, TX 75201 TX 75062 TX 75062 TX 80202 TX 7 AZ 85281
                 UNITED STATES
22784356       TX 75287 CA 92394 TX 75034 TX 75034 CA 95621 TX 79, TX 75028 CA 90001 TX 76116 NM 88008 CA 9, TX 79907 TX 75217 TX
                 78570 CA 92704 CA 9, MS 39507 CA 91331 CA 90012 TX 78415 TX 7, UNITED STATES CA 92805 UNITED STATES
22784372       TX 76001 CA 92316 TX 77036 TX 78654 TX 75146 CA 91, CA 91732 TX 76036 TX 77389 TX 75032 TX 7, TX 76262 TX 75039 TX
                 76021 TX 77091 TX 7, CA 92553 UNITED STATES UNITED STATES UNI, TX 77036 TX 78741 CA 90061 TX 78852 CA 9 CA
                 95136 UNITED STATES UNITED STATES UNI

| | |
|---|---|
| 22784389 | TX 76002 CA 92804 IL 60130 TX 79511 TX 75803 TX 75, CA 90012 CA 90802 IL 60016 TX 75088, AR 37341 TX 77073 CA 92804 TX 75159 TX 7, CA 92571 TX 75023 TX 77078 TX 75134 TX 7, CA 92335 CA 90802 CA 92543 CA 93313 CA 9 TX 76115 TX 79906 |
| 22784368 | TX 76009 TX 78626 TX 78642 TX 75039 TX 77488 CA 90, CA 95678 TX 76117 TX 76137 CA 95822 TX 7, TX 78641 TX 77036 OH 44133 PA 15205 CA 9, CA 92220 CA 90020 TX 76126, TX 75050 TX 79720 TX 79360 IN 46237 CA 9 UNITED STATES |
| 22784298 | TX 76017 IL 60606-6637 TX 75251 IL 60694 IL 60694, CA 92571 CA 93215 CA 92342 CA 92342 CA 9, CA 92647 TX 75040 CA 90280 TX 75147 TX 7, TX 77063 CA 92410 CA 91109 AL 35233 OH 4, CA 90058 CA 91342 CA 95841 AL 35209 OH 4 TX 79907 TX 77036 CA 94022 TX 76114 CA 9 |
| 22784366 | TX 76028 AZ 85008 CA 90650 CA 90003 CA 92866 TX 76, CA 92507 CA 90006 CA 90706 NV 89110 TX 7, TX 77042 AZ 85051 AZ 85301 NV 89119 TX 7, CA 90043 CA 95823 TX 76705 FL 33013 UNIT, UNITED STATES UNITED STATES UNITED STATE CA 92843 UNITED STATES |
| 22784327 | TX 76063 CA 95204 TX 77041 TX 77094 TX 77005 TX 77, CA 92530 UNITED STATES, TX 77037 UNITED STATES, TX 76115 UNITED STATES, CA 95209 UNITED STATES TX 78228 UNITED STATES |
| 22784296 | TX 76114 CA 91702 CA 94015 CA 95815 TX 75287, TX 78666 CA 91710 CA 92805 CA 92503 CA 9, TX 78221 UNITED STATES, TX 77210 UNITED STATES, TX 77373 UNITED STATES TX 77051 UNITED STATES |
| 22784305 | TX 76117 TX 75014 TX 77252 TX 77210 TX 77002 TX 77, CA 90003 CA 91744 TX 76017 TX 75062 CA 9, CA 91006, AZ 85318, TX 75062 CA 95825 |
| 22784313 | TX 76120 TX 78043 TX 77015 CA 90222 TX 79915 CA 92, CA 92805 CA 92805 CA 92805 CA 95608 CA 9, TX 76114 TX 77087 TX 75236 CA 90063 CA 9, TX 78363 CA 92503 CA 90001 TX 78606 TX 7, TX 77079 TX 76503 PA 18424 NM 88004 TX 7 TX 75044 TX 76036 TX 76140 TX 76133 CA 9 |
| 22784360 | TX 76240 TX 75062, TX 77521 AZ 85658 TX 78238 CA 92274 TX 7, CA 92840 UT 84044 TX 79706 CA 91744 TX 7, NV 89012 IL 60446 CA 93706 CA 90250 MO 6, TX 77078 CA 90011 CA 91402 CA 95842 UNIT TX 75019 UNITED STATES |
| 22784308 | TX 76825 CA 92345 TX 78201 TX 75217 TX 78023 TX 78, CA 95670 CA 90063 NM 88021 CA 92376 CA 9, TX 77071 UNITED STATES, UNITED STATES, TX 76105 UNITED STATES NV 89148 UNITED STATES |
| 22784396 | TX 77017 CA 90250 TX 91744 CA 92503 CA 93280 TX 75, CA 95821 CA 90262 CA 90262 CA 95608 TX 7, WI 53713 CA 90247 TX 77075 CA 93030 CA 9, CA 92801 TX CA 90001 TX 77083, CA 93101 TX 77043 TX CA 90249 UNITED STA TX 91732 UNITED STATES |
| 22784383 | TX 77022 CA 90011 TX 76119 TX 79904 CA 93117 CA 91, TX 75601 UNITED STATES, TX 75075 UNITED STATES, SC 29073 UNITED STATES, TX 53221 UNITED STATES VA 23005 UNITED STATES |
| 22784401 | TX 77036 TX 79107 NV 89121 TX 79762 AZ 85202 TX 77, TX 75211 TX 78258 CA 92806 CA 92804 TX 7, TX 78238 UNITED STATES, TX 79701 UNITED STATES, TX 78501 UNITED STATES CA 91767 UNITED STATES |
| 22784347 | TX 77063 TX 78258 TX 79701 TX 77043 CA 93030 TX 79, UNITED STATES, UNITED STATES, CA 95112 UNITED STATES, CA 90003 UNITED STATES, TX 78501 UNITED STATES CA 90011 UNITED STATES |
| 22784309 | TX 77084 TX 77086 CA 92626 TX 77327 CA 90220 TX 77, CA 90220 TX 77380 CA 90059 CA 91335 CA 9, UNITED STATES UNITED STATE, TX 75180 UNITED STATES, TX 75149 UNITED STATES TX 78229 UNITED STATES |
| 22784374 | TX 77095 MS 38802 TX 77095 CA 92201 CA 90011 CA 92, TX 78213 CA 91792 CA 90044 CA 92704 CA 9, CA 90037 TX 79761 TX 75220 IL 60506 CA 9, TX 79911 TX 78227 NV 89115 IL 60073 TX 7, CA 91104 NV 89031 NV 89121 TX 77365 CA 9 CA 90220 TX 77469 TX 78596 TX 79705 CA 9 |
| 22784322 | TX 77583 TX 77471 TX 77044 CA 91764 CA 92675 TX 78, CA 93304 TX 77346 NV 89178 CA 93274 TX 7, CA 91709 CA 91340 TX 77494 TX 75232 TX 7, CA 90303 CA 90047 CA 90062 CA 93033 NV 8, UNITED STATES UNITED STATES UNITED STATE TX 77042 UNITED STATES |
| 22784380 | TX 78216, TX 90058 CA 91732 CA 93268 TX 77077 TX 7, TX 35956 TX 79936 TX 75672 LA 70544 TX 7, IL 60693 TX 75027, MO 65026 TX 78251 TX 78226 TX 78279 TX 7 CA 95834 AZ 85305 CA 90002 CA 95821 CA 9 |
| 22784330 | TX 78233 TX 78501 TX 78013 CA 92230 TX 75039 CA 91, NC 28037 UNITED STATES, SC 29486 UNITED STATES, CA 95210 UNITED STATES, TX 78238 UNITED STATES CA 95823 UNITED STATES |
| 22784334 | TX 78264 CA 90706 CA 92336 TX 79932 CA 93546 CA 94, CA 90022 CA 92503 CA 91762 TX 79764 TX 7, TX 77406 TX 78840 CA 93304 CA 90805 CA 9, TX 79761 UNITED STATES, TX 79764 UNITED STATES CA 90011 UNITED STATES |
| 22784384 | TX 78332 CA 93648 FL 33559 NJ 08724 CA 90034, TX 76051 TX 77036 AZ 85714 TX 75142 TX 7, IL 60622 TX 77407 CA 95624 UNITED STATES, CA 90813 UNITED STATES, TX 76063 UNITED STATES MA 01089 UNITED STATES |
| 22784294 | TX 78752 TX 75180 TX 78238 CA 95116 CA 92057 CA 93, TX 75243 UNITED STATES, CA 90301 UNITED STATES, CA 90044 UNITED STATES, CA 91722 UNITED STATES CA 90813 UNITED STATES |
| 22784295 | TX 79104 TX 76115 MA 01610 TX 75153 CA 92335 TX 75, TX 77701 CA 93560 CA 90222 CA 92345 CA 9, CA 91344 CA 90221 CA 90710 CA 90604 AZ 8, CA 91605 TX 79761 TX 78213 CA 90011 TX 7, UNITED STATES UNITED STATES UNITED STATE CA 91731 UNITED STATES |
| 22784379 | TX 79720, TX 78664 NJ 07652 TX 91773 TX 52801 TX 9, CA 92407, CA 90731 TX 77089 CA 93612 CA 91746 TX 7, CA 92701 TX 78061 CA 90806 TX 78041 TX 7 UNITED STATES UNITED STATES UNITED STATE |
| 22784335 | TX 79763 TX 76023 CA 91768 TX 79935 TX 75023 TX 78, NV 89139 AZ 85035 TX 79316 NJ 07105 CA 9, TX 75061 CA 90620 TX 77449 CA 92335 CA 9, CA 90631 UT 84128 TX 75209, TX 75229 UNITED STATES UNITED STATES UNI UNITED STATES UNITED STATES UNITED STATE |
| 22784365 | TX 79764 TX 77071 TX 77081 TX 77642 TX 79760 CA 92, H3K 1G6 TX 75249 SC 29202 CA 90026 IL 60, UNITED STATES UNITED STATE, CA 91606 CA 91762 CA 93304 CA 92410 CA 9, TX 75137 TX 78374 CO 80015 CA 91343 CA 9 CA 92404 CA 92503 CA 92673 TX 79763 CA 9 |
| 22784377 | TX 90016 TX 75218 TX 76011 CO 80011 TX 78059 TX 77, CA 90057 TX 75149 NV 89030 CA 93015 TX 7, CA 90020 TX 75039 UNITED STATES S, CA 92683 UNITED STATES, CA 90063 UNITED STATES CA 91730 UNITED STATES |
| 22784344 | TX 90021 CA 93706 TX 76108 CA 90806 CA 91740 TX 77, TX 76208 TX 76208 CA 95821 LA 70726 IL 6, TX 79934 OH 45440 CA 90805 TX 76401 CO 8, CA 93313 UNITED STATES, TX 76115 UNITED STATES TX 77584 UNITED STATES |
| 22811261 | + TX AUTO REGISTRATION, 240 W FLORENCE AVE, LOS ANGELES, CA 90003-1851 |
| 22811262 | + TX CHILD SUPPORT SDU, P.O. BOX 659791, SAN ANTONIO TX 78265-9791 |
| 22811264 | + TX MOTORS ON KATY FREEWAY INC, AUTONATION CHRYSLER DODGE JEEP RAM KATY, 21777 KATY FREEWAY, KATY TX 77450-1800 |
| 22811265 | + TX WEST HOUSTON MOTORS INC, AUTONATION CHRYSLER DODGE JEEP RAM HOUST, 1515 SOUTH LOOP WEST, HOUSTON TX 77054-3813 |
| 22811266 | + TXDMV, 1925 E BELT LINE RD., SUITE 100, CARROLLTON TX 75006-5816 |

| | | |
|---|---|---|
| 22811268 | + | TXTOW CORP, DBA TEXAS TOWING, 2047 RIGSBY AVE, SAN ANTONIO TX 78210-4464 |
| 22811269 | + | TXTRAK RECOVERY LLC, 820 PERLA RD, PASADENA TX 77502-4804 |
| 22811270 | + | TXVT LLC, DBA TROPHY NISSAN, 5031 NORTH GALLOWAY, MESQUITE TX 75150-1598 |
| 22811271 | + | TYCO FIRE & SECURITY (US) MANAGEMENT INC., DBA JOHNSON CONTROLS SECURITY SOLUTIONS, 4700 EXCHANGE COURT, SUITE 300, BOCA RATON, FL 33431-4450 |
| 22811272 | + | TYISHA LEVETTE WILLIAMS, 5607 SUNLIGHT PL, LOS ANGELES, CA 90016-5030 |
| 22811273 | + | TYLER BRADLEY SANDOVAL, 98 W MISSION AVE, VENTURA, CA 93001-1828 |
| 22811274 | | TYLER HALLMAN, FORT WORTH TX 76115 |
| 22811275 | #+ | TYLER INVESTMENTS LLS DBA, DR. VINYL, 3803 OLD POTASH HWY, GRAND ISLAND, NE 68803-4909 |
| 22811276 | | TYLER KERR, 301 1/2 E. CALIFORNIA ST. APT 203, GAINESVILLE TX 76240 |
| 22811277 | + | TYLER MEDIA, 5101 SOUTH SHIELDS BLVD, OKLAHOMA CITY, OK 73129-3217 |
| 22811278 | + | TYLER MOTOR COMPANY, INC., P O BOX 4905, TYLER TX 75712-4905 |
| 22811279 | + | TYLOR BISCHOFF, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22811280 | + | TYRA DARLENE JONES, 915 S WESTLAKE AVE APT 5, LOS ANGELES, CA 90006-3021 |
| 22811281 | + | TYREAUNA D DAVIDSON, 4630 CEDROS AVE, SHERMAN OAKS, CA 91403-2808 |
| 22811282 | + | TYREE ROBERSON, RRP HOLDINGS LLC / RRPS LOGISTICS & TRAN, 1212 CROSSCREEK LN, SEAGOVILLE TX 75159-1268 |
| 22811283 | + | TYRONE DELIVERY SERVICES, PO BOX 426, WALLS, MS 38680-0426 |
| 22811284 | + | TYRONE DELIVERY SERVICES, 7655 SOARING OAKS DR, WALLS, MS 38680-9434 |
| 22811285 | + | TYRONE SHUNTILIUS BROWN, DBA TRIPLE T&S TRANSPORT LLC, 311 CARWOOD DRIVE, MONROE, GA 30655-1714 |
| 22811286 | + | TYRRELL VICTOR JONES, 1991 E SPRING ST, LONG BEACH, CA 90806-1920 |
| 22811287 | + | TYRRELL VICTOR JONES SR., 117 N ARBOLES CT APT 49, LOS ANGELES, CA 90731-2226 |
| 22811288 | + | TYSON BRAZIEL, 3621 BARBERRY ST, HOUSTON TX 77051-3212 |
| 22811289 | + | TZE INC, 3106 RUDER ST, DALLAS TX 75212-3008 |
| 22811290 | + | TZVI ASA, DBA ASA PLUMBING, 1228 E MCLELLAN BLVD, PHOENIX, AZ 85014-1343 |
| 22811291 | + | U SAVE COLLISION CENTER, 2625 S. GREAT SOUTHWEST PARKWAY, SUITE A, GRAND PRAIRIE TX 75052-4635 |
| 22811292 | + | U WIN TOWING, L.L.C, 31408 HARPER AVE, SUITE 261, ST CLAIR SHORES, MI 48082-2451 |
| 22811293 | + | U&A LOGISTICS INC, 10522 VANALDEN AVE, PORTER RANCH, CA 91326-3037 |
| 22784062 | | U.S., VENTURE HOLDINGS INC UAR DIRECT, LLC UBA |
| 22811295 | + | U.S. AUTOMOTIVE INC. TERRY HYDEN, U.S. AUTOMOTIVE INC, 2445 W. SUNSHINE, SPRINGFIELD, MO 65807-2249 |
| 22811296 | + | U.S. CITIZENSHIP & IMMIG SERVICE, P.O. BOX 82521, LINCOLN, NE 68501-2521 |
| 22811297 | + | U.S. CUSTOMS AND BORDER PROTECTION, P.O. BOX 452409, LAREDO TX 78045-0059 |
| 22811298 | + | U.S. DEPARTMENT OF HOMELAND SECURITY, SECRETARY JANET NAPOLITANO, DEPARTMENT OF HOMELAND SECURITY, WASHINGTON, DC 20528-0001 |
| 22811299 | + | U.S. EAGLE TRUCKING, INC., PO BOX 1570, LA MESA, CA 91944-1570 |
| 22811300 | + | U.S. HEALTH WORKS, P.O. BOX 50042, LOS ANGELES, CA 90074-0042 |
| 22811301 | + | U.S. VENTURE HOLDINGS INC, U.S. AUTOFORCE - A DIVISION OF U.S. VENT, 425 BETTER WAY, APPLETON, WI 54915-6192 |
| 22811302 | + | UAR DIRECT, LLC, 311 MOORE LANE, COLLIERVILLE, TN 38017-2771 |
| 22811303 | + | UBALDO DIONISIO LUNA SOLANO, 3036 E MAPLE AVE APT C, ORANGE, CA 92869-3323 |
| 22811304 | + | UBALDO GARCIA, 171 W PURNELL RD, LEWISVILLE TX 75057-3917 |
| 22811305 | | UBALDO LAZARO MARTINEZ, 1115 SUNSET BLVD APRT B, ALTADENA, CA 91001 |
| 22811306 | + | UBALDO PEREZ CORTES, 37909 MELTON AVE, PALMDALE, CA 93550-5428 |
| 22811307 | + | UBALDO SOTELO, 4817 N WASHINGTON TRLR 37, STILLWATER, OK 74075-1221 |
| 22811308 | + | UBEE TRANS INC, 430 S GRAMERCY PL No.205, LOS ANGELES, CA 90020-4918 |
| 22811309 | + | UBELIO ZUNIGA- GOMEZ, 20436 COHASSET ST APT 2, WINNETKA, CA 91306-2850 |
| 22811310 | + | UBERLANDYS FERRER TELLEZ, 6601 HARBOR TOWN APT 1707, HOUSTON TX 77036-4045 |
| 22811311 | + | UC KUSTOM INTERPRISE, 8648 NORTH LOOP, EL PASO TX 79907-4525 |
| 22811312 | + | UD TRUCKING LLC, 3218 GLORIA AVE, MCALLEN TX 78503-7752 |
| 22811313 | + | UDAYA MANDAVA, 18788 MARSH LN APT 1811, DALLAS TX 75287-3549 |
| 22811315 | + | UH-OH AUTOBODY INC, DBA MAACO-FARGO, 401 40TH ST, FARGO, ND 58103-1121 |
| 22811314 | + | UHM, TAEJIN, 4800 ALLIANCE STREET, HALTOM CITY TX 76117-1622 |
| 22811316 | + | UILTON OLIVEIRA DA SILVA, 5959 VAN ALSTINE AVE APT 61, CARMICHAEL, CA 95608-5355 |
| 22811317 | + | ULBER CRUZ-ORTEGA, 8093 SUNRISE EAST WAY APT 3, CITRUS HEIGHTS, CA 95610-7284 |
| 22811319 | + | ULISES ABDIVEL VILLEDA MARQUEZ, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22811320 | + | ULISES ALEXANDER GARCIA-JIMENEZ, 2338 INTERNATIONAL BLVD, OAKLAND, CA 94601-1066 |
| 22811321 | + | ULISES ANIBAL RUIZ CARRASCO, 159 W 109TH PLACE, LOS ANGELES, CA 90061-2009 |
| 22811322 | + | ULISES COLUNGA MORALES, 17835 SAND HURST AVE, FONTANA, CA 92336-3030 |
| 22811323 | + | ULISES ELIAZIM RIBERA-RAMONES, 5031 N FIGUEROA ST STE 29, LOS ANGELES, CA 90042-3973 |
| 22811324 | + | ULISES GARCIA, 8681 KATELLA AVE No.87, STANTON, CA 90680-2715 |
| 22811325 | + | ULISES GEOVANY MARQUEZ-LOPEZ, 6543 DE SOTO AVE APT 16, CANOGA PARK, CA 91303-2916 |
| 22811326 | + | ULISES LARA A ROGON, 4839 PORTER RODGE DR, HOUSTON TX 77053-4520 |
| 22811327 | + | ULISES M. RINCON, 2410 GATEWAY, IRVING TX 75063-2727 |
| 22811328 | + | ULISES PAZGODINA, 16851 POCONO ST, LA PUENTE, CA 91744-3340 |

| | | |
|---|---|---|
| 22811329 | + | ULISES ZARATE, 2090 HIGH POINTE DR UNIT 109, CORONA, CA 92879-5901 |
| 22811330 | + | ULISES ZARATE-DIAZ, 2912 E 65TH ST APT 1, LAKEWOOD, CA 90805-3352 |
| 22811331 | + | ULLOA PUGA, MIGUEL A, 2501 SUTTON PLACE, BAKERSFIELD, CA 93309-4402 |
| 22811332 | + | ULTIMATE AUTO TRANSPORT INC., 970 YANCEY COURT, LOGANVILLE, GA 30052-9038 |
| 22811333 | + | ULTIMATE MOTORS INC, 56816 29 PALMS HWY, YUCCA VALLEY, CA 92284-2939 |
| 22811334 | + | ULTIMATE TINT & SOUND, 6141 P.O BOX, EL MONTE, CA 91734-2141 |
| 22811335 | + | ULTIMATE TOWING, 1620 HOLLY SPRINGS RD, MT AIRY, NC 27030-9144 |
| 22811336 | + | ULVER DESIRENA FRANCO, 1453 E FIR ST, COTTONWOOD, AZ 86326-4886 |
| 22811338 | + | UM LOGISTICS, 1586 ATKINSON RD STE 209, LAWRENCEVILLE, GA 30043-5973 |
| 22811339 | + | UMANA, JOSE ANGEL, 6698 ABNER ROAD, TERRELL TX 75161-7992 |
| 22811340 | + | UMS SERVICES LLC, 6917 COVINA LANE, PFLUGERVILLE TX 78660-6878 |
| 22811341 | + | UNA VEZ MAS, 703 MCKINNEY AVE., STE 240, DALLAS TX 75202-1007 |
| 22811342 | | UNBOUNCE MARKETING SOLUTIONS INC, UNIT 415 - 375 WATER ST, VANCOUVER V6B 5C6, CANADA |
| 22811344 | + | UNCLE RUS TRANSPORTATION LLC, 624 ALDER STREET, SCRANTON, PA 18505-4230 |
| 22811345 | + | UNCLE TEO, 13811 SHOEMAKER AVE, APT 51, NORWALK, CA 90650-4528 |
| 22811346 | + | UNG, PAUL KIM, 12032 WEST OVERLIN LANE, AVONDALE, AZ 85323-7699 |
| 22811347 | + | UNI GLASS INC, 1500 HOPPER DR., HOUSTON TX 77093-2328 |
| 22811348 | + | UNICARS INC, UNICARS HONDA, 78970 VARNER RD, INDIO, CA 92203-9710 |
| 22811350 | + | UNION CARRIERS LLC, 10039 BISSONNET ST STE 331, HOUSTON TX 77036-7864 |
| 22811351 | + | UNIQUE AUTOMOTIVE SERVICES, 11007 MACARTHUR DRIVE, NORTH LITTLE ROCK, AR 72118-1828 |
| 22811352 | + | UNIQUE EURO REPAIR INC., 4723 1/2 PECK RD, EL MONTE, CA 91732-1309 |
| 22811353 | + | UNIQUE MARIE JORDAN, 129 WEST 71ST ST, LOS ANGELES, CA 90003-1834 |
| 22811354 | + | UNISE S JUAREZ, 13561 DRONFIELD AVE, SYLMAR, CA 91342-1427 |
| 22811355 | + | UNITED AMERICAN SECURITY, PO BOX 829620, PHILADELPHIA, PA 19182-9620 |
| 22811360 | + | UNITED AUTO TOWING INC., PO BOX 3125, SPRING TX 77383-3125 |
| 22811361 | + | UNITED AUTO TRANSPORT INC, 2501 CHATHAM RD STE 100, SPRINGFIELD, IL 62704-7100 |
| 22811363 | + | UNITED COMMERCE CTRS INC, DBA NEW WORLD INTERNATIONAL, 1720 E STATE HIGHWAY 356, IRVING TX 75060-3214 |
| 22811364 | + | UNITED FIELD CHASE INC., P.O BOX 880261, BOCA RATON, FL 33488-0261 |
| 22811365 | + | UNITED FLEET WASH LLC, 1006 S CAMPUS AVE, ONTARIO, CA 91761-3443 |
| 22811367 | + | UNITED HARDWARE SUPPLY INC, 3301 N29TH AVENUE, HOLLYWOOD, FL 33020-1027 |
| 22811368 | + | UNITED HARDWARE SUPPLY LLC, 633 HICKORY HILL DR, VERNON HILLS, IL 60061-3166 |
| 22811370 | + | UNITED ROAD LOGISTICS, LLC, 10701 MIDDLEBELT RD., ROMULUS, MI 48174-2714 |
| 22811373 | + | UNITED SITE SERVICES OF TEXAS, INC., P.O. BOX 660475, DALLAS TX 75266-0475 |
| 22811374 | + | UNITED STATE AUTO TRANSPORT LLC, 5610 CLARENDON WAY, CARMICHAEL, CA 95608-5509 |
| 22811375 | + | UNITED STATES ELECTRIC CONTRACTORS INC, 717 JACKSON ST, AURORA, IL 60505-5210 |
| 22811376 | + | UNITED STATES MARSHALL SERVICE, 333 WEST BROADWAY SUITE 100, SAN DIEGO, CA 92101-3806 |
| 22784291 | | UNITED STATES UNITED STATES UNITED STATES UNITED S, CA 92504 UNITED STATES, TX 77031 UNITED STATES, CA 91606 UNITED STATES, TX 76001 UNITED STATES CA 90037 UNITED STATES |
| 22784325 | | UNITED STATES UNITED STATES UNITED STATES UNITED S, TX 78240 UNITED STATES, TX 78617 UNITED STATES, TX 75501 UNITED STATES, CA 91343 UNITED STATES TX 76116 UNITED STATES |
| 22784370 | | UNITED STATES UNITED STATES UNITED STATES UNITED S, CA 93722 TX 75030 TX 77084 TX 77587 TX 7, TX 78212 UNITED STATES, CA 93535 UNITED STATES, TX 78065 UNITED STATES CA 93711 UNITED STATES |
| 22784395 | | UNITED STATES UNITED STATES UNITED STATES S, UNITED STATES UNITED STATES UNITED STATE, SC 29323 PA 18014 TX 76137 CA 94043 CA 9, TX 76112 IL 60055 TX 77044 AZ 85009 MI 4, NJ 07631 TX 77077 NY 13396 TX 75208 CA 9 FL 33511 FL 32203 FL 32203 TX 77056 CO 8 |
| 22784306 | | UNITED STATES UNITED STATES UNITED STATES UNITED S, TX 79761 TX 78758 UNITED STATES UNITED STATES UNITED S, TX 75052 CA 93422 CA 90250 NV 89121 UNIT, CA 91768 UNITED STATES, TX 78752 UNITED STATES TX 78617 UNITED STATES |
| 22811379 | + | UNITED TOWING & TANSPORT DALLAS, 2521 OAKLAND AVENUE, GARLAND TX 75041-3905 |
| 22811380 | + | UNITED WAY LLC, 6514 LEE VALLEY DR No. 203, SPRINGFIELD, VA 22150-4234 |
| 22811381 | + | UNITY COOLING SYSTEMS INC, 3208 PENN ST, HOUSTON TX 77093-8443 |
| 22811382 | + | UNIVERSAL DTEC CORP, 5655 ADDICKS SATSUMA RD, UNIT 2, HOUSTON TX 77084-3582 |
| 22811383 | + | UNIVERSAL ENVIRONMENTAL SERVICES LLC, 411 DIVIDEND DRIVE, PEACHTREE CITY, GA 30269-1940 |
| 22811384 | + | UNIVERSAL LANDSCAPE SERVICES, INC., PO BOX 750111, HOUSTON TX 77275-0111 |
| 22811385 | + | UNIVERSAL PREMIUM, GAS CARDS, P.O. BOX 70995, CHARLOTTE, NC 28272-0995 |
| 22811386 | + | UNIVERSAL TRANSMISSION COMPLETE AUTO REPAIR, LLC, 3906 ARTDALE ST, HOUSTON TX 77063-5248 |
| 22811387 | + | UNIVERSAL UNDERWRITERS, 1472 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0014 |
| 22811388 | + | UNIVERSAL UNDERWRITERS GROUP, 1472 PAYSHERE CIRCLE, CHICAGO, IL 60674-0014 |
| 22811391 | + | UNIVERSITY PARK RED LIGHT PHOTO ENF PROG, P.O. BOX 850334, RICHARDSON TX 75085-0334 |
| 22811392 | + | UNIVISION RADIO BROADCASTING TEXAS LP, UNIVISION RECEIVABLES CO LLC, P.O. BOX 740721, LOS ANGELES, CA 90074-0721 |
| 22811393 | + | UNIVISION RECEIVABLES CO LLC, P.O. BOX 740721, LOS ANGELES, CA 90074-0721 |
| 22811395 | + | UPPER LEVEL CUSTOMS, UPPER LEVEL TRANSPORT, 14841 MONROE RD, OKMULGEE, OK 74447-8506 |
| 22811399 | + | UPSTATE AUTO HAUL LLC, DBA UPSTATE AUTO HAUL, 114 HARBOUR POINTE DR, CHESNEE, SC 29323-8034 |
| 22811400 | #+ | UPSTATE RECOVERY LLC, PO BOX 5, BATH, PA 18014-0005 |

22811401      +   UPWARD LOGISTICS, LLC, 5321 CHESSIE CIRCLE, HALTOM CITY TX 76137-5507
22811402      +   UPWORK GLOBAL, INC., 441 LOGUE AVE, MOUNTAIN VIEW, CA 94043-4018
22811403      +   URAMBAYAR GOMBODORJ, BATAAR, 825 S HOBART BLVD No.205, LOS ANGELES, CA 90005-6607
22811404      +   URBAN FIRE PROTECTION, INC., URBAN FIRE PROTECTION, 3285 SPRINGER LN, ROCKWALL TX 75032-9318
22811405          URBELANDIS FUENTES, 5907 RAUCLUSTER DR, APT 1615, HOUSTON TX 77036
22811406      +   URDANETA MEDINA, YUSMELLING, 501 SYCAMORE LANE, APT 422, EULESS TX 76039-4409
22811407      +   UREMI TRANSPORTATION LLC, 3757 CHURCHST, CLARKSTON, GA 30021-1707
22811408      +   URIAS ARIEL ARDIANO CARDONA, 1021 PARK WAY, LAKE ELSINORE, CA 92530-4339
22811409      +   URIBE RUBEN, 406 E 97TH ST APT 1, INGLEWOOD, CA 90301-4224
22811410      +   URIBE'S PDR, OMAR A URIBE GARCIA, 2427 S FERM AVE No.10, ONTARIO, CA 91762-6660
22811411      +   URIEL AMAURI CHAVAR GUZMAN, 633 RUSHCREEK DR APT 905, HOUSTON TX 77067-1607
22811413      +   URIEL GUTIERREZ, 1309 W 6TH ST, SANTA ANA, CA 92703-2103
22811414      +   URIEL MARIO MENDOZA-BENITEZ, 520 W LA PALMA AVE APT A101, ANAHEIM, CA 92801-2402
22811415      +   URIEL MARTINEZ COVARRUBIAS, 26778 BURNING TREE, NEW CANEY TX 77357-7106
22811416      +   URIEL MIZRAIM SEGOVIA-LOPEZ, 4107 W MCFADDEN AVE APT B, SANTA ANA, CA 92704-1265
22811417      +   URIEL RAMIREZ, 7431 CHAUCER PL UNIT C, DALLAS TX 75237-3505
22811419      +   URISTA, ESTRELLA YVETTE, 6712 HIGHTOWER STREET, FORT WORTH TX 76112-5502
22811420      +   URJANET, INC., DEPT CH 19867, PALATINE, IL 60055-0001
22811421      +   UROGAR CONTRACTORS LLC, 13414 SAND MOUNTAIN LANE, HOUSTON TX 77044-5462
22811422      +   URQUIDEZ, OZZIE ARMANDO BENJAMIN, 2833 WEST GARFIELD STREET, PHOENIX, AZ 85009-3926
22811424      +   URS MIDWEST, INC, DBA UNITED ROAD, 41100 PLYMOUTH RD 4TH FLOOR, PLYMOUTH, MI 48170-3757
22811423      +   URS MIDWEST, INC, DBA UNITED ROAD, 10701 MIDDLEBELT ROAD, ROMULUS, MI 48174-2714
22811425      +   URUETA, DIAMOND M, 5640 PUERTO VALLARTA, N. RICHLAND HILLS TX 76180-6560
22811426      +   US AUTO TRANSPORT INC, 6040 CRESTWICK WAY, CUMMING, GA 30040-0615
22811427      +   US FREIGHT TRANSPORT, 4534 W HACIENDA, LAS VEGAS, NV 89118-4950
22811429      +   US STANDARD PRODUCTS CORP, PO BOX 5509, ENGLEWOOD, NJ 07631-5509
22811442      +   US-YELLOW PAGES, PO BOX 41308, JACKSONVILLE, FL 32203-1308
22811443      +   US-YELLOW PAGES, PO BOX 40506, JACKSONVILLE, FL 32203-0506
22811430          USA CAR EXPO, 1951 S TEXAS 6, HOUSTON TX 77077
22811431      +   USA FREIGHT LLC, 86 LYNDON ROAD, FAYETTEVILLE, NY 13066-1016
22811432      +   USA LOGISTICS, 1232 HOLLYWOOD AVE, DALLAS TX 75208-7723
22811433      +   USA WASTE OF CALIFORNIA, INC., PO BOX 541065, LOS ANGELES, CA 90054-1065
22811434      +   USA WHEEL AND TIRE OUTLET INC, 3033 MILITARY PKWY, MESQUITE TX 75149-3533
22811436      +   USED MOTOR VEHICLE & PARTS COMMISSION, 2401 NW 23RD, STE 57, OKLAHOMA CITY, OK 73107-2431
22811437      +   USI INSURANCE SERVICES LLC, P.O. BOX 3716, NORFOLK, VA 23514-3716
22811438      +   USICVII 13400 CACTUS ROAD, INC, 3000 TURTLE CREEK BLVD, DALLAS TX 75219-6268
22811439      +   USIEL CRUZ FLORES, 1368 W KINGMAN ST, SAN BERNARDINO, CA 92411-2623
22811444      +   UVN TEXAS LP, DBA KXLN-TV, CH 45, PO BOX 460867, ATTN: TV ACCOUNTS REC, HOUSTON TX 77056-8867
22811445      +   UZ AUTO TRANS INC., 6960 SMITH RD, DENVER, CO 80207-1521
22811446      +   UZHAUL TRANSPORTATION, 126 NANDINA ST UNIT B, PHILADELPHIA, PA 19116-3101
22811447      +   V & M MOTOR COLLISION CENTER LLC, 1147 ALDINE BENDER RD STE D, HOUSTON TX 77032-2900
22811448      +   V AND S TRANSGISTICS LLC, 5680 HWY 6 STE 306, MISSOURI CITY TX 77459-4188
22811449      +   V&S EXPRESS TRANSPORT LLC, 1112 N 80TH ST, BROKEN ARROW, OK 74014-7403
22811450      +   V&S FREEWAY LOGISTICS LLC, 801 W 181ST STREET, APT 27, NEW YORK, NY 10033-4519
22811451      +   V.K.CAR TRANS, 710 CORDOVA AVE, GLENDALE, CA 91206-2114
22811452      +   V.L. KNIGHTWAY HOTSHOT TRANSPORTATION SERVICES LLC, 2821 SAN JACINTO RD, TEMPLE TX 76502-3858
22811453      +   V3 INSURANCE PARTNERS LLC, C/O WELLS FARGO BANK, PO BOX 203001, DALLAS TX 75320-3001
22811454      +   VA LOGISTICS INC, 16347 KALISHER ST, GRANADA HILLS, CA 91344-3743
22811455      +   VACO HOUSTON LLC, 5410 MARYLAND WAY, STE 460, BRENTWOOD, TN 37027-5064
22811456      +   VAGHINAK VASILYAN, VIP TRANS GROUP INC, 6605 LONGSHORE STREET, SUIT 240 No. 1025, DUBLIN, OH 43017-2773
22811457      +   VAKHATDIN M IBRAGIMOV, DBA IVN TRANSPORTATION INC, 2043 NESTER ST, PHILADELPHIA, PA 19115-4710
22811458      +   VAKHTANG PAPIASHVILI, VIPI PICKUP INC, 501 STREAMWOOD DR, JACKSONVILLE, NC 28546-8388
22811459      +   VAL WARD CADILLAC INC., 12626 TAMIAMI TRAIL S, FORT MYERS, FL 33907-3824
22811460      +   VALAREZO CEDENO, VICTOR, 10000 IMPERIAL HIGHWAY, A306, DOWNEY, CA 90242-3212
22811461      +   VALDEMAR PIMENTEL GARCIA, 7623 LOG CRADLE DR, HOUSTON TX 77041-1547
22811462      +   VALDEMAR YEPEZ-DIAZ, 8134 4TH ST, DOWNEY, CA 90241-3608
22811464      +   VALDES DE LA TORRE, YILIBET, 10110 FORUM WEST DRIVE, APT 406, HOUSTON TX 77036-8341
22811465      +   VALDES LOPEZ, JUAN, 17103 CLAY ROAD, HOUSTON TX 77084-4091
22811466      +   VALDES MENDEZ, LLURIERKYS R, 811 MARIPOSA AVENUE, APT 4, LOS ANGELES, CA 90029-3450
22811467      +   VALDEZ GONZALEZ, FRANCISCO J, 5733 CURTIS CLARK DRIVE, No. 1828, CORPUS CHRISTI TX 78412-4593
22811468      +   VALDEZ MERAZ, MAXIMILIANO, 511 SAINT JAMES DRIVE, LAREDO TX 78041-6071
22811469      +   VALDEZ, CODY, 5439 NORTH CALLISCH AVENUE, FRESNO, CA 93710-6109
22811470      +   VALDEZ, JENNIFER, 6368 SANTIAGO STREET, UNIT B, EL PASO TX 79932-1100

22811471       +  VALDEZ, YALILY G, 159 GRIFFIN AVE, FATE TX 75189-5053
22811472       +  VALDIVIA, MILAGROS JANETTE, 809 BLACKHORSE TRL, NORTHLAKE TX 76247-1966
22811473       +  VALDIVIEZO SALAZAR, RAMON A, 504 NURSERY ROAD, APT 2201, THE WOODLANDS TX 77380-4375
22811474       +  VALDOVINOS MORENO, JOSE, 9036 MISSION BOULEVARD, RIVERSIDE, CA 92509-2816
22811475       +  VALECILLOS GOMEZ, GABRIELA, 801 HEBRON PARKWAY, APT 3102, LEWISVILLE TX 75057-5022
22811476       +  VALENCIA MOBILE TRANSMISSIONS, INC, 136 LASSEN PLACE APT B, ONTARIO, CA 91764-4476
22811477       +  VALENCIA VARGAS, CARLOS ALBERTO, 3419 FOUNTAINS DRIVE, APT. 903, ROSENBERG TX 77471-8797
22811478       +  VALENCIA, AZALEA, 3100 JERSEY WAY, APT 8, SACRAMENTO, CA 95821-6154
22811479       +  VALENTE MORA MOCTEZUMA, 16714 RINALDI ST, GRANADA HILLS, CA 91344-3633
22811480       +  VALENTE VILLARREAL, 14501 REYNERO LANE, DEL VALLE TX 78617-5501
22811481       +  VALENTIN BARBA GARZA, 2515 COSTA MESA DR, DALLAS TX 75228-2033
22811482       +  VALENTIN GARCIA-MORA, 43705 N 16TH ST EAST, LANCASTER, CA 93535-4350
22811483       +  VALENTIN ORTUNO-REMIGIO, 754 EAST HERMOSA STREET, LINDSAY, CA 93247-2205
22811484       +  VALENTIN PONCE-ALVAREZ & LILIANA GALAN ROMERO, 1105 N MESQUITE ST, LAS CRUCES, NM 88001-2254
22811485       +  VALENTIN ROMERO, 15075 COBALT RD, VICTORVILLE, CA 92394-0552
22811486       +  VALENTINA CARVAJAL, 5711 PRESTON OAKS RD APT 1147, DALLAS TX 75254-9018
22811487       +  VALENTINA CORTES - PORTELA, 3641 DRY CREEK ROAD, SACRAMENTO, CA 95838-3649
22811488       +  VALENTINA GOMEZ-GARCIA, 1980 HENDERSON AVE APT 6, LONG BEACH, CA 90806-5326
22811489       +  VALENTINA HERNANDEZ, DFW STREET TEAM, 4220 VISTA DEL SOL, FORT WORTH TX 76119-4450
22811490       +  VALENTINA PATINO, 9001 JONES RD APT707, HOUSTON TX 77065-4466
22811491       +  VALENTINE SAMA NJI, SAMA LOGISTICS AND TRANSPORTATION LLC, 4609 NEVIN AVE, RICHMOND, CA 94805-2312
22811492       +  VALENTINO ROSALES, FRANCO A, 7929 CHURCHILL WAY, 1217, DALLAS TX 75251-2082
22811493       +  VALENZUELA, ALEXANDER MANUEL, 7405 NORTH 87TH DRIVE, GLENDALE, AZ 85305-6971
22811494       +  VALERIA ALVARADO, 7417 N I H 35, AUSTIN TX 78752-1625
22811495       +  VALERIA E GONZALEZ, 466 STALLION LANE, GRAND PRAIRIE TX 75050-6684
22811497       +  VALERIA GONZALEZ, 466 STALLION LANE, GRAND PARIRIE TX 75050-6684
22811499       +  VALERIA LOPEZ TOLEDO, 880 UNION STATION PKWY No.2313, LEWISVILLE TX 75057-5167
22811500          VALERIA PEREZ CORREA, 25120 CONCERT BEND CRT, SPRING TX 77380
22811501       +  VALERIA RAMIREZ, 409 S. LORI AVE, ODESSA TX 79763-7852
22811502       +  VALERIA RAMIREZ., 1314 EDGE WOOD WAY APT 201, OXNARD, CA 93030-3843
22811503       +  VALERIA VARGAS, 302 COBIA DR APT 10202, KATY TX 77494-0064
22811504       +  VALERIANO CUEVA-PABLO, 209 E BUNNY AVE, SANTA MARIA, CA 93454-2986
22811506       +  VALERIE CORTEZ, 2137 WHITTIER DR, HOUSTON TX 77032-2047
22811507       +  VALERIE D. FLORES, 123 MEADOW GLADE, SAN ANTONIO TX 78227-1003
22811509       +  VALERIE HERRERA, 2626 WARDMONT, HOUSTON TX 77093-1958
22811510       +  VALERIE LAURIE LOPEZ, 1384 W FOOTHILL BLVD APTNo.12, UPLAND, CA 91786-3666
22811511       +  VALERIE MARIE DE-LEON, 10035 WHITEWATER RD, MORENO VALLEY, CA 92557-1857
22811512       +  VALERIE PINEDA, 521 PARKVIEW PL, COPPELL TX 75019-2657
22811514       +  VALERILI INCICALI, VALY EXPRESS, 411 EDWARD CT, DES PLAINES, IL 60016-4811
22811515       +  VALERIY PICHLAR, GOLD POINT TRANSPORT, 3071 WEST STATE HWY F, OZARK, MO 65721-6755
22811516       +  VALERO MARTINEZ, CELAID M, 515 EAST SLAUGHTER LANE, APT. 3212, AUSTIN TX 78744-0074
22811517       +  VALERO, VANESKA, 507 POST OAK LANE, ALLEN TX 75002-3001
22811518       +  VALERY A RAMOS PASCUAL, 217 EAST 16TH STREET, SAN BERNARDINO, CA 92404-5011
22811520       +  VALERY ALVAREZ, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028
22811519          VALERY ALVAREZ, 3737 TIMBERGLEN RD BELL AIR PARK APTNo., DALLAS TX 75287
22811522       +  VALERY REYES, 707 S 25TH ST, HIDALGO TX 78557-3649
22811523       +  VALGALUSA LLC, VALGAL COLLISION CENTER, 2407 W. GERALD No.201, SAN ANTONIO TX 78211-1960
22811524       +  VALIANT D TRANSPORTS LLC, 2772 W 1950 S, WEST HAVEN, UT 84401-5107
22811526       +  VALLADARES GARCIA, YARITZA, 1201 MOORE AVENUE APT 2308, PORTLAND TX 78374-1812
22811528       +  VALLE ALVARADO, DAVID, 502 RITA LN, DUNCANVILLE TX 75116-2065
22811530       +  VALLE DELGADO, KATIRIA M, 1600 N SUMMIT DR, APT. 2421, LEWISVILLE TX 75077-2776
22811531       +  VALLE, LIUVITZA, 4560 DEE LANE, FORT WORTH TX 76117-3601
22811532       +  VALLES MORALES, VERONICA P, 5426 MEADOWCREEK DRIVE, 1015, DALLAS TX 75248-5051
22811533       +  VALLEY AUTO TRANSPORT INC., 12284 BALTIMORE AVENUE, MORENO VALLEY, CA 92557-7728
22811534       +  VALLEY CARE COMMUNITY CONSORTIUM, SAN FERNANDO HEALTHY CAMPAIGN, 208 PARK AVE, SAN FERNANDO,
                     CA 91340-3009
22811535       +  VALLEY STEEL CONSTRUCTION FRESNO, 3197 S PARKWAY DR, FRESNO, CA 93725-2393
22811537       +  VALLEY TOWN CRIER, 1811 N. 23RD STREET, MCALLEN TX 78501-8546
22811538       +  VALLIEDEE REANEE CANTLEY, 515 WEST GARDENA BLVD UNIT 68, GARDENA, CA 90248-2669
22811539       +  VALVERDE, JARET, 503 JORDAN LANE, ARLINGTON TX 76012-3732
22811540       +  VALVERDE, SINAI, 503 JORDAN LANE, ARLINGTON TX 76012-3732
22811541       +  VALVOLINE INC., DBA VALVOLINE LLC, 100 VALVOLINE WAY, PO BOX 55270, LEXINGTON, KY 40555-5270
22811542       +  VALVOLINE INSTANT OIL CHANGE, 1308 CORNELL PKWY, OKLAHOMA CITY, OK 73108-1810

22811543    +  VAN EARL LOYD JR, 500 E. HIGHMEADOW RD., APT. 3307, AUBREY TX 76227-1336
22811544    +  VAN FRIAS, 724 CIRCLE DRIVE, ARLINGTON TX 76010-7229
22811599    +  VAN'S TRANSPORT LLC, 34983 U.S.HWY 36, MACON, MO 63552-3930
22811546    +  VANCE SERVICES PI, PO BOX 23, SOUTH HOUSTON TX 77587-0023
22811547    +  VANCE, ELIZABETH ANNE, 15267 NORTH 140TH DRIVE, APT. 1076, SURPRISE, AZ 85379-0005
22811548    +  VANDERDOES, MICHAEL M, 9979 4TH STREET, VICTORVILLE, CA 92392-2024
22811549    +  VANDERGRIFF AUTOMOTIVE II LLC, VANDERGRIFF TOYOTA, 1000 W I-20, ARLINGTON TX 76017-5807
22811550    +  VANDERGRIFF CHEVROLET II LLC, DBA VANDERGRIFF CHEVEROLET, 1200 WEST INTERSTATE 20, ARLINGTON TX
               76017-5832
22811551    +  VANDERGRIFF HYUNDAI II LLC, VANDERGRIFF HYUNDAI, 1120 W INTERSTATE 20, ARLINGTON TX 76017-5830
22811552    +  VANDIE SHERRIE BARROW SMITH, 4011 E ELIZABETH ST, COMPTON, CA 90221-4624
22811553    +  VANDOZIER AND ASSOCIATES LLC, 520 SAMUELS AVE APT 3112, FORT WORTH TX 76102-8610
22811554    +  VANESKA VALERO DE MONTEIRO, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401
22811556    +  VANESSA AUSTIN CLAVERIE, 6021 CONNECTION DR, FLOOR 4, IRVING TX 75039-2607
22811557    +  VANESSA BARRIOS, 11915 YOUNGDALE AVE, LOS ANGELES, CA 91342-5463
22811559    +  VANESSA CAMPOS, 1629 HILL SIDE DR., RIVER OAKS TX 76114-2108
22811560    +  VANESSA CASTRO, 182 E PEARL ST, POMONA, CA 91767-4630
22811561    +  VANESSA ELISA AYALA-URIBE, 827 N BANNING BLVD, WILMINGTON, CA 90744-4675
22811562    +  VANESSA GALINDO BERMUDEZ, DBA ICONNECT FIELD & MANAGEMENT SERVICES, 24270 TRUMBO RD, SAN
               ANTONIO TX 78264-3815
22811563   #+  VANESSA GIBSON, 1016 N 12TH ST APT 6, KILLEEN TX 76541-3513
22811564    +  VANESSA HERNANDEZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209
22811565    +  VANESSA HERRERA, 126 E. TWICKENHAM TRAIL, HOUSTON TX 77076-2114
22811566    +  VANESSA HERRERA., 4932 BRYAN IRVING RD, APT 711, FORT WORTH TX 76107-7658
22811567    +  VANESSA I ALCANTAR, 543 E. ARROW HWY APT No. 36, AZUSA, CA 91702-5754
22811568    +  VANESSA ISELA RODRIGUEZ-VEGA, 4536 YOSEMITE DR,, MONTCLAIR, CA 91763-4378
22811570    +  VANESSA JEANETH MORAN VILLEGAS, 3049 W 8TH ST APT 529, LOS ANGELES, CA 90005-1828
22811571    +  VANESSA JIMENEZGALINDO, 2063 E SHAUER ST, COMPTON, CA 90222-2410
22811572    +  VANESSA LANDAVERDE, 402 GARNER RD APT 135, PASADENA TX 77502-2115
22811573       VANESSA LUPITA VELARDE, 4056 JEFFERSON SQ, OXNARD, CA 93033
22811574    +  VANESSA MAGDALENO, 4405 CABOT DR, GRAND PRAIRIE TX 75052-3351
22811575    +  VANESSA MARADIAGA, 33954 AVENUE I, YUCAIPA, CA 92399-2313
22811576    +  VANESSA MARIE ANTONIO, 4133 W 102ND ST, INGLEWOOD, CA 90304-1627
22811577    +  VANESSA MARIE DELGADO, 1455 E DATE ST APT 43, SAN BERNARDINO, CA 92404-8215
22811578    +  VANESSA MARIE ROMO, 3019 ARLINGTON AVE, LOS ANGELES, CA 90018-3428
22811579    +  VANESSA MATA, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607
22811580    +  VANESSA MIRANDA, 7824 MAZATLAN DR, EL PASO TX 79915-2132
22811581    +  VANESSA MONTOYA, 4708 KING RANCH RD APT 1209, FORT WORTH TX 76132-1239
22811582    +  VANESSA NAVARRO, 7821 S. FIGUEROA ST APTNo. 6, LOS ANGELES, CA 90003-2746
22811583    +  VANESSA NICOLE SALGADO, 17280 UPLAND AVE, FONTANA, CA 92335-3637
22811584    +  VANESSA PETRA GASTELUM, 16666 FOOTHILL BLVD, FONTANA, CA 92335-8404
22811585    +  VANESSA R NORTON, 347 PICKWOOD LANE, STOCKTON, CA 95207-7418
22811587    +  VANESSA REGALADO, 1901 LAKEVIEW CIR APT 1310, LEWISVILLE TX 75057-2521
22811588    +  VANESSA RENEE COCOVA, 347 IMPERIAL BEACH BLVD APT E, IMPERIAL BEACH, CA 91932-2632
22811589    +  VANESSA TORRES, 1148 DUMANE ST., DALLAS TX 75211-6216
22811590    +  VANESSA TORRES TAA, PO BOX 210965, DALLAS TX 75211-0965
22811591    +  VANESSA VALDEZ, 5711 N KNOLL APT 113, SAN ANTONIO TX 78240-2203
22811592    +  VANESSA Y CAMARGO, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403
22811593    +  VANESSA Y MARTINEZ, 2033 HARRIETT DR, CORPUS CHRISTI TX 78416-1224
22811594    +  VANESSA ZUNIGA, 212 CRESCENT DR, PASADENA TX 75506-3406
22811596    +  VANG, SIDIVEN, 2831 EAST UTAH AVENUE, FRESNO, CA 93720-5323
22811597    +  VANGUARD AUTO GROUP, LLC, DBA VANGUARD KIA OF ARLINGTON, 1501 E I-20, ARLINGTON TX 76018-4802
22811598   #+  VANLOCHEM & ASSOCIATES LLP, 6565 WEST SUNSET BOULEVARD, SUITE 412, LOS ANGELES, CA 90028-7230
22811600    +  VANYA MELICE WILLIAMS, 5403 ASCOT AVE, LOS ANGELES, CA 90011-4929
22811601    +  VAQUERO MOTORS, LP, 945 E. JEFFERSON BLVD, DALLAS TX 75203-2461
22811602    +  VAQUIZ TRANSPORTATION, INC., P.O. BOX 2224, NORWALK, CA 90651-2224
22811603    +  VARA CHEVROLET, 8011 I.H. 35 SOUTH, SAN ANTONIO TX 78224-1336
22811604    +  VARCO INC, MAACO COLLISION REPAIR, 2424 EAST COLFAX AVE, DENVER, CO 80206-1405
22811605    +  VARGAS GOMEZ, MARTHA, 10228 BONAVANTURA, SAN ANTONIO TX 78245-1616
22811606    +  VARGAS MEDELLIN, JOSE, 3809 COMMONWEALTH DR, GARLAND TX 75043-2425
22811607    +  VARGAS PEDRO, 6125 S MAIN ST APT No.2, LOS ANGELES, CA 90003-1249
22811608    +  VARGAS RODRIGUEZ, MIGUEL A, 4020 DAMANT COURT, NORTH HIGHLANDS, CA 95660-4407
22811609    +  VARGAS RUELAS, YARELI, 1113 WEST EL CAMINO AVENUE, SACRAMENTO, CA 95833-2008

| | | |
|---|---|---|
| 22811610 | + | VARGAS SANCHEZ, EBERT J, 2417 FONVILLE DRIVE, DALLAS TX 75227-8714 |
| 22811611 | + | VARGAS, JAZAR, 2125 LAS VEGAS BOULEVARD NORTH, APT. 2103, NORTH LAS VEGAS, NV 89030-5895 |
| 22811612 | + | VARGAS, JOSE A, 3524 EAST AVENUE R, 135, PALMDALE, CA 93550-5084 |
| 22811613 | + | VARGAS, VICTOR CASTROL, 3012 CLEMENTE DRIVE, GRAND PRAIRIE TX 75052-8735 |
| 22811614 | + | VARILEASE FINANCE, INC., VFI KR SPE I LLC, 2800 EAST COTTONWOOD, 2ND FLOOR, SALT LAKE CITY, UT 84121-7296 |
| 22811615 | + | VARNETTA SHAW BROWN, 1477 E 48TH PL APT 1, LOS ANGELES, CA 90011-4417 |
| 22811616 | + | VARONA VEGA, YENNISEL, 15840 SHANER DRIVE, APT. 5302, FORT WORTH TX 76177-2398 |
| 22811617 | + | VASHANNEICA SHAMAE TITUS, 3823 STUART RD No.16, DENTON TX 76209-7705 |
| 22811618 | + | VASIL IREMADZE, DBA GEO SPEED INC, 13008 DEPUE AVE, PHILADELPHIA, PA 19116-1649 |
| 22811619 | + | VASILE ALEXANDRU, 4459 LILAC CIR, CHINO HILLS, CA 91709-5871 |
| 22811620 | + | VASILE BUSUIOC, VB AUTO GROUP INC, 8545 W 191ST, MOKENA, IL 60448-8621 |
| 22811621 | + | VASILE DANILA, 941 S TRIDENT ST APT 7, ANAHEIM, CA 92804-4533 |
| 22811622 | + | VASILII ABRAMOV, 1630 BELL ST APT 136, SACRAMENTO, CA 95825-2323 |
| 22811624 | + | VASQUEZ JAIME, 522 SO NORMANDIE AVE APT No.201, LOS ANGELES, CA 90020-3030 |
| 22811625 | + | VASQUEZ SALAZAR, NESTOR JOSE, 6490 SOUTH COCKRELL HILL ROAD, APT. 2425, DALLAS TX 75236-9508 |
| 22811626 | + | VASQUEZ, DESTINY MONIQUE, 7190 LAKE LUCERO LOOP, LAS CRUCES, NM 88011-8425 |
| 22811627 | + | VASQUEZ, JESUS M, 420 NORTH ANTEROS AVENUE, STOCKTON, CA 95215-4804 |
| 22811628 | + | VASQUEZ, JOE LUIS, 711 SOUTHWEST 34TH STREET, SAN ANTONIO TX 78237-1865 |
| 22811629 | + | VAUTO, INC., P.O. BOX 932207, ATLANTA, GA 31193-2207 |
| 22811630 | + | VAVJAA INC, DBA HUGO PLUMBING, 3603 ZOCH LANE, HOUSTON TX 77092-6621 |
| 22811631 | + | VAYRON ALEXANDER HERRERA MICHIGVA, 1435 LAUREL AVE APT 22, POMONA, CA 91768-2839 |
| 22811633 | + | VAZQUEZ GUTIERREZ, FERNANDO, 9815 DEARBORN AVE, SOUTH GATE, CA 90280-4300 |
| 22811634 | + | VAZQUEZ SANCHEZ, ISMAEL, 2427 WEST ORCHID LANE, PHOENIX, AZ 85021-4165 |
| 22811635 | + | VAZQUEZ, CHRISTIAN ORLANDO, 4209 PLEASANT HILL DRIVE, ARLINGTON TX 76016-4404 |
| 22811636 | + | VAZQUEZ, JORGE ALBERTO, 11726 DEER MILL, SAN ANTONIO TX 78254-4471 |
| 22811637 | + | VAZQUEZ, JUSTIN, 220 WEST VALLEY BOULEVARD, RIALTO, CA 92376-7714 |
| 22811638 | + | VAZQUEZ, MARIA T, 1600 EAST WOODIN BOULEVARD, DALLAS TX 75203-4344 |
| 22811639 | + | VAZQUEZ, RICARDO, 7238 BLACKWILLOW LANE, DALLAS TX 75249-1428 |
| 22811640 | + | VAZQUEZ, ZULEMA, 2608 WESTWAY COURT, MCALLEN TX 78501-6383 |
| 22811641 | + | VCTOR PAUL BUELL III, 11460 ANDASOL AVE, GRANADA, CA 91344-3403 |
| 22811642 | + | VEGA AUTO DETAIL LLC, 5965 ADDY LANE, NORTH LAS VEGAS, NV 89081-6421 |
| 22811643 | + | VEGA BENITEZ, LUIS, 2326 CINCINNATI AVENUE, APT 103, SAN ANTONIO TX 78228-5541 |
| 22811644 | + | VEGA JAQUEZ, MARIO A, 2230 WEST ALTADENA AVENUE, PHOENIX, AZ 85029-3608 |
| 22811645 | + | VEGA MUNOZ, KATLIN, 2662 RUTHE DUARTE AVENUE, LAS VEGAS, NV 89121-1525 |
| 22811646 | + | VEGA RAMOS, ELISYANNI, 12719 ASHFORD CREEK DRIVE, HOUSTON TX 77082-2132 |
| 22811647 | + | VEGA RODRIGUEZ, CARLOS, 4492 CAMINO DE LA PLAZA, 137, SAN DIEGO, CA 92173-3071 |
| 22811648 | + | VEGA ROXANNA, 341 NO SOLDANO, AZUSA, CA 91702-3641 |
| 22811649 | + | VEGA ZAMARRIPA, GERARDO, 3223 MONTE CARLO ST, DALLAS TX 75224-3115 |
| 22811650 | + | VEGA, JOSE A, 16641 LIMEKIN LANE, FONTANA, CA 92336-2070 |
| 22811652 | + | VEGAS CONNECTION, INC., 5315 FM 1960 W, No.B-304, HOUSTON TX 77069-4426 |
| 22811653 | + | VEGAS HOTSHOT LLC, 739 E 7TH ST, COLORADO CITY TX 79512-5723 |
| 22811654 | + | VEHICLE TRANSPORT AND CARGO HAULERS, LLC, 621 E KENNEDALE PARKWAY, KENNEDALE TX 76060-3219 |
| 22811655 | + | VEKTORUS LLC, 16427 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85254-8197 |
| 22811656 | | VELANDIA AUTO SALES, 10909 ANTOINE DR, HOUSTON TX 77086 |
| 22811658 | + | VELASCO ROBLES, VINCENT, 1867 PORTER STREET, SAN BERNARDINO, CA 92407-6745 |
| 22811659 | + | VELASCO, AMY S, 9902 GESSNER DRIVE, KELLER TX 76244-5085 |
| 22811660 | + | VELASQUEZ AUTO REPAIR, LLC, 11650 FLORIDA BLVD, BATON ROUGE, LA 70815-2407 |
| 22811661 | | VELASQUEZ TRIANA, SAHORI, 4575 GRAMERCY OAKS DRIVE, DALLAS TX 75287 |
| 22811662 | + | VELASQUEZ, ALEXANDER, 402 W. AVE F, APT 908, GARLAND TX 75040-7138 |
| 22811663 | + | VELAZITY AUTOMOTIVE REPAIR, LLC., 1711 SAN DARIO AVE, LAREDO TX 78040-3819 |
| 22811664 | + | VELAZQUEZ TRANSPORTATION, 13903 STATE HWY 7 WEST, CENTER TX 75935-7844 |
| 22811665 | + | VELAZQUEZ, EDUARDO LAZARO, 2905 BALDWIN LANE, ENNIS TX 75119-2211 |
| 22811666 | + | VELEZ, GIOVANNI J, 236 OAK KNOLL DRIVE, SAN ANTONIO TX 78228-2330 |
| 22811667 | + | VELIZ, DANIEL, 1600 TAMARACK AVENUE, MCALLEN TX 78501-4281 |
| 22811668 | + | VELIZ, IVAN, 209 WEST 104TH STREET, LOS ANGELES, CA 90003-4517 |
| 22811670 | + | VELOCITY CAR CARRIERS, CORP, 14068 NW 88TH PLACE, MIAMI LAKES, FL 33018-7357 |
| 22811671 | + | VELOS DSN INC, 726 FIRST AVE, CROYDON, PA 19021-6628 |
| 22811672 | + | VELVETH AZUCENA FLORES BAUTISTA, 9800 VESPER AVE, PANORAMA CITY, CA 91402-1049 |
| 22811673 | + | VENABLE LLP, 750 E. PRATT STREET, SUITE 900, BALTIMORE, MD 21202-3157 |
| 22811674 | + | VENANCIA LEON-ORTIZ, 305 W MILL ST, SANTA MARIA, CA 93458-4329 |
| 22811675 | + | VENANCIO DUARTE VAZQUEZ, 3847 TIMBERGLEN RD.,, APT 2615, DALLAS TX 75287-3806 |
| 22811677 | + | VENANCIO MAYA-TELLEZ, 372 N VECINO DR APT 2, COVINA, CA 91723-2369 |
| 22784557 | | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR, ZUNIGAORELLANA1@GMAIL.COM ACTIVE |

District/off: 0539-3                                    User: admin                                    Page 393 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

EMPLOYE, VENDOR VENDOR VENDOR VENDOR 5% EQUITY HO, REDACT NAME MASK NAME REDACTION LEVEL RE,
NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE Creditor ADDRESS ON FILE NA

| | | |
|---|---|---|
| 22811679 | + | VENEGAS GOMEZ, YAIDELIN, 5158 WEST VISTA AVENUE, GLENDALE, AZ 85301-8600 |
| 22811680 | + | VENEMEX LLC, DBA DEL NORTE AUTO, 3447 MAY ST., FORT WORTH TX 76110-4128 |
| 22811681 | + | VENESSA MARIE GARCIA, 1302 W AVENUE H8, LANCASTER, CA 93534-1775 |
| 22811682 | + | VENTURA ESPINOZA LOPEZ, 1555 HIGHLAND CIRCLE, SPRINGTOWN TX 76082-7271 |
| 22811683 | + | VENTURA GOMEZ POZ, 10300 HARWIN DR APT 1225, HOUSTON TX 77036-1530 |
| 22811684 | + | VENTURA GUTIERREZ, GT AUTO SERVICES INC, 2136 NILES STREET, BAKERSFIELD, CA 93305-5008 |
| 22811685 | + | VENTURA HOTSHOT TRANSPORTATION, VENTURA HOTSHOT TRANSPORTATION LLC, 6359 COUNTY ROAD 164, TERRELL TX 75161-7954 |
| 22811686 | | VENTURA PEREZ, 1207 N E COUNTRY RD, RICE TX 75155 |
| 22811687 | + | VENTURA PONCIANO, ROBERTO, 26542 PASEO SANTA CLARA, SAN JUAN CAPISTRANO, CA 92675-2438 |
| 22811688 | + | VENTURA UMANA, KRISTOPHER, 7950 CLIFFBROOK DRIVE, DALLAS TX 75254-1813 |
| 22811689 | + | VENTURA, CRISTIAN D, 1301 CROSSING PLACE, APT 1314, AUSTIN TX 78741-2044 |
| 22811690 | + | VEOTEC LED & DISPLAY TECHNOLOGIES, P.O. BOX 801271, DALLAS TX 75380-1271 |
| 22811691 | + | VERA CONSTRUCTION LLC, 511 W 2ND ST, WAXAHACHIE TX 75165-2421 |
| 22811692 | + | VERA FLORES, LILIBETH, 3047 DELLA PORTA COURT, KATY TX 77493-4232 |
| 22811693 | + | VERA HERNANDEZ, JOSE M, 3002 HARLAN DRIVE, APT. 3002, MESQUITE TX 75150-2544 |
| 22811694 | + | VERA PEREZ, MARTHA, 10711 STARLIGHT VALLEY LN, RICHMOND TX 77406-3454 |
| 22811695 | + | VERA SOTO, LEOSMARY A, 3653 TIMBERGLEN ROAD, APT 1135, DALLAS TX 75287-3582 |
| 22811696 | + | VERA, EVAN MANUEL, 4802 SOUTH 31ST STREET, APT. 1119, TEMPLE TX 76502-3482 |
| 22811697 | + | VERA, MARISSA, 1718 FORT WORTH STREET, GRAND PRAIRIE TX 75050-5203 |
| 22811698 | + | VERANES ROJAS, VICTOR, 210 NORTH 10TH STREET, LAS VEGAS, NV 89101-4256 |
| 22811699 | + | VERGARA GARZON, GERMAN A, 8706 BIRCH SPRINGS DRIVE, HOUSTON TX 77095-2058 |
| 22811700 | + | VERGARA SOTO, IDA V, 1331 TURKEY RUN DRIVE, DENTON TX 76207-4315 |
| 22811701 | + | VERGARA, JUAN C, 20634 LONGENBAUGH ROAD, 9309, CYPRESS TX 77433-8435 |
| 22811706 | + | VERNITA PRICE, 3735 GOLDEN HILLS DR, DALLAS TX 75241-3320 |
| 22811707 | + | VERNON COMPRESSOR SALES OF TEXAS, INC, 1760 W. NORTHWEST HWY, DALLAS TX 75220-7016 |
| 22811708 | + | VERNON FL LLC, VERNON FORD, 2803 WILBARGER ST, VERNON TX 76384-4569 |
| 22811709 | + | VERNON J MARKHAM, HYPER EXPRESS LOGISTICS LLC, 7850 ADRIAN DR., FAYETTEVILLE, NC 28314-6312 |
| 22811710 | + | VERNON WARNER, VERNON WARNER AUTO REPAIR DBA SONNY'S TR, 210 TWIN OAKS LANE, ALMO, KY 42020-9154 |
| 22811711 | + | VERONICA ANDRADE VALENCIA, 6720 SOMERSET BLVD APT 11, PARAMOUNT, CA 90723-5975 |
| 22811712 | + | VERONICA ANGULO, 21725 PERRY STREET, PERRIS, CA 92570-6411 |
| 22811713 | + | VERONICA ANTOINETTE MUNOZ, 16588 EMBER GLEN RD., HACIENDA HEIGHTS, CA 91745-3741 |
| 22811714 | | VERONICA ARACELY QUIROA-BELTRAN, 150004 LEMOLI AVE APT 15, GARDENA, CA 90249 |
| 22811715 | + | VERONICA ARRAS, 10656 PICO NORTE RD No.47, EL PASO TX 79935-2321 |
| 22811716 | + | VERONICA AVILES MARTINEZ, 1604 S 43RD ST, TEMPLE TX 76504-6624 |
| 22811717 | + | VERONICA BALDWIN, 7090 OSWEGO CT, MOORPARK, CA 93021-5085 |
| 22811718 | + | VERONICA BARRERA, 17373 UPLAND AVE, FONTANA, CA 92335-3640 |
| 22811719 | + | VERONICA BRAVO, 2007 LENNON AVE, SAN ANTONIO TX 78223-2142 |
| 22811720 | + | VERONICA CARDENAS OLGUIN, 3842 MANCHESTER DR, SAN ANTONIO TX 78223-4037 |
| 22811721 | + | VERONICA CARRILLO, 11772 LANSDALE AVE, EL MONTE, CA 91732-2616 |
| 22811723 | + | VERONICA CASTILLO, 5119 BONNER DR APT B, CORPUS CHRISTI TX 78411-4716 |
| 22811724 | + | VERONICA CHAVEZ, 620 N NEPTUNE AVE, WILMINGTON, CA 90744-5423 |
| 22811725 | + | VERONICA CHAVEZ., 1532 SIERRA BONITA DR, EL PASO TX 79936-6206 |
| 22811726 | + | VERONICA CRUZ, 802 SW DALLAS ST., GRAND PRAIRIE TX 75051-1636 |
| 22811727 | + | VERONICA CRUZ MARTINEZ, 12752 EL DORADO AVE, SYLMAR, CA 91342-3703 |
| 22811728 | + | VERONICA DEANNA MIRA, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22811729 | + | VERONICA DEL ROSARIO HERNANDEZ-ROMERO, 498 E PLYMOUTH ST, LAKEWOOD, CA 90805-5918 |
| 22811730 | + | VERONICA ELIANA VENEGAS-VENEGAS, 709 E SANTA FE AVE APT 6, FULLERTON, CA 92831-4543 |
| 22811731 | + | VERONICA ESQUIVEL CASTRO & RICARDO NEAVES ROMERO, 4141 IH 10 EAST APT 2801, SAN ANTONIO TX 78219-4053 |
| 22811734 | + | VERONICA GARZA, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22811735 | + | VERONICA GIL, 21725 LANARK ST APT 36, CANOGA PARK, CA 91304-4014 |
| 22811736 | + | VERONICA JAIME, 803 MELHAM AVE, LA PUENTE, CA 91744-2645 |
| 22811737 | + | VERONICA L LEE, P.O. BOX 2592, DE SOTO TX 75123-2592 |
| 22811738 | | VERONICA LLAMAS, 4796 FM 2986 APT 413, GREGORY TX 78359 |
| 22811741 | + | VERONICA LUCERO, 4316 E YANDELL DR, EL PASO TX 79903-5021 |
| 22811740 | + | VERONICA LUCERO, 8070 GATEWAY BLVD. EAST, EL PASO TX 79907-1240 |
| 22811742 | + | VERONICA MADDOX, 2645 BONNYWOOD LANE, DALLAS TX 75233-2805 |
| 22811743 | + | VERONICA MARIELA MALLA CORONEL, 331 E 7TH ST, STOCKTON, CA 95206-3204 |
| 22811744 | + | VERONICA MONTEMAYOR, DBA VEROJAY'S LLC, 3367 S FOSTER RD., SAN ANTONIO TX 78222-3405 |
| 22811745 | + | VERONICA MORALES, 1025 BROADWAY APT 29, CHULA VISTA, CA 91911-1809 |
| 22811746 | + | VERONICA MUNOZ, 5959 BELKNAP ST., HALTOM CITY TX 76117-4104 |

| | | |
|---|---|---|
| 22811747 | + | VERONICA NOEMI BAUTISTA-CASTILLO, 13051 RAMONA AVE APT 33, CHINO, CA 91710-5926 |
| 22811748 | + | VERONICA OROZCO DELGADO, 4001 HAYWOOD STREET, SACRAMENTO, CA 95838-3570 |
| 22811749 | + | VERONICA ORTEGA-RAMIREZ, 1840 BURKETT RD, EL MONTE, CA 91733-4108 |
| 22811750 | + | VERONICA ORTIZ MEDA, 9210 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90003-3907 |
| 22811751 | + | VERONICA P VALLES MORALES, 5826 SANDHURST LANE, APTNo. A, DALLAS TX 75206-4931 |
| 22811753 | + | VERONICA RAMIREZ MARTINEZ, 6602 SHADOW CREST ST, HOUSTON TX 77074-6820 |
| 22811754 | + | VERONICA RANGEL, 2044 BROOKHOLLOW, GARLAND TX 75041-1826 |
| 22811756 | + | VERONICA ROBLES, 11705 VALLEY BLVD, EL MONTE, CA 91732-3037 |
| 22811757 | + | VERONICA ROBLES, 7209 SEVILLE AVE No. 216, HUNTINGTON PARK, CA 90255-5703 |
| 22811758 | | VERONICA RODRIGUEZ, 401 S DORIS AVE, ODESSA TX 79766 |
| 22811759 | + | VERONICA SAMANTHA ALVARADO-PEREZ, 938 COLTON AVE, COLTON, CA 92324-2545 |
| 22811760 | + | VERONICA SANCHEZ-HERNANDEZ, 3639 WHITTIER BLVD APT No.5, LOS ANGELES, CA 90023-1744 |
| 22811761 | | VERONICA SEGOVIA-GONZALEZ, 1000 E. SOUTH LOOP TRL 21, STEOHENVILLE TX 76401 |
| 22811762 | + | VERONICA SIGUENZA, 15290 HOLLY DR., FONTANA, CA 92335-5385 |
| 22811763 | + | VERONICA STOIAN, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22811765 | #+ | VERONICA TROUTT, 3125 WAYSIDE APT A, EL PASO TX 79936-2066 |
| 22811766 | + | VERONICA VILLEGAS MORENO, 1500 SYLVAN DR APT 228, HURST TX 76053-4335 |
| 22811768 | + | VERONICO, DANIEL, 3600 NORTH MILE 6 1/2 WEST, WESLACO TX 78599-2811 |
| 22811771 | + | VERQUAN DEJOHN NEWSON, 1130 TRIPOLI ST APT 3, RIVERSIDE, CA 92507-3905 |
| 22811772 | + | VERSA PRINTING INC, 2631 BRENNER DR, DALLAS TX 75220-1319 |
| 22811774 | + | VERTEX ENERGY INC, H & H BAYTOWN, 1331 GEMINI, STE 250, HOUSTON TX 77058-2764 |
| 22811775 | + | VERTICAL SOLUTIONS INC., 901 TOWER DRIVE, SUITE 420, TROY, MI 48098-2827 |
| 22811778 | + | VESTEVICH & ASSOCIATES, PC, 6905 TELEGRAPH RD STE 260, BLOOMFIELD HILLS, MI 48301-3159 |
| 22811779 | + | VESTIS GROUP, INC (FKA ARAMARK UNIFORMS & CAREER A, VESTIS SERVICES, LLC, PO BOX 731676, DALLAS TX 75373-1676 |
| 22811780 | + | VETERAN CARGO LOGISTICS LLC, 7664 W TUMBLEWOOD DR, PEORIA TX 85382-3845 |
| 22811781 | #+ | VETERAN HEAVY HAULER, 9404 CENTENNIAL RD, JACKSONVILLE, AR 72076-9609 |
| 22811783 | + | VG AUTO INC, 109 SYMONDS ST No.237, HINSDALE, IL 60522-7320 |
| 22811784 | + | VHAUL SERVICES LLC, 39335 VANDERBILT AVE, MURRIETA, CA 92563-7309 |
| 22811785 | + | VIALIS LEMOS SANCHEZ & AURA SANCHEZ RAMOS, 5401 RAMPART APT 233, HOUSTON TX 77081-1337 |
| 22811787 | + | VIANCA TOLENTINO, 4114 MEDICAL DR APT 24304, SAN ANTONIO TX 78229-5670 |
| 22811788 | + | VIANETH URDANETA, 17811 VAIL ST., DALLAS TX 75287-6460 |
| 22811790 | + | VIC KOENING CHEVROLET INC, 1040E. MAIN, CARBONDALE TX 62901-3113 |
| 22811791 | + | VICENT D. LOPEZ, 8336 DETROIT ST, HOUSTON TX 77017-3302 |
| 22811792 | + | VICENT TERRELL HENNING, 4343 W 142ND STREET APT A, HAWTHORNE, CA 90250-7197 |
| 22811793 | + | VICENTE ANTONIO SANTIAGO, 15968 MAPLE GROVE ST., LA PUENTE TX 91744-1249 |
| 22811794 | + | VICENTE FERNANDO CANO-JIMENEZ, 2637 JOHN ST, RIVERSIDE, CA 92503-6133 |
| 22811795 | + | VICENTE HURTADO JR., 650 N MAPLE AVE APT 206, WASCO, CA 93280-2777 |
| 22811796 | + | VICENTE LEYVA, DBA LONESTAR AUTOMOTIVE MOBILE PAINTING, 527 SAGEBRUSH LN, WAXAHACHIE TX 75165-1553 |
| 22811797 | + | VICENTE MADUENO ALVAREZ, 23133 DUNHILL DR, MORENO VALLEY, CA 92553-9651 |
| 22811798 | + | VICENTE MALDONADO, AZALIA, 4602 BETHANY DRIVE, GARLAND TX 75042-4516 |
| 22811799 | + | VICENTE MAURICIO TORRES, 2832 S BARTELL DR APT D34, HOUSTON TX 77054-1457 |
| 22811800 | + | VICENTE MEJIA, 207 CHRISTINE DR, SAN ANTONIO TX 78233-1215 |
| 22811802 | + | VICENTE PEREZ, 2820 FULTON AVE, SACRAMENTO, CA 95821-5104 |
| 22811803 | + | VICENTE PEREZ., 3907 AGNESE AVENUE, LYNWOOD, CA 90262-4418 |
| 22811804 | + | VICENTE SANCHEZ JR, 12233 WALDORF DR., LYNWOOD, CA 90262-5281 |
| 22811806 | + | VICENTE, LOUIS M, 2707 LAUREN WAY, SEAGOVILLE TX 75159-5454 |
| 22811807 | + | VICKI CLAY HARRISON, DBA ALWAYS THERE CARRIERS LLC, P.O. BOX 286, WAYNESBORO TX 39367-0286 |
| 22811809 | + | VICKIE R INMON, 3520 BETH DR, MESQUITE TX 75150-2143 |
| 22811810 | + | VICKS TRANSPORT INC, 212 W IRONWOOD DR, STE DNo.483, COEUR D'ALENE, ID 83814-1403 |
| 22811811 | + | VICTOR A CASTEEL, 1908 SOUTH TUXEDO AVENUE, STOCKTON, CA 95204-4848 |
| 22811812 | + | VICTOR A MAZARIEGO TEJADA, 2151 SHAVER ST, APT 37, PASADENA TX 77502-3668 |
| 22811813 | + | VICTOR A RODRIGUEZ MONCADA, 902 CARDINAL DR, DESOTO TX 75115-6555 |
| 22811814 | + | VICTOR ADOLFO ISLAS, 1251 SEPULVEDA AVE No.157, TORRANCE, CA 90502-2626 |
| 22811815 | + | VICTOR ADRIAN GARCIA-GONZALEZ, 1600 W BROADWAY APT 13B, ANAHEIM, CA 92802-1104 |
| 22811816 | + | VICTOR ALEJANDRO ARANDA INGUANZO, 43350 18TH STREET WEST, LANCASTER, CA 93534-5912 |
| 22811817 | | VICTOR ALEJANDRO MELO-HERNANDEZ, 3330 1-2 GRANADA ST, LOS ANGELES, CA 90065 |
| 22811818 | + | VICTOR ALEXANDER JOZAL-RAMIREZ, 807 N DWIGHT AVE, COMPTON, CA 90220-1605 |
| 22811819 | + | VICTOR ALEXANDER RODRIGUEZ-IRAHETA, 5712 LEXINGTON AVE APT 3, LOS ANGELES, CA 90038-2125 |
| 22811820 | + | VICTOR ALEXIS BELTRAN NIEBLAS, 2717 ARROW HWY SPC 46, LA VERNE, CA 91750-5617 |
| 22811822 | + | VICTOR ALFONSO MALDONADO, 2606 PHEASANT RIDGE TRAIL APT 2, MADISON, WI 53713-2746 |
| 22811823 | + | VICTOR ALFONSO MARTINEZ-FIGUEROA, 14715 VERMONT AVE SPC 25, GARDENA, CA 90247-3045 |
| 22811824 | + | VICTOR ALVAREZ GALLARDO, 10435 TEMPLERIDGE LN, HOUSTON TX 77075-2813 |

| | | |
|---|---|---|
| 22811825 | | VICTOR ANDRES PINA-ADAME, 1819 OXNARD BLVD, OXNARD, CA 93030 |
| 22811826 | + | VICTOR ANTHONY ALLEN, 575 E BASE LINE ST APT 31101, SAN BERNARDINO, CA 92410-3991 |
| 22811827 | + | VICTOR ANTONIO CONTRERAS-BAHENA, 659 W RALSTON ST, ONTARIO, CA 91762-5041 |
| 22811828 | + | VICTOR ANTONIO RIVERA, RIVERA TRANSPORT LOGISTICS LLC, 8725 S VERNONT AVE, LOS ANGELES, CA 90044-4829 |
| 22811829 | + | VICTOR ARMANDO SANCHEZ CHAVARRIA, 409 S MACARTHUR BLVD, IRVING TX 75060-2724 |
| 22811830 | + | VICTOR ARMENDARIZ, 9881 W 18, ODESSA TX 79763-6716 |
| 22811831 | + | VICTOR ARREDONDO, 7427 WOODNETTLE LANE, HOUSTON TX 77086-2628 |
| 22811833 | + | VICTOR AVINA GUERRERO, AVINA AUTO TRANSPORT, 1316 N GROTON ST., ANAHEIM, CA 92801-1544 |
| 22811835 | + | VICTOR BAUTISTA LULE, 2037 1/2 E 77TH ST, LOS ANGELES, CA 90001-3107 |
| 22811836 | + | VICTOR BETANCOURT, 8655 HWY 6 S, HOUSTON TX 77083-6102 |
| 22811838 | + | VICTOR CASTANON-ARROYO, 1120 SAN ANDRES APT J, SANTA BARBARA, CA 93101-4390 |
| 22811839 | + | VICTOR CEPEDA GUEVARA, 10110 WESTVIEW DR APT 1806, HOUSTON TX 77043-4489 |
| 22811841 | + | VICTOR DANIEL OLIVA, 15004 LEMOLI AVE APT 19, GARDENA, CA 90249-3417 |
| 22811842 | + | VICTOR DANIEL RENDON HERNANDEZ, 11705 VALLEY BLVD, EL MONTE TX 91732-3037 |
| 22811843 | + | VICTOR DELCID, 722 BUTLER POINT, SAN ANTONIO TX 78251-4258 |
| 22811844 | + | VICTOR DURAN, 7701 INDIANA AVE., RIVERSIDE, CA 92504-4124 |
| 22811845 | + | VICTOR DURAN., 9717 PALO ALTO ST., RANCHO CUCAMONGA, CA 91730-1435 |
| 22811846 | + | VICTOR ESPINOZA ARROYO, 824 EAST WALNUT AVENUE, APT B, FULLERTON, CA 92831-4556 |
| 22811847 | + | VICTOR ESTRADA, 111 E. JACK ST., BAYTOWN TX 77520-5032 |
| 22811848 | + | VICTOR ESTRADA., 7948 MONTERREY DR, EL PASO TX 79915-2740 |
| 22811849 | #+ | VICTOR G PACHECO, DBA THE RIGHT GUYZ PLUMBING SERVICE, 134 ELKS DR, SAN ANTONIO TX 78211-2224 |
| 22811850 | + | VICTOR GARCIA SARILES, 17435 IMPERIAL VALLEY DR. No. 1309, HOUSTON TX 77060-1541 |
| 22811851 | + | VICTOR GARCIA TORRES, 12000 E NORTHWEST HWY, DALLAS TX 75218-1401 |
| 22811852 | + | VICTOR GARZA, 235 W CHERYL DR APT 4B, SAN ANTONIO TX 78228-4041 |
| 22811853 | + | VICTOR GILBERTO REYES-INZUNZA, 12274 JASMINE CT, VICTORVILLE, CA 92395-9763 |
| 22811854 | + | VICTOR GONZALEZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22811855 | + | VICTOR GONZALEZ-LAMAS, 208 E GRAND AVE, SAN GABRIEL, CA 91776-2812 |
| 22811856 | + | VICTOR GRACIANO SORIA, 10385 PASADENA CIR, EL PASO TX 79924-2919 |
| 22811857 | + | VICTOR GUERRERO-RODRIGUEZ, 14598 MONTEREY PL., ADELANTO, CA 92301-4245 |
| 22811858 | + | VICTOR GUTIERREZ, PO BOX 37451, SAN ANTONIO TX 78237-0451 |
| 22811859 | + | VICTOR H MARTINEZ, 5902 BALLOON FLOWER ST, KATY TX 77449-2183 |
| 22811860 | + | VICTOR HART, 5712 CHELMSFORD DR., ARLINGTON TX 76018-2585 |
| 22811862 | + | VICTOR HERNANDEZ ROMO, 2704 SPRUCEWOOD ST APT B, BRYAN TX 77801-1831 |
| 22811861 | + | VICTOR HERNANDEZ ROMO, 1914 BASIL COURT, BRYAN TX 77801-1447 |
| 22811863 | + | VICTOR HUGO ALVAREZ PEDRAZA, 13886 POLK ST., SAN FERNANDO TX 91342-1771 |
| 22811864 | | VICTOR HUGO AYALA-NUNEZ, 26618 N NWY 99, ACAMPO, CA 95220 |
| 22811865 | + | VICTOR HUGO EGUIA-LAMA, 839 PASEO CAMARILLO APT 406, CAMARILLO, CA 93010-0705 |
| 22811866 | + | VICTOR HUGO GOMEZ RIVERA, 12238 FINEVIEW ST APT 3, EL MONTE, CA 91733-3700 |
| 22811867 | + | VICTOR HUGO HURTADO - RIASCO, 2100 QUAIL RDG W APT 114, ANTELOPE, CA 95678-7120 |
| 22811868 | + | VICTOR HUGO JARAMILLO ALMEDA, 11705 VALLEY BLVD, EL MONTE TX 91732-3037 |
| 22811869 | + | VICTOR HUGO LEON, DBA UNIQUE PAINT AND BODY, 3155 BISBEE ST, FOREST HILL TX 76119-5910 |
| 22811871 | + | VICTOR HUGO RODRIGUEZ LUCAS, 3604 SE 31ST AVE, AMARILLO TX 79103-6707 |
| 22811872 | + | VICTOR HUGO RUIZ-PATINO, 1530 BRIGGS ST APT 11, DALY CITY, CA 94015-1925 |
| 22811873 | + | VICTOR HUMBERTO NUNEZ-VALDEZ, 2001 MARIPOSA AVE No.2, CHICO, CA 95926-1565 |
| 22811874 | + | VICTOR J RIVAS FERNANDEZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22811875 | + | VICTOR JAIMES SANCHEZ, 2939 ARIZONA AVE, DALLAS TX 75216-4223 |
| 22811876 | | VICTOR JAVIER SANCHEZ HERRERA, 25965 HIGHWAY 243 UNIT E, IDYLLWILD TX 92549 |
| 22811877 | + | VICTOR JESUS SANCHEZ-LIMA, 20227 SATICOY ST APT 307, WINNETKA, CA 91306-4452 |
| 22811878 | + | VICTOR JOSE AREVALO-GARCIA, 2436 PACIFIC AVE, LONG BEACH, CA 90806-2902 |
| 22811879 | + | VICTOR JOSE LUIS REGALADO-TREVINO, 1308 SANDRA DR, BAKERSFIELD, CA 93304-6141 |
| 22811880 | | VICTOR JR JOSUE POLANCO, 119 ALISOS ST, SANTA BARBARA, CA 93103 |
| 22811881 | + | VICTOR JR ESTRADA CASILLAS, CLOVER TRANSPORTATION, 524 PLAZA SERENA, ONTARIO, CA 91764-2823 |
| 22811882 | + | VICTOR JUAREZ-GARCIA, COMMAND FIRE SOLUTIONS, 609 W MAIN ST, HONEY GROVE TX 75446-1508 |
| 22811883 | + | VICTOR LAVARIEGA, VL AUTO AND TIRES, 4401 11TH STREET, ROCKFORD, IL 61109-3631 |
| 22811884 | + | VICTOR LOPEZ, VIC'S AUTO COLLISION LLC, 73 27TH STREET, KENNER, LA 70062-4943 |
| 22811885 | + | VICTOR LOPEZ AMARO, 9202 SEAFARER DR, SAN ANTONIO TX 78242-3256 |
| 22811886 | + | VICTOR LUCAS, 7417 N I-35, AUSTIN TX 78752-1625 |
| 22811887 | + | VICTOR LUCIANO LOPEZ, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22811888 | + | VICTOR LUGO, 12305 SHINE AVE, RHOME TX 76078-6026 |
| 22811889 | + | VICTOR M CABEZAS ANGULO, 10101 W SAM HOUTON PKWY, APT 508, HOUSTON TX 77099-5114 |
| 22811890 | + | VICTOR M CORA VILLAFANE, 8500 NORTH HARWOOD ROAD APT 2912, NORTH RICHLAND HILLS TX 76180-0404 |
| 22811891 | + | VICTOR M ESPEJO ANDRADE, 3210 EL SEGUNDO BOULEVARD, LYNWOOD, CA 90262-4718 |
| 22811892 | + | VICTOR M FERNANDEZ-PERALTA, 6424 SPECHT AVENUE, BELL GARDENS, CA 90201-3040 |

| | | |
|---|---|---|
| 22811893 | + | VICTOR M HERNANDEZ-FLORES, 16070 BARBEE ST,, FONTANA, CA 92336-1804 |
| 22811894 | + | VICTOR M LUGO AVILA, VLKINGDOM SHOOT CORP, 5216 CRESSLER LN, JARRELL TX 76537-1971 |
| 22811895 | + | VICTOR M MEDINA, 52 EAST DONNA DRIVE, MERCED, CA 95340-0654 |
| 22811896 | + | VICTOR M MORALES, 7008 DECLARATION ST., WATAUGA TX 76148-1926 |
| 22811897 | + | VICTOR M RAMIREZ LONGORIA, 2915 NW 28TH, FORT WORTH TX 76106-4948 |
| 22811898 | + | VICTOR M. MORALES, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22811899 | + | VICTOR MACIAS, 4308 W HARVARD, MIDLAND TX 79703-4847 |
| 22811900 | + | VICTOR MACIAS., 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22811901 | + | VICTOR MANUEL ACOSTA SERNA, 501 SE 44 TRAILA No.90, OKLAHOMA CITY TX 73129-5452 |
| 22811902 | + | VICTOR MANUEL AUGUST, 2809 33RD ST SW, LEHIGH ACRES, FL 33976-4675 |
| 22811903 | + | VICTOR MANUEL CHAY, 16201 EL CAMINO REAL, HOUSTON TX 77062-5200 |
| 22811904 | + | VICTOR MANUEL CLARA-MARIN, 603 SAN FERNANDO RD, SAN FERNANDO TX 91340-3404 |
| 22811905 | + | VICTOR MANUEL DONIS-BARILLAS, 6801 S HOOVER ST, LOS ANGELES, CA 90044-6246 |
| 22811906 | + | VICTOR MANUEL HERNANDEZ-MARQUEZ, 12114 MCGIRK AVE, EL MONTE, CA 91732-2044 |
| 22811907 | + | VICTOR MANUEL HERRERA-GARCIA, 7973 INDIANA AVE, RIVERSIDE TX 92504-4058 |
| 22811908 | + | VICTOR MANUEL LUIS-MARES, 27649 ROCKWOOD AVE, MORENO VALLEY, CA 92555-5731 |
| 22811909 | + | VICTOR MANUEL MEDINA RAMIREZ, 7200 MARVIN BROWN ST TEMP, FORT WORTH TX 76179-3350 |
| 22811910 | + | VICTOR MANUEL MORALES, 600 S. FERNWOOD ST. APTNo. A12, WEST COVINA TX 91791-2648 |
| 22811912 | | VICTOR MANUEL NERY BARRERA, 5769 PINELAND DR. APT No.2106, DALLAS TX 75231 |
| 22811913 | + | VICTOR MANUEL PEREZ, 11211 S POST OAK APT 45, HOUSTON TX 77035-5723 |
| 22811914 | + | VICTOR MANUEL RAMIREZ ESQUIVEL, 6018 GIFFORD AVE APT A, HUNTINGTON PARK, CA 90255-3436 |
| 22811915 | + | VICTOR MANUEL RAMIREZ LAGUNAS, 12002 ALLEGHENY ST No. 224, SUN VALLEY TX 91352-1894 |
| 22811916 | + | VICTOR MANUEL RAMIREZ-MARTINEZ, 12304 CHILDRESS ST, BAKERSFIELD, CA 93312-5445 |
| 22811917 | + | VICTOR MANUEL SALAZAR-VANEGAS, 12831 SAN FERNA, SYLMAR, CA 91342-7810 |
| 22811918 | + | VICTOR MARQUEZ, 606 E COUNTY ROAD 132, MIDLAND TX 79706-7035 |
| 22811919 | + | VICTOR MARTINEZ, 19615 ADELAIDE MEADOWS CT, KATY TX 77449-2601 |
| 22811920 | + | VICTOR MARTINEZ MELCHOR, 1950 HENDERSON AVE, LONG BEACH, CA 90806-5302 |
| 22811921 | + | VICTOR MIRANDA, 11809 FELLOWA AVE, SAN FERNANDO, CA 91340-1811 |
| 22811922 | + | VICTOR MOJICA JIMENEZ, 1540 THREE RANCH RD, DUARTE TX 91010-2847 |
| 22811923 | + | VICTOR MORENO, 3500 WOODCHASE DR, APT 1414, HOUSTON TX 77042-5505 |
| 22811924 | + | VICTOR O GUTIERREZ, 735 NW 24 AVE, MIAMI, FL 33125-3110 |
| 22811925 | + | VICTOR O. MORALES, 145 E AUTO CENTER DRIVE, FRESNO, CA 93710-5100 |
| 22811926 | + | VICTOR OCHOA-FUENTES, 19510 INGHAM DR, KATY TX 77449-7304 |
| 22811927 | + | VICTOR PINA-SERAPIO, 5800 WELLINGTON DR, UNIT 1-104, AUSTIN TX 78723-3250 |
| 22811929 | + | VICTOR RAMIREZ MURILLO, 919 N WILMINGTON BLVD APT 12, WILMINGTON, CA 90744-4160 |
| 22811930 | + | VICTOR RAMIRO LOPEZ-FLORES, 1437 W 106TH ST, LOS ANGELES, CA 90047-4547 |
| 22811931 | + | VICTOR RAMOS, 5704 POLO CLUB DR, ARLINGTON TX 76017-4541 |
| 22811932 | + | VICTOR RAUL OSPINO-PEREZ, 7322 FLORENCE AVE APT 12, DOWNEY, CA 90240-3663 |
| 22811933 | + | VICTOR RENE ORTEGA, 215 ROBINHOOD DR, LIVINGSTON TX 77351-5329 |
| 22811935 | + | VICTOR RIVAS, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22811936 | + | VICTOR RIVERA, 902 REGIONAL PARK DR, HOUSTON TX 77060-3941 |
| 22811937 | + | VICTOR RODRIGUEZ, 1315 LAWSON RD, ROSHARON TX 77583-3837 |
| 22811938 | + | VICTOR RUIZ, 384 LYNNE DR, ROCKWALL TX 75032-6146 |
| 22811939 | + | VICTOR SANCHEZ, 7239 CHARLES COURT, DALLAS TX 75217-1542 |
| 22811940 | + | VICTOR SANCHEZ CRUZ, 15123 BROOKHURST ST APT 485, WESTMINSTER, CA 92683-6070 |
| 22811942 | + | VICTOR SANCHEZ., 14698 BRIAR FOREST DR APT 4302, HOUSTON TX 77077-2590 |
| 22811941 | + | VICTOR SANCHEZ., 15755 TANYA CIRCLE, HOUSTON TX 77079-5060 |
| 22811943 | + | VICTOR SOSA-ALVAREZ, 5240 APREE VALLEY, LAS VEGAS, NV 89108-1402 |
| 22811944 | + | VICTOR TOBAR, 14170 RANCHO VISTA RD., RIVERSIDE TX 92508-2436 |
| 22811945 | + | VICTOR TREJO BERNAL, 4937 STUART RD 328, DENTON TX 76207-4215 |
| 22811946 | + | VICTOR URRUTIA, 6009 BELLAIRE BLVD, APT 221, HOUSTON TX 77081-5418 |
| 22811947 | + | VICTOR VALAREZO CEDENO, 10000 IMPERIAL HIGHWAY, DOWNEY, CA 90242-3243 |
| 22811948 | + | VICTOR VALBERAMA, 2620 HIGHLAND RD No.128, DALLAS TX 75228-6006 |
| 22811949 | + | VICTOR VALDEZ, 4902 N VECINO DR, COVINA, CA 91722-2143 |
| 22811950 | + | VICTOR VALENCIA-VALENCIA, 608 NECHES AVE, PORT ARTHUR TX 77642-1449 |
| 22811951 | + | VICTOR VALLEY ADJUSTERS, LTD, 17100-B BEAR VALLER RD PMB 164, VICTORVILLE, CA 92395-5852 |
| 22811952 | + | VICTOR VELAZQUEZ FLORES, 326 KIPLING AVE, SAN ANTONIO TX 78223-1418 |
| 22811953 | + | VICTOR VICKY SORONGAN, 19380 LA GUARDIA ST, ROWLAND HEIGHTS, CA 91748-4034 |
| 22811954 | + | VICTOR ZUNIGA MUNIZ, 1530 S BIRCH ST, SANTA ANA, CA 92707-2202 |
| 22811955 | #+ | VICTOREEA TORRES, 24260 TIERRA DE ORO ST, MORENO VALLEY, CA 92553-6222 |
| 22811956 | + | VICTORIA ALEJANDRA FUNES-GOMEZ, 3802 W 27TH ST 214, LOS ANGELES, CA 90018-2324 |
| 22811957 | + | VICTORIA ANTONIA DE LA PUENTE, 1602 E AMAR RD, WEST COVINA, CA 91792-1662 |
| 22811958 | + | VICTORIA AUTO RECOVERY, LLC, VICTORIA AUTO RECOVERY, LLC, P.O. BOX 2450, VICTORIA TX 77902-2450 |

| | | |
|---|---|---|
| 22811959 | + | VICTORIA BELINDA DELDINWHITE, 2325 LOMITA BLVD SPC 2VD, LOMITA, CA 90717-1425 |
| 22811960 | + | VICTORIA CAROLINA DELGADO, 17306 THURHILL ST, SPRING TX 77379-3894 |
| 22811961 | + | VICTORIA COUNTY TAX ASSESSOR, 205 N BRIDGE ST STE 101, VICTORIA TX 77901-6576 |
| 22811962 | + | VICTORIA DANIELLE FELIX, 2125 ORANGE GROVE AVENUE, ALHAMBRA, CA 91803-3739 |
| 22811963 | + | VICTORIA ELIZ GUEVARA, 7710 BRUMBLEY ST, HOUSTON TX 77012-3220 |
| 22811964 | + | VICTORIA FRANKE, 855 S VALLEY RD, LAS CRUCES, NM 88005-2756 |
| 22811965 | + | VICTORIA GONZALEZ CRUZ, 6639 BAKMAN AVE No. 1, LOS ANGELES, CA 91606-1828 |
| 22811966 | + | VICTORIA GRANADOS-MONTERO, 3363 W. NORTHWEST, DALLAS TX 75220-5931 |
| 22811967 | + | VICTORIA HIGGINS, 4608 RUDNICK CT, BAKERSFIELD, CA 93313-2606 |
| 22811968 | + | VICTORIA IZAGUIRRE, 12265 FONDREN RD, HOUSTON TX 77035-4066 |
| 22811969 | + | VICTORIA JOA RAMIREZ RIPOYLA, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22811970 | + | VICTORIA LUNA DE LA CRUZ, 5709 CEDAR ST, RIVERSIDE, CA 92509-4732 |
| 22811971 | + | VICTORIA LYNN GARZA, 257 SANDBOX LN, FLORESVILLE TX 78114-3109 |
| 22811972 | + | VICTORIA MAC HAIK FORD LTD, 4506 NORTH NAVARRO, VICTORIA TX 77904-2006 |
| 22811973 | + | VICTORIA MARIE SERVANTES, 319 MORTON AVENUE, SANGER, CA 93657-2609 |
| 22811974 | + | VICTORIA MOTORS INC, VICTORY BUICK GMC KIA, 4702 N NAVARRO, VICTORIA TX 77904-2063 |
| 22811975 | + | VICTORIA PEREZ, 10787 BARLOW AVE, LYNWOOD, CA 90262-4994 |
| 22811976 | + | VICTORIA PESINA, 1409 GLYNN OAKS DR, ARLINGTON TX 76010-5910 |
| 22811978 | + | VICTORIA VALERIO, 116 S MCKINLEY AVE, OXNARD, CA 93030-6026 |
| 22811979 | + | VICTORIA VILLANUEVA CAMPUZANO, 3157 W POLK AVE, ANAHEIM, CA 92801-6037 |
| 22811980 | + | VICTORIANA REYNA, 3421 NAVIGATOR DR, EDINBURG TX 78541-4845 |
| 22811981 | + | VICTORINO SALVADOR - LOPEZ, 841 S B ST, OXNARD, CA 93030-7186 |
| 22811982 | + | VICTORINO ZEPAHUA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22811983 | + | VICTORVILLE NISSAN INC, VALLEY HI NISSAN, 15722 VALLEY PARK LANE, VICTORVILLE, CA 92394-0845 |
| 22811984 | + | VICTORY AUTOMOTIVE AND ACCESSORIES, LLC, 1325 N GRAND AVENUE, GAINESVILLE TX 76240-2839 |
| 22811985 | + | VICTORY AWNING, INC, 6801 OLD RANDOL MILL RD, FT WORTH TX 76120-1209 |
| 22811986 | + | VICTORY J7 LOGISTICS LLC, 3715 SIDERNO DR, MISSOURI CITY TX 77459-1938 |
| 22811987 | + | VICTORY TOWING & RECOVERY, INC., 2158 45TH AVE No.130, HIGHLAND, IN 46322-3742 |
| 22811988 | + | VIDA, GUY COSTA, 1809 WEST BANFF LANE, PHOENIX, AZ 85023-5134 |
| 22811989 | + | VIDAL ADRIAN FRAGOSO REYES, 2909 S BRISTOL ST No. 822, SANTA ANA, CA 92704-6205 |
| 22811990 | + | VIDAL ADRIAN FRAGOSO- REYES, 2909 S BRISTOL ST RM 822, SANTA ANA, CA 92704-6205 |
| 22811991 | + | VIDAL APARICIO, OYA AUTO REPAIRS, 740 JAMAICA AVE, BROOKLYN, NY 11208-1414 |
| 22811993 | + | VIDAL IVAN BELTRAN AGUILERA, 3108 CLAY ST, SACRAMENTO, CA 95815-1306 |
| 22811994 | + | VIDAL PRUDENCIO, VIDALS DENT REPAIR, 1516 LANDMARK CT, IRVING TX 75060-3271 |
| 22811995 | + | VIDEISY RIVERA, 2668 SANTA ANITA AVE APT 5, EL MONTE, CA 91733-2281 |
| 22811996 | + | VIGGIANI VIDAL, ITALO A, 999 SOUTH HARWOOD STREET, APT 402, DALLAS TX 75201-6178 |
| 22811997 | + | VIKNA LLC, 110 TRINIDAD DRIVE, TIBURON, CA 94920-1038 |
| 22811998 | + | VIKTORIIA ANDREEVA, PALATINE LOGISTICS INC, 4029 PEARL RD, No.1014, MEDINA, OH 44256-7647 |
| 22811999 | + | VILCHEZ DELGADO, GERALDINE BEATRI, 13447 NORTH CENTRAL EXPRESSWAY, APT 2005, DALLAS TX 75243-1181 |
| 22812000 | + | VILCHEZ RODRIGUEZ, VERONA, 2057 WEST HEBRON PARKWAY, APT 726, CARROLLTON TX 75010-6360 |
| 22812001 | + | VILLA ELECTRIC INC, 5100 FITZWILLIAM WAY, SACRAMENTO, CA 95823-4120 |
| 22812002 | + | VILLA, MICHAEL C, 8505 KINGSWAY DRIVE, CANUTILLO TX 79835-8529 |
| 22812003 | + | VILLA, YVETTE, 1802 WEST MARYLAND AVENUE, 2067, PHOENIX, AZ 85015-1763 |
| 22812004 | + | VILLAFAN SALAZAR, JUAN F, 17850 WEST PARAISO DRIVE, SURPRISE, AZ 85387-4045 |
| 22812005 | + | VILLAFRANCA INC., 4502 SOUTH CONGRESS AVE, AUSTIN TX 78745-1908 |
| 22812006 | + | VILLAGOMEZ ORTIZ, ERNESTO, 11316 1/2 GARVEY AVE, EL MONTE, CA 91732-3302 |
| 22812007 | + | VILLALOBOS & SONS TRANSPORT CORP, 3797 SAINT AUSTELL WAY, PERRIS, CA 92571-7563 |
| 22812008 | + | VILLALOBOS URDANETA, ADRIANA C, 1711 WEST FRANCIS AVENUE, MIDLAND TX 79701-8710 |
| 22812009 | + | VILLALOBOS URDANETA, ANDREINA C, 2008 RALEIGH POINT DRIVE, MIDLAND TX 79707-2309 |
| 22812010 | + | VILLALOBOS, ALLAN, 9925 W RUSSELL RD, APT 1035, LAS VEGAS, NV 89148-5593 |
| 22812011 | + | VILLALOBOS, LUIS, 12883 SAN FERNANDO R, APT No. 3, SYLMAR, CA 91342-7801 |
| 22812012 | + | VILLALPANDO, JACQUELINE, 520 LOCHMERE AVE., LA PUENTE, CA 91744-6039 |
| 22812013 | + | VILLARREAL CHAVEZ, JOSE GREGORIO, 27604 MARTA LANE, APTNo. 102, CANYON COUNTRY, CA 91387-6597 |
| 22812014 | + | VILLARREAL FAMILY PARTNERSHIP, 504 SANTA HELENA, SAN ANTONIO TX 78232-2784 |
| 22812015 | + | VILLARREAL ORTIZ, BRENDA A, 1377 PATRICIA AVENUE, SIMI VALLEY, CA 93065-2812 |
| 22812016 | + | VILLARREAL PABON, EDSON E, 5700 NORTH KNOLL, 2205, SAN ANTONIO TX 78240-2260 |
| 22812017 | + | VILLARREAL, LOUIE, 779 KIRK PLACE, SAN ANTONIO TX 78226-1407 |
| 22812018 | + | VILLARREAL, MANUEL, 5656 COSTA BLANCA PL, EL PASO TX 79932-1964 |
| 22812019 | + | VILLARREAL, SERGIO, 916 CHALAN DR, LAREDO TX 78045-7112 |
| 22812020 | + | VILLARREAL, TERESA, 297 ATLANTIC ROAD A, EL PASO TX 79922-1328 |
| 22812021 | + | VILLARROEL FUENTES, NORIANGELYS, 19251 PRESTON ROAD, APT 2303, DALLAS TX 75252-8523 |
| 22812022 | + | VILLASENOR TRANSPORT INC., 3578 CALMOSA ST., LAS VEGAS, NV 89103-1219 |
| 22812023 | + | VILLASENOR, ASENCION, 8143 WEST MESCAL STREET, PEORIA, AZ 85345-1044 |

| | | |
|---|---|---|
| 22812024 | + | VILLAZANA MOROS, GUSTAVO, 209 EAST 6TH STREET, LANCASTER TX 75146-2520 |
| 22812025 | + | VILLEDA PINTO, JOSE L, 134 SOUTH GRAMERCY PLACE, APT 1, LOS ANGELES, CA 90004-4920 |
| 22812026 | + | VILLEGAS DE SOUSA, ZIA, 3075 PAINTED LAKE CIRCLE, APT 210, THE COLONY TX 75056-4547 |
| 22812027 | + | VILLEGAS, ALEXIS, 6000 AUBURN STREET, UNIT B, BAKERSFIELD, CA 93306-2882 |
| 22812028 | + | VILLELA, BRIAN ALBERTO, 1741 NORTH MESQUITE STREET, LAS CRUCES, NM 88001-1721 |
| 22812029 | + | VILLERO BERMUDEZ, NICOLE E, 9260 RANDAL PARK BOULEVARD, No.15124, ORLANDO, FL 32832-4943 |
| 22812030 | + | VILMA A MARTINEZ CHAVARRIA, 2905 N WEST 28TH ST, FORT WORTH TX 76106-4948 |
| 22812031 | + | VILMA CAROLINA MIRANDA-AGUSTIN, 425 EAST POPLAR AVENUE, SAN MATEO, CA 94401-1713 |
| 22812033 | + | VILMA I RUGAMA, 290 WILSON AVE APT 117, PERRIS, CA 92571-3016 |
| 22812034 | + | VILMA X CONTRERAS, 4034 HIGHWAY 6 S APT 410, HOUSTON TX 77082-4414 |
| 22812035 | + | VILMAR HAROLDO SINAY - MERIDA, 14339 HAYNES ST APT 213, LOS ANGELES, CA 91401-6219 |
| 22812036 | + | VILMOR TRANSPORTS LLC, 6521 EL PASO AVE, ODESSA TX 79762-3073 |
| 22812037 | + | VILORIA ARTIGAS, ALBERT ANTONIO, 5200 WINDHAVEN PARKWAY, APT. 2301, LEWISVILLE TX 75056-5978 |
| 22812038 | + | VILORIA YAGUA, ELAINERY, 1851 KNIGHTSBRIDGE ROAD, APT 2306, FARMERS BRANCH TX 75234-1304 |
| 22812039 | + | VILOS EXPRESS INC, 836 S ARLINGTON HEIGHTS RD, No.312, ELK GROVE VILLAGE, IL 60007-3667 |
| 22812040 | + | VINA, JESUS G, 8878 BANDERA LOOP, KAUFMAN TX 75142-6911 |
| 22812041 | + | VINCA BEVERLY VILLALOBOS, 16592 VALENCIA AVE, FONTANA, CA 92335-0350 |
| 22812042 | + | VINCENT ADOLPH PAUL JAMES, 1016 E LANSING WAY, FRESNO, CA 93704-4333 |
| 22812043 | + | VINCENT ANGELO PEDRO, 273 SAN MARCOS ST APT A, SAN GABRIEL, CA 91776-4340 |
| 22812044 | + | VINCENT BYRON CHAMBERLIN, 29160 CABRILLO COURT, MORENO VALLEY, CA 92555-6566 |
| 22812045 | + | VINCENT COTTO, 836 N ORANGE BLOSSOM AV, LA PUENTE, CA 91746-1234 |
| 22812046 | + | VINCENT G REYNOSO, 17602 17TH ST STE 102, TUSTIN, CA 92780-7915 |
| 22812047 | + | VINCENT GENE JORDAN, 15062 CAMBRIDGE DR, LATHROP, CA 95330-9449 |
| 22812048 | + | VINCENT L BOSTICK, 141 BROOKSIDE DRIVE, DUNCANVILLE TX 75137-3249 |
| 22812049 | + | VINCENT LONDELL HILL, 12759 FOREMAN AVE, MORENO VALLEY, CA 92553-2318 |
| 22812050 | + | VINCENT MARSEAN ELLIS, 826 W COLDEN AVE APT 2, LOS ANGELES, CA 90044-4744 |
| 22812051 | + | VINCENT PELAYO, 8740 RAILTON ST, PICO RIVERA, CA 90660-2344 |
| 22812052 | + | VINCENT PETRE, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22812053 | + | VINCENT RENE ROSALES, 2241 E 19TH ST, SIGNAL HILL, CA 90755-5903 |
| 22812054 | + | VINCENT VELASCO ROBLES, 1867 PORTER STREET, SAN BERNARDINO, CA 92407-6745 |
| 22812055 | + | VINCENT VELASQUEZ, DBA T&M COMMERCIAL DOOR REPAIR, 513 RED BUD, DALLAS TX 75211-4769 |
| 22812057 | + | VINICIO ANTONIO FUENMAYOR, 4908 7 ST, LUBBOCK TX 79416-4923 |
| 22812058 | + | VINICIO EMILIANO NICOLAS MATEO, 9145 ORCHARD AVE APT A, LOS ANGELES, CA 90044-6429 |
| 22812059 | + | VINICIO FUENMAYOR, 4908 7 ST, LUBBOCK TX 79416-4923 |
| 22812060 | + | VINICIO LEOCADIO DELGADO-PEDRO, 227 S PARK VIEW ST APT 27, LOS ANGELES, CA 90057-2066 |
| 22812061 | + | VINOD CHANDRAN, 937 WARWICK BLVD., LEWISVILLE TX 75056-7050 |
| 22812062 | + | VIOLETA OLIVARES, 708 N SUTTER ST No.7, STOCKTON, CA 95202-1759 |
| 22812063 | + | VIP ENCLOSED LLC, 26823 107TH AVE SE, KENT, WA 98030-7050 |
| 22812064 | + | VIP MOTOR CARS LTD, PALM SPRINGS HYUNDAI, 3919 E PALM CANYON DR, PALM SPRINGS, CA 92264-5202 |
| 22812065 | + | VIPER EXPRESS LOGISTICS, LLC, 2446 HARMONY VALLEY LN, SPRING TX 77386-4672 |
| 22812066 | + | VIRGIL CHARLES JR DAVIS, 7121 BRYNHURST AVE APT 21, LOS ANGELES, CA 90043-4647 |
| 22812067 | + | VIRGIL DAVIS, 7121 BRYNHURST AVE APT 21, LOS ANGELES, CA 90043-4647 |
| 22812068 | + | VIRGIL EUGENE CAMPBELL II, 12943 PETALUMA RD, VICTORVILLE, CA 92392-5016 |
| 22812069 | + | VIRGILIO VILLAPANA PAGUIBITAN, 24507 MARINE AVE, CARSON, CA 90745-6523 |
| 22812070 | + | VIRGINIA ADAME, 2241 E SANTA CLARA AVE APT D, SANTA ANA, CA 92705-1701 |
| 22812071 | + | VIRGINIA ARACELY DIAZ-JIMENEZ, 1410 1/2 GAVIOTA AVE, LONG BEACH, CA 90813-2420 |
| 22812073 | + | VIRGINIA CONTRERAS, 16635 FOOTHILL BLVD, FONTANA, CA 92335-8408 |
| 22812074 | + | VIRGINIA CONTRERAS CORTES, 9661 DEL MAR AVE, HESPERIA, CA 92345-5625 |
| 22812075 | + | VIRGINIA COOK, V & R LOCKSMITH, 7300 NORRIS ROAD, BAKERSFIELD, CA 93308-1937 |
| 22812076 | + | VIRGINIA FLORES, 5917 QUINN ST, BELL GARDENS, CA 90201-5533 |
| 22812077 | + | VIRGINIA GABALDON, 1416 W COUNTY ROAD 115, MIDLAND TX 79706-3827 |
| 22812078 | + | VIRGINIA I. LEDEZMA, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22812079 | + | VIRGINIA LEDEZMA, 1812 LITHGOW RD, CELINA TX 75009-6600 |
| 22812081 | + | VIRGINIA MONTERO, 3930 ACCENT DR, APT No.2222, DALLAS TX 75287-7713 |
| 22812082 | | VIRGINIA OVALLE MENDOZA, 3620 WOOTHACE, HOUSTON TX 77042 |
| 22812083 | + | VIRGINIA VILLANUEVA RODRIGUEZ, 13863 LEINSPER GREEN, DALLAS TX 75240-5826 |
| 22812084 | + | VIRGINIA YESENIA GONZALEZ-QUINTERO, 2113 WINDFLOW DR, ROSAMOND, CA 93560-6115 |
| 22812085 | + | VIRGINIO PEREZ-CISNEROS, 9101 SABRE LN, WESTMINSTER, CA 92683-5521 |
| 22812086 | + | VIRIDIANA ESCOBAR AGUIRRE, 826 LAKME AVE 1, WILMINGTON, CA 90744-4666 |
| 22812087 | + | VIRIDIANA ROMERO-MORALES, 331 WEST WILD WOOD APT B, SAN ANTONIO TX 78212-1418 |
| 22812088 | + | VIRIDIANA SORIANO-MACEDO, 7861 CERRITOS AVENUE APT 13, STANTON, CA 90680-1601 |
| 22812089 | + | VIRLAR AUTOMOTIVE GROUP LTD, 5819 MCPHERSON RD, LAREDO TX 78041-6842 |
| 22812090 | + | VIRTUAL CUBED TECHNOLOGIES, INC., 515 E LAS OLAS BLVD, STE 120, FORT LAUDERDALE, FL 33301-4261 |

| | | |
|---|---|---|
| 22812091 | + | VIRTUOUS AUTOMOTIVE GROUP LLC, 3214 DURAHART ST, RIVERSIDE, CA 92507-3495 |
| 22812092 | + | VISMANIS LOPEZ, 214 THOMPSON CIRCLE, STAFFORD TX 77477-6219 |
| 22812093 | + | VISMAR SECULI, 6005 S GESSNER RD, APT 2311, HOUSTON TX 77036-2621 |
| 22812094 | + | VISUAL EDGE, INC. DBA TLC OFFICE SYSTEMS, 3874 HIGHLAND PARK NW, NORTH CANTON, OH 44720-4538 |
| 22812095 | + | VITALIE ANTOCI, VA CARRIER INC, 932 DALTON CIR, FOLEY, AL 36535-0049 |
| 22812096 | + | VITALY V KAPAKLY, 2600 CHERYL WAY, SACRAMENTO, CA 95832-1420 |
| 22812097 | + | VITIAM C MERLOS BARRERA, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22812098 | + | VITO SANDOVAL-BAUTISTA, 11438 HALLWOOD DR, EL MONTE, CA 91732-1022 |
| 22812099 | + | VITTINI SANCHEZ, EDWARD, 3462 BROADWAY, HUNTINGTON PARK, CA 90255-6444 |
| 22812100 | + | VITU COLLATERAL MANAGEMENT SOLUTIONS, INC., PO BOX 101674, PASADENA, CA 91189-0044 |
| 22812101 | + | VITU, INC, 29901 AGOURA ROAD, AGOURA HILLS, CA 91301-2513 |
| 22812102 | + | VIVAS FLORES, MARIANA, 25935 ROLLING HILLS ROAD, APT 2, TORRANCE, CA 90505-7255 |
| 22812103 | + | VIVAS REY, YHOENNIS A, 2728 WEST DAVIS STREET, No.101, DALLAS TX 75211-2709 |
| 22812104 | + | VIVIAN ELAINE JACKSON, 325 E FLORENCE AVE APT 401, LOS ANGELES, CA 90003-2263 |
| 22812105 | + | VIVIAN GREEN, 921 REDONDO AVE, LONG BEACH, CA 90804-5132 |
| 22812106 | + | VIVIAN Y LADRON DE GUEVARA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22812107 | + | VIVIANA JIMENEZ-RINCON, 3713 STARWOOD LN, BAKERSFIELD, CA 93309-6387 |
| 22812108 | + | VIVIANA MORALES, 4700 WIMBLETON WAY APT 721, DALLAS TX 75227-2538 |
| 22812109 | + | VIVIANA RAMIREZ CHACON, 13882 TUSTIN EAST DRIVE, TUSTIN, CA 92780-5304 |
| 22812110 | + | VIVIANA VARGAS, 15915 KUYKENDAHL RD APT 311, HOUSTON TX 77068-3319 |
| 22812111 | + | VIVID RESOURCING EAST COAST LLC, 78 SW 7TH STREET, STE 500, MIAMI, FL 33130-3782 |
| 22812112 | + | VIVIKA M GUZMAN, 11790 FERNWOOD AVE, FONTANA, CA 92337-0055 |
| 22812113 | + | VJF AUTO TRANSPORT CORP, 1655 FLORIDA MANGO RD No.2, WEST PALM BEACH, FL 33406-6028 |
| 22812114 | + | VLADIMIR A ARGUERA-ALFARO, 5636 LA MIRADA AVE APT 108, LOS ANGELES, CA 90038-2247 |
| 22812115 | #+ | VLADIMIR CHACON, 3642 BOULDER HWY, TRLR 73, LAS VEGAS, NV 89121-1627 |
| 22812116 | + | VLADIMIR GONZALEZ, M & V AUTO ELECTRIC, 10763 SAN FERNANDO RD, PACOIMA, CA 91331-2628 |
| 22812117 | + | VNS TRANSPORTING LLC, 5105 MELODY LN, EDINBURG TX 78542-2389 |
| 22812118 | + | VOGEL DELGADILLO, CARLOS A, 5006 FLOYD STREET, HOUSTON TX 77007-5326 |
| 22812119 | + | VOLKAN BINGOL, 9315 LINCOLN BLVD APT 4217, LOS ANGELES, CA 90045-3492 |
| 22812120 | + | VOLTRON INC., 4811 NW INDUSTRIAL, SAN ANTONIO TX 78238-1934 |
| 22812121 | + | VON HERNAIZ FLORES, 5723 THREE SPRINGS DR, SAN ANTONIO TX 78244-1207 |
| 22812122 | + | VONSTIMPTOVEN INVESTMENT, INC, DBA ALL RECOVERY & TOWING, P.O. BOX 68687, PORTLAND, OR 97268-0687 |
| 22812123 | + | VORTEX INDUSTRIES, INC., PO BOX 846952, LOS ANGELES, CA 90084-6952 |
| 22812124 | + | VP ASPHALT INC, 2222 W ELDER AVE, SANTA ANA, CA 92704-3504 |
| 22812125 | + | VRJANE INC, 9B E DUNDEE QUARTER DR, 201, PALATINE, IL 60074-1630 |
| 22812126 | + | VSF GROUP, 1135 N ARLINGTON HEIGHTS RD, APR 425, ITASCA, IL 60143-3191 |
| 22812127 | + | VTA TRANSPORT INC, 10370 PLEASANT LAKE BLVD, UNIT D5, PARMA TX 44130-7469 |
| 22812128 | + | VTS TRAVEL ENTERPRISES, INC., DBA DIRECT TRAVEL, INC, ATTN: ACCOUNTS RECEIVABLE, 200 N. MARTIN, SCHAUMBURG, IL 60173-2033 |
| 22812129 | + | VVE AUTO SOLUTIONS, DBA MEINEKE, 7829 BURNET RD, AUSTIN TX 78757-1229 |
| 22812130 | + | VYAS, KETAN S, 7562 8TH STREET, BUENA PARK, CA 90621-2841 |
| 22812131 | + | VYC TIRES INC., DBA TIREDISPATCH, 1436 ECK RD, ALLENTOWN, PA 18104-9030 |
| 22812132 | + | VZ TRANS LLC, 7584 TAFT CT, ARVADA, CO 80005-3294 |
| 22877690 | + | Valentina Pinzon, 7542 Adams St Apto 105, Forest Park, IL 60130-1750 |
| 22765328 | + | Vanessa Perez Diaz, 5350 Fossil Creek Blvd, Apt 1212, Fort Worth, TX 76137-6242 |
| 22765319 | + | Veronica Ramirez Martinez, 5700 Broadway Ave, Haltom City, TX 76117-3303 |
| 22765326 | + | Victor I Diaz, 5350 Fossil Creek Blvd, Apt 1212, Fort Worth, TX 76137-6242 |
| 22812133 | + | W F NORTH INC, DBA BRENT BROWN TOYOTA, 1400 S. SANDHILL RD, OREM, UT 84058-7310 |
| 22812134 | + | W. W. GRAINGER, INC., DBA GRAINGER, 100 GRAINGER PARKWAY, LAKE FOREST, IL 60045-5202 |
| 22812135 | + | W. W. GRAINGER, INC., DBA GRAINGER, DEPT 887840595, PO BOX 419267, KANSAS CITY, MO 64141-6267 |
| 22812136 | + | W.A.R. INDUSTRIES, GLASS DOCTOR OF WEST TEXAS, 701 N. COUNTY ROAD WEST, ODESSA TX 79763-3746 |
| 22812137 | + | WACHEV LLC, WHITE-ALLEN CHEVROLET, 442 N MAIN ST, DAYTON, OH 45405-4923 |
| 22812138 | + | WACHTELL, LIPTON, ROSEN & KATZ, 51 WEST 52ND STREET, NEW YORK, NY 10019-6150 |
| 22812139 | + | WADDELL SERAFINO RECHNER JENEVEIN, P.C., 1717 MAIN STREET, 25TH FLOOR, DALLAS TX 75201-4612 |
| 22812140 | + | WAG GROUP LLC, WAG AUTOMOTIVE GROUP, 9215 SOUTH VERMONT AVE, LOS ANGELES, CA 90044-3321 |
| 22812141 | + | WAGNER, VIVIAN C, 1005 APPLE VALLEY DRIVE, BARTLETT, IL 60103-5603 |
| 22812142 | + | WAJIHEE REAL ESTATE SERVICES, MR HANDYMAN OF ARLINGTON & NORTHWEST MAN, 1817 E DIVISION ST, ARLINGTON TX 76011-7829 |
| 22812143 | + | WALDISNEY CRUZ, 2515 COMMUNITY DR, APT 2048, DALLAS TX 75220-5576 |
| 22812144 | + | WALFLER L SANCHEZ-DONIS, 7222 EXETER ST APT 2, PARAMOUNT, CA 90723-5775 |
| 22812145 | + | WALFRIDO MARIN CHAVEZ, 157 BETY AVE, LA PLACE, LA 70068-5014 |
| 22812146 | + | WALID MOHAMMAD MOHAMMAD, WALL'S AUTO CARE LLC, 113 E 42ND ST, GARDEN CITY, ID 83714-6314 |
| 22812147 | + | WALKER TOA LLC, WALKER TOYOTA, 5735 COLISEUM BLVD, ALEXANDRIA, LA 71303-3739 |

District/off: 0539-3                         User: admin                              Page 400 of 488
Date Rcvd: Oct 17, 2025                      Form ID: pdf017                          Total Noticed: 25410

| | | |
|---|---|---|
| 22812148 | + | WALKER TRANSPORTATION INC, 9630 BRUCEVILLE RD 106-327, ELK GROVE, CA 95757-5512 |
| 22812149 | + | WALLACE, WILLIAM ROBERT SOUTHARD, 22616 WEST YELLOWBIRD LANE, WITTMANN, AZ 85361-5208 |
| 22812150 | + | WALLER COUNTY TAX ASSESSOR COLLECTOR, 730 9TH ST., PRAIRIE VIEW TX 77445-4534 |
| 22812151 | + | WALLER COUNTY TAX OFFICE ELLEN CONTRERAS SHELBURNE, 730 9TH ST, HEMPSTEAD TX 77445-4534 |
| 22812152 | + | WALNER E GARCIA-ALVAREZ, 430 W PLUM ST, COMPTON, CA 90222-3934 |
| 22812153 | + | WALTER A AGUIRRE RAMIREZ, 33045 ADELFA ST, LAKE ELSINORE, CA 92530-5700 |
| 22812154 | + | WALTER DELGADO - GOMEZ, 1500 ELDORADO PARKWAY, APT 1521, MCKINNEY TX 75069-7909 |
| 22812155 | + | WALTER ENRIQUE MENDOZA MELENDEZ, 1623 FAIR PARK AVE, LOS ANGELES, CA 90041-2231 |
| 22812156 | + | WALTER FARID ROMERO GUILLEN, 382 RAMONA DR, RIALTO, CA 92376-4960 |
| 22812157 | + | WALTER FREDDY DELGADO -GOMEZ, 714 N DAISY AVE, SANTA ANA, CA 92703-2825 |
| 22812158 | + | WALTER FUNES COTO, 25223 SIERRA WOODS LN, KATY TX 77494-2999 |
| 22812159 | + | WALTER GARCIA, 7417 N I-35, AUSTIN TX 78752-1625 |
| 22812161 | + | WALTER HERNANDEZ, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308 |
| 22812162 | + | WALTER HERRERA, 1018 E MAIN ST, GRAND PRAIRIE TX 75050-5918 |
| 22812163 | + | WALTER JOHNSON, 51 SAN MARINO, IRVINE, CA 92614-0202 |
| 22812164 | + | WALTER MOISES FUENTES BLANCO, 4416 1/2 ARLINGTON AVE, LOS ANGELES, CA 90043-1408 |
| 22812165 | + | WALTER MONTANO-LIZAMA, 730 HENKE ST, HOUSTON TX 77020-4906 |
| 22812166 | + | WALTER MORALES, 7229 PALESTINE, HOUSTON TX 77020-7629 |
| 22812168 | + | WALTER R BLANCO, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22812169 | + | WALTER ROBERT WALLACE, DBA SAFELITE TRANSPORTS, PO BOX 293327, LEWISVILLE TX 75029-3327 |
| 22812171 | + | WALTER SELVA BAQUEDANO, 647 WEST NEVADA STREET, MONTCLAIR, CA 91762-4208 |
| 22812172 | + | WALTER SURA-MATUTE, 13003 FOXBURO DR, HOUSTON TX 77065-3203 |
| 22812173 | + | WALTERS, DENZEL O, 1436 ESTERS ROAD, APTNo.3079, IRVING TX 75061-9390 |
| 22812174 | + | WALTHER E VASQUEZ-MONTEPEQUE, 748 E 40TH PL, LOS ANGELES, CA 90011-5630 |
| 22812176 | | WALTON'S AUTO CARE, 1102 MAPLE STREET, ALTURAS, CA 96101 |
| 22812175 | + | WALTON, BRANDON A, 2822 CHESTERFIELD LN, VENUS TX 76084-3661 |
| 22812177 | + | WAND NEWCO 3, INC, CALIBER COLLISION, 2941 LAKE VISTA DRIVE, LEWISVILLE TX 75067-3801 |
| 22812178 | + | WANDA JEAN WRIGHT JACKSON, 957 W 88TH ST APT 313, LOS ANGELES, CA 90044-4872 |
| 22812179 | + | WANDA LYNETTE RUFFIN, 10702 CRENSHAW BLVD, INGLEWOOD, CA 90303-2038 |
| 22812180 | + | WANG, XIAOYI, 7526 ROSE GARDEN BLVD., FRISCO TX 75035-0587 |
| 22812181 | + | WANG, ZHEJING, 10114 ANDRE DRIVE, IRVING TX 75063-5932 |
| 22812182 | + | WARD MOTOR CLINIC, INC, 11175 PELLICANO, EL PASO TX 79935-5304 |
| 22812183 | + | WARD'S QUALITY TRANSMISSION INC, 723 SOUTH MAIN ST, PETAL, MS 39465-2262 |
| 22812184 | + | WARNER AUTOMOTIVE, LLC., 2485 W. OKLAHOMA AVE, ULYSSES, KS 67880-8417 |
| 22812185 | + | WARREN, KYLA RENEE, 17728 WEST SANDY ROAD, GOODYEAR, AZ 85338-5670 |
| 22812186 | + | WASHINGTON, BRANDON J, 3017 GUADALUPE DRIVE, FORNEY TX 75126-6944 |
| 22812187 | + | WASHINGTON, CHARLES, 907 TURNER CT., CEDAR HILL TX 75104-9268 |
| 22812190 | + | WASTE CONNECTIONS OF TEXAS, HOUSTON DISTRICT 5120 B01 B03 B04, PO BOX 162479, FORT WORTH TX 76161-2479 |
| 22812191 | | WASTE CONNECTIONS OF TEXAS, HOUSTON DISTRICT 5120 B01 B03 B04, HOUSTON DISTRICT, PO BOX 1598, HUMBLE TX 77347 |
| 22812188 | + | WASTE CONNECTIONS OF TEXAS, HOUSTON DISTRICT 5120 B01 B03 B04, PO BOX 679859, DALLAS TX 75267-9859 |
| 22812189 | + | WASTE CONNECTIONS OF TEXAS, HOUSTON DISTRICT 5120 B01 B03 B04, 12150 GARLAND RD, DALLAS TX 75218-1533 |
| 22812192 | + | WATSOM AUGUSTE, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22812193 | + | WATSON COMPANIES, INC., 3185 LONGVIEW DRIVE, SACRAMENTO, CA 95821-7214 |
| 22812195 | + | WAYLON P RUTHART, DBA RUTHART TRANSPORTATION, 11490 FM 90, MABANK TX 75147-2997 |
| 22812196 | + | WAYNE L MAPLES, DBA CONCHO AUTO RECOVERY, PO BOX 5390, SAN ANGELO TX 76902-5390 |
| 22812197 | #+ | WB COVINA-KI, LLC, COVINA VALLEY KIA, 626 S. CITRUS AVE, COVINA, CA 91723-3415 |
| 22812199 | + | WC OF TEXAS, WASTE CONNECTIONS LONE STAR, INC, PO BOX 660389, DALLAS TX 75266-0389 |
| 22812198 | + | WC OF TEXAS, WASTE CONNECTIONS LONE STAR, INC, PO BOX 742695, CINCINNATI, OH 45274-2695 |
| 22812200 | + | WC PERFORMANCE FORD INC, 2000 W GARVEY AVE S, WEST COVINA, CA 91790 |
| 22812201 | + | WDMC LLC, DBA AIR MAJESTY, 9659 N. SAN HOUSTON PKWY E No.150, HUMBLE TX 77396-1290 |
| 22812202 | + | WEBER AUTOMOTIVE REPAIRS INC, 5691 COMMERCE CT, SHERWOOD, AR 72120-4402 |
| 22812203 | + | WEBER TRANSPORTS CORP, 644 GRINNELL ST APT 1, FALL RIVER, MA 02721-3880 |
| 22812204 | + | WEILD & CO., INC., WEILD CAPITAL, LLC (DBA WEILD & CO.), 777 29TH STREET, SUITE 402, BOULDER, CO 80303-2316 |
| 22812205 | + | WEISS, GIAN CARLO, 3006 WILLOW TRACE CT, KATY TX 77450-6302 |
| 22812209 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, 301 SOUTH TRYON STREET, 7TH FLOOR, CHARLOTTE, NC 28282-1915 |
| 22812211 | + | WELLS, LUZ, 806 SOUTH 36TH STREET, UNIT A, TEMPLE TX 76501-6252 |
| 22812212 | + | WELTON EUGENE ARD JR., ARD TRUCKING, 119 COUNTY ROAD 405, NACOGDOCHES TX 75961-3859 |
| 22812213 | + | WENDEL YOUNG, 974 GRENSHAW STREET, HOUSTON TX 77088-5157 |
| 22812214 | + | WENDELL T PETERS JR, 1821 HUNTSMAN WAY, FORNEY TX 75126-1757 |
| 22812215 | + | WENDY A VICTORIO, 16653 MILLER AVE., FONTANA, CA 92336-2027 |
| 22812217 | + | WENDY BURGESS, TAX ASSESSOR/ COLLECTOR, ATTN: VIT DEPT., 100 E WEATHERFORD ST., FORT WORTH TX 76196-0001 |

District/off: 0539-3                          User: admin                                    Page 401 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                 Total Noticed: 25410

| | | |
|---|---|---|
| 22812216 | + | WENDY BURGESS, TAX ASSESSOR/ COLLECTOR, PO BOX 961018, FORT WORTH TX 76161-0018 |
| 22812218 | + | WENDY CAROLINA GUZMAN, 4101 RICH BEEM BLVD APT 421, EL PASO TX 79938-2240 |
| 22812219 | + | WENDY COLINA, 205 BENTON DR APT 12109, ALLEN TX 75013-1166 |
| 22812221 | + | WENDY GONZALEZ, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22812222 | + | WENDY JACQUELINE ANICAMA-PUMA, 5530 OLIVEWOOD AVE APT 2, RIVERSIDE, CA 92506-1341 |
| 22812224 | + | WENDY MEJIA, 7500 COOK RD APT 170, HOUSTON TX 77072-3270 |
| 22812223 | + | WENDY MEJIA, 14698 BRIAR FOREST DR No.4302, HOUSTON TX 77077-2590 |
| 22812225 | + | WENDY MIRANDA PINEDA, 7761 13TH ST, WESTMINSTER, CA 92683-4485 |
| 22812226 | + | WENDY MUNOZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22812227 | + | WENDY REBECA TORRES-FLORES, 4005 URSULA AVE APT 19, LOS ANGELES, CA 90008-2016 |
| 22812228 | + | WENDY SIRLEY ARIAS CARRENO, 26030 E BASELINE ST APT 65, SAN BERNARDINO, CA 92410-7052 |
| 22812229 | + | WENDY SIRLEY ARIAS CARRENO., 1525 EAST LYNWOOD DR APT 6, SAN BERNARDINO, CA 92404-2790 |
| 22812230 | + | WENDY Y HERNANDEZ, 4500 SOUTH FWY, FORT WORTH TX 76115-3513 |
| 22812231 | + | WES HILLIN TRUCKING, LLC, 682 COOPERS CROSSING RD, CHINA SPRING TX 76633-2738 |
| 22812233 | + | WESLAKE FINANCIAL, 3440 FLAIR DR, EL MONTE, CA 91731-2823 |
| 22812234 | + | WESLEY HOLDING LLC, DBA ETI, 301 N BEACH ST, FORT WORTH TX 76111-7009 |
| 22812235 | + | WESLEY TOUSSAINT, WE HAUL ANYTHING LOGISTICS LLC, 1715 NW 56TH AVE, LAUDERHILL, FL 33313-4843 |
| 22812236 | + | WEST COAST AUDIO, DBA TROY DEGMETICH, P.O. BOX 7507, AUBURN, CA 95604-7507 |
| 22812237 | + | WEST COAST CERTIFIED AUTO COLLISION, 5017 TELEGRAPH ROAD, LOS ANGELES, CA 90022-4922 |
| 22812238 | + | WEST COAST TOYOTA, 3399 E. WILLOW ST., LONG BEACH, CA 90806-2310 |
| 22812239 | + | WEST COVINA AUTO RETAIL, INC., NORM REEVES HONDA SUPERSTORE WEST COVINA, 1840 E GARVEY AVE S, WEST COVINA, CA 91791-1909 |
| 22812240 | + | WEST COVINA MOTOR GROUP LLC, DBA WEST COVINA NISSAN, 205 N CITRUS AVE, WEST COVINA, CA 91791-1617 |
| 22812241 | + | WEST DESERT HOTSHOTS, LLC, 2328 W CEDARLINE LOOP, P.O. BOX 568, STOCKTON, UT 84071-0516 |
| 22812242 | + | WEST HOUSTON LUXURY IMPORTS INC, JAGUAR LAND ROVER WEST HOUSTON, 20415 KATY FREEWAY, KATY TX 77450-2008 |
| 22812243 | + | WEST KEEGANS BAYOU I.D., 11111 KATY FREEWAY, No.725, HOUSTON TX 77079-2114 |
| 22812244 | + | WEST KEEGANS BAYOU I.D., PO BOX 4555 DEPT 121, HOUSTON TX 77210-4555 |
| 22812245 | + | WEST LOOP AUTO GROUP, 3300 ALTA MERE, FORT WORTH TX 76116-5209 |
| 22812246 | + | WEST LOOP AUTO GROUP, 169 ALEDO CREEKS RD, FORT WORTH TX 76126-6034 |
| 22812247 | + | WEST POINT EXPRESS CORP, PO BOX 681, VALLEY STREAM, NY 11582-0681 |
| 22812248 | + | WEST PUBLISHING CORPORATION, DBA THOMSON REUTERS - WEST, PAYMENT CENTER, PO BOX 6292, CAROL STREAM, IL 60197-6292 |
| 22812249 | + | WEST TEXAS AUTO RECOVERY, INC, DBA PEGASUS RECOVERY SOLUTIONS, PO BOX 96080, SOUTHLAKE TX 76092-0111 |
| 22812250 | + | WEST TEXAS NISSAN LLC, WEST TEXAS NISSAN, 4307 JOHN BEN SHEPPARD PARKWAY, ODESSA TX 79762-8136 |
| 22812251 | + | WESTECH COMPUTER SYSTEMS, INC, DBA INFASSURE, 700 INTERNATIONAL PARKWAY, SUITE 108, RICHARDSON TX 75081-3069 |
| 22812252 | + | WESTERDALE III, CHARLES, 8500 NORTH HARWOOD ROAD, APT. 3112, NORTH RICHLAND HILLS TX 76180-0445 |
| 22812253 | + | WESTERN AUTO CRAFTERS, 811 N WESTERN AVE, LOS ANGELES, CA 90029-3727 |
| 22812254 | + | WESTERN PUMP, INC., DOEHRMAN, A WESTERN PUMP CO, 1432 E VAN BUREN ST, PHOENIX, AZ 85006-3522 |
| 22812255 | + | WESTLAKE DIRECT, LLC, 4757 WILSHIRE BLVD, SUITE 100, LOS ANGELES, CA 90010-3826 |
| 22812257 | + | WESTLAKE FINANCIAL SERVICES, PO BOX 843082, LOS ANGELES, CA 90084-3082 |
| 22812260 | + | WESTLAKE FINANCIAL SERVICES, PO BOX 847476, LOS ANGELES, CA 90084-7476 |
| 22812263 | + | WHARTON COUNTY TAX ASSESSOR/COLLECTOR, 309 E. MILAM ST., SUITE 100, P.O. BOX 189, WHARTON TX 77488-0189 |
| 22812264 | + | WHEEL MART SAC, INC, 5091 KELTON WAY SUITE 300, SACRAMENTO, CA 95838-2088 |
| 22812265 | + | WHEELS UP PARTNERS HOLDINGS, LLC, 601 WEST 26TH SUITE 900, MANHATTAN, NY 10001-0619 |
| 22812267 | + | WHITE & STARLING, PLLC, 2003 N LAMAR BLVD, SUITE 100, AUSTIN TX 78705-4932 |
| 22812268 | + | WHITE AIR & HEAT, 1226 NOBLE GLEN DR, FRESNO TX 77545-9690 |
| 22812269 | + | WHITE FLAG TRANSPORT LLC, 1749 W GOLF RD STE 321, MOUNT PROSPECT, IL 60056-4025 |
| 22812270 | + | WHITE GLOVE STORAGE AND DELIVERY LLC, 1210 INWOOD RD, DALLAS TX 75247-6817 |
| 22812272 | + | WHITE GLOVE STORAGE AND DELIVERY, LLC, DBA CADOGAN TATE DALLAS, 1210 INWOOD RD, DALLAS TX 75247-6817 |
| 22812271 | + | WHITE GLOVE STORAGE AND DELIVERY, LLC, DBA CADOGAN TATE DALLAS, 3834 PROMONTORY POINT DR, AUSTIN TX 78744-1100 |
| 22812273 | + | WHITE HORSE TRANSPORTATION LLC, 13622 CANAL DR, PENSACOLA, FL 32507-8887 |
| 22812274 | + | WHITE KNUCKLE AUTO CARE, LLC, HONEST-1 AUTO CARE, 2425 WSW LOOP 323, TYLER TX 75701-9208 |
| 22812275 | + | WHITE ROCK CAR BATH, 10229 GARLAND RD, DALLAS TX 75218-2922 |
| 22812276 | + | WHITE SANDS RECOVERY SYSTEMS, INC., PO BOX 36455, PENSACOLA, FL 32516-6455 |
| 22812277 | + | WHITE SHARK CORPORATION, 684 S BARRINGTON RD. No.288, STREAMWOOD, IL 60107-1841 |
| 22812278 | | WHITE WING TRANSPORT, 702 W SANAMO ST, EDINBURG TX 78539 |
| 22812279 | + | WHITE, RICKY G, 1004 ASHLAND COURT, FORNEY TX 75126-6463 |
| 22812280 | + | WHITE, T J, 6005 WALLEYE DRIVE, FORT WORTH TX 76179-7595 |
| 22812282 | + | WHITTNIE DUNN, 34 SALLY STOKER RD, SAINT STEPHENS, AL 36569-7300 |
| 22812283 | + | WHP HOLDINGS LLC, WHP TX V LLC, 1010 FRANKLIN AVE, WACO TX 76701-1908 |

District/off: 0539-3 | User: admin | Page 402 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

| | | |
|---|---|---|
| 22812284 | + | WIALYS DHAMELIS GARCIA, 5902 AYERS ST LOT 386, CORPUS CHRISTI TX 78415-2291 |
| 22812285 | + | WIDERANGE LOGISTICS, LLC, OSCAR TORRES, 7824 MARFA AVE., FORT WORTH TX 76116-7759 |
| 22812286 | + | WIELVER LUIS HERRNANDEZ RAMIREZ, 935 1/2 W 82ND ST, LOS ANGELES, CA 90044-5009 |
| 22812287 | + | WIESNER INC, HUNTSVILLE, WIESNER CHEVROLET BUICK-CADILLAC-GMC, 230 I45 NORTH, HUNTSVILLE TX 77320-3018 |
| 22812288 | + | WIGTON JR, DUANE DAVID, 15400 WEST MONTE VISTA ROAD, APT. 2101, GOODYEAR, AZ 85395-2374 |
| 22812289 | + | WILBER ALFREDO RODRIGUEZ-SANCHEZ, 404 MARGARET AVE, LOS ANGELES, CA 90022-2645 |
| 22812290 | + | WILBER ARMANDO ALFARO-FLORES, 1310 S KENMORE AVE APT 27, LOS ANGELES, CA 90006-4440 |
| 22812292 | + | WILBER ARMANDO HEREDIA TEJADA, 8127 FALLBROOK AVE, CANOGA PARK, CA 91304-3659 |
| 22812291 | + | WILBER ARMANDO HEREDIA TEJADA, 603 SAN FERNANDO RD, SAN FERNANDO, CA 91340-3404 |
| 22812293 | | WILBER FERNANDEZ, 8100 SAM POINT DR, HOUSTON TX 77036 |
| 22812294 | + | WILBERT ALBERTO JORDAN LOPEZ, 841 S TAYLOR APT 3, MONTEBELLO, CA 90640-5880 |
| 22812295 | + | WILCOX AIR CONDITIONING, INC, DBA ARTIC AIR CONDITIONING, 104 S. DOCK ROAD, ODESSA TX 79762-9733 |
| 22812296 | + | WILDCAT AUTO RECOVERY, LLC, 317 SEA GATE DR., PORTLAND TX 78374-4125 |
| 22812297 | + | WILDCAT FIRE SERVICES, INC., DBA NATIONAL FIRE CONTROL, 55 W. HOOVER SUITE No.10, MESA, AZ 85210-5267 |
| 22812298 | + | WILDER ASENCIO, 1924 JACKSBORO HWY, FORT WORTH TX 76114-2315 |
| 22812299 | + | WILDER AVERCIO MEJIA AGUILERA, 1705 FRONTIER VALLEY DRIVE, APT 2307, AUSTIN TX 78741-5242 |
| 22812300 | + | WILDYN MONCADA, 4631 HEDRICK AVE, APT 208, RIVERSIDE, CA 92505-1419 |
| 22812301 | + | WILEY, TIM, 2505 DOVE MEADOW DRIVE, GARLAND TX 75043-6037 |
| 22812302 | + | WILFREDO ALEXANDER HERNANDEZ-LOPEZ, 220 E HEALD AVE APT 1, LAKE ELSINORE, CA 92530-4021 |
| 22812303 | + | WILFREDO CAMPOS, 10000 HAMMERLY BLVD. APT 158, HOUSTON TX 77080-5142 |
| 22812304 | + | WILFREDO DONET-REYTOR, 705 W BAYVIEW BLVD, UNIT F6, PORTLAND TX 78374-1825 |
| 22812305 | | WILFREDO GONZALEZ, 25750 TAHQUITZ DRIVE, IDYLLWILD, CA 92549 |
| 22812306 | + | WILFREDO GUTIERREZ, 2328 W GREENACRE AVE APT 4, ANAHEIM, CA 92801-3305 |
| 22812307 | + | WILFREDO HOSMAN LAGOS-BARAHONA, 2346 GATEWOOD ST, LOS ANGELES, CA 90031-1105 |
| 22812308 | + | WILFREDO OSORIO, WILLY AUTO TRANSPORT LLC, 6227 W WINDROSE DR, GLENDALE, AZ 85304-1709 |
| 22812309 | + | WILFREDO ROMERO-FLORES, 436 1/2 N CORONADO ST, LOS ANGELES, CA 90026-5485 |
| 22812310 | + | WILFREDO SALAZAR RUIZ, 3550 E LAKE MEAD BLVD APT 315, LAS VEGAS, NV 89115-7313 |
| 22812311 | + | WILFREDO TROCHEZ-PEREZ, 2601 S PLEASANT VALLEY RD, APT 212, AUSTIN TX 78741-4863 |
| 22812312 | + | WILFREDO VALENCIA-RODRIGUEZ, 6810 PACIFIC BLVD, HUNTINGTON PARK, CA 90255-4112 |
| 22812313 | + | WILFREDO VICENTE MALTEZ TORRES, 6635 DE SOTO AVE APT 5, CANOGA PARK, CA 91303-2931 |
| 22812314 | + | WILIAM S MENJIVAR-GABARRETE, 73301 GUADALUPE AVE APT 7, PALM DESERT, CA 92260-2807 |
| 22812315 | + | WILIAN GEOVANNI RAMOS-SUCHITE, 119 S MAGNOLIA AVE APT 11, ANAHEIM, CA 92804-2176 |
| 22812316 | | WILIAN OVIDIO TRINIDAD-CAMPOS, 24789 4TH ST SAN BERNARDINO, SAN BERNARDINO, CA 92410 |
| 22812317 | + | WILKENIA LUCIANO DE LAMBERT, 8990 19TH ST APT 236, RANCHO CUCAMONGA, CA 91701-4660 |
| 22812318 | + | WILKINS VASQUEZ, 5712 SOUTHWEST FWY, HOUSTON TX 77057-7508 |
| 22812319 | + | WILL HAYNES, 3104 PECAN VALLEY DR, TEMPLE TX 76502-1547 |
| 22812320 | + | WILL PARADA, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22812321 | + | WILL SANCHEZ, 125 CAROLYNN RD, MABANK TX 75156-7035 |
| 22812322 | + | WILLARD BRIAN POWERS, STAYCOOL AIRFLOW A/C & HEATING, 10342 STOVER AVE, RIVERSIDE, CA 92505-1039 |
| 22812323 | + | WILLENBERG, CRYSTAL L, 138 ROSS ROAD, PALMER TX 75152-9403 |
| 22812324 | + | WILLI G ARREDONDO, 1869 W 11TH PL, LOS ANGELES, CA 90006-4101 |
| 22812325 | + | WILLIAM ALBERTO DE LEON SELVA, BLUE SKULL TRANSPORT, 926 BLUE BELL RD, APT D, HOUSTON TX 77038-3240 |
| 22812326 | + | WILLIAM ALCIDES FERRUFINO-GUIDO, 11622 LOUISE AVE, LYNWOOD, CA 90262-3924 |
| 22812327 | + | WILLIAM ALEXANDER CARVAJAL-CHAVEZ, 518 E ESTHER ST, LONG BEACH, CA 90813-1916 |
| 22812328 | + | WILLIAM ALEXANDER MENJIVAR HERNANDEZ, 14321 DUCAT ST, SAN FERNANDO, CA 91340-4408 |
| 22812329 | + | WILLIAM ALEXIS TENORIO-MARTINEZ, 14318 AZTEC ST, SYLMAR, CA 91342-5104 |
| 22812330 | + | WILLIAM ALISANDRO ROMAN-ALVAREZ, 13449 SOMERSET ST, HESPERIA, CA 92344-8434 |
| 22812331 | + | WILLIAM BREILEN OSORIO-IRIAS, 120 S GRAND AVE 66, ANAHEIM, CA 92804-1660 |
| 22812332 | + | WILLIAM BREWER, 2036 GRAND CANAL BLVD APT 337, STOCKTON, CA 95207-7890 |
| 22812333 | + | WILLIAM DE LEON, A1 ANYTIME LOCKSMITH, P.O BOX 523, SAN LORENZO, CA 94580-0523 |
| 22812334 | + | WILLIAM DENNEY, 500 EL CERRO DR, APT 1, SUNLAND PARK, NM 88063-9601 |
| 22812335 | + | WILLIAM ERNESTO SANCHEZ-QUIJADA, 1008 WEST AVE J-8, LANCASTER, CA 93534-4832 |
| 22812336 | + | WILLIAM F SALAZAR, 2514 1/2 TRINITY ST, LOS ANGELES, CA 90011-1885 |
| 22812337 | | WILLIAM FILOMENO GARAY-AROSTEGUI, 11254 VANOWEN ST, LOS ANGELES, CA 91606 |
| 22812338 | + | WILLIAM FLORES, 349 1/2 PECAN ST, LOS ANGELES, CA 90033-3704 |
| 22812339 | + | WILLIAM GARY EDWARDS, SCATTERGUN EXPRESS LLC, 10901 E. SANDY CREEK RD., COLEMAN, OK 73432-8632 |
| 22812340 | + | WILLIAM GIOVANNY DIAZ-SOLER, 3918 BRIGHTON AVE APT 1/4, LOS ANGELES, CA 90062-1201 |
| 22812341 | + | WILLIAM H. MERKEL, 2804 FULTON AVE, SACRAMENTO, CA 95821-5104 |
| 22812342 | + | WILLIAM HARVEY GUERRA-LOZADA, 1277 E LYNWOOD DR APT 26, SAN BERNARDINO, CA 92404-2755 |
| 22812343 | + | WILLIAM HOLDEN, H&H CARRIER SERVICES LLC, 1834 OLD HIMBOLDT RD, HUMBOLDT, TN 38343-8414 |
| 22812344 | + | WILLIAM IRA LOPP, 9325 ARTESIA BLVD. APT. 8, BELLFLOWER, CA 90706-8918 |
| 22812345 | + | WILLIAM J HOLMES, INC, DBA BILLYS AUTO REPAIR, 5000 OLD JACKSBORO HWY, WICHITA FALLS TX 76302-3520 |

District/off: 0539-3                                    User: admin                                    Page 403 of 488
Date Rcvd: Oct 17, 2025                            Form ID: pdf017                            Total Noticed: 25410

22812346        + WILLIAM JOHNSON JR, DBA BULLDOG RECOVERY, PO BOX 544, AMHERST TX 79312-0544
22812347        + WILLIAM JOSE GARCIA-PEREZ, 15005 SHEMAN WAY APT 323, LOS ANGELES, CA 91405-2192
22812348        + WILLIAM JUNIOR LOPEZ OYOLA, 16510 LAKESHORE DRIVE, LAKE ELSINORE, CA 92530-6739
22812349        + WILLIAM LOPP, 9325 ARTESIA BLVD, APT 8, BELLFLOWER, CA 90706-8918
22812350        + WILLIAM MARTINEZ APARICIO, 1716 W 60TH ST, LOS ANGELES, CA 90047-1111
22812351        + WILLIAM MURILLO, 2015 S CHAPEL AVE, ALHAMBRA, CA 91801-5710
22812352        + WILLIAM RAMIREZ, 2346 E 8TH ST, ODESSA TX 79761-4210
22812353        + WILLIAM SAHMS, 1 NAT'L LOGISTICS LLC., 3101 CRITES STREET, RICHLAND HILLS TX 76118-6234
22812354        + WILLIAM WILLIAMS, TRIPLE W TRANSPORT LLC, 30214 LAKE DRIVE, MCLOUD, OK 74851-8547
22812355        + WILLIAM WILLSON, DEALER SMART, 11184 ANTIOCH No.185, OVERLAND PARK, KS 66210-2420
22812356       #+ WILLIAME NAISARA, COMMAND FIRE SOLUTIONS, 3712 EL CAMINO AVE, SACRAMENTO, CA 95821-6518
22812357        + WILLIAMS ALEXANDER VELASQUEZ-LOPEZ, 14040 FOOTHILL, SYLMAR, CA 91342-2279
22812358        + WILLIAMS B TZUM MENCHU, TOP NOTCH AUTOMOTIVE, 9307 HARWIN DR, SUITE M, HOUSTON TX 77036-1822
22812359        + WILLIAMS RENE UMANZOR-CANALES, 1134 1/4 MENLO AVE, LOS ANGELES, CA 90006-3447
22812360        + WILLIAMS SCOTSMAN, INC., P.O. BOX 91975, CHICAGO, IL 60693-1975
22812361        + WILLIAMS YAXON, 8301 BEECHNUT ST, HOUSTON TX 77036-6834
22812362        + WILLIAMS YEPEZ, 551 S BUCKNER BLVD, DALLAS TX 75217-4512
22812363        + WILLIAMS, CHARLES E, 1833 VERBENA DRIVE, BAKERSFIELD, CA 93304-6983
22812364        + WILLIAMS, CHRISTOPHER, 12390 EAST BALLENTINE ROAD, GOLD CANYON, AZ 85118-2665
22812365        + WILLIAMS, DOMINIQUE SHANTE, 340 SOUTH JIM MILLER ROAD, APT 1139, DALLAS TX 75217-5965
22812366        + WILLIAMS, JAMELLE DARNELL, 17294 W RUNNING DEER TRAIL, SURPRISE, AZ 85387-7192
22812367        + WILLIAMS, KARLA, 951 SEQUOIA RUBY CT, HENDERSON, NV 89052-8656
22812368        + WILLIAMS, MICHAEL D, 7004 PARK GREEN DRIVE, ARLINGTON TX 76001-6790
22812369        + WILLIAMS, RILDA M, 2006 RUTH CIRCLE, SEAGOVILLE TX 75159-1877
22812370        + WILLIAMS, ZACHARY J, 301 MARS RD., WILMER TX 75172-3321
22812371        + WILLIAN ALFREDO MONCAYO ZARATE, 2601 LAZY HOLLOW DRIVE APT 506, HOUSTON TX 77063-2664
22812372        + WILLIAN J RODRIGUEZ-QUINTERO, 15708 LONGWORTH AVE, NORWALK, CA 90650-6274
22812373        + WILLIAN REYES MILLAN, 15806 CHESTBUT BRANCH TRL, HOUSTON TX 77429-7566
22812374        + WILLIANS GOMES-DE-LIMA, 1680 LONNIE DR, NAPA, CA 94558-3232
22812375        + WILLIANS JHANPIER BENITO RODRIGUEZ-GARRIDO, 1850 BATSON AVE APT 179, ROWLAND HEIGHTS, CA 91748-2744
22812376        + WILLIE DIXON, 15434 PUEBLITO VERDE WAY, CHANNELVIEW TX 77530-2354
22812377        + WILLIE EARL FOOTMAN III, 4140 SOMERSET DR, LOS ANGELES, CA 90008-3456
22812378        + WILLIE RAY BINDER, 1300 JACKSBORO HWY, FORT WORTH TX 76114-2308
22812379        + WILLIE REED, 15450 FM 1325 APT 1532, AUSTIN TX 78728-2838
22812380        + WILLMERS MONGE GARCIA, 9000 VANTAGE POINT DR APT 220, DALLAS TX 75243-0520
22812381        + WILLY ANTONIO HERERRA-LOPEZ, 6700 GRANGER AVE, BELL GARDENS, CA 90201-1821
22812382        + WILLY FERNANDO MANTILLA-BARRETO, 2654 W LULLABY LN, ANAHEIM, CA 92804-5129
22812384        + WILMAR ANDRES GALINDO MEJIA, 738 N FAIRHAVEN ST, ANAHEIM, CA 92801-4002
22812385        + WILMAR BERNAL PAVON, 8301 BEECHNUT ST, HOUSTON TX 77036-6834
22812386        + WILMER A EREU GONZALEZ, 3001 CROCKET STREET, FORT WORTH TX 76107-3264
22812387        + WILMER A. EREU GONZALEZ, 4450 S FREEWAY, FORT WORTH TX 76115-2619
22812388        + WILMER ALEJANDRO DIAZ, 1818 W EL SEGUNDO BLVD 20, GARDENA, CA 90249-1937
22812389        + WILMER ALEJANDRO OVALLES-TREJO, 53080 CESAR CHAVEZ ST SPC 15B, COACHELLA, CA 92236-6001
22812390          WILMER ALEXANDER CAAL, 2431 FARM TO MARKET 1960 W No.201, HOUSTON TX 77068
22812391        + WILMER ALEXANDER MARTINEZ-GONZALEZ, 580 HAMILTON ST APT E, COSTA MESA, CA 92627-2694
22812392        + WILMER CORRALES, 6900 BISSONNET ST APT 321, HOUSTON TX 77074-6037
22812393        + WILMER CUTLER PICKERING HALE AND DORR LLP, DBA WILMERHALE, 1875 PENNSYLVANIA AVE NW, WASHINGTON,
                   DC 20006-3642
22812394        + WILMER GIOVANY MEJIA-GOMEZ, 1733 W106TH ST, LOS ANGELES, CA 90047-4435
22812395        + WILMER HERNANDEZ, 914 DENVER BLVD APT 1, SAN ANTONIO TX 78210-2320
22812396        + WILMER IXCO, 1600 E 15TH ST APT 114, PLANO TX 75074-6367
22812397        + WILMER JOSE MENDEZ-ZELEDON, 73400 RAMON RD, THOUSAND PALMS, CA 92276-3126
22812398        + WILMER NEPTALI SANTOS-HERRERA, 2202 S BONVIEW AVE, ONTARIO, CA 91761-5875
22812399        + WILMER POLICE DEPARTMENT, 219 E. BELTLINE RD, WILMER TX 75172-1127
22812400        + WILMER YESID GUERRERO-CASTILLO, 2837 E 6TH ST, LOS ANGELES, CA 90023-1508
22812401        + WILMES, JANSEN L, 909 CHICKESAW LANE, WYLIE TX 75098-8706
22812403        + WILMINGTON TRUST, 1100 NORTH MARKET STREET, WILMINGTON, DE 19890-0001
22812404        + WILMINGTON TRUST FEE COLLECTIONS, PO BOX 8955, WILMINGTON, DE 19899-8955
22812406          WILMINGTON TRUST, NATIONAL ASSOCIATION, ONE M&T PLAZA, BUFFALO, NY 14240
22812405        + WILMINGTON TRUST, NATIONAL ASSOCIATION, 1100 N MARKET ST, WILMINGTON, DE 19801-1281
22812408        + WILSAR GOMEZ, 3731 1/2 MAPLE AVE, LOS ANGELES, CA 90011-2621
22812409        + WILSON ALAN HERNANDEZ-GONZALEZ, 609 SAINT PAUL AVE APT 233B, LOS ANGELES, CA 90017-6009
22812410        + WILSON CASTANEDA-DIAZ, 1377 N WARREN AVE, LONG BEACH, CA 90813-6523

22812411      +  WILSON CHANCHAVAC, CHANCHAVAC AUTO REPAIR LLC, 8710 WINDSWEPT LN, HOUSTON TX 77063-5726
22812412      +  WILSON CUPIL RACANCOJ, 1004 S JACKSON ST, KAUFMAN TX 75142-2340
22812413      +  WILSON GARCIA-LOPEZ, 428 W CLIFTON ST, PILOT POINT TX 76258-4150
22812414      +  WILSON GEOVANNI CARIAS ORTIZ, 1439 W 106TH ST, LOS ANGELES, CA 90047-4547
22812415      +  WILSON L RICARDO, 18407 MORNINGSIDE DOWNS, RICHMOND TX 77407-2316
22812416      +  WILSON MALDONANDO-PAREDES, 122 W 103RD ST, LOS ANGELES, CA 90003-4608
22812417      #+  WILSON PACHECO, 62 STATE ST APT 17, PORTLAND, ME 04101-3752
22812418      +  WILSON RECIO, 8701 SOUTH BRAESWOOD No.80, HOUSTON TX 77031-1308
22812419      +  WILSON ROBERTO LEPE CORDOVA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031
22812421      +  WILSON, JAMES R, 209 MICHELLE ST, BURLESON TX 76028-3141
22812422          WILY MENJIVAR, HOUSTON TX 77036
22812423      +  WINDELL MACHADO-MEDINA, 1549 W 7TH ST APT 216, UPLAND, CA 91786-6942
22812424      +  WINDER ANTONIO DUNO BORGES, 550 HEIMER RD, APT 1110, SAN ANTONIO TX 78232-5143
22812425      +  WINDER'S AUTO REPAIR LLC, 1107 380 BYP, GRAHAM TX 76450-2223
22812426      +  WINDSON RENTAL LLC, 4310 W 5TH AVE, GARY, IN 46406-1746
22812427      +  WINDSTREAM, P.O. BOX 9001950, LOUISVILLE TX 40290-1950
22812429      +  WINDY CITY PLUMBING INC, 2712 S HARVEY AVE, BERWYN, IL 60402-2703
22812430      +  WINDY TRANS LOGISTICS INC, 821 N INDIANA ST UNIT 2, ELMHURST, IL 60126-1348
22812431      +  WINFRED JOSHUA CORDOVA ZAPATA, 2125 BLEKER ST, HOUSTON TX 77026-6503
22812433      +  WINSTON A CHAVEZ, 1103 N WILLARD DR, WACO TX 76706-4934
22812434      +  WINSTON ANTONIO MARTINEZ-DELGADILLO, 1101 S NORTON AVE APT 105, LOS ANGELES, CA 90019-3322
22812435      +  WIRB, INC, WESTERN INTERNATIONAL RECOVERY BUREAU, 627 E. FRANCIS AVE, SPOKANE, WA 99208-3634
22812436          WISCH MOTORS, INC, BAYSHORE CHRYSLER JEEP DODGE, 5225 I-10 EAST, BAYTOWN TX 77521
22812437      +  WISCONSIN QUICK LUBE, INC., MYFLEETCENTER, SOUND BILLING, PO BOX 620130, MIDDLETON, WI 53562-0130
22812438      +  WISER GROUP LLC, 12021 BURBANK BLVD, APT. 108, VALLEY VILLAGE, CA 91607-1862
22812439      +  WITSON A CHAVEZ, 1103 N WILLARD DR, WACO TX 76706-4934
22812440      +  WITTE, CAMERON C, 9408 MOSS FARM LANE, DALLAS TX 75243-7607
22812441      +  WJ AROUND THE CLOCK HAULING LLC, DBA WJ HAULING, 5202 BOREAS DR., ALVIN TX 77511-7235
22812444      +  WM CORPORATE SERVICES, INC, FORTH WORTH HAULING, PO BOX 660345, DALLAS TX 75266-0345
22812445      +  WM CORPORATE SERVICES, INC, HOUSTON METRO, P.O.BOX 660345, DALLAS TX 75266-0345
22812446      +  WM CORPORATE SERVICES, INC, WM DALLAS, P. O. BOX 660345, DALLAS TX 75266-0345
22812443      +  WM CORPORATE SERVICES, INC, AS PAYMENT AGENT, PO BOX 7400, PASADENA, CA 91109-7400
22812442      +  WM CORPORATE SERVICES, INC, PO BOX 541065, LOS ANGELES, CA 90054-1065
22812447      +  WM DELIVERY & APPLIANCES INSTALLERS LLC, 3313 POINSETTIA DR, DALLAS TX 75211-8742
22812448      +  WMFULL4 LLC, 3120 ALTA MERE DR, FORT WORTH TX 76116-5205
22812449      +  WMK ELEVATOR INSPECTIONS, INC., 102 AGUA AZUL, DEL RIO TX 78840-0639
22812450      +  WOLFE TRANSPORT LLC, ROD H LE LOUP, 8327 W LEWIS AVE, PHOENIX, AZ 85037-3748
22812451      +  WONG DEN MORALES, LYANET, 2415 PARTRIDGE STREET, MIDLAND TX 79705-2482
22812452      +  WOODALE LLC, 2825 OAK LAWN AVE, DALLAS TX 75219-4129
22812453      +  WOODLANDS FINANCIAL SERVICES, 10655 SIX PINES DR., STE 140, WOODLANDS TX 77380-3405
22812454      +  WOODLANDS FINANCIAL SERVICES, 4203 GARDEN DALE ST No.257-C, SAN ANTONIO TX 78229-3174
22812455          WOODLIFE TRANSMISSIONS INC., 531 MANTUA AVE, WOODBURY, NJ 08096
22812456      +  WOODROW LAWSON, LAWSON AUTO SALES, LLC, 1601 HANDY AVENUE, JACKSON, MS 39204-2729
22812457      +  WOODYARD AUTO SERVICE, LLC, 321 NEWBERN ROAD, DUBLIN, VA 24084-3319
22812458      +  WORKHORSE TRAILERS, LLC, 507 STODDARD ST., ODESSA TX 79762-4287
22812459      +  WORKIVA INC., 2900 UNIVERSITY BLVD, AMES, IA 50010-8665
22812460      +  WORLD AUTO GLASS LLC, LLOYD'S GLASS, 150 W. REDSTONE AVENUE, CRESTVIEW, FL 32536-6431
22812461      +  WORLD GENERAL AUTO SERVICE, INC., 12227 VALLEY BLVD STE A, EL MONTE, CA 91732-3606
22812462      +  WORLD TECH SERVICE AND BODY LLC, 17623 FM529, HOUSTON TX 77095-1003
22812463      +  WORLD TIRE UNLIMITED INC, 5745 NW LOOP 410, LEON VALLEY TX 78238-2502
22812464      +  WORLD WIIDE LOOGISTICS INC, 14311 NEWPORT AVE, No.G-152, TUSTIN, CA 92780-5682
22812465      +  WORLDPAC INC, 37137 HICKORY ST, NEWARK, CA 94560-3312
22812466      +  WP&F TRUCKING INC, 7254 S ORANGE AVE, FRESNO, CA 93725-9512
22812467      +  WR PITTMAN & GAIL L PITTMAN, PITTMAN'S GARAGE, 1442 POPLAR ST, ABILENE TX 79602-4721
22812468      +  WR TRANSPORT INC., 7655 NEW TAMPA HWY, LAKELAND TX 33815-3169
22812469      +  WRIGHT BUICK GMC, 1703 S 1ST ST., LUFKIN TX 75901-5601
22812470      +  WRIGHT LAW CENTER PLLC, 2929 CARLISLE ST, STE 220, DALLAS TX 75204-1079
22812472      +  WUALBIS FRANCO GOMEZ, DBA FRANCOS TOWING LLC, 4347 S EAGLE CIRCLE, AURORA, CO 80015-1302
22812473      +  WUILMER ALEXANDER ORELLANA BONILLA, 1050 7TH ST APT 1, MENDOTA, CA 93640-2465
22812474      +  WYRICK ROBBINS YATES & PONTON LLP, 4101 LAKE BOONE TRAIL SUITE 300, RALEIGH, NC 27607-7525
22812475      +  XAVIER ALFARO, 1350 GREENS PKWY APT 833, HOUSTON TX 77067-4119
22812476      +  XAVIER ROBERT MANJARREZ, 3262 EAST SIMPSON AVENUE, FRESNO, CA 93703-1358
22812477      +  XAVIER SANCHEZ GONZALEZ, 38551 DUNMORE AVE, PALMDALE, CA 93550-4342

| | | |
|---|---|---|
| 22812478 | + | XAVIER TAGLE, 1220 E JAX AVE, MIDLAND TX 79701-2877 |
| 22812480 | + | XIMENA A. PEREZ, 6007 GRISSOM RD APT 4206, SAN ANTONIO TX 78238-1664 |
| 22812481 | + | XIMENA A. PEREZ, 2923 SW. MILITARY DR., SAN ANTONIO TX 78224-1035 |
| 22812482 | + | XIMENA ALEJANDRA PEREZ, 7411 HAZEL CV, SAN ANTONIO TX 78242-2044 |
| 22812483 | + | XIMENA AYLINE PINEDA-VERDUGO, 429 W 10TH ST APT 4, LONG BEACH, CA 90813-4143 |
| 22812484 | + | XIMENA GIRALDO-RENDON, 6665 LONG BEACH BLVD, LONG BEACH, CA 90805-2032 |
| 22812485 | + | XINGDE WEI, 1408 S 9TH ST, ALHAMBRA, CA 91803-3211 |
| 22812486 | + | XIOMARA B BELTRAN SILVA, 1025 ONTARIO ST., OXNARD, CA 93035-1516 |
| 22812487 | + | XIOMARA JACKELINE ZAVALA-HERRERA, 852 E 31ST ST, LOS ANGELES, CA 90011-2007 |
| 22812488 | + | XIOMARA LOPEZ ALONZO, 16318 S ESSEY AVE, COMPTON, CA 90221-4441 |
| 22812489 | + | XIOMARA RUEDAS, 684 DAVIS BLVD, SOUTHLAKE TX 76092-8223 |
| 22812490 | + | XIOMARA SANCHEZ, 708 E STANFORD ST APT 165, ARLINGTON TX 76012-1833 |
| 22812491 | + | XIONG, MARTIN, 6641 FLAMINGO WAY, SACRAMENTO, CA 95828-3210 |
| 22812492 | + | XL EXPRESS LLC, 132 CHISOS OAK DR, LAREDO TX 78045-6854 |
| 22812493 | + | XL PARTS LLC, 15701 NORTHWEST FREEWAY, HOUSTON TX 77040-3047 |
| 22812494 | + | XOCHEILY DE JESUS SILVA-GOMEZ, 838 W 81ST ST, LOS ANGELES, CA 90044-5004 |
| 22812495 | + | XOCHITL RUBI HUERTA RAMIREZ, 4128 W 105TH STREET, INGLEWOOD, CA 90304-2020 |
| 22812496 | + | XOCHITL VALDIVIA, 4684 BANDERA ST APT C, MONTCLAIR, CA 91763-4323 |
| 22812497 | + | XOCHITL YANETH VALLE FLORES, 2613 WILLOUGHBY AVE, LAS VEGAS, NV 89101-2328 |
| 22812498 | + | XOCHITL ZUNIGA-ROJAS, 1440 N SIERRA WAY APT D, SAN BERNARDINO, CA 92405-4944 |
| 22812499 | + | XOCOY GARCIA, EDGAR, 2652 TEALMONT TRAIL, DALLAS TX 75211-7462 |
| 22812500 | + | XP LOGISTICS LLC, 12700 TIERRA MONJE LN, EL PASO TX 79938-4305 |
| 22812501 | + | XP TRANSPORT LLC, 3453 LEE BLVD, EL PASO TX 79936-1412 |
| 22812502 | + | XTRA TEC LOGISTIC LLC, 7460 KITTY HAWK LOT No.264, CONVERSE TX 78109-2451 |
| 22812503 | + | XTREME PRECISION AUTO COLLISION, LLC, 4310 W SOUTH AVE, TAMPA, FL 33614-6430 |
| 22812504 | + | Y & Y EXPRESS LLC = YOSIMY PEREZ, Y & Y EXPRESS LLC, 7319 WEATHERHILL LN, HOUSTON TX 77041-1728 |
| 22812506 | + | Y&M AUTO TRANSPORT LLC, 126 S OLD FISHER FERRY RD, THOMASVILLE, NC 27360-6187 |
| 22812507 | #+ | Y&Y AUTO TRANSPORT INC, 10238 BRENTLAWN ST, SPRING HILL, FL 34608-1010 |
| 22812508 | + | YADER JULIAN CEDENO - QUINTERO, 460 PORTAFINO CT APT 102, POMONA, CA 91766-0934 |
| 22812509 | + | YADIANELIS CRESPONSOS, 1704 NELMS DR, APT 326A, AUSTIN TX 78744-4236 |
| 22812510 | + | YADIEL LIMA, DBA QUICK TRANSPORTATION INC, 4357 PETERS RD, PLANTATION, FL 33317-4542 |
| 22812511 | + | YADIER GONZALEZ-MARTINEZ, 5216 TREMONT AVE, MIDLAND TX 79707-4107 |
| 22812512 | + | YADIER SARDUY, 1120 N JACKSON AVE No.41, ODESSA TX 79761-3859 |
| 22812513 | + | YADIRA A GARCIA, 8956 KENNEDY ST, JURUPA VALLEY, CA 92509-5960 |
| 22812514 | + | YADIRA CRUZ-BERNAL, 10708 WRIGHT RD APT 23, SOUTH GATE, CA 90280-8683 |
| 22812515 | + | YADIRA GREGORIO BAUTISTA, 8790 PARK LN, APT 2120, DALLAS TX 75231-5585 |
| 22812516 | + | YADIRA HERNANDEZ, 1597 SOUTH RESERVOIR STREET, POMONA, CA 91766-7111 |
| 22812517 | + | YADIRA KARIN SUAREZ MORALES, 7353 ELLENA W UNIT 138, RANCHO CUCAMONGA, CA 91730-8374 |
| 22812519 | + | YADIRA MORENO GARCIA, 1309 BANK DR, GALENA PARK TX 77547-2020 |
| 22812520 | + | YADIRA OROZCO VILLA, 2531 ADELIA AVE, EL MONTE, CA 91733-1710 |
| 22812521 | + | YADIRA POPOCA CASTILLO, 356 LAKEVIEW TL, WEATHERFORD TX 76087-7577 |
| 22812522 | + | YADIRA VALDIVIA HERNANDEZ, 5751 GREENHOUSE RD 612, KATY TX 77449-3458 |
| 22812523 | + | YADRIAN VILLASUSA GUERRA, 5028 COLTRANE ST APT 906, FORT WORTH TX 76132-6215 |
| 22812524 | + | YAHAIRA GARCIA - ROMO, 3618 ATASCOCITA VALE DR, HUMBLE TX 77396-5087 |
| 22812525 | + | YAHIMA GOMEZ REYES, SUN TRUCKING LLC, 14232 CHARLES POLLOCK AVE, EL PASO TX 79938-3197 |
| 22812526 | + | YAHIR VARGAS, 217 N 39TH ST, MCALLEN TX 78501-8110 |
| 22812527 | | YAHNIA ALVAREZ, 2316 MEADOW DI, IRVING TX 75060 |
| 22812528 | + | YAIBELIS VILLALOBOS, 400 HIGHLAND VILLAGE DR, APT 561, MESQUITE TX 75149-2453 |
| 22812529 | + | YAIDIER MENDEZ, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22812530 | + | YAIDY CONSOLACION GRANADOS-CHACON, 315 N 10TH ST, SAN JOSE, CA 95112-3326 |
| 22812531 | + | YAIKENIS ACOSTA PEREZ, 6425 WESTHEIMER RD, No.1234, HOUSTON TX 77057-5100 |
| 22812532 | + | YAILEN DORTA, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22812533 | + | YAILIANIS RODRIGUEZ, 912 SOMERCOTES LN, CHANNELVIEW TX 77530-2466 |
| 22812535 | + | YAILIN LUQUE RUIZ, 25275 LAIRD KNOLL ST, KATY TX 77493-3253 |
| 22812536 | + | YAILIN LUQUE-RUIZ, 1307 WILCREST DR, APT 4703, HOUSTON TX 77042-1620 |
| 22812537 | + | YAIMA CARRION, 5959 BONHAMME RD, APT 214, HOUSTON TX 77036-3147 |
| 22812538 | + | YAIMA CRUZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22812539 | + | YAIMA GALLO MEDERO, 3230 DALE RIDGE TRL, HOUSTON TX 77084-3492 |
| 22812540 | + | YAIMA MIRANDA, 5335 NW LOOP 410, APT 210, SAN ANTONIO TX 78229-5523 |
| 22812541 | + | YAIMA RICARDO, 818 RICHEST DR APT 3106, HOUSTON TX 77060-6222 |
| 22812542 | + | YAIMA RODRIGUEZ-OCHOA, 2525 OLD FARM RD, APT 623, HOUSTON TX 77063-4415 |
| 22812544 | + | YAINER PEDROZA, 409 W ROUND GROVE RD, APT 1002, LEWISVILLE TX 75067-8113 |
| 22812545 | + | YAINIER FRANCO, 13355 NORTHBOROUGH DR No. 1903, HOUSTON TX 77067-1712 |

User: admin
Form ID: pdf017

| | | |
|---|---|---|
| 22812546 | + | YAIR SANCHEZ-PORTILLO, 9075 CEDROS AVE APT 32, VAN NUYS, CA 91402-7100 |
| 22812547 | + | YAIRA MELISSA CEDILLO, 12529 OAK KNOLL ROAD APT 26, POWAY, CA 92064-5464 |
| 22812548 | + | YAIZA BIANCCI, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028 |
| 22812548 | + | YAIZA BIANCCI, 3930 ACCENT DR APT No.2522, DALLAS TX 75287-7713 |
| 22812550 | + | YAJAHIRA BELTRAN BERNAL, 6949 SAN FRANCISCO, HIGHLAND, CA 92346-2954 |
| 22812551 | + | YAJAIRA F. CANTU, 718 E 5TH ST APT 5, MERCEDES TX 78570-4985 |
| 22812552 | + | YAJAIRA GUTIERREZ, 2412 HIBISCUS AVE APT 223, MCALLEN TX 78501-3162 |
| 22812553 | + | YAJAIRA MEJIA LUNA, 3114 W. KANSAS AVE APT A, MIDLAND TX 79701-5578 |
| 22812554 | + | YAJAIRA RAMIREZ, 5959 BISSONET ST, APT 39, HOUSTON TX 77081-7047 |
| 22812555 | + | YAJAIRA S. CAMERO GARCIA, 5314 SILVER LEDGE DR., KATY TX 77493-3140 |
| 22812556 | + | YALIENA CHAVECO, 5375 NORTH WEST 7TH STREET, APT 367, MIAMI, FL 33126-3699 |
| 22812559 | + | YALIESKY LOPEZ, 4000 HORIZON HILL, SAN ANTONIO TX 78229-2219 |
| 22812560 | | YALILY VALDEZ, 3800 N I45, WILMER TX 75172 |
| 22812561 | + | YAMARA DIAZ DEL SOL, 9221 PAGEWOOD LN No.293, HOUSTON TX 77063-5340 |
| 22812562 | + | YAMEN DARWISH, DBA AUTO BROTHERS INC (BROTHERS AUTOMOTI, 509 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22812563 | + | YAMIL ALEJANDRO TORRES-VERDE, 10601 BROOKHURST ST, ANAHEIM, CA 92804-6061 |
| 22812564 | + | YAMIL DOMING ALEJANDRE RICO, 3190 AUTO CENTER CIRCLE, STOCKTON, CA 95212-2832 |
| 22812565 | + | YAMIL MONTEAGUDO ALVAREZ, 2501 WICKERSHAM LN APT 1624, AUSTIN TX 78741-4672 |
| 22812566 | + | YAMILA PULIDO, 1813 BONHAM LN, ROUND ROCK TX 78664-2512 |
| 22812567 | + | YAMILET AJO, 20899 OLIVE LEAF ST, NEW CANEY TX 77357-3029 |
| 22812568 | + | YAMILET GARCIA-MORA, 1150 N WILMINGTON BLVD APT 125, WILMINGTON, CA 90744-3274 |
| 22812569 | + | YAMILET GONZALEZ, 8135 N 35TH AVE, APT 1079, PHOENIX, AZ 85051-5875 |
| 22812570 | + | YAMILKA IGARZA HDZ., 10300 HARWIN DR No.1247, HOUSTON TX 77036-1531 |
| 22812571 | + | YAMIN YAEL ESPINA-DIEGO, 6529 1/2 MILES AVE, HUNTINGTON PARK, CA 90255-4317 |
| 22812572 | + | YAMIR TORRES-LEON, 3534 VILLA KNOLLS N DR, LAS VEGAS, NV 89120-1244 |
| 22812573 | + | YAN CHENG, 6021 CONNECTION DR, FLOOR 4, IRVING TX 75039-2607 |
| 22812574 | + | YANA FILIPPOVA, DBA DISCOVERY AUTO TRANSPORT, 1750 E OCEAN BLVD, UNIT 1506, LONG BEACH, CA 90802-6070 |
| 22812575 | + | YANA MALISHCHUK, DYNAMIC TRUCKING LLC, 2603 27TH AVE SW, PUYALLUP, WA 98373-1285 |
| 22812576 | | YANAY ALDANA VILTRES, 2121 MARTIN LANE, CARROLLTON TX 75006 |
| 22812577 | + | YANAY VILTRES, 5000 K AVE APT 3818, PLANO TX 75074-3055 |
| 22812578 | + | YANCY LOPEZ AGUILAR, 6926 1/2 BEN AVE, NORTH HOLLYWOOD, CA 91605-5920 |
| 22812579 | + | YANCY PENA, 3627 FALLS DR, DALLAS TX 75211-6123 |
| 22812580 | + | YANCY YAMILETH ALVAREZ-CIENFUEGOS, 1307 W 93RD ST, LOS ANGELES, CA 90044-1914 |
| 22812581 | + | YANDEIVIS VAZQUEZ, 6601 HARBOR TOWN DR APT 1503, HOUSTON TX 77036-4043 |
| 22812582 | + | YANDER DANIEL PEREZ FERRE, 9303 TOWN PARK DR No.166, HOUSTON TX 77036-2436 |
| 22812583 | + | YANDRIS S. MATOS L, 5757 GUHN RD No.118, HOUSTON TX 77040-5951 |
| 22812584 | + | YANEIKI GEORGE, 3230 S GESSNER RD, APT 2410, HOUSTON TX 77063-3758 |
| 22812585 | + | YANEISY ENG, AUTO IMAGE DETAILING SERVICES, 17902 LA CANTERA PKWY UNIT No.512, SAN ANTONIO TX 78257-8226 |
| 22812586 | + | YANELA RAMOS LOZANO, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22812587 | + | YANELI VAZQUEZ RODRIGUEZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22812588 | + | YANELIS MORINIGO-PURNIEL, 3279 CASEY DR, No.204, LAS VEGAS, NV 89120-1364 |
| 22812589 | + | YANELY AZUCENA BARRON, 9808 BANDERA ST, LOS ANGELES, CA 90002-3013 |
| 22812590 | + | YANELY FLORES, 3300 ALTA MERE DR, FORT WORTH TX 76116-5209 |
| 22812591 | + | YANELYS CARRIO RODRIGUEZ, 2737 BRIARGROVE DR No. 304, HOUSTON TX 77057-5262 |
| 22812592 | + | YANESA GARCES, 4801 SPENCER ST, APT 194, LAS VEGAS, NV 89119-6269 |
| 22812593 | + | YANET CACERES-ROZO, 12301 BLANCO RD APT 1813, SAN ANTONIO TX 78216-2129 |
| 22812594 | + | YANET JIMENEZ SANCHEZ, 11100 BRAESRIDGE DR 2023, HOUSTON TX 77071-2131 |
| 22812595 | + | YANET MARGARITA PERAZA-CHAVEZ, 45836 ARABIA ST APT 3, INDIO, CA 92201-4592 |
| 22812596 | + | YANET ROBLES VALDEZ, 14989 MOJAVE ST, HESPERIA, CA 92345-2448 |
| 22812597 | + | YANET ROMERO, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22812598 | + | YANET ROMERO, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22812599 | + | YANET ROMERO-AGUERO, 21219 IVY WOODS COURT, NEW CANEY TX 77357-2596 |
| 22812600 | + | YANET SANTELIZ, 3200 PARKWOOD BLVD APT1126, PLANO TX 75093-4794 |
| 22812601 | + | YANEXYS VALDIVIA, 124 SOUTH OAK ST, PECOS TX 79772-3100 |
| 22812602 | + | YANEZ, LUIS, 4125 LA BAJADA ROAD SOUTHWEST, DEMING, NM 88030-8082 |
| 22812603 | | YANGALINY JIMENEZ, 8603 S COUNTY ROAD 1259, ODESSA TX 79761 |
| 22812605 | + | YANIEL IZAGUIRRE, 12360 RICHMOND AVE APT 1235, HOUSTON TX 77082-2460 |
| 22812606 | + | YANIER SUAREZ REYES, 6509 MECHAM AVE, LAS VEGAS, NV 89107-1216 |
| 22812607 | + | YANINA RANGEL, 4900 PEAR RIDGE DR APT 1510, DALLAS TX 75287-3115 |
| 22812608 | + | YANIRA ELIZABETH PORTILLO-SANCHEZ, 130 E 10TH ST APT 1, LONG BEACH, CA 90813-4300 |
| 22812609 | + | YANIRA HERNANDEZ, 2706 LAS CRUCES CIR, DEER PARK TX 77536-5610 |
| 22812610 | + | YANIRA MARISOL MEJIA MELENDEZ, 1613 E KILLEN PL, COMPTON, CA 90221-1310 |

| | | |
|---|---|---|
| 22812613 | + | YANISIA APARICIO, 8801 S. BRAESWOOD BLVD APT 901, HOUSTON TX 77031-1316 |
| 22812614 | + | YANKIEL GOMEZ, 301 E ASHLEY-WILSON RD APT 209, SWEENY TX 77480-1311 |
| 22812615 | + | YANKIEL PEREZ, 8100 MAPLECREST DR 2602, HOUSTON TX 77072-3743 |
| 22812616 | + | YANKIEL TOLEDANO, COMMAND FIRE SOLUTIONS, 12800 CENTER LAKE DR, UNIT 1214, AUSTIN TX 78753-1085 |
| 22812617 | + | YANNELIS TRIANA, 1350 GREENS PARKWAY, HOUSTON TX 77067-4136 |
| 22812618 | + | YANNI MIRANDA, 11234 HONEYSUCKLE HAVEN DR, CYPRESS TX 77433-0238 |
| 22812619 | + | YANNIER MILAN BETANCOURT, 11842 S FAIRHOLLOW LN, HOUSTON TX 77043-1032 |
| 22812620 | + | YANSY CASANA, 6601 HARBOR TOWN DR, APT 1205, HOUSTON TX 77036-4042 |
| 22812621 | + | YANSY LISSETTE LOPEZ-DE-GARCIA, 836 W FLORENCE AVE, LOS ANGELES, CA 90044-5105 |
| 22812622 | + | YAQUELIN MARTINEZ, 7417 N I H 35, AUSTIN TX 78752-1625 |
| 22812623 | + | YARA CORDOVA TORRUCO, 7417 NORTH I-35, AUSTIN TX 78752-1625 |
| 22812624 | + | YARABID ROSAS, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22812625 | + | YARALUS LOPEZ-CHALU, 18175 MIDWAY RD, APT 223, DALLAS TX 75287-6685 |
| 22812626 | + | YARATZET A. SANCHEZ, 2840 NORTH STODDARD AVENUE, SAN BERNARDINO, CA 92405-3442 |
| 22812627 | + | YARELI NOLASCO, 115 JUNIPER ST APT 6, BREA, CA 92821-6432 |
| 22812628 | + | YARELI VARGAS RUELAS, 1113 WEST EL CAMINO AVENUE, SACRAMENTO, CA 95833-2008 |
| 22812629 | + | YARELIS GARCIA-OSPINO, 245 S RENO ST APT No.8, LOS ANGELES, CA 90057-1167 |
| 22812630 | + | YARELYS LOPEZ, 16826 CITYVIEW PL No.61, HOUSTON TX 77060-2639 |
| 22812631 | + | YARIEL ALEJANDRO REYES, 1801 W WELLS BRANCH PARKWAY, APT 2327, AUSTIN TX 78728-6931 |
| 22812632 | + | YARITZA SALINA, 6111 GLENMONT DR APT 107, HOUSTON TX 77081-1418 |
| 22812633 | + | YARITZA VARGAS MURILLO, 8750 LANGDON AVE No.101, NORTH HILLS, CA 91343-5026 |
| 22812634 | + | YAROSLAV DURSHPEK, BRIDGETOWN EXPRESS LLC, 17809 NE DAVIS ST., PORTLAND, OR 97230-6648 |
| 22812635 | + | YASEL HERNANDEZ-RODRIGUEZ, 1823 BLANDFORD AVE SW, WYOMING, MI 49519-1233 |
| 22812636 | + | YASEL SANTAN, 3400 MAGIC DRIVE, APT 18, SAN ANTONIO TX 78229-2912 |
| 22812637 | + | YASENT ROMERO, 4405 N GARFIELD ST APT 506, MIDLAND TX 79705-3404 |
| 22812638 | + | YASHIRA M DIAZ, 9603 BANDERA RD APT 1811, SAN ANTONIO TX 78250-5607 |
| 22812639 | #+ | YASIEL NARANJO, 2900 ROLIDO DRIVE, APT 134, HOUSTON TX 77063-4385 |
| 22812640 | + | YASLENE MARTINEZ GONZALES, 3200 BROMLEY PL, APT I308, MIDLAND TX 79705-1638 |
| 22812641 | + | YASLENY MARTINEZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22812642 | + | YASMANI BARRRIENTOS-FUENTES, 910 CYPRESS STATION DR No.1112, HOUSTON TX 77090-1523 |
| 22812643 | + | YASMANI COMPANIONI, 9001 TOWN PARK DR, APT 1010, HOUSTON TX 77036-2523 |
| 22812644 | + | YASMANI PORTELLES-DE LA PAZ, 13809 MERSEYSIDE DR, PFLUGERVILLE TX 78660-8800 |
| 22812645 | | YASMANY ANTUNEZ, 2850 WAYFORD DR APT 813, HOUSTON TX 77042 |
| 22812646 | + | YASMANY BELTRAN, 6005 SOUTH GESSNER RD No.2362, HOUSTON TX 77036-2672 |
| 22812647 | + | YASMANY FURONES, 13502 NORTHBOROUGH DR, APT 905, HOUSTON TX 77067-1706 |
| 22812648 | + | YASMANY MARTINEZ, 3400 WOODCHASE DR No.1808, HOUSTON TX 77042-5500 |
| 22812649 | + | YASMELIS D. COLINA COLINA, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22812650 | + | YASMIN ARAUJO MEJIA, 1157 N WESTERN AVE, APT 3, LOS ANGELES, CA 90029-1024 |
| 22812651 | + | YASMIN BARRERA, 217 E BELL AVE, PHARR TX 78577-3924 |
| 22812652 | + | YASMIN CASTANEDA, 3401 BROKEN BOW ST, EL PASO TX 79936-1267 |
| 22812653 | + | YASMIN CRISTINA ARRAUJO MEJIA, 1157 N WESTERN AVE APT 3, LOS ANGELES, CA 90029-1024 |
| 22812654 | + | YASMIN GUTIERREZ, 215 BRYCE CANYON AVE, OXNARD, CA 93033-5362 |
| 22812656 | + | YASSEL ACOSTA, 2777 BRIARGROVE DR No.718, HOUSTON TX 77057-5239 |
| 22812657 | + | YASSELL ZAYAS SALINAS, DBA Y ZAYAS TRANSPORT, 7315 BRAES CORNER, SAN ANTONIO TX 78244-2287 |
| 22812658 | + | YASSER M MOHAMED, HEY LOGISTICS LLC, 7717 LOUETTA RD BOX No. 11831, SPRING TX 77391-4001 |
| 22812659 | + | YASSER M MOHAMED, HEY LOGISTICS LLC, 6711 WIMBLEDON TRAIL RD, SPRING TX 77379-7549 |
| 22812660 | + | YASSINE BENSETTI, HEARTLAND TRANSPORT LLC, 2643 N RICHMOND ST, WICHITA, KS 67204-4635 |
| 22812661 | + | YAUHENI MATSUKOVICH, CAPITAL AUTO LLC, 5110 N PITTSBURG AVE, NORRIDGE, IL 60706-3040 |
| 22812662 | + | YAYLIN RIVERA, 8301 BEECHNUT ST, HOUSTON TX 77036-6834 |
| 22812663 | + | YAZMIN A ANGUIANO, 735 ILLINOIS AVE, APT 302, BEAUMONT, CA 92223-2634 |
| 22812664 | + | YAZMIN HERNANDEZ-ESCALANTE, 933 E ELMA ST, ONTARIO, CA 91764-4305 |
| 22812665 | + | YAZMIN JUAREZ, 14860 MANDEVILLE, EL PASO TX 79928-7501 |
| 22812666 | + | YAZMIN MIER, JOSEPH'S MECHANIC SHOP, 2339 2ND ST SW BUILDING D, ALBUQUERQUE, NM 87102-4501 |
| 22812667 | + | YAZMIN OROZCO, 7003 BISSONNET ST No.709, HOUSTON TX 77074-6028 |
| 22812668 | + | YECENIA M TEPE-YAX, 1152 N KINGSLEY DR APT 104, LOS ANGELES, CA 90029-1334 |
| 22812669 | + | YECNER DE-VALLE, 3043 GOLFCREST BVD, APT 8, HOUSTON TX 77087-2437 |
| 22812670 | + | YEDEIMIS ALONSO, 2801 ROLDO DR. APT 37, HOUSTON TX 77063-4322 |
| 22812671 | + | YEDENIS ESTACHOLI PIEDRA, 2495 S. MASON RD No.1528, KATY TX 77450-6093 |
| 22812672 | + | YEDIRA CARRASCO, 1640 S LONGWOOD AVE, LOS ANGELES, CA 90019-5548 |
| 22812673 | + | YEFERSON ESTID HERNANDEZ NARVAEZ, 442 W 126TH ST APT 2, LOS ANGELES, CA 90061-1261 |
| 22812674 | + | YEFRY JULIAN ARENIS-LIZARAZO, 22990 E MARIPOSA RD, ESCALON, CA 95320-9548 |
| 22812675 | + | YEHIMY GARCIA-MARTINEZ, 2928 WILKINSON AVE, FORT WORTH TX 76103-2842 |
| 22812676 | + | YEIMI PEREZ-MEMBRENO, 1034 4TH ST - TRAILER No.1, LAS CRUCES, NM 88005-2288 |

District/off: 0539-3                             User: admin                                           Page 408 of 488
Date Rcvd: Oct 17, 2025                          Form ID: pdf017                              Total Noticed: 25410

| | | |
|---|---|---|
| 22812677 | + | YEIMMI XIOMARA ROJAS-PULIDO, 1800 EAST AROMA DRIVE APT 104, WEST COVINA, CA 91791-4119 |
| 22812678 | + | YEIMY GIL VILLEGAS, 5751 GREEN HOUSE ROAD, APT 1617, KATY TX 77449-3482 |
| 22812679 | + | YEIMY TALERO, 23151 LOS ALISOS BOULEVARD APT 194, MISSION VIEJO, CA 92691-2312 |
| 22812680 | + | YEISMAR MARTINEZ CANONICO, 14520 VILLAGE DR APT 115, FONTANA, CA 92337-0198 |
| 22812681 | + | YEISON CLEY VALLEJO-ALVAREZ, 8131 VARNA AVE, LOS ANGELES, CA 91402-5519 |
| 22812682 | + | YEISON FELIPE FLAUTERO GARZON, 11908 BELLFLOWER BLVD APT D, DOWNEY, CA 90242-2836 |
| 22812683 | + | YEISON TZUL, 6111 WINSOME LN No. 62, HOUSTON TX 77057-5570 |
| 22812684 | + | YEISSON A MATAMOROS-PAMPLONA, 13715 CORDARY AVE APT No.272, HAWTHORNE, CA 90250-7414 |
| 22812685 | + | YELENA ALONSO, 9550 ELLA LEE LANE, APT 2709, HOUSTON TX 77063-1256 |
| 22812686 | + | YELENA L CONSUEGRA, 437 FRANCISCO AVE, EL PASO TX 79912-5025 |
| 22812687 | + | YELENIA HERNANDEZ, 206 DELHOMME AVE, SCOTT, LA 70583-5102 |
| 22812688 | + | YELENIA HERNANDEZ MARQUEZ, 315 GUILBEAU RD, APT 601, LAFAYETTE, LA 70506-6960 |
| 22812689 | + | YELENNYS VELIZ-MORALES, 3985 E CHEYENNE AV APT 215, LAS VEGAS, NV 89115-7445 |
| 22812690 | + | YELIMAR JIMENEZ, 11131 MCCRACKEN CIR, HOUSTON TX 77429-4491 |
| 22812691 | + | YELISEY KARACHENETS, NW COAST TRUCKING LLC, PO BOX 446, ROY, UT 84067-0446 |
| 22812692 | + | YELITZ, JOHN CALEB, 8303 TIMBER GLEN STREET, SAN ANTONIO TX 78250-4433 |
| 22812693 | + | YELLOW BOX INC, 1234 BOILING SPRINGS RD, SPARTANBURG, SC 29303-2242 |
| 22812694 | + | YELLOW PAGES UNITED, PO BOX 53282, ATLANTA, GA 30355-1282 |
| 22812695 | + | YEMBABS AUTO TRANSPORT INC., DBA YEMBABS AUTO TRANSPORT INC., 614 RED COAT LANE, ARLINGTON TX 76002-2843 |
| 22812696 | + | YENAISI ALMAGUER CUBA, 4455 E TWAIN AVE, 15159, LAS VEGAS, NV 89121-4657 |
| 22812697 | + | YENDIRA MARIA PEREZ-OVALLES, 1239 BONNIE COVE AVE, GLENDORA, CA 91740-5202 |
| 22812698 | + | YENDRIS BATISTA GOMEZ, 3800 SPRING VALLEY RD, APT 109, ADDISON TX 75001-3403 |
| 22812699 | + | YENI FELICIDA PAXTOR Y PAXTOR, 505 W GRAND BLVD APT 207, CORONA, CA 92882-2121 |
| 22812700 | + | YENI GABRIELA VAZQUEZ RAMIREZ, 11045 LOWER AZUSA RD APT 5, EL MONTE, CA 91731-1446 |
| 22812701 | + | YENI LORENA LOPEZ-MENDOZA, 6890 N. PARAMOUNT BLVD APT 12, LONG BEACH, CA 90805-1956 |
| 22812702 | + | YENI SALGADO, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22812703 | + | YENIEL MAREN MARCANE, 9850 MEADOWGLEN LN APT 209, HOUSTON TX 77042-4369 |
| 22812704 | + | YENIER M PEREZ, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22812705 | + | YENIFER CONSUELO HERRERA-GONZALEZ, 216 W 79TH ST, LOS ANGELES, CA 90003-2418 |
| 22812706 | + | YENIFER YOHANA ALARCON-ZALDIVAR, 16332 SOUTH ESSEY AVENUE, COMPTON, CA 90221-4441 |
| 22812707 | + | YENISBEL ORTIZ GUEJE, 2043 ESTRADA PKWY No. 274, IRVING TX 75061-1293 |
| 22812708 | + | YENISEL PUEBLA, 1601 S HEATHERWILDE BLVD, APT 532, PFLUGERVILLE TX 78660-1963 |
| 22812709 | + | YENISEY CAGIGAS, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22812710 | + | YENISLEIDY CARRERA AVILA, 7500 PLUM CREEK DR, HOUSTON TX 77012-4006 |
| 22812711 | + | YENISLEYDI CASTANEIRA, 941 HESTERS CROSSING RD, APT 2106, AUSTIN TX 78681-7814 |
| 22812712 | + | YENNI ALDANA PANECA, 26026 HORIZON STAR LANE, RICHMOND TX 77406-3467 |
| 22812713 | + | YENNIFER LOBO REYES, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22812715 | + | YENNIRETH V. MUNOZ, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22812714 | + | YENNIRETH V. MUNOZ GONZALEZ, 6800 RANCH AVE., MIDLAND TX 79705-2425 |
| 22812717 | + | YENNY RINCON, 9316 NORTH FREEWAY, HOUSTON TX 77037-2043 |
| 22812718 | + | YENNY RODRIGUEZ, 5801 PRESTON OAKS RD, DALLAS TX 75254-8780 |
| 22812719 | + | YENY CAROLINA HERNANDEZ-RAMOS, 255 S ALEXANDRIA AVE APT 2, LOS ANGELES, CA 90004-5514 |
| 22812720 | + | YENY DEL CARMEN MARROQUIN HERNANDEZ, 551 S BUCKNER BLVD, DALLAS TX 75217-4512 |
| 22812721 | | YENY HERNANDEZ CRUZ, 13303 SANDERS LN, HOUSTON TX 77083 |
| 22812722 | + | YEPEZ LECAROS, JORGE S, 19501 CHADWAY STREET, SANTA CLARITA, CA 91351-2015 |
| 22812723 | + | YERALDINE TORRES, 15211 PARK ROW APT 725, HOUSTON TX 77084-4144 |
| 22812724 | + | YERALY MONTES, 9031 LAGUNA RIO, SAN ANTONIO TX 78251-4952 |
| 22812725 | | YERANDI VASCONCELO, A & Y EXPRESS LLC, 3914 W. CAMINITO DR, PHOENIX, AZ 85051 |
| 22812726 | + | YERASLI A GAYZTARDO, 8070 GATEWAY BLVD, EL PASO TX 79907-1240 |
| 22812727 | + | YERGARD NINO, 6100 AFTON PLACE, LOS ANGELES, CA 90028-8349 |
| 22812728 | | YERIN RIVERA, 6678 MOSS ROSE ST., HOUSTON TX 77087 |
| 22812729 | + | YERINSO MOSCOTE, 161 VIA SERENA, RANCHO SANTA MARGARITA, CA 92688-1724 |
| 22812730 | + | YERIS ROSALES SUAREZ, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22812731 | + | YERLAN YEDIGEYEV, TAY EXPRESS LLC, 300 E BUSINESS WAY STE 200, CINCINNATI, OH 45241-2389 |
| 22812732 | + | YERMAIN A GUTIERREZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22812733 | + | YESENIA ALVAREZ, 2137 E COMPTON BLVD APT 7, COMPTON, CA 90221-3540 |
| 22812735 | + | YESENIA CANDELARIA BUENO, 1004 E 67TH ST, INGLEWOOD, CA 90302-1814 |
| 22812736 | + | YESENIA E NAVA OCAMPO, 2450 WEST ORANGETHORPE AVE, APT 133, FULLERTON, CA 92833-4254 |
| 22812737 | + | YESENIA E. MIRANDA RODRIGUEZ, 2027 LANAI AVE, SAN JOSE, CA 95122-2316 |
| 22812738 | + | YESENIA FONSECA, 12443 TECH RIDGE BLVD, AUSTIN TX 78753-3389 |
| 22812739 | + | YESENIA GABRIELA RAMIREZ, 4930 WEBSTER DR, OXNARD, CA 93033-7943 |
| 22812740 | + | YESENIA GARCIA, 1368 E 111TH PLACE APT 562, LOS ANGELES, CA 90059-1134 |

| | | |
|---|---|---|
| 22812741 | + | YESENIA GUADALUPE COBIAN RODRIGUEZ, 3125 COROLLA RD, MAGNOLIA TX 77354-3592 |
| 22812742 | + | YESENIA HERNANDEZ MORENO, 9326 N FWY, HOUSTON TX 77037-2043 |
| 22812743 | + | YESENIA JANETH SOTO-ALMARAZ, 2085 SUNRISE LN APT No.3, SAN BERNARDINO, CA 92404-5852 |
| 22812744 | + | YESENIA JOCELYN ORTIZ-VARGAS, 1506 BELL AVE, SACRAMENTO, CA 95838-2808 |
| 22812746 | + | YESENIA ROSAS-CASTILLO, DBA LONE STAR HAULERS, P.O. BOX 224, FATE TX 75132-0224 |
| 22812745 | + | YESENIA ROSAS-CASTILLO, DBA LONE STAR HAULERS, 3161 S. FM 551, ROYSE CITY TX 75189-4947 |
| 22812747 | + | YESHUA'S SAFE LANE LLC, 17948 CARVER RD, HARLINGEN TX 78552-4235 |
| 22812748 | + | YESI CAROLINA ESPINOZA, 2912 S. LLEWELLYN AVE, DALLAS TX 75224-3435 |
| 22812749 | + | YESICA AGUIRRE, 420 BEAH TREE DR, EL PASO TX 79928-7484 |
| 22812750 | + | YESICA ALEJANDRA PIRIR MONTES, 450 E 7TH ST APT 19, UPLAND, CA 91786-6757 |
| 22812751 | + | YESICA B. MENDOZA, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22812752 | + | YESICA BELEN CRUZ, 2111 W 17TH ST APT G-26, SANTA ANA, CA 92706-2375 |
| 22812754 | + | YESICA LORENA ALVARADO CHAMORRO, 27017 QUAIL CREEK DR, MORENO VALLEY, CA 92555-4519 |
| 22812755 | + | YESICA LUCRECIA PEREZ RAMIREZ, 1963 1/2 N FAIR OAKS AVE APT A, PASADENA, CA 91103-1624 |
| 22812756 | + | YESICA NAVARRETE-TAPIA, 1205 1/2 W IMPERIAL HWY, LOS ANGELES, CA 90044-1317 |
| 22812757 | + | YESICA PRESTEGUI-CHAVEZ, 11827 EAGAN DR, WHITTIER, CA 90604-2929 |
| 22812758 | | YESICA REYES, 6905 HYLAND CIRCLCE No.A, AUSTIN TX 78744 |
| 22812759 | + | YESSENIA JULISSA SANCHEZ-RAMIREZ, 14812 BLUEBERRY RD, MORENO VALLEY, CA 92553-5100 |
| 22812760 | + | YESSER D DIAZ PEDRAZA, 2004 N FISHER CT, PASADENA TX 77502-5534 |
| 22812762 | + | YESSICA B ESCOBAR OTERO, 4014 BALDWIN AVE, EL MONTE, CA 91731-1706 |
| 22812763 | + | YESSICA ELIANA BONILLA-AMADOR, 5416 FARMHOUSE COURT, SALIDA, CA 95368-9005 |
| 22812764 | + | YESSICA GIRON DE LOPEZ, 239 OLD SPANISH TRAIL, WAXAHACHIE TX 75167-4834 |
| 22812765 | + | YESSICA K MEDINA, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22812766 | + | YESSICA MENDEZ RAMIREZ, 201 W TARRANT RD APT 122, GRAND PRAIRIE TX 75050-3566 |
| 22812767 | + | YESSIS VENTURA CASTRO, 5138 VILLAGE CREST, SAN ANTONIO TX 78218-3811 |
| 22812768 | + | YEUGENEY BLOSHENKO, LIZA TRANSPORTATION LLC, 20401 E. DUKE DR, AURORA, CO 80013-8471 |
| 22812769 | + | YEXANDRA GUZMAN, 2441 N KNOX AVE, ODESSA TX 79763-6824 |
| 22812770 | | YG SECURED TRANSPORTATION, 7623 JABONERLA RD, BELL GARDENS, CA 90201 |
| 22812771 | + | YHC AUTO UPHOLSTERY INC, 11837 VALLEY BLVD No.2006, EL MONTE, CA 91732-3039 |
| 22812772 | + | YILIANNYS M. BALIDO GUTIERREZ, 2600 WESTRIDGE ST No.245, HOUSTON TX 77054-1542 |
| 22812773 | + | YILIBET VALDES DE LA TORRE, 10110 FORUM WEST DRIVE APT 406, HOUSTON TX 77036-8341 |
| 22812775 | + | YIMMY BRAVO GONZALEZ, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22812774 | + | YIMMY BRAVO GONZALEZ, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22812777 | | YINET FORMOSO-GONZALEZ, 707 W INDIAN SCHOOL APT 1184, PHOENIX, AZ 85033 |
| 22812778 | + | YIREH ELECTRIC INC, 10666 TGEMINI DR, RIVERSIDE, CA 92503-6017 |
| 22812779 | + | YIREH MORALES, 12500 DUNLAP ST APT 142, HOUSTON TX 77035-5326 |
| 22812780 | + | YISELL ALFAJARRIN, 2751 SW MILITARY DR, SAN ANTONIO TX 78224-1031 |
| 22812781 | + | YISELLA MURCIA-MACHUCA, 13151 YORBA AVE APT 68, CHINO, CA 91710-4078 |
| 22812782 | + | YIVELIS A. SILGUERO AGUIRRE, 1400 DELMAR STREET, MIDLAND TX 79703-4834 |
| 22812783 | | YMI TRUCKING LLC, 154 TANGLEWOOD DR, GUN BARREL CITY TX 75156 |
| 22812784 | + | YOALEXY FIGUEREDO, 2107 OPELOUSAS TR, SAN ANTONIO TX 78245-4300 |
| 22812786 | + | YOANA ROJAS, 1111 W MOCKINGBIRD LN No.1450, DALLAS TX, DALLAS TX 75247-5028 |
| 22812785 | + | YOANA ROJAS, 3702 FRANKFORD RD, APT 4301, DALLAS TX 75287-7801 |
| 22812787 | + | YOANA Y CERVANTES SIERRA, 1301 RICHLAND AVE APT 157, MODESTO, CA 95351-5030 |
| 22812788 | + | YOANDRI CRESPO DEL REY, 14403 ELLA BLVD APT 702, HOUSTON TX 77014-2545 |
| 22812789 | + | YOANDRI L. LOPEZ ARMAS, 5026 NATCHEZ RIDGE COURT, KATY TX 77449-4829 |
| 22812790 | + | YOANDRIC LUIS LOPEZ ARMAS, 5026 NATCHEZ RIDGE CT, KATY TX 77449-4829 |
| 22812791 | + | YOANDRIS NAVARRO DURAN, 2346 E 8TH STREET, ODESSA TX 79761-4210 |
| 22812792 | + | YOANDRIS WANTON, 3021 E PARK ROW DR No. 83, ARLINGTON TX 76010-3727 |
| 22812793 | + | YOANDRY PENA, 2377 DALWORTH ST APT 119, GRAND PRAIRIE TX 75050-4931 |
| 22812794 | + | YOANDY A RODRIGUEZ, 116 ASHWOOD N, KYLE TX 78640-5744 |
| 22812795 | + | YOANDY ALMIRA, 4315 ESMOND DR APT 1102, ODESSA TX 79762-4656 |
| 22812796 | + | YOANDY ROURA-GONZALEZ, 751 N AVENUE E, ODESSA TX 79763-3161 |
| 22812797 | + | YOANI RAFAEL NAVARRO MENESES, 2405 W PICACHO APT 81, LAS CRUCES, NM 88007-4104 |
| 22812798 | + | YOANIS CASTILLO, 4315 ESMOND DR APT 1203, ODESSA TX 79762-4657 |
| 22812799 | + | YOANKA TATTE, 2811 W LOOP 250 N, APT 604, MIDLAND TX 79705-3222 |
| 22812800 | + | YOANKY RODRIGUEZ TORRES, 25275 LAND KNOLL ST, KATY TX 77493-3253 |
| 22812801 | | YOANKY RODRIGUEZ-TORRES, 25275 LAIRD, KATY TX 77493 |
| 22812802 | + | YOANNA MACEDA, 22050 PEARL LAKE DR, KATY TX 77449-3812 |
| 22812803 | + | YOEL CABRERA, 15503 FM 529, APT 1034, HOUSTON TX 77095-5406 |
| 22812804 | + | YOEL CARDONA, 3225 WOODLAND PARK DR APT 852, HOUSTON TX 77082-7623 |
| 22812805 | + | YOEL GONZALEZ, YGH TRUCKING, 10606 TURNER DRIVE, AUSTIN TX 78753-3458 |
| 22812806 | + | YOEL MILANES, 16126 BEECHNUT ST, HOUSTON TX 77083-5243 |

District/off: 0539-3                                    User: admin                                    Page 410 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

22812807    +  YOEL ORTIZ PUPO, 9303 TOWN PARK DR APT 247, HOUSTON TX 77036-2458
22812808    +  YOELKIS LEYVA HERNANDEZ, 10523 W LUNA VISTA, ODESSA TX 79763-7992
22812809    +  YOENDI ALONSO, 10701 SABO RD, HOUSTON TX 77089-1643
22812810    +  YOENNIS GALBAN, 6601 HARBOR TOWN DR No.1229, HOUSTON TX 77036-4077
22812811    +  YOEXIS GONZALEZ OLIVERA, 1155 E FLAMINGO RD, APT 114, LAS VEGAS, NV 89119-7457
22812812    +  YOEXIS GONZALEZ-OLVERA, 1155 E FLAMINGO RD, UNIT 126, LAS VEGAS, NV 89119-7459
22812813    +  YOHALIS POLEO-BLANCO, 15678 KNOLL TRAIL DR APT 2206, DALLAS TX 75248-7002
22812814    +  YOHAN PUIG MUNOZ, 6525 S. GESSNER RD No.3120, HOUSTON TX 77036-3837
22812815    +  YOHANA AGUIRRE ROCHA, 4590 N TEXAS AVE APT 171, ODESSA TX 79762-5577
22812816    +  YOHANA M CORDOVA-CHICAS, 636 W 53RD ST APT 3, LOS ANGELES, CA 90037-3752
22812817    +  YOHANA PATRICIA CALDERON-PENA, 2138 ANNADEL AVE, ROWLAND HEIGHTS, CA 91748-4005
22812818    +  YOHANI M BENAVIDEZ BAEZ, 4905 HERA HOLLOW DRIVE, KATY TX 77493-5439
22812820    +  YOHANKEL GUILLEN NUNEZ, 6525 SOUTH GESSNER DR APT 1019, HOUSTON TX 77036-3846
22812819    +  YOHANKEL GUILLEN NUNEZ, 8301 BEECHNUT ST, HOUSTON TX 77036-6834
22812821    +  YOHN FRAMKLIN MORENO-RIOS, 646 W. VESTA ST APT K, ONTARIO, CA 91762-3143
22812822    +  YOINET BENITEZ-GONZALEZ, 3320 HUDNALL ST, APT 176 H, DALLAS TX 75235-8991
22812823    +  YOISDEL TORIS, 7500 BELLERIVE DR, APT 2002, HOUSTON TX 77036-3041
22812824    +  YOJANDER ROSABAL, 7222 BELLERIVE DR APT 2006, HOUSTON TX 77036-3176
22812825    +  YOJANO RODRIGUEZ SANCHEZ, YMCY LOGISTICS LLC, 15107 RETHA PASS, AUSTIN TX 78725-3032
22812826    +  YOLANDA ALEMAN MOLINA, 2523 BROADWAY, HUNTINGTON PARK, CA 90255-6343
22812827    +  YOLANDA C ARMENTA-VEGA, 2977 PARK AVE APT 14, SAN BERNARDINO, CA 92404-7046
22812828    +  YOLANDA DURAN CHAVARIN, 238 W HARVARD BLVD APT 28, SANTA PAULA, CA 93060-4315
22812829    +  YOLANDA ESPINOZA-ASENSIO, 2008 TISINGER AVE, DALLAS TX 75228-2160
22812830    +  YOLANDA ESPIRIDION, 13458 EL MIRADOR ST, SAN ANTONIO TX 78233-5420
22812831    +  YOLANDA LANDA DOMINGO, 315 PRESTON, SAN ANTONIO TX 78210-2315
22812833    +  YOLANDA MAILIEN CASTRO, 2991 MOUNTAIN AVE No.10, SAN BERNARDINO, CA 92404-2780
22812834    +  YOLANDA MATHEWS, 1120 NEW MEADOW DRIVE, AZLE TX 76020-5147
22812835    +  YOLANDA MENDEZ, 1344 GLENWOOD RD APT 2, GLENDALE, CA 91201-1917
22812836    +  YOLANDA MILENA JARAMILLO RODRIGUEZ, 1222 E MARTIN LUTHER KING JR BLVD, LOS ANGELES, CA 90011-2112
22812837    +  YOLANDA RODRIGUEZ-DE-FELIX, 6001 MONITOR STREET, BAKERSFIELD, CA 93307-5585
22812838    +  YOLANDA TORRES, 260 EL DORADO BLVD No.3301, WEBSTER TX 77598-2251
22812839       YOLANDA VALENCIA MARTINEZ, 1449 E AVE L SP D12, LANCASTER, CA 93535
22812840    +  YOLANDA VASCONCELOS-OROZCO, 827 W 41ST DR, LOS ANGELES, CA 90037-1910
22812841    +  YOLANDA VERA NEREY, 15025 CASETA DR APT 125, HOUSTON TX 77082-2061
22812842    +  YOLANDA YVETTE RANGEL, 934 ENGLISH AVE, EDINBURG TX 78541-4340
22812843    +  YOLONDA WALKER, 3113 STOREY AVE A, MIDLAND TX 79701-5559
22812844    +  YOMEL J GARCIA GUTIERREZ, 909 WHITEHALL DR, PLANO TX 75023-6736
22812845    +  YONATAN GONZALEZ TORRES, 945 AMHERST ST, CORONA, CA 92878-4425
22812846    +  YONATAN SOLIS, 8323 CINNAMON LN APT 308, HOUSTON TX 77072-4433
22812847    +  YONATAN URIEL CARDENAS, 8254 TAPIA VIA DR, RANCHO CUCAMONGA, CA 91730-3131
22812848   ++++  YONATHAN ROMAN ALONSO, 2800 WESTMINSTER AVE APT 328, SANTA ANA CA 92706-2188 address filed with court:,
                 YONATHAN ROMAN ALONSO, 2800 W 17TH ST APT 328, SANTA ANA, CA 92706
22812849    +  YONEIDA CUBA LOBAINA, 8618 LEAMONT DR, HOUSTON TX 77099-1661
22812850    +  YONI ADAN POLANCO SARDUY, 4770 E OWENS AVE, APT C208, LAS VEGAS, NV 89110-6502
22812851    +  YONI FLORES-SALVADOR, 10694 COURT AVE No.2, STANTON, CA 90680-2459
22812853    +  YONIS G. AMAYA LOPEZ, 2820 FULTON AVENUE, SACRAMENTO, CA 95821-5104
22812854    +  YORDAN MARTINEZ, 16411 CHANDLER RIDGE LN, CYPRESS TX 77429-5408
22812855    +  YORDAN PEREZ CEPEDA, 10101 W SAM HOUSTON PKWY, APT 1111, HOUSTON TX 77099-5117
22812856    +  YORDANI MONTENEGRO PACHECO, 8312 NORTH IH 35 APT 280, AUSTIN TX 78753-6406
22812857    +  YORDANI PEREZ MONTERO, 9501 WEST SAM HOUSTON PARKWAY SOUTH 513, HOUSTON TX 77099-2162
22812859    +  YORDANIS CISNEROS-HEMNY, 4077 SILVER DOLLAR AVE APT 202, LAS VEGAS, NV 89102-0409
22812860    +  YORDANIS GONZALEZ DIAZ, 300 HIGHLAND VILLAGE, MESQUITE TX 75149-2443
22812861       YORDIN GABRIEL ARIAS ARAGON, 305 N PHILPHE ST, ITASCA TX 76055
22812862    +  YORISLENNY ROMERO ESTRADA, 1924 JACKSBORO HWY., FORT WORTH TX 76114-2315
22812863    +  YORK GONZALEZ FONSECA, 606 IOWA ST, KEENE TX 76059-1313
22812864    +  YORLING ESTHER RIVAS-BURGOS, 1394 N TOPSAIL AVE, COLTON, CA 92324-6212
22812865    +  YORMAN JOSE PARISCA, 1812 JOAN DR, DALLAS TX 75217-1425
22812866    +  YOSBEL DIAZ-RODRIGUEZ, 14100 THERMAL DR, APT 203, AUSTIN TX 78728-7405
22812867    +  YOSBEL PALACIO, 7417 NORTH I-35, AUSTIN TX 78752-1625
22812868    +  YOSBEL TUERO - MARTIN, 12660 JUPITER ROAD APT 911, DALLAS TX 75238-3975
22812869    +  YOSCAR JULIO SARMIENTO-GARCIA, 412 S CLAUDINA ST, ANAHEIM, CA 92805-3917
22812870    +  YOSDAE FUENTES RAMIREZ, KAA FUENTES LOGISTICS CORP, 8438 QUAIL CREEK DR APT 1017, SAN ANTONIO TX
                 78218-1510

| | | |
|---|---|---|
| 22812871 | #+ | YOSDANI VILLAFUERTE, 549 SIERRA VISTA DR No.27, LAS VEGAS, NV 89169-3797 |
| 22812872 | | YOSDY NEIRA FUENTES, 2409 TOM ELLEN ST, FORT WORTH TX 76111 |
| 22812873 | + | YOSELIN MARTHA NUNEZ, 12967 CORRENTI ST, PACOIMA, CA 91331-4175 |
| 22812874 | + | YOSHIO LOPEZ-SANCHEZ, 3810 HILL ST, HUNTINGTON PARK, CA 90255-6519 |
| 22812875 | | YOSIMAR BECERRA-ROMERO, 180 CHRISTOPHER DR, FORT WORTH TX 76140 |
| 22812876 | + | YOSMERI URBINA SILVA, 100 E AIRPORT FWY, IRVING TX 75062-6301 |
| 22812877 | + | YOSNIEL ESPENGLE VILLAFRANCA, 3916 ARLINGTON SQUARE DR, APT 12, HOUSTON TX 77034-2212 |
| 22812878 | + | YOSVANY LEON DIAZ, 695 NORMANDY ST APT 7Y, HOUSTON TX 77015-3412 |
| 22812879 | + | YOSVEIDY SOSA PEREZ, 205 BENTON DR APT 3308, ALLEN TX 75013-8585 |
| 22812880 | + | YOSVEL PARDO, 7501 WIER DR APT 423, FORT WORTH TX 76133-7350 |
| 22812881 | + | YOU JIANG CHIANG, 1505 MERIDIAN DR APT 2407, IRVING TX 75038-3248 |
| 22812882 | + | YOUNG AUTOMOTIVE, INC, 120 N 14TH AVE, STURGEON BAY TOWNSHIP, WI 54235-1316 |
| 22812883 | + | YOUNG CONAWAY STARGATT & TAYLOR, LLP, RODNEY SQUARE NORTH, 1000 KING STREET, WILMINGTON, DE 19801-3335 |
| 22812884 | + | YOUNG LEGACY, 4067 WOODSLY DR, BATAVIA, OH 45103-7551 |
| 22812885 | + | YOUSUFZAI, AHMAD Z, 2971 GREAT EGRET WAY, 2971 GREAT EGRET, SACRAMENTO, CA 95834-1095 |
| 22812886 | + | YOUV LARREAL, ELVA R, 920 KING ST STATION PARKWAY, APT 32010, LEWISVILLE TX 75057-5338 |
| 22812887 | | YOVADY R GONZALEZ GARCIA, 7417 NORTH I35, AUSTIN TX 78752 |
| 22812888 | + | YOVANI ASENCION-MARCELINO, 4222 SIERRA VISTA DR, CHINO HILLS, CA 91709-3073 |
| 22812889 | + | YOVANI DEL CID CARRANZA, 9505 BROCKBANK DR APT 4314, DALLAS TX 75220-6823 |
| 22812890 | + | YOVANI PAEZ, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22812891 | + | YOVANNI F GODOY MACHADO, 100 E AIRPORT FREEWAY, IRVING TX 75062-6301 |
| 22812892 | + | YOXANDER SANCHEZ RODRIGUEZ, 3814 CIRRUS AVE, LAS VEGAS, NV 89121-4635 |
| 22812893 | + | YRA DELIVERIES LLC, 10777 RICHMOND AVE, APT 504, HOUSTON TX 77042-4932 |
| 22812894 | + | YRAILU RAMIREZ, 20303 WESTFIELD PARKWAY DR, KATY TX 77449-7437 |
| 22812896 | + | YSABEL HERRERA DE MOHAMED, 2845 COUNTRY CLUB RD, APT No.1515, LAKE CHARLES, LA 70605-5996 |
| 22812897 | + | YU MOHANDESI LLP, 633 WEST FIFTH STREET, SUITE 2800, LOS ANGELES, CA 90071-2053 |
| 22812898 | + | YUANIA MARQUEZ, 9767 PAGEWOOD LANE, APT 206, HOUSTON TX 77042-5535 |
| 22812899 | + | YUBER ESTIVEN FORNARIS, 6200 HORTON CIR APT A, FORT WORTH TX 76133-3713 |
| 22812900 | + | YUDAX JESUS HERNANDEZ ABREGO, 4401 WAITS AVE, FORT WORTH TX 76133-1140 |
| 22812901 | + | YUDEYNI URQUIZA, 1725 CRESCENT PLAZA No.3103, HOUSTON TX 77077-2492 |
| 22812902 | + | YUDI CONSTANZA TUNJANO NARANJO, 154 NORTH CARDINAL PRIVADO, ONTARIO, CA 91764-4100 |
| 22812904 | + | YUDIER AVILES BALDOQUIN, 9303 TOWN PARK DR, HOUSTON TX 77036-2441 |
| 22812905 | + | YUDIMIR LOBAINA, 8955 BROADWAY ST, APT 10292, HOUSTON TX 77061-3053 |
| 22812906 | + | YUDISLEIDY SUAREZ-CRUZ, 7011 GLEN PARK, SAN ANTONIO TX 78239-3729 |
| 22812907 | + | YUDITH SANTAMARIA, 1917 E YANDELL DR APT 2, EL PASO TX 79903-3416 |
| 22812908 | + | YUDY MARCELA CASTRO PALACIOS, 3363 W NORTHWEST HWY, DALLAS TX 75220-5931 |
| 22812909 | + | YUHENDRY JESUS CARRASQUERO GUIGNAN, 855 N MARENGO AVE, APT 4, PASADENA, CA 91103-3171 |
| 22812910 | + | YULEIDI GUERRERO, 9710 CRESCENT MOON, SAN ANTONIO TX 78245-2916 |
| 22812911 | + | YULEMIS POMBO, 22720 IMPERIAL VALLEY DR APT 1106, HOUSTON TX 77073-1121 |
| 22812912 | + | YULI ANDREA GALINDO-MANJARREZ, 1425 N CHEROKEE AVE APT 93312, LOS ANGELES, CA 90093-2018 |
| 22812913 | + | YULIER BLANCO-MARTINEZ, 12000 DESSAU RD APT 0916, AUSTIN TX 78754-2098 |
| 22812914 | + | YULIER ESCALONA, 585 KRCHNAK ROAD, SMITHVILLE TX 78957-4817 |
| 22812915 | + | YULIET MORALES, 2323 BEAR SPRINGS DR, APT 1706, SAN ANTONIO TX 78245-2550 |
| 22812916 | + | YULISA LOZA-TORRES, 4576 SAVIERS RD, OXNARD, CA 93033-7169 |
| 22812917 | + | YULITZA ANDREINA OCANDO VELANDRIA, 13151 YORBA AVE APT 57, CHINO, CA 91710-4070 |
| 22812918 | + | YULY MILENA ARIAS-CANCINO, 12919 CORDARY AVE APT 16, HAWTHORNE, CA 90250-5385 |
| 22812919 | + | YUMARA BAEZA, 10700 WOODMEADOW PKWY No.434, DALLAS TX 75228-1468 |
| 22812920 | + | YUMISLEYDI DEL RISCO REY, 5305 DEL REY AV, LAS VEGAS, NV 89146-1305 |
| 22812921 | + | YUNEIRY OCHOA-BAENA, 1818 HITCHING POST RD, GRANBURY TX 76049-5626 |
| 22812922 | + | YUNEXY MELEAN-PARRA, 5505 CANYON CREST DR APT 46, RIVERSIDE, CA 92507-6449 |
| 22812923 | + | YUNHAI HUANG, 231 CLEAR SKY CIRCLE, SACRAMENTO, CA 95823-6748 |
| 22812924 | | YUNIEL ECHEVARRIA DIAZ, 5909 FORDEN ROAD APT No.1803, HOUSTON TX 77036 |
| 22812925 | | YUNIEL RICARDO SALSA-FERRERA, 117 1/2 W 119TH ST, LOS ANGELES, CA 90061 |
| 22812926 | + | YUNIER EXPOSITO, 7580 CHEVY CHASE DR APT 102, AUSTIN TX 78752-1517 |
| 22812927 | + | YUNIER MONTERO, 7230 CABRINA LN, HOUSTON TX 77083-4842 |
| 22812928 | + | YUNIER RIVAS-PENA, 14500 NORTHWEST 7TH AVE, APT 517, MIAMI, FL 33168 |
| 22812929 | + | YUNIESKI MORALES, 625 SEMINAR DR APT 225, HOUSTON TX 77060-3039 |
| 22812930 | + | YUNIOR ESPINOSA VILLAR, 8655 HIGHWAY 6 SOUTH, HOUSTON TX 77083-6102 |
| 22812931 | + | YUNIOR PENA, 2602 WESTERLAND DR, APT B, HOUSTON TX 77063-3359 |
| 22812932 | + | YUNNIER DIAZ-ROSALES, 19323 GOODNIGHT PEAK TRL, CYPRESS TX 77433-1215 |
| 22812933 | + | YUNUEN VILLALOBOS, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22812934 | + | YURANI IBARBO, 7504 CLAREWOOD DRIVE, APT 260, HOUSTON TX 77036-4354 |

| | | |
|---|---|---|
| 22812935 | + | YURI ADRIAN PEREZ RODRIGUEZ, 4121 SOUTH PADRE ISLAND DRIVE, CORPUS CHRISTI TX 78411-4403 |
| 22812936 | + | YURI BATISTA OCHOA, 2501 TANGLEWILDE ST No. 219, HOUSTON TX 77063-2131 |
| 22812937 | + | YURI MAZON, 350 S WILLOW AVE SPC 77, RIALTO, CA 92376-6394 |
| 22812938 | + | YURIBIA CASTILLO, FIX AND GO AUTO PARTS AND SERVICES, 302 S PARK AVE, TIFTON, GA 31794-4780 |
| 22812939 | + | YURIDIA FLORES, 12632 MORNINGSIDE AVE APT 2, GARDEN GROVE, CA 92843-4533 |
| 22812940 | + | YURIEN RIONDA-RODRIGUEZ, 10530 STARCREST DR, APT 203, SAN ANTONIO TX 78217-2872 |
| 22812941 | + | YURII PAVLIUK, LIFT&GO TOWING LLC, 9939 WETHERS FIELD CIRCLE, PROVIDENCE VILLAGE TX 76227-8590 |
| 22812944 | + | YURISANDER SOCARRAS, 2800 W WALL ST, MIDLAND TX 79701-3015 |
| 22812945 | + | YURISNEL FAJARDO MACHADO, 2500 OLD FARM RD APT 717, HOUSTON TX 77063-4435 |
| 22812946 | + | YURISNEY FONTANILLS, 39550 LBJ FREEWAY, DALLAS TX 75232-6012 |
| 22812947 | + | YURIY A AKULOV, DBA Y&J AUTO LLC, 341 PAMELA LN, LEBANON, PA 17042-8946 |
| 22812948 | + | YURLEY SMITH HERNANDEZ RODRIGUEZ, 575 E BASELINE ST APT 16205, SAN BERNARDINO, CA 92410-3987 |
| 22812949 | + | YURLEY YERALDIN TABORDA-OSPINA, 8393 CHERRY AVE APT 201, FONTANA, CA 92335-3017 |
| 22812950 | + | YURY ALBERTO GRANGEL LEYVA, DBA GL TRANSPORTATION, 1251 WILCREST APT20, HOUSTON TX 77042-1705 |
| 22812951 | + | YURY BATISTA, 18355 AUSTIN OAK LN, RICHMOND TX 77407-2275 |
| 22812952 | + | YURY DOMINGUEZ, SANTEL LOGISTICS, 115 E. HAWKINS PARKWAY APT 714, LONGVIEW TX 75605-3607 |
| 22812953 | + | YURY NOLASCO, 6730 GULF FWY, HOUSTON TX 77087-2518 |
| 22812954 | + | YUSBIEL NUNEZ-PENA, 6822 BASILWOOD DR, APT 14, SAN ANTONIO TX 78213-4167 |
| 22812955 | + | YUSDAN RODRIGUEZ SILVA, 3011 RANCHLAND AVE, ODESSA TX 79764-7455 |
| 22812956 | + | YUSDEL BEJARANO, 8701 S BRAESWOOD APT 26, HOUSTON TX 77031-1306 |
| 22812957 | + | YUSIMI BETANCOURT, 4315 NEELY AVE APT 626, MIDLAND TX 79707-6524 |
| 22812958 | + | YUSLEIDY RODRIGUEZ CATEURA, 14403 ELLA BLVD. APT 702, HOUSTON TX 77014-2545 |
| 22812959 | + | YUSLEIDYS MARQUEZ, YULY ANDY COLLISION CENTER, 929 S. SHAVER ST., PASADENA TX 77506-4411 |
| 22812960 | + | YUSLEIKY RICARDO, 9401 TANAGER ST No. 3605, HOUSTON TX 77036-6700 |
| 22812961 | + | YUSLENY MOYA ALMEIDA, 830 VICTORIA DR APT 14, HOUSTON TX 77022-2915 |
| 22812962 | + | YUSMAIDY ORTIZ, 4238 NORTH WEST 171 ST, MIAMI GARDENS, FL 33055-4433 |
| 22812963 | + | YUSMARIS GARCIA, 214 N NUECES ST, SAN ANTONIO TX 78207-3427 |
| 22812964 | + | YUSMILA GUIAMET COBAS, PEGASUS HAULING LOGISTICS LLC, 5900 RANCHESTER DR, APT 132, HOUSTON TX 77036-2447 |
| 22812965 | + | YUSNEIVY MARRERO, 901 EVERGREEN ST, AMARILLO TX 79107-7614 |
| 22812966 | + | YUSNEL ATENCIO, 4775 S TOPAZ ST No.2213, LAS VEGAS, NV 89121-5516 |
| 22812967 | | YUSNELY FERNANDEZ, 4238 DALE AVE, ODESSA TX 79762 |
| 22812968 | + | YUSNIEL GUEVARA RUZ, 1426 W. BROADWAY RD MESA, MESA, AZ 85202-1114 |
| 22812969 | + | YUSNIER SOSA NAPOLES, 1300 WILEREST DR No.613, HOUSTON TX 77042-1613 |
| 22812970 | + | YUSVISAREY GUADALUPE CRUZ-ARMENTA, 329 W RALSTON ST, ONTARIO, CA 91762-5152 |
| 22812971 | + | YVAN A LINARES PUMAR, 12550 CRENSHAW BOULEVARD APT 513, HAWTHORNE, CA 90250-3876 |
| 22812972 | | YVETTE VILLA, 13400 W. CACTUS RD., SURPRISE, AZ 85379 |
| 22812973 | + | YVETTE WEBB, 11775 BARLETT AVE APT 216, ADELANTO, CA 92301-1714 |
| 22812974 | + | YVONE ABREGO SIGUENZA, 12933 OSBORNE ST, PACOIMA, CA 91331-3338 |
| 22812975 | + | YVONNE APODACA, 1154 S GAGE AVE, LOS ANGELES, CA 90023-3320 |
| 22812976 | + | YVONNE DOREEN QUIFUNAS, 1532 CAMBRA ST APT 508, LOS ANGELES, CA 90017-4024 |
| 22812977 | + | YVONNE PEREZ, 901 W GONZALES RD APT 205, OXNARD, CA 93036-3023 |
| 22769502 | + | Yivelis Siguero, 5713 Sandpiper St., Midland, TX 79705-2875 |
| 22812978 | + | Z BROTHERS EXPEDITED, LLC, 709 PLAZA DR, SUITE 2-198, CHESTERTON, IN 46304-1572 |
| 22812979 | + | Z PROMOTION LLC, P.O. BOX 1526, CROWN POINT, IN 46308-1526 |
| 22813059 | + | Z-TINT & ALARMS LLC, 3030 E PIONEER PKWY No.102, ARLINGTON TX 76010-6922 |
| 22812980 | + | Z.A.H TRANSPORTATION LLC, 18914 DOVE CREEK SPRING TRAIL, CYPRESS TX 77433-3441 |
| 22812981 | + | ZABALA, CRYSTAL, 250 PENNSYLVANIA AVENUE, APT 523, FORT WORTH TX 76104-3312 |
| 22812982 | + | ZABDIEL R QUEZADA VILLARREAL, 1720 EAST D STREET APT 2A, ONTARIO, CA 91764-5486 |
| 22812983 | | ZACHARY ALEXZANDER BLAI MCCURLEY, 31112 FARM TO MARKET 429, TERRELL TX 75161 |
| 22812985 | + | ZACHARY BURROUGHS, 118 OWEN LN, DENTON TX 76209-2023 |
| 22812986 | + | ZACHARY HENES, 26635 STIX DR, MENIFEE, CA 92585-1337 |
| 22812987 | + | ZACHARY J WILLIAMS, 301 MARS RD, WILMER TX 75172-3321 |
| 22812988 | + | ZACHARY MUNIZ, 8427 CHIVALRY ST, SAN ANTONIO TX 78254-2411 |
| 22812989 | + | ZADIA PATRICIA FIGUEROA-GAITAN, 1024 NORTH RIVERSIDE AV, RIALTO, CA 92376-4340 |
| 22812990 | + | ZAH LOGISTICS LLC, US AMERICAN LOGISTICS, 18914 DOVE CREEK SPRING TRAIL, CYPRESS TX 77433-3441 |
| 22812991 | + | ZAHIRA LUNA, 2346 E 8TH ST, ODESSA TX 79761-4210 |
| 22812992 | + | ZAHIRA MEZA, 1004 LAFAYETTE DR, EL PASO TX 79907-1217 |
| 22812993 | + | ZAIA GROUP LLC, 5033 E MOUNTAIN VIEW RD, PARADISE VALLEY, AZ 85253-1540 |
| 22812994 | + | ZAID AHMED ASEM, MARATHON TRANSPORT LLC, 2602 W MYRTLE AVE No.125, PHOENIX, AZ 85051-9606 |
| 22812995 | + | ZAIDA CHAPA, 2210 TAXCO CT APT 2, EDINBURG TX 78542-2457 |
| 22812996 | + | ZAIRA JACQUELINE QUEVEDO-VILLEDA, 3627 W 104TH ST APTNo.5, INGLEWOOD, CA 90303-1958 |
| 22812997 | + | ZAIRA LISSET ACOSTA- SERRANO, 10562 LOWDEN ST APT 2, STANTON, CA 90680-2048 |

| | | |
|---|---|---|
| 22812999 | + | ZAMBRANO HERRERA, JORGE O, 4902 ROLLING MEADOWS DRIVE, No.204, DALLAS TX 75211-7620 |
| 22813000 | + | ZAMBRANO MENDEZ, YORLENIS V, 600 EAST SONTERRA BOULEVARD, APT 2110, SAN ANTONIO TX 78258-4393 |
| 22813001 | + | ZAMBRANO ZAPATA, SOFIA, 2211 EAST ORANGEWOOD AVENUE, APT 588, ANAHEIM, CA 92806-6539 |
| 22813002 | + | ZAMORA CHAVARRIA, DENIS, 2295 WEST BROADWAY, K 306, ANAHEIM, CA 92804-1348 |
| 22813003 | + | ZAMORA RIVEROS, BORIS, 11015 HARSTON DRIVE, TOMBALL TX 77375-0042 |
| 22813004 | + | ZAMORA SANCHEZ, DONALD A, 9999 IMPERIAL HIGHWAY, APT 226, DOWNEY, CA 90242-3171 |
| 22813005 | + | ZANE INVESTIGATIONS, PO BOX 11293, RENO, NV 89510-1293 |
| 22813006 | + | ZANE ROJAS, A TOWN AUTO LLC, 4005 EAST INTERSTATE 40, AMARILLO TX 79104-4009 |
| 22813007 | + | ZAPATA CACERES, ALFREDO, 7202 SOUTH WESTMORELAND ROAD, No. 1202, DALLAS TX 75237-2906 |
| 22813008 | + | ZAPATA CACERES, BRIGITT, 4902 ROLLING MEADOWS DRIVE, APT 204, DALLAS TX 75211-7671 |
| 22813009 | + | ZARAGOZA, JESSICA, 13833 AVENUE 232, TULARE, CA 93274-9500 |
| 22813010 | + | ZARAGOZA, ROCELIA, 6813 WESTCREEK DR, FORT WORTH TX 76133-6459 |
| 22813011 | + | ZARAZA BASTIDAS, NOEL E, 23223 GOSLING ROAD, APTO 6107, SPRING TX 77389-5465 |
| 22813012 | + | ZARKELL JONTA JAVIA SMALL, 5650 FAIR AVE APT 8, NORTH HOLLYWOOD, CA 91601-1978 |
| 22813013 | + | ZAVALA CORONA, FRANCISCO J, 11735 LAMBERT AVENUE, EL MONTE, CA 91732-1915 |
| 22813014 | + | ZAVALA, DANIEL, 8711 LASSIE GIRL LANE, AUSTIN TX 78724-1662 |
| 22813015 | + | ZAVALA, JOSE R, 558 GROVE STREET, ARVIN, CA 93203-1706 |
| 22813016 | + | ZAVEN KHACHOTAMRAZ, 540 SOUTH AZUSA AVE No. 247, WEST COVINA, CA 91791-2669 |
| 22813017 | + | ZAZA APKHAZAVA, APX SHIPPING INC, 218 GOODMANS CROSSING, CLARK, NJ 07066-2754 |
| 22813018 | + | ZAZA BANDZELADZE, SADA TRANS INC, 8771 19TH AVE APT 4, BROOKLYN, NY 11214-4638 |
| 22813019 | + | ZAZA LOGISTICS INC, 6472 SUMMER CT, WEST BLOOMFIELD, MI 48322-2234 |
| 22813020 | + | ZEFERINO GONZALEZ SALAS, 865 GLENWAY DRIVE APT 3, INGLEWOOD, CA 90302-7428 |
| 22813021 | + | ZEFERINO GONZALEZ- SALAS, 865 GLENWAY DR APT3, INGLEWOOD, CA 90302-7428 |
| 22813022 | + | ZEFERINO MARTINEZ-MOLINA, 5167 JEFFERSON SQ, OXNARD, CA 93033-8642 |
| 22813023 | + | ZEFERINO R MARTINEZ, 603 BRIDEWELL ST APT 6, LOS ANGELES, CA 90042-3748 |
| 22813024 | + | ZEIDI ELISA FERNANDEZ GARCIA, 12411 BECK AVE, GARDEN GROVE, CA 92840-3845 |
| 22813025 | + | ZEILA LOPEZ CORTES, 7325 NORWALK BLVD, APT 11, WHITTIER, CA 90606-2175 |
| 22813026 | + | ZELAYA, GILBERT ANTHONY, 23670 WEST LEVI DRIVE, BUCKEYE, AZ 85326-7362 |
| 22813027 | + | ZELEDON TORREZ, KAREN, 2800 S. EASTERN AVE, APT 1122, LAS VEGAS, NV 89169-1869 |
| 22813028 | + | ZELEDON, ALLAN N, 404 CANTERFIELD PARKWAY WEST, WEST DUNDEE, IL 60118-9007 |
| 22813029 | + | ZENAIDA MEDINA-SOTO, 1161 MAGNOLIA AVE APT 14, LONG BEACH, CA 90813-5200 |
| 22813030 | | ZENEN AYARDE ALIAGA, 1301 E ORCHARD LANE TRL 17, CARLSBAD, NM 88220 |
| 22813031 | + | ZENIA EDITH SANCHEZ, 211 SANDLEWOOD AVENUE, LA HABRA HEIGHTS, CA 90631-7241 |
| 22813032 | + | ZENOVII BLIUSOVYCH, BLUES ARROW INC., 1 RENAISSANCE PL UNIT 921, PALATINE, IL 60067-3651 |
| 22813033 | + | ZEP INC, 600 GALLERIA PARKWAY SE, SUITE 1500, ATLANTA, GA 30339-5910 |
| 22813034 | | ZERAFIN OLVERA-RUIZ, 81 SWANNACK RD, VADO, NM 88072 |
| 22813035 | + | ZEREP MANAGEMENT CORPORATION, DBA VALLEY VISTA SERVICES, INC, 17445 EAST RAILROAD ST, INDUSTRY, CA 91748-1026 |
| 22813037 | + | ZET ENERGY INC, 2762 MILL AVENUE 2ND FLOOR, BROOKLYN, NY 11234-6422 |
| 22813038 | + | ZHANG, MINGJIA, 6501 EXCELLENCE WAY, APT 2033, PLANO TX 75023-1224 |
| 22813039 | + | ZHEJING WANG, 6021 CONNECTION DRIVE, FL 4, IRVING TX 75039-2607 |
| 22813040 | + | ZIA OBAIDULLAH, 2459 WERBE LANE APT 132, CARMICHAEL, CA 95608-4957 |
| 22813042 | + | ZIELINSKI GOMEZ, ALBERT R, 4436 RINGGOLD LANE, PLANO TX 75093-3767 |
| 22813043 | + | ZIELINSKI GOMEZ, SUSAN C, 719 FANNIN DRIVE, LAVON TX 75166-1752 |
| 22813044 | + | ZIGGY GLENN GOODEN, 25550 US HWY 281 S, SAN ANTONIO TX 78264-9646 |
| 22813045 | + | ZIJAN WANG, 12239 HIGHGATE CT, ETIWANDA, CA 91739-9148 |
| 22813046 | + | ZIMBA, JOHNATHAN WALTER, 25418 SOUTH 187TH AVENUE, BUCKEYE, AZ 85326-4631 |
| 22813047 | + | ZIMRI SARAIT NUNEZ RICAS, 5500 ANTOINE DR APT 44, HOUSTON TX 77091-4808 |
| 22813048 | + | ZINNIA CAMACHO, 3910 DEMPSTER AVE, DALLAS TX 75211-4930 |
| 22813049 | + | ZINNYAH YASMARI BASS, 2906 ULRIC ST, SAN DIEGO, CA 92111-5513 |
| 22813050 | + | ZIONA MONTES, 9495 VALENCIA DR, DESERT HOT SPRINGS, CA 92240-1857 |
| 22813051 | + | ZIPRECRUITER, INC., 604 ARIZONA AVE., SANTA MONICA, CA 90401-1610 |
| 22813052 | + | ZL LOGISTICS INC, 6736 LEMP AVE, NORTH HOLLYWOOD, CA 91606-1751 |
| 22813054 | + | ZOILA PLEITEZ PENA, 101 E TIDWELL APT 8, HOUSTON TX 77022-1631 |
| 22813055 | + | ZOLLMANN, MATTHEW, 8128 VINE WOOD DRIVE, NORTH RICHLAND HILLS TX 76182-8422 |
| 22813056 | + | ZOMARA PEDROZA, 6021 CONNECTION DRIVE, FLOOR 4, IRVING TX 75039-2607 |
| 22813057 | + | ZOYLA GALICIA-FLORES, 2919 S VICTORIA AVE, LOS ANGELES, CA 90016-4217 |
| 22813058 | + | ZSL TRUCKING INC, 1104 LINDBERGH AVENUE, FEASTERVILLE, PA 19053-4139 |
| 22813060 | + | ZU AUTO VIP AUTOPARTS LLC, 1581 LEAF LANE, KISSIMMEE, FL 34744-6489 |
| 22813061 | + | ZUANY, EDNA K, 1836 JUNIUS STREET, FORT WORTH TX 76103-2041 |
| 22813062 | + | ZUBIA MIRANDA, JESUS EMMANUEL, 3225 MOON DRIVE, MESQUITE TX 75150-2237 |
| 22813063 | + | ZUBILLAGA MANAGEMENT GROUP, LLC., 10823 VILLA LEA LN, HOUSTON TX 77071-1517 |
| 22813064 | + | ZULEMA G ELIZONDO, 10362 SAHARA DR, APT 1808, SAN ANTONIO TX 78216-4534 |

| | | |
|---|---|---|
| 22813065 | + | ZULEMA GUADALUPE OCAMPO BENAVENTE, 825 GULF BANK RD TRL No.41, HOUSTON TX 77037-2520 |
| 22813066 | + | ZULEMA MONTERO-CASTILLO, 6300 BANDERA RD, SAN ANTONIO TX 78238-1632 |
| 22813067 | + | ZULEMA VASQUEZ, 2510 HOLLOWAY, MIDLAND TX 79701-6809 |
| 22813068 | + | ZULEMA VAZQUEZ., 2608 WESTWAY COURT, MCALLEN TX 78501-6383 |
| 22813069 | + | ZULLY TATIANA HERNANDEZ HIDALGO, 1432 COBBLESTONE LN, POMONA, CA 91767-3562 |
| 22813070 | + | ZULMA MUNOZ CARO, 17900 MOUND ROAD APT 2205, CYPRESS TX 77433-2028 |
| 22813071 | + | ZULMA STELLA MARTINEZ, 251 E 47TH ST, LOS ANGELES, CA 90011-3907 |
| 22813072 | + | ZULMA SUCELY LOPEZ-SOLARES, 711 S OLIVE ST, ANAHEIM, CA 92805-4742 |
| 22813073 | + | ZUNIGA ORELLANA, NAHIN, 6171 DARLINGTON AVENUE, BUENA PARK, CA 90621-2400 |
| 22813074 | + | ZUNIGA TONGE, PAULINE, 13122 HOLLOWCREEK PARK DRIVE, HOUSTON TX 77082-4915 |
| 22813075 | + | ZUNIGA, ADRIANA, 2400 COTTAGE WAY No.7, SACRAMENTO, CA 95825-1920 |
| 22813076 | + | ZURIKO JOKHADZE, NIMANI CORPORATION, 3130 BRIGHTON 7TH ST APT 2K, BROOKLYN, NY 11235-6513 |
| 22813077 | + | ZURITAS, ZURITA'S B&Z TRANSMISSION, 6904 NW 10TH ST, OKLAHOMA CITY, OK 73127-4204 |
| 22813078 | + | ZUX EXPRESS LLC, 1515 SURF AVE No.1024, BROOKLYN, NY 11224-2473 |
| 22813079 | + | ZVIAD BIDZISHVILI, MSB AUTO CORP, 13056 BUSTLETON AVE, PHILADELPHIA, PA 19116-1631 |
| 22813080 | + | ZZ EXPRESS, INC, PO BOX 12321, CHICAGO, IL 60612-0315 |
| 22873184 | + | vivian camila wagner, 1005 apple valley dr, bartlett, IL 60103-5603 |

TOTAL: 25047

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | + | Email/PDF: acg.acg.ebn@aisinfo.com | Oct 17 2025 22:09:37 | BMW Financial Services NA, LLC, c/o AIS Portfolio, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| cr | + | Email/Text: lreece@pbfcm.com | Oct 17 2025 22:01:00 | Carrollton-Farmers Branch ISD, c/o Perdue Brandon Fielder et al, 1919 S. Shiloh Road, Suite 640, LB40, Garland, TX 75042-8234 |
| cr | + | Email/Text: emccain@pbfcm.com | Oct 17 2025 22:01:00 | Castleberry ISD, c/o Perdue Brandon Fielder et al, 500 East Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | City of Houston, Linebarger Goggan Blair & Sampson LLP, c/o Jeannie L. Andresen, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: wichitafalls@pbfcm.com | Oct 17 2025 22:00:00 | Cooke County Appraisal District, c/o Perdue Brandon, P.O. Box 8188, Wichita Falls, TX 76307-8188 |
| cr | + | Email/Text: elrodj@gtlaw.com | Oct 17 2025 22:01:00 | Cox Automotive, Inc., c/o Greenberg Traurig, LLP, 3333 Piedmont Road NE, Suite 2500, Attn: John D. Elrod, Atlanta, GA 30305, US 30305-1780 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | Dallas County, c/o Sherrel K. Knighton, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: jsparacino@mckoolsmith.com | Oct 17 2025 22:01:00 | Daniel Chu, c/o John Sparacino, McKool Smith, PC, 600 Travis Street, Suite 7000, Houston, TX 77002-3018 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | Fort Bend County, Linebarger Goggan Blair & Sampson LLP, c/o Jeannie L. Andresen, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | Houston Community College System, Linebarger Goggan Blair & Sampson LLP, c/o Jeannie L. Andresen, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | Houston ISD, Linebarger Gogan Blair & Sampson LLP, c/o Jeannie L. Andresen, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | Irving ISD, C/O Sherrel K. Knighton, 3500 Maple Avenue, Suite 800, DALLAS, TX 75219, |

District/off: 0539-3 | User: admin | Page 415 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

| | | | | |
|---|---|---|---|---|
| | | | | UNITED STATES 75219-3959 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 17 2025 22:00:00 | Ector CAD, 112 E. Pecan Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 17 2025 22:00:00 | Bexar County, Linebarger Goggan Blair & Sampson LLP, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | Lone Star College System, Linebarger Goggan Blair & Sampson LLP, c/o Jeannie L. Andresen, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: julie.parsons@mvbalaw.com | Oct 17 2025 22:01:00 | Midland Central Appraisal District, McCreary Veselka Bragg & Allen, P.C., c/o Julie Anne Parsons, P.O. Box 1269, Round Rock, TX 78680-1269 |
| intp | ^ | MEBN | Oct 17 2025 21:57:44 | Quinn Emanuel Urquhart & Sullivan, LLP, Attn: Benjamin I. Finestone, 700 Louisiana, Suite 3900, Houston, TX 77002-2841 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | Tarrant County, C/O Sherrel K. Knighton, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | Oct 17 2025 22:01:00 | Tax Appraisal District of Bell County, McCreary Veselka Bragg & Allen, P.C., c/o Julie Anne Parsons, P.O. Box 1269, Round Rock, TX 78680-1269, UNITED STATES 78680-1269 |
| cr | ^ | MEBN | Oct 17 2025 21:58:02 | Taysir Zahra, c/o Herrin Law, PLLC, 12001 N Central Expressway, Suite 20, Dallas, TX 75243, UNITED STATES 75243-3700 |
| cr | + | Email/Text: jason.rudd@wickphillips.com | Oct 17 2025 22:01:00 | Vervent, Inc., c/o Wick Phillips, 3131 McKinney Ave., Suite 500, Dallas, TX 75204-2441 |
| 22786615 | | Email/Text: AR@accudatasystems.com | Oct 17 2025 22:00:00 | ACCUDATA SYSTEMS, INC., 10713 W. SAM HOUSTON PKWY N. SUITE 600, HOUSTON TX 77064 |
| 22786700 | | Email/Text: Atlanta.AP@ADESA.COM | Oct 17 2025 22:01:00 | ADESA ATLANTA, 5055 OAKLEY INDUSTRIAL BLVD, FAIRBURN, GA 30213 |
| 22786841 | + | Email/Text: amscbankruptcy@adt.com | Oct 17 2025 22:02:00 | ADT SECURITY SERVICES, PO BOX 371878, PITTSBURGH, PA 15250-7878 |
| 22786943 | ^ | MEBN | Oct 17 2025 21:57:42 | AIRESPRING INC, FILE 1422, 1801 W. OLYMPIC BLVD, PASADENA, CA 91199-0001 |
| 22787071 | + | Email/Text: bnkatty@aldineisd.org | Oct 17 2025 22:02:00 | ALDINE ISD, 14909 ALDINE WESTFIELD RD., HOUSTON TX 77032-3027 |
| 22787528 | + | Email/Text: ally@ebn.phinsolutions.com | Oct 17 2025 22:00:00 | ALLY BANK, 200 WEST CIVIC CENTER DR, SANDY, UT 84070-4207 |
| 22787716 | + | Email/Text: bankruptcy@acacceptance.com | Oct 17 2025 22:01:00 | AMERICAN CREDIT ACCEPTANCE, PO BOX 204531, DALLAS TX 75320-4531 |
| 22787715 | + | Email/Text: bankruptcy@acacceptance.com | Oct 17 2025 22:01:00 | AMERICAN CREDIT ACCEPTANCE, 961 E MAIN ST, SPARTANBURG, SC 29302-2149 |
| 22787717 | + | Email/PDF: bncnotices@becket-lee.com | Oct 17 2025 22:09:42 | AMERICAN EXPRESS, PO BOX 0001, LOS ANGELES, CA 90096-0001 |
| 22787723 | | Email/Text: ebnbankruptcy@ahm.honda.com | Oct 17 2025 22:01:00 | AMERICAN HONDA FINANCE CORP, PO BOX 60001, CITY OF INDUSTRY, CA 91716 |
| 22787757 | + | Email/Text: bankruptcy@amocofcu.org | Oct 17 2025 22:01:00 | AMOCO FCU, 2300 TEXAS AVE, TEXAS CITY TX 77590-8342 |
| 22788375 | | Email/Text: pam.bates@apexcapitalcorp.com | Oct 17 2025 22:00:00 | APEX CAPITAL CORP, 6000 WESTERN PLACE, SUITE 1000, FORT WORTH TX 76107 |
| 22788391 | + | Email/Text: bankruptcy2006@apsc.com | Oct 17 2025 22:01:38 | APS, PO BOX 37812, BOONE, IA 50037-0812 |

District/off: 0539-3            User: admin          Page 416 of 488

Date Rcvd: Oct 17, 2025          Form ID: pdf017          Total Noticed: 25410

| Recipient | Delivery | Date/Time | Name and Address |
|---|---|---|---|
| 22788522 | | Email/Text: oac@azdeq.gov | |
| | | Oct 17 2025 22:00:00 | ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY, 1110 W. WASHINGTON ST., PHOENIX, AZ 85007 |
| 22788698 | + | Email/Text: bk@worldoilcorp.com | |
| | | Oct 17 2025 22:00:00 | ASBURY ENVIRONMENTAL SERVICES, DBA WORLD OIL ENVIRONMENTAL SERVICE, PO BOX 843021, LOS ANGELES, CA 90084-3021 |
| 22788736 | + | Email/Text: g17768@att.com | |
| | | Oct 17 2025 22:00:00 | AT&T, PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| 22788739 | + | Email/Text: g17768@att.com | |
| | | Oct 17 2025 22:00:00 | AT&T, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 22788740 | + | Email/Text: g17768@att.com | |
| | | Oct 17 2025 22:00:00 | AT&T, PO BOX 5025, CAROL STREAM, IL 60197-5025 |
| 22788737 | + | Email/Text: g17768@att.com | |
| | | Oct 17 2025 22:00:00 | AT&T, P.O. BOX 105414, ATLANTA, GA 30348-5414 |
| 22788741 | + | Email/Text: g17768@att.com | |
| | | Oct 17 2025 22:00:00 | AT&T MOBILITY., PO BOX 6463, CAROL STREAM, IL 60197-6463 |
| 22788754 | + | Email/Text: bankruptcy@atmosenergy.com | |
| | | Oct 17 2025 22:00:00 | ATMOS ENERGY, PO BOX 740353, CINCINNATI, OH 45274-0353 |
| 22788765 | + | Email/Text: VWBKNotices@nationalbankruptcy.com | |
| | | Oct 17 2025 22:00:00 | AUDI FINANCIAL SERVICES, PO BOX 5215, CAROL STREAM, IL 60197-5215 |
| 22788836 | | Email/Text: bankruptcy@autofinance.com | |
| | | Oct 17 2025 22:00:00 | AUTOMOTIVE FINANCE CORPORATION, 11299 NORTH ILLINOIS STREET, CARMEL, IN 46032 |
| 22788844 | + | Email/Text: ssc-credit@autonation.com | |
| | | Oct 17 2025 22:00:00 | AUTONATION FORD ARLINGTON, 1400 W I-20, ARLINGTON TX 76017-5836 |
| 22788845 | + | Email/Text: ssc-credit@autonation.com | |
| | | Oct 17 2025 22:00:00 | AUTONATION., 7769 GRAPEVINE HWY, FORT WORTH TX 76180-7101 |
| 22788957 | | Email/Text: Maria.Feles@balboacapital.com | |
| | | Oct 17 2025 22:01:00 | BALBOA CAPITAL CORPORATION, 575 ANTON BLVD., 12TH FLOOR, COSTA MESA, CA 92626 |
| 22789003 | ^ | MEBN | |
| | | Oct 17 2025 21:55:50 | BARCLAYS BANK PLC, 745 7TH AVENUE, NEW YORK, NY 10019-6801 |
| 22789017 | + | Email/Text: ebknotice@barrigroup.com | |
| | | Oct 17 2025 22:01:00 | BARRI FINANCE, 2064 WIRT RD, HOUSTON TX 77055-1602 |
| 22874720 | | Email/Text: BankruptcyNotices@BDO.com | |
| | | Oct 17 2025 22:01:00 | BDO USA P.C., Attn: Jared Scheirbaum, 4250 Lancaster Pike, Ste. 120, Wilmington, DE 19805 |
| 22789149 | + | Email/Text: legal@bennettig.com | |
| | | Oct 17 2025 22:02:00 | BENNETT TRUCK TRANSPORT, LLC, BENNETT DRIVEAWAY, 1001 INDUSTRIAL PARKWAY, MCDONOUGH, GA 30253-7330 |
| 22789358 | + | Email/PDF: acg.bmw.ebn@aisinfo.com | |
| | | Oct 17 2025 22:09:52 | BMW BANK OF NORTH AMERICA, P.O. BOX 78066, PHOENIX, AZ 85062-8066 |
| 22772112 | + | Email/PDF: acg.acg.ebn@aisinfo.com | |
| | | Oct 17 2025 22:09:36 | BMW Financial Services NA, LLC, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 22789602 | + | Email/Text: BridgestoneBankruptc@bfusa.com | |
| | | Oct 17 2025 22:00:00 | BRIDGESTONE AMERICAS INC, BRIDGESTONE RETAIL OPERATIONS LLC, 200 4TH AVENUE SOUTH, SUITE 100, NASHVILLE, TN 37201-2256 |
| 22789614 | + | Email/Text: BrinksCapital.Collections@brinksinc.com | |
| | | Oct 17 2025 22:01:00 | BRINK'S CAPITAL LLC, 1801 BAYBERRY COURT, SUITE 400, RICHMOND, VA 23226-3771 |
| 22789617 | + | Email/Text: bankruptcy@brinksinc.com | |
| | | Oct 17 2025 22:01:00 | BRINK'S INCORPORATED, PO BOX 101031, ATLANTA, GA 30392-1031 |

District/off: 0539-3 | User: admin | Page 417 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

| | | | |
|---|---|---|---|
| 22789615 | + Email/Text: bankruptcy@brinkshome.com | Oct 17 2025 22:00:00 | BRINKS HOME SECURITY, 1990 WITTINGTON PLACE, DALLAS TX 75234-1904 |
| 22772138 | Email/Text: creditadministration@broadridge.com | Oct 17 2025 22:00:00 | Broadridge Financial Solutions, 1155 long Island Avanue, Edgewood, NY 11717 |
| 22789790 | + Email/Text: BANKRUPTCIES@CABLEONE.BIZ | Oct 17 2025 22:01:00 | CABLE ONE, PO BOX 78000, PHOENIZ, AZ 85062-8000 |
| 22789823 | + Email/Text: USCBNotices@cdtfa.ca.gov | Oct 17 2025 22:02:00 | CALIFORNIA DEPARTMENT OF TAX AND FEE, ADMINSTRATION SPECIAL TAXES & FEES, PO BOX 942879, SACRAMENTO, CA 94279-0001 |
| 22809925 | Email/Text: USCBNotices@cdtfa.ca.gov | Oct 17 2025 22:02:00 | STATE BOARD OF EQUALIZATION, P.O. BOX 942879, SACRAMENTO, CA 94279 |
| 22789908 | + Email/PDF: AIS.cocard.ebn@aisinfo.com | Oct 17 2025 22:09:52 | CAPITAL ONE, P.O. BOX 60511, INDUSTRY, CA 91716-0511 |
| 22790213 | Email/Text: CAF_Bankruptcy_Department@carmax.com | Oct 17 2025 22:00:00 | CARMAX AUTO FINANCE, 12800 TUCKAHOE CREEK PARKWAY, RICHMOND, VA 23238 |
| 22790212 | Email/Text: CAF_Bankruptcy_Department@carmax.com | Oct 17 2025 22:00:00 | CARMAX AUTO FINANCE, 225 CHASTAIN MEADOWS COURT SUITE 210, KENNESAW, GA 30144 |
| 22790214 | Email/Text: CAF_Bankruptcy_Department@carmax.com | Oct 17 2025 22:00:00 | CARMAX AUTO FINANCE, P.O. BOX 440609, KENNESAW, GA 30160 |
| 22790303 | + Email/Text: rm-bknotices@bridgecrest.com | Oct 17 2025 22:01:00 | CARVANA, LLC, PO BOX 29002, PHOENIX, AZ 85038-9002 |
| 22790459 | Email/Text: Credit&CollectionsBankruptcy@centerpointenergy.com | Oct 17 2025 22:01:00 | CENTERPOINT ENERGY, ATTN: BUSINESS PROCESS, PO BOX 4981, HOUSTON TX 77210 |
| 22790564 | + Email/Text: kara@chaconautos.com | Oct 17 2025 22:01:00 | CHACON AUTOS, 11800 E NORTHWEST HWY, DALLAS TX 75218-1410 |
| 22790635 | + Email/Text: dl-csgbankruptcy@charter.com | Oct 17 2025 22:02:00 | CHARTER COMMUNICATIONS, PO BOX 7173, PASADENA, CA 91109-7173 |
| 22790636 | + Email/Text: dl-csgbankruptcy@charter.com | Oct 17 2025 22:02:00 | CHARTER COMMUNICATIONS, P.O. BOX 790261, SAINT LOUIS, MO 63179-0261 |
| 22790632 | + Email/Text: dl-csgbankruptcy@charter.com | Oct 17 2025 22:02:00 | CHARTER COMMUNICATIONS, PO BOX 94188, PALATINE, IL 60094-4188 |
| 22790634 | + Email/Text: dl-csgbankruptcy@charter.com | Oct 17 2025 22:02:00 | CHARTER COMMUNICATIONS, PO BOX 60229, LOS ANGELES, CA 90060-0229 |
| 22790630 | + Email/Text: dl-csgbankruptcy@charter.com | Oct 17 2025 22:02:00 | CHARTER COMMUNICATIONS, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| 22790639 | + Email/PDF: ais.chase.ebn@aisinfo.com | Oct 17 2025 22:09:52 | CHASE AUTO FINANCE, 700 KANSAS LANE MAIL CODE LA4-6457, MONROE, LA 71203-4774 |
| 22790638 | + Email/PDF: ais.chase.ebn@aisinfo.com | Oct 17 2025 22:09:43 | CHASE AUTO FINANCE, P.O. BOX 901078, FORT WORTH TX 76101-2078 |
| 22790640 | + Email/PDF: ais.chase.ebn@aisinfo.com | Oct 17 2025 22:09:53 | CHASE AUTO FINANCE, 14800 FRYE ROAD, PAYMENT SERVICES MAIL CODE TX1-1300, FORT WORTH TX 76155-2732 |
| 22790809 | + Email/Text: mdoan@cigfinancial.com | Oct 17 2025 22:01:00 | CIG FINANCIAL LLC, P.O. BOX 19795, IRVINE, CA 92623-9795 |
| 22790821 | + Email/Text: stephen.malkiewicz@cintas.com | Oct 17 2025 22:01:00 | CINTAS CORPORATION, P.O. BOX 631025, CINCINNATI, OH 45263-1025 |
| 22790820 | + Email/Text: stephen.malkiewicz@cintas.com | Oct 17 2025 22:01:00 | CINTAS CORPORATION, P.O. BOX 650838, DALLAS TX 75265-0838 |

District/off: 0539-3                          User: admin                                      Page 418 of 488
Date Rcvd: Oct 17, 2025                        Form ID: pdf017                              Total Noticed: 25410

| 22790822 | + Email/Text: stephen.malkiewicz@cintas.com | Oct 17 2025 22:01:00 | CINTAS CORPORATION, PO. BOX 29059, PHOENIX, AZ 85038-9059 |
|---|---|---|---|
| 22790823 | + Email/Text: sancheza@cintas.com | Oct 17 2025 22:02:00 | CINTAS CORPORATION NO. 2, DBA CINTAS FIRE PROTECTION, P.O. BOX 636525, CINCINNATI, OH 45263-6525 |
| 22790853 | Email/Text: AEBankruptcyGroup@austinenergy.com | Oct 17 2025 22:01:00 | CITY OF AUSTIN, P.O. BOX 2267, AUSTIN TX 78783 |
| 22790859 | Email/Text: secbankruptcy@dallascityhall.com | Oct 17 2025 22:00:00 | CITY OF DALLAS, SPECIAL COLLECTIONS DEPARTMENT, 1500 MARILLA ST, 2D-S, DALLAS TX 75201 |
| 22790861 | Email/Text: secbankruptcy@dallascityhall.com | Oct 17 2025 22:00:00 | CITY OF DALLAS, SPECIAL COLLECTIONS DEPARTMENT, 320 E JEFFERSON BLVD, DALLAS TX 75203 |
| 22790863 | Email/Text: secbankruptcy@dallascityhall.com | Oct 17 2025 22:00:00 | CITY OF DALLAS, SPECIAL COLLECTIONS DEPARTMENT, CITY HALL 2D SOUTH, DALLAS TX 75277 |
| 22790862 | Email/Text: secbankruptcy@dallascityhall.com | Oct 17 2025 22:00:00 | CITY OF DALLAS, SPECIAL COLLECTIONS DEPARTMENT, P.O. BOX 650302, DALLAS TX 75265 |
| 22790858 | + Email/Text: secbankruptcy@dallascityhall.com | Oct 17 2025 22:00:00 | CITY OF DALLAS, SPECIAL COLLECTIONS DEPARTMENT, P.O. BOX 139076, DALLAS TX 75313-9076 |
| 22790872 | + Email/Text: sharon.floyd@fortworthtexas.gov | Oct 17 2025 22:01:00 | CITY OF FORT WORTH, FT. WORTH POLICE DEPARTMENT.ALARM UNIT, 1000 THROCKMORTON ST., FORT WORTH TX 76102-6312 |
| 22790889 | + Email/Text: houston_bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | CITY OF HOUSTON, SOLID WASTE MANAGEMENT DEPARTMENT, P. O. BOX 1562, HOUSTON TX 77251-1562 |
| 22790892 | Email/Text: Houston.bankruptcynotice@houstontx.gov | Oct 17 2025 22:01:00 | CITY OF HOUSTON, WATER DEPARTMENT, 4200 LEELAND, FIRST FLOOR, HOUSTON TX 77023 |
| 22790935 | + Email/Text: cityservicesbill@phoenix.gov | Oct 17 2025 22:01:00 | CITY OF PHOENIX, P.O. BOX 29100, PHOENIX, AZ 85038-9100 |
| 22791127 | + Email/Text: michelle.schenck@me.com | Oct 17 2025 22:00:00 | COLLISION PRO LLC., 5911 F STREET, OMAHA, NE 68117-2826 |
| 22791137 | + Email/Text: documentfiling@lciinc.com | Oct 17 2025 22:00:00 | COMCAST, PO BOX 60533, CITY OF INDUSTRY, CA 91716-0533 |
| 22791138 | + Email/Text: documentfiling@lciinc.com | Oct 17 2025 22:00:00 | COMCAST, PO BOX 660618, DALLAS TX 75266-0618 |
| 22791139 | + Email/Text: documentfiling@lciinc.com | Oct 17 2025 22:00:00 | COMCAST, PO BOX 70219, PHILADELPHIA, PA 19176-0219 |
| 22791140 | + Email/Text: comedbankruptcygroup@exeloncorp.com | Oct 17 2025 22:01:00 | COMED, PO BOX 6111, CAROL STREAM, IL 60197-6111 |
| 22791224 | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Oct 17 2025 22:00:00 | CORPORATION SERVICE COMPANY, P.O. BOX 13397, PHILADELPHIA, PA 19101 |
| 22791226 | + Email/Text: CSCBNC@cscglobal.com | Oct 17 2025 22:01:00 | CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DRIVE, WILMINGTON, DE 19808-1674 |
| 22791225 | + Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Oct 17 2025 22:00:00 | CORPORATION SERVICE COMPANY, 2711 CENTERVILLE ROAD, WILMINGTON, DE 19808-1660 |
| 22791227 | ^ MEBN | Oct 17 2025 21:56:46 | CORPORATION SERVICE COMPANY, PO BOX 7410023, CHICAGO, IL 60674-5024 |
| 22791270 | + Email/Text: bankruptcy@ttc.lacounty.gov | | |

District/off: 0539-3                          User: admin                                   Page 419 of 488

Date Rcvd: Oct 17, 2025                     Form ID: pdf017                              Total Noticed: 25410

|  |  | Oct 17 2025 22:00:00 | COUNTY OF LOS ANGELES, DEPARTMENT OF TREASURER AND TAX COLLECTO, 225 NORTH HILL ST., RM. 122, LOS ANGELES, CA 90012-3253 |
| 22791272 | + Email/Text: orangecountybk@ttc.ocgov.com | Oct 17 2025 22:00:00 | COUNTY OF ORANGE, CLERK-RECORDER DEPARTMENT, 601 N. ROSS STREET, SANTA ANA, CA 92701-4091 |
| 22791271 | + Email/Text: orangecountybk@ttc.ocgov.com | Oct 17 2025 22:00:00 | COUNTY OF ORANGE, P.O. BOX 1438, SANTA ANA, CA 92702-1438 |
| 22791295 | + Email/Text: CCICollectionsGlobalForms@cox.com | Oct 17 2025 22:01:45 | COX BUSINESS, PO BOX 53249, PHOENIX, AZ 85072-3249 |
| 22791296 | + Email/Text: bankruptcy@cpsenergy.com | Oct 17 2025 22:01:00 | CPS ENERGY, PO BOX 2678, SAN ANTONIO TX 78289-0001 |
| 22791301 | + Email/Text: CRA_AR@crai.com | Oct 17 2025 22:01:00 | CRA INTERNATIONAL INC., CHARLES RIVER ASSOCIATES, 200 CLARENDON STREET, BOSTON, MA 02116-5092 |
| 22791315 | Email/Text: ebnnotifications@creditacceptance.com | Oct 17 2025 22:00:00 | CREDIT ACCEPTANCE CORPORATION, 25505 W 12 MILE RD, SOUTHFIELD, MI 48034 |
| 22791317 | + Email/Text: bankruptcy@cutx.org | Oct 17 2025 22:01:00 | CREDIT UNION OF TEXAS, 8131 LBJ FREEWAY STE 500, DALLAS TX 75251-4602 |
| 22791463 | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | Oct 17 2025 22:00:00 | CSC, P.O. BOX 13397, PHILADELPHIA, PA 19101 |
| 22791467 | + Email/Text: cls-bankruptcy@wolterskluwer.com | Oct 17 2025 22:01:00 | CT CORPORATION, P.O. BOX 4349, CAROL STREAM, IL 60197-4349 |
| 22791468 | ^ MEBN | Oct 17 2025 21:56:52 | CT CORPORATION, 330 N. BRAND BLVD., GLENDALE, CA 91203-2336 |
| 22906099 | + Email/Text: Austin.Bankruptcy@lgbs.com | Oct 17 2025 22:00:00 | City of McAllen, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 22762685 | + Email/Text: elrodj@gtlaw.com | Oct 17 2025 22:01:00 | Cox Automotive, Inc., c/o John D. Elrod, Greenberg Traurig, LLP, 3333 Piedmont Road, NE, Suite 2500, Atlanta, Georgia 30305-1780 |
| 22759175 | + Email/Text: elrodj@gtlaw.com | Oct 17 2025 22:01:00 | Cox Automotive, Inc., c/o Greenberg Truarig, LLP, 3333 Piedmont Road NE, Suite 2500, Atlanta, GA 30305-1780, Attn: John D. Elrod |
| 22791572 | + Email/Text: litigation@dallascounty.org | Oct 17 2025 22:00:00 | DALLAS COUNTY TAX ASSESSOR-COLLECTOR, 500 ELM ST, STE 1200, PO BOX 139066, DALLAS TX 75313-9066 |
| 22800238 | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Oct 17 2025 22:00:00 | KONICA MINOLTA PREMIER FINANCE, P.O. BOX 41602, PHILADELPHIA, PA 19101 |
| 22792057 | ^ MEBN | Oct 17 2025 21:58:04 | DE LAGE LANDEN FINANCIAL SERVICES, INC, AS SERVICING AGENT FOR CISCO SYSTEMS CAP, P.O. BOX 825736, PHILADELPHIA, PA 19182-5736 |
| 22792211 | + Email/Text: julie.parsons@mvbalaw.com | Oct 17 2025 22:01:00 | DENTON COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 90223, DENTON TX 76202-5223 |
| 22792480 | Email/Text: bankruptcy@dcu.org | Oct 17 2025 22:02:00 | DIGITAL FEDERAL CREDIT UNION, 220 DONALD GLEN BLVD, MARLBOROUGH, MA 01752 |
| 22792519 | + Email/Text: Bankruptcy.Consumer@dish.com | Oct 17 2025 22:00:00 | DISH, PO BOX 94063, PALATINE, IL 60094-4063 |
| 22801817 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM, 6325 PEACHTREE DUNWOODY ROAD NE, ATLANTA, GA 30328 |
| 22801822 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM CALIFORNIA, 1320 N TUSTIN |

District/off: 0539-3 | User: admin | Page 420 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

AVE, ANEHEIM, CA 92807

| | | | |
|---|---|---|---|
| 22801824 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM CENTRAL FLORIDA, 9800 BACHMAN RD, ORLANDO, FL 32824 |
| 22801825 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM CHICAGO, 20401 COX AVENUE, MATTESON, IL 60443 |
| 22801826 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM CINCINNATI, 4969 MUHLHAUSER ROAD, HAMILTON, OH 45011 |
| 22801827 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM CONSULTING, 6205 PEACHTREE DUNWOODY RD NE, SANDY SPRINGS, GA 30328 |
| 22801828 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM DALLAS, 5333 W. KIEST BLVD, DALLAS TX 75236 |
| 22801829 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM DALLAS-FORT WORTH, 12101 TRINITY BLVD, FORT WORTH TX 76040 |
| 22801831 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM DAYTONA BEACH, 1305 INDIAN LAKE ROAD, DAYTONA BEACH, FL 32124 |
| 22801832 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM DENVER, 17500 E 32 AVENUE, AURORA, CO 80011 |
| 22801834 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM EL PASO, 485 COATES DRIVE, EL PASO TX 79932 |
| 22801836 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM FORT MYERS, 2100 ROCKFILL RD, FORT MYERS, FL 33916 |
| 22801837 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM FRESNO, 278 N. MARKS AVE, FRESNO, CA 93706 |
| 22801838 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM GEORGIA, 7205 CAMPBELLTON RD, ATLANTA, GA 30331 |
| 22801839 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM HOUSTON, 14450 WEST ROAD, HOUSTON TX 77041 |
| 22801841 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM KANSAS CITY, 3901 N. SKILES, KANSAS CITY, MO 64161 |
| 22801842 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM LAFAYETTE, 1611 ST. MARY STREET, SCOTT, LA 70583 |
| 22801843 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM LAKELAND, 8025 N STATE RD 33, LAKELAND, FL 33809 |
| 22801847 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM MILWAUKEE, 561 27TH ST., CALEDONIA, WI 53108 |
| 22801850 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM NASHVILLE, 8400 EASTGATE BLVD, MT JULIET, TN 37122 |
| 22801851 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM NEVADA, 6600 AUCTION LANE, NORTH LAS VEGAS, NV 89165 |
| 22801852 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM NEW ENGLAND, 123 WILLIAMS STREET, NORTH DIGHTON, MA 02764 |
| 22801855 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM NEW ORLEANS, 61077 ST TAMMANY AVE, SLIDELL, LA 70460 |
| 22801857 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM NORTH CAROLINA, 318 BAGLEY RD, KENLY, NC 27542 |
| 22801858 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM NORTH CAROLINA, 6118 MARKET ST, WILMINGTON, NC 28405 |
| 22801860 | Email/Text: Bankruptcy@coxinc.com | | |
| | | Oct 17 2025 22:00:00 | MANHEIM OHIO, 3905 JACKSON PIKE, GROVE CITY, OH 43123 |

District/off: 0539-3                              User: admin                                    Page 421 of 488

Date Rcvd: Oct 17, 2025                           Form ID: pdf017                                Total Noticed: 25410

| | | | |
|---|---|---|---|
| 22801862 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM PALM BEACH, 600 SANSBURY WAY, WEST PALM BEACH, FL 33411 |
| 22801863 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM PENNSYLVANIA, 1190 LANCASTER ROAD, MANHEIM, PA 17545 |
| 22801864 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM PENSACOLA, 6359 NORTH W STREET, PENSACOLA, FL 32505 |
| 22801866 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM PHOENIX, 201 NORTH 83RD AVENUE, TOLLESON, AZ 85353 |
| 22801867 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM PITTSBURGH, 21095 RT.19, CRANBERRY TWP, PA 16066 |
| 22801869 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM RIVERSIDE, 6446 FREMONT, RIVERSIDE, CA 92504 |
| 22801870 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM SAN ANTONIO, 2042 ACKERMAN RD, SAN ANTONIO TX 78219 |
| 22801871 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM SAN DIEGO, 4691 CALLE JOVEN, OCEANSIDE, CA 92057 |
| 22801872 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM SAN FRANCISCO BAY, 29900 AUCTION WAY, HAYWARD, CA 94555 |
| 22801874 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM SOUTHERN CALIFORNIA, 10700 BEECH AVE, FONTANA, CA 92337 |
| 22801875 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM ST. LOUIS, 13813 ST CHARLES ROCK RD, BRIDGETON, MO 63044 |
| 22801876 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM ST. PETE, 14950 ROOSEVELT BLVD, CLEARWATER, FL 33762 |
| 22801878 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM TAMPA, 401 SOUTH 50TH STREET, TAMPA, FL 33619 |
| 22801879 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM TEXAS HOBBY, 8215 KOPMAN DRIVE, HOUSTON TX 77061 |
| 22801880 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM TUCSON, 7090 S CRAYCROFT RD, TUCSON, AZ 85756 |
| 22801881 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM TULSA, 9101 N FRANKOMA RD, SAPULPA, OK 74066 |
| 22801882 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | MANHEIM UTAH, 1650 W 500 S, WOODS CROSS, UT 84087 |
| 22791293 | Email/Text: Bankruptcy@coxinc.com | Oct 17 2025 22:00:00 | COX AUTOMOTIVE, INC., COX AUTOMOTIVE VEHICLE ACQUISITION SERVI, 6205 PEACHTREE DUNWOODY ROAD, ATLANTA, GA 30328 |
| 22792699 | ^ MEBN | Oct 17 2025 21:55:33 | DUANE MORRIS LLP, 30 S. 17TH STREET, PHILADELPHIA, PA 19103-4196 |
| 22762680 | + Email/Text: jsparacino@mckoolsmith.com | Oct 17 2025 22:01:00 | Daniel Chu, c/o John J. Sparacino, MCKOOL SMITH, PC, 600 Travis Street, Suite 7000, Houston, Texas 77002-3018 |
| 22792783 | Email/Text: lee.durrett@eaglecapitalcorp.com | Oct 17 2025 22:00:00 | EAGLE CAPITAL CORPORATION, P.O. BOX 4215, TUPELO, MS 38803 |
| 22793175 | ^ MEBN | Oct 17 2025 21:57:46 | EL PASO ELECTRIC, P.O. BOX 650801, EL PASO TX 75265-0801 |
| 22793176 | ^ MEBN | Oct 17 2025 21:57:47 | EL PASO ELECTRIC, PO BOX 650801, DALLAS TX 75265-0801 |
| 22793177 | + Email/Text: clara.buckland@epelectric.com | Oct 17 2025 22:00:00 | EL PASO ELECTRIC COMPANY, P.O. BOX 982, EL PASO TX 79960-0001 |

| 22794168 | ^ MEBN | | |
| | | Oct 17 2025 21:57:40 | FEDEX, CONTACT: ELIZABETH VARNER, P.O. BOX 7221, PASADENA, CA 91109-7321 |
| 22794167 | ^ MEBN | | |
| | | Oct 17 2025 21:57:41 | FEDEX, CONTACT: ELIZABETH VARNER, P.O. BOX 660481, DALLAS TX 75266-0481 |
| 22794172 | ^ MEBN | | |
| | | Oct 17 2025 21:56:29 | FEDEX, CONTACT: ELIZABETH VARNER, PO BOX 371461, PITTSBURGH, PA 15250-7461 |
| 22794171 | ^ MEBN | | |
| | | Oct 17 2025 21:55:21 | FEDEX, CONTACT: ELIZABETH VARNER, DEPT CH PO BOX 10306, PALATINE, IL 60055-0001 |
| 22794364 | + Email/Text: collectionbankruptcies.bancorp@53.com | | |
| | | Oct 17 2025 22:01:00 | FIFTH THIRD BANK, NATIONAL ASSOCIATION, 38 FOUNTAIN SQUARE PLAZA, CINCINNATI, OH 45202-3102 |
| 22794363 | + Email/Text: collectionbankruptcies.bancorp@53.com | | |
| | | Oct 17 2025 22:01:00 | FIFTH THIRD BANK, NATIONAL ASSOCIATION, 38 FOUNTAIN SQUARE PLZ, CINCINNATI, OH 45202-3102 |
| 22794401 | Email/Text: rmurphy1@firstinsurancefunding.com | | |
| | | Oct 17 2025 22:01:00 | FIRST INSURANCE FUNDING CORP., 450 SKOKIE BLVD, STE 1000, NORTHBROOK, IL 60062 |
| 22794403 | + Email/Text: financialsolutions@fscu.com | | |
| | | Oct 17 2025 22:02:00 | FIRST SERVICE CREDIT UNION, PO BOX 941914, HOUSTON TX 77094-8914 |
| 22794474 | + Email/Text: bankruptcy@foremanfinancialinc.com | | |
| | | Oct 17 2025 22:02:00 | FOREMAN FINANCIAL, 10933 CAMARILLO ST., NORTH HOLLYWOOD, CA 91602-1381 |
| 22794478 | ^ MEBN | | |
| | | Oct 17 2025 21:55:21 | FORT BEND COUNTY, FORT BEND COUNTY TAX ASSESOR /COLLECTOR, 1317 EUGENE HEIMAN CIRCLE, RICHMOND TX 77469-3623 |
| 22794483 | + Email/Text: sharon.floyd@fortworthtexas.gov | | |
| | | Oct 17 2025 22:01:00 | FORT WORTH WATER DEPARTMENT, P.O. BOX 961003, FORT WORTH TX 76161-0003 |
| 22794505 | + Email/Text: BKBNCNotices@ftb.ca.gov | | |
| | | Oct 17 2025 22:02:00 | FRANCHISE TAX BOARD, P.O. BOX 942857, SACRAMENTO, CA 94257-0001 |
| 22794755 | + Email/Text: dsrabin@freewayfunding.com | | |
| | | Oct 17 2025 22:02:00 | FREEWAY FUNDING INC., 3601 CALLE TECATE, CAMARILLO, CA 93012-5056 |
| 22794777 | + Email/Text: bankruptcynotification@ftr.com | | |
| | | Oct 17 2025 22:02:00 | FRONTIER, PO BOX 740407, CINCINNATI, OH 45274-0407 |
| 22795056 | + Email/Text: GECU-BKNotices@gecu.com | | |
| | | Oct 17 2025 22:00:00 | GECU, PO BOX 20998, EL PASO TX 79998-0998 |
| 22795091 | + Email/Text: bankruptcy@genpt.com | | |
| | | Oct 17 2025 22:01:00 | GENUINE PARTS COMPANY., NAPA AUTO PARTS, FILE 56893, LOS ANGELES, CA 90074-0001 |
| 22795527 | + Email/Text: payrollhelpdesk@grsm.com | | |
| | | Oct 17 2025 22:00:00 | GORDON REES SCULLY MANSUKHANI, LLP, DBA GORDON & REES, 1111 BROADWAY SUITE 1700, OAKLAND, CA 94607-4023 |
| 22795567 | Email/Text: info@grandviewfin.com | | |
| | | Oct 17 2025 22:01:00 | GRANDVIEW FINANCIAL SERVICES, PO BOX 4271, GLENDALE, CA 91222 |
| 22795594 | + Email/Text: ecfbankruptcygme@nrgenergy.com | | |
| | | Oct 17 2025 22:01:00 | GREEN MOUNTAIN ENERGY, P.O. BOX 328, HOUSTON TX 77001-0328 |
| 22795889 | Email/Text: nick.jakubowski@halo.com | | |
| | | Oct 17 2025 22:00:00 | HALO BRANDED SOLUTIONS, INC., 1500 HALO WAY, STERLING, IL 61081 |
| 22795930 | + Email/Text: susan.fuertes@harriscountytx.gov | | |
| | | Oct 17 2025 22:01:00 | HARRIS COUNTY TAX ASSESOR-COLLECTOR, ANN HARRIS BENNETT, PO BOX 4622, HOUSTON TX 77210-4622 |
| 22795928 | + Email/Text: susan.fuertes@harriscountytx.gov | | |
| | | Oct 17 2025 22:01:00 | HARRIS COUNTY TAX ASSESOR-COLLECTOR, ANN HARRIS |

District/off: 0539-3        User: admin        Page 423 of 488

Date Rcvd: Oct 17, 2025        Form ID: pdf017        Total Noticed: 25410

| | | | |
|---|---|---|---|
| | | | BENNETT, TAX ASSESSOR- COLLECTOR, PO BOX 3547, HOUSTON TX 77253-3547 |
| 22795929 | Email/Text: susan.fuertes@harriscountytx.gov | Oct 17 2025 22:01:00 | HARRIS COUNTY TAX ASSESOR-COLLECTOR, ANN HARRIS BENNETT, COMPLIANCE DIVISION, 1019 CONGRESS, 15 F, HOUSTON TX 77002 |
| 22796073 | + Email/Text: linda.lamkin@henna.com | Oct 17 2025 22:00:00 | HENNA CHEVROLET, 8805 N IH-35, AUSTIN TX 78753-4875 |
| 22804517 | Email/Text: bankruptcy@nevadawestfinancial.com | Oct 17 2025 22:00:00 | NEVADA WEST FINANCIAL, 7625 DEAN MARTIN DR No.101, LAS VEGAS, NV 89139 |
| 22796312 | + Email/Text: bankruptcy@hubspot.com | Oct 17 2025 22:00:00 | HUBSPOT INC, 25 FIRST STREET, CAMBRIDGE, MA 02141-1814 |
| 22906097 | + Email/Text: Austin.Bankruptcy@lgbs.com | Oct 17 2025 22:00:00 | Hidalgo County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 22796455 | Email/Text: rev.bankruptcy@illinois.gov | Oct 17 2025 22:01:00 | ILLINOIS DEPARTMENT OF REVENUE, PO BOX 19006, SPRINGFIELD, IL 62794 |
| 22809104 | Email/Text: bankruptcygc@ilsos.gov | Oct 17 2025 22:00:00 | SECRETARY OF STATE, VEHICLE SERVICES DEPARTMENT, DEALER LICENSING SECTION, RM. 069, SPRINGFIELD, IL 62756 |
| 22792239 | Email/Text: sbse.cio.bnc.mail@irs.gov | Oct 17 2025 22:01:00 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE CENTER, CINCINNATI, OH 45999 |
| 22796526 | + Email/Text: woodlandcredit@interstateoil.com | Oct 17 2025 22:01:00 | INTERSTATE OIL COMPANY, 8221 ALPINE AVENUE, SACRAMENTO, CA 95826-4793 |
| 22796588 | + Email/Text: bankruptcy2@ironmountain.com | Oct 17 2025 22:01:00 | IRON MOUNTAIN, P.O. BOX 915004, DALLAS TX 75391-5004 |
| 22797966 | + Email/Text: litigation@dallascounty.org | Oct 17 2025 22:00:00 | JOHN R. AMES, DALLAS COUNTY TAX ASSESSOR- COLLECTOR, PO BOX 139066, DALLAS TX 75313-9066 |
| 22797968 | + Email/Text: litigation@dallascounty.org | Oct 17 2025 22:00:00 | JOHN R. AMES, PCC, CTA, TAX ASSESSOR-COLLECTOR, PO BOX 139066, DALLAS TX 75313-9066 |
| 22799133 | + Email/PDF: ais.chase.ebn@aisinfo.com | Oct 17 2025 22:09:35 | JP MORGAN CHASE BANK, 270 PARK AVENUE, NEW YORK, NY 10017-2070 |
| 22799138 | + Email/PDF: ais.chase.ebn@aisinfo.com | Oct 17 2025 22:09:37 | JPMORGAN CHASE BANK, N.A., 383 MADISON AVENUE, NEW YORK, NY 10179-0001 |
| 22799137 | + Email/PDF: ais.chase.ebn@aisinfo.com | Oct 17 2025 22:09:36 | JPMORGAN CHASE BANK, N.A., 1111 POLARIS PKWY, COLUMBUS, OH 43240-2050 |
| 22800198 | + Email/Text: bankruptcydept@kinecta.org | Oct 17 2025 22:01:00 | KINECTA FCU, 1440 ROSECRANS AVE, MANHATTAN BEACH, CA 90266-3702 |
| 22800205 | + Email/Text: asanchez@bli-tax.com | Oct 17 2025 22:01:00 | KINGSBRIDGE M.U.D., 11111 KATY FREEWAY No.725, HOUSTON TX 77079-2175 |
| 22800364 | + Email/Text: mwilson@lgt-cpa.com | Oct 17 2025 22:01:00 | LANE GORMAN TRUBITT, L.L.P., 2626 HOWELL ST SUITE 700, DALLAS TX 75204-4081 |
| 22800561 | Email/Text: ian.fisher@leasequery.com | Oct 17 2025 22:00:44 | LEASEQUERY, LLC, 3 RAVINIA DRIVE NE SUITE P7, ATLANTA, GA 30346 |
| 22787010 | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 17 2025 22:00:00 | ALBERT URESTI, MPA, BEXAR COUNTY TAX ASSESSOR-COLL, P.O. BOX 2903, SAN ANTONIO TX 78299 |
| 22787009 | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 17 2025 22:00:00 | ALBERT URESTI, MPA, BEXAR COUNTY TAX ASSESSOR-COLL, PO BOX 839950, SAN ANTONIO TX 78283 |

District/off: 0539-3 | User: admin | Page 424 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

| | | | |
|---|---|---|---|
| 22760099 | | Email/Text: sanantonio.bankruptcy@publicans.com | |
| | | Oct 17 2025 22:00:00 | Bexar County, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| 22801028 | + | Email/Text: BKnotice@LobelFinancial.com | |
| | | Oct 17 2025 22:01:00 | LOBEL FINANCIAL, 1150 N MAGNOLIA AVE, ANAHEIM, CA 92801-2605 |
| 22801029 | + | Email/Text: BKnotice@LobelFinancial.com | |
| | | Oct 17 2025 22:01:00 | LOBEL FINANCIAL, P.O. BOX 3000, ANAHEIM, CA 92803-3000 |
| 22801157 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Oct 17 2025 22:00:00 | LOS ANGELES COUNTY TAX COLLECTOR, 225 NORTH HILL ST., P.O. BOX 514818, LOS ANGELES, CA 90051 |
| 22801155 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Oct 17 2025 22:00:00 | LOS ANGELES COUNTY TAX COLLECTOR, P.O. BOX 54018, LOS ANGELES, CA 90054 |
| 22801153 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Oct 17 2025 22:00:00 | LOS ANGELES COUNTY TAX COLLECTOR, P.O. BOX 54027, LOS ANGELES, CA 90054 |
| 22801154 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Oct 17 2025 22:00:00 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 513191, LOS ANGELES, CA 90051 |
| 22801156 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Oct 17 2025 22:00:00 | LOS ANGELES COUNTY TAX COLLECTOR, PO BOX 54888, LOS ANGELES, CA 90054 |
| 22801158 | + | Email/Text: BankruptcyNotices@ladwp.com | |
| | | Oct 17 2025 22:01:00 | LOS ANGELES DEPARTMENT OF WATER AND POWER, PO BOX 30808, LOS ANGELES, CA 90030-0808 |
| 22803126 | + | Email/PDF: barrymassengill@gmail.com | |
| | | Oct 17 2025 22:00:00 | MASSENGILL INVESTMENTS LLC, PREMIER TIRE & AUTO SERVICE, 4651 NORTH LEE HWY, CLEVELAND, TN 37312-4042 |
| 22803331 | + | Email/Text: SPECIALSERVICES@mechanicsbank.com | |
| | | Oct 17 2025 22:01:00 | MECHANICS BANK, PO BOX 98541, LAS VEGAS, NV 89193-8541 |
| 22803531 | + | Email/Text: lina.michael@michaellegalgroup.com | |
| | | Oct 17 2025 22:01:00 | MICHAEL & ASSOCIATES, PC, 241 LOMBARD STREET, SUITE 100, THOUSAND OAKS, CA 91360-5807 |
| 22803653 | + | Email/Text: bkmaf@midfinance.com | |
| | | Oct 17 2025 22:01:00 | MID ATLANTIC FINANCE CO., 515 N SAM HOUSTON PKWY E No.180, HOUSTON TX 77060-4084 |
| 22803652 | + | Email/Text: bkmaf@midfinance.com | |
| | | Oct 17 2025 22:01:00 | MID ATLANTIC FINANCE CO., PO BOX 12139, ST. PETERSBURG, FL 33733-2139 |
| 22803845 | + | Email/Text: cindym@millsupply.com | |
| | | Oct 17 2025 22:00:00 | MILL SUPPLY INC, 19801 MILES RD, CLEVELAND, OH 44128-4117 |
| 22804244 | + | Email/Text: Bankruptcy@coxinc.com | |
| | | Oct 17 2025 22:00:00 | MYCENTRALAUCTION, 7000 CENTRAL PKWY STE 600, SANDY SPRINGS, GA 30328-4583 |
| 22804407 | + | Email/Text: ctrevino@rallycu.com | |
| | | Oct 17 2025 22:00:00 | NAVY ARMY COMMUNITY CU, P.O. BOX 81349, CORPUS CHRISTI TX 78468-1349 |
| 22804507 | ^ | MEBN | |
| | | Oct 17 2025 21:57:14 | NETWORK INNOVATIONS LLC, NITEL, 350 N ORLEANS ST., SUITE 1300N, CHICAGO, IL 60654-1975 |
| 22804511 | + | Email/Text: bknotification@detr.nv.gov | |
| | | Oct 17 2025 22:01:00 | NEVADA DEPARTMENT OF EMPLOYMENT, EMPLOYMENT SECURITY DIVISION, 500 EAST THIRD STREET, CARSON CITY, NV 89713-0002 |
| 22804512 | + | Email/Text: mcrevenue@dmv.nv.gov | |
| | | Oct 17 2025 22:01:00 | NEVADA DEPARTMENT OF MOTOR VEHICLES,, RECORDS SECTION, 555 WRIGHT WAY, CARSON CITY, NV 89711-0001 |
| 22804513 | + | Email/Text: tax-bankruptcy@tax.state.nv.us | |
| | | Oct 17 2025 22:01:00 | NEVADA DEPARTMENT OF TAXATION, 1550 COLLEGE PKWY NO 115, CARSON CITY, NV 89706-7937 |
| 22804515 | + | Email/Text: mcrevenue@dmv.nv.gov | |

District/off: 0539-3           User: admin           Page 425 of 488

Date Rcvd: Oct 17, 2025           Form ID: pdf017           Total Noticed: 25410

| | | | |
|---|---|---|---|
| | | Oct 17 2025 22:01:00 | NEVADA DMV, 555 WRIGHT WAY, CARSON CITY, NV 89711-0001 |
| 22804523 | + Email/Text: TRD-bankruptcyunit@state.nm.us | | |
| | | Oct 17 2025 22:00:00 | NEW MEXICO MOTOR VEHICLE DIVISION, P.O. BOX 1028, JOSEPH MONTOYA BUILDING, SANTA FE, NM 87504-1028 |
| 22804525 | + Email/Text: TRD-bankruptcyunit@state.nm.us | | |
| | | Oct 17 2025 22:00:00 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT, 1200 SOUTH ST. FRANCIS DRIVE, SANTA FE, NM 87505-4034 |
| 22804533 | + Email/Text: bankruptcy@discoverdsc.com | | |
| | | Oct 17 2025 22:00:00 | NEXTGEAR CAPITAL, INC., 11799 NORTH COLLEGE AVENUE, CARMEL, IN 46032-5605 |
| 22804603 | ^ MEBN | | |
| | | Oct 17 2025 21:56:50 | NICOR GAS, PO BOX 5407, CAROL STREAM, IL 60197-5407 |
| 22804810 | + Email/Text: _DLBankruptcyDept@nvenergy.com | | |
| | | Oct 17 2025 22:02:00 | NV ENERGY, ATTN: RULE 9 SCSR P.O. BOX 98910, MSB54RN, LAS VEGAS, NV 89151-0001 |
| 22804809 | + Email/Text: _DLBankruptcyDept@nvenergy.com | | |
| | | Oct 17 2025 22:02:00 | NV ENERGY, PO BOX 30150, RENO, NV 89520-3150 |
| 22804811 | + Email/Text: _DLBankruptcyDept@nvenergy.com | | |
| | | Oct 17 2025 22:02:00 | NV ENERGY, 6100 NEIL RD RENO, RENO, NV 89511-1100 |
| 22872538 | + Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | Oct 17 2025 22:00:00 | Nueces County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 22805054 | + Email/Text: Credit_Merchant@oreillyauto.com | | |
| | | Oct 17 2025 22:01:00 | O'REILLY AUTO PARTS, EL PASO, P.O. BOX 9464, SPRINGFIELD, MO 65801-9464 |
| 22805055 | Email/Text: bankruptcy@oreillyauto.com | | |
| | | Oct 17 2025 22:00:00 | O'REILLY AUTO PARTS, EL PASO, PO BOX 1156, SPRINGFIELD, MO 65801 |
| 22805010 | + Email/PDF: cbp@omf.com | | |
| | | Oct 17 2025 22:09:43 | ONE MAIN FINANCIAL, 1700 N. ZARAGOZA RD. STE 125, EL PASO TX 79936-7965 |
| 22805032 | Email/Text: bankruptcy@oportun.com | | |
| | | Oct 17 2025 22:00:00 | OPORTUN, INC, 2 CIRCLE STAR WAY, SAN CARLOS, CA 94070 |
| 22805044 | + Email/Text: orangecountybk@ttc.ocgov.com | | |
| | | Oct 17 2025 22:00:00 | ORANGE COUNTY TAX COLLECTOR, PO BOX 1438, SANTA ANA, CA 92702-1438 |
| 22805407 | + Email/Text: windstream.charge.off.mgmnt@windstream.com | | |
| | | Oct 17 2025 22:00:00 | PAETEC, P.O. BOX 9001013, LOUISVILLE, KY 40290-1013 |
| 22805406 | + Email/Text: shannon.sullivan@windstream.com | | |
| | | Oct 17 2025 22:01:00 | PAETEC, PO BOX 1283, BUFFALO, NY 14240-1283 |
| 22805599 | + Email/Text: FACS_Support@paychex.com | | |
| | | Oct 17 2025 22:01:00 | PAYCHEX, HUMAN RESOURCE SERVICES, 1175 JOHN STREET, WEST HENRIETTA, NY 14586-9102 |
| 22805884 | + Email/Text: PGEBankruptcy@pge.com | | |
| | | Oct 17 2025 22:01:00 | PG&E, PO BOX 997300, SACRAMENTO, CA 95899-7300 |
| 22805918 | Email/Text: Bankruptcymail@duke-energy.com | | |
| | | Oct 17 2025 22:01:00 | PIEDMONT NATURAL GAS, PO BOX 1246, CHARLOTTE, NC 28201 |
| 22805945 | + Email/Text: bankruptcy@pb.com | | |
| | | Oct 17 2025 22:01:00 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, PO BOX 981022, BOSTON, MA 02298-1022 |
| 22805972 | + Email/Text: pcuser@credbankserv.com | | |
| | | Oct 17 2025 22:01:00 | PLS CHECK CASHERS OF TEXAS, INC, 1 S WACKER DRIVE No.3600, CHICAGO, IL 60606-4603 |
| 22806025 | + Email/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com | | |
| | | Oct 17 2025 22:09:51 | PRA GROUP, INC., PRA LOCATION SERVICES, 130 CORPORATE BOULEVARD, NORFOLK, VA 23502-4952 |
| 22806048 | + Email/Text: Collections@premieramerica.com | | |
| | | Oct 17 2025 22:01:00 | PREMIER AMERICA CREDIT UNION, 19867 PRAIRIE ST., CHATSWORTH, CA 91311-6504 |
| 22806049 | + Email/Text: Legal@premierautocredit.com | | |

District/off: 0539-3                          User: admin                                    Page 426 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                 Total Noticed: 25410

| | | | |
|---|---|---|---|
| | | Oct 17 2025 22:01:00 | PREMIER AUTO CREDIT, PO BOX 2035, VAN NUYS, CA 91404-2035 |
| 22806050 | + | Email/Text: Legal@premierautocredit.com | |
| | | Oct 17 2025 22:01:00 | PREMIER AUTO CREDIT, 6502 VAN NUYS BLVD, VAN NUYS, CA 91401-1424 |
| 22806082 | + | Email/Text: simfeld@pridestaff.com | |
| | | Oct 17 2025 22:02:00 | PRIDESTAFF, INC., 7535 N. PALM AVE No.101, FRESNO, CA 93711-5504 |
| 22806886 | | Email/Text: Legal@primeritus.com | |
| | | Oct 17 2025 22:00:00 | REMARKETING SOLUTIONS, 435 METROPLEX DR, NASHVILLE, TN 37211 |
| 22806155 | + | Email/Text: liz@esglegal.com | |
| | | Oct 17 2025 22:00:00 | PRONTO FINANCE, 1900 E GOLF RD STE L140, SCHAUMBURG, IL 60173-5831 |
| 22806163 | + | Email/Text: bankruptcy@unum.com | |
| | | Oct 17 2025 22:00:00 | PROVIDENT LIFE & ACCIDENT INS. CO., PO BOX 403748, ATLANTA, GA 30384-3748 |
| 22806195 | + | Email/Text: socorro@qualityfin.com | |
| | | Oct 17 2025 22:01:00 | QUALITY ACCEPTANCE, 14546 HAMLIN ST 3RD FLOOR, LOS ANGELES, CA 91411-4117 |
| 22806210 | + | Email/Text: bankruptcyalerts@culliganquench.com | |
| | | Oct 17 2025 22:01:00 | QUENCH USA, INC., DBA CULLIGAN QUENCH, 630 ALLENDALE RD SUITE 200, KING OF PRUSSIA, PA 19406-1695 |
| 22806229 | + | Email/Text: Bankruptcy@staples.com | |
| | | Oct 17 2025 22:01:00 | QUILL.COM, PO BOX 37600, PHILADELPHIA, PA 19101-0600 |
| 22806232 | + | Email/Text: abrenner@qpwblaw.com | |
| | | Oct 17 2025 22:01:00 | QUINTAIROS, PRIETO, WOOD & BOYER, PA, 9300 SOUTH DADELAND BLVD., 4TH FLOOR, MIAMI, FL 33156-2748 |
| 22806737 | + | Email/Text: BANKRUPTCY@RBFCU.ORG | |
| | | Oct 17 2025 22:01:00 | RBFCU, P.O BOX 2097, UNIVERSAL CITY TX 78148-2097 |
| 22806844 | + | Email/PDF: RACBANKRUPTCY@BBANDT.COM | |
| | | Oct 17 2025 22:09:45 | REGIONAL ACCEPTANCE CORP., PO BOX 30220, LANSING, MI 48909-7720 |
| 22806878 | + | Email/Text: ecfbankruptcy@nrg.com | |
| | | Oct 17 2025 22:01:00 | RELIANT, P.O. BOX 650475, DALLAS TX 75265-0475 |
| 22806880 | + | Email/Text: ecfbankruptcy@nrg.com | |
| | | Oct 17 2025 22:01:00 | RELIANT ENERGY, P.O. BOX 650475, DALLAS TX 75265-0475 |
| 22806896 | ^ | MEBN | |
| | | Oct 17 2025 21:55:30 | RENASANT BANK, 209 TROY STREET, TUPELO, MS 38804-4827 |
| 22806963 | + | Email/Text: RSSNBankruptcy@repsrv.com | |
| | | Oct 17 2025 22:01:00 | REPUBLIC SERVICES, P.O BOX 78829, PHOENIX, AZ 85062-8829 |
| 22806966 | + | Email/Text: RSSNBankruptcy@repsrv.com | |
| | | Oct 17 2025 22:01:00 | REPUBLIC SERVICES, FOR RWS OF SOUTHERN CALIFORNIA, PO BOX 78829, PHOENIX, AZ 85062-8829 |
| 22808175 | + | Email/Text: Accounts_Receivable@rsmus.com | |
| | | Oct 17 2025 22:01:00 | RSM US LLP, FORMERLY MCGLADREY, 331 WEST 3RD ST, STE 200, DAVENPORT TX 52801-1212 |
| 22808432 | + | Email/Text: legal@gosafco.com | |
| | | Oct 17 2025 22:00:00 | SAFCO, 6700 N ANDREWS AVE, FT LAUDERDALE TX 33309-2199 |
| 22808439 | + | Email/Text: bankruptcy@safety-kleen.com | |
| | | Oct 17 2025 22:01:00 | SAFETY KLEEN SYSTEMS, INC, PO BOX 7170, PASADENA TX 91109-7170 |
| 22809881 | | Email/Text: CorporateSecretary@srpnet.com | |
| | | Oct 17 2025 22:01:00 | SRP, PO BOX 2951, PHOENIX, AZ 85062 |
| 22808662 | + | Email/Text: bankruptcy@saws.org | |
| | | Oct 17 2025 22:01:00 | SAN ANTONIO WATER SYSTEM, PO BOX 2990, SAN ANTONIO TX 78299-2990 |
| 22808664 | | Email/Text: TCBankruptcy@sbcountyatc.gov | |
| | | Oct 17 2025 22:01:00 | SAN BERNARDINO COUNTY, 268 WEST HOSPITALITY LANE, FIRST FLOOR, SAN BERNARDINO, CA 92415 |
| 22809022 | | Email/Text: TCBankruptcy@sbcountyatc.gov | |
| | | Oct 17 2025 22:01:00 | SBC TAX COLLECTOR, 268 W. HOSPITALITY LANE, FIRST FLOOR, SAN BERNARDINO, CA 92415 |

| 22808837 | + Email/Text: enotifications@santanderconsumerusa.com | Oct 17 2025 22:01:00 | SANTANDER CONSUMER USA, 1010 W MOCKINGBIRD LANE, STE 100, DALLAS TX 75247-5126 |
| --- | --- | --- | --- |
| 22808839 | + Email/Text: enotifications@santanderconsumerusa.com | Oct 17 2025 22:01:00 | SANTANDER CONSUMER USA., PO BOX 660633, DALLAS TX 75266-0633 |
| 22808838 | + Email/Text: enotifications@santanderconsumerusa.com | Oct 17 2025 22:01:00 | SANTANDER CONSUMER USA., PO BOX 961245, FORT WORTH TX 76161-0244 |
| 22808840 | ^ MEBN | Oct 17 2025 21:56:40 | SANTANDER CONSUMER USA.., 3000 KELLWAY DR SUITE 120, CARROLLTON TX 75006-3356 |
| 22809027 | + Email/Text: lossprevention@scefcu.org | Oct 17 2025 22:01:00 | SCE FEDERAL CREDIT UNION, PO BOX 8017, EL MONTE, CA 91734-2317 |
| 22809031 | ^ MEBN | Oct 17 2025 21:55:30 | SCHEER, GREEN, & BURKE CO. L.P.A., PO BOX 1335, TOLEDO TX 43603-1335 |
| 22809032 | + Email/Text: tammie.harris@schindler.com | Oct 17 2025 22:01:00 | SCHINDLER ELEVATOR CORPORATION, 20 WHIPPANY RD, MORRISTOWN, NJ 07960-4524 |
| 22809039 | + Email/Text: BANKRUPTCY@SCHOOLSFIRSTFCU.ORG | Oct 17 2025 22:01:00 | SCHOOL FIRST FCU, PO BOX 11547, SANTA ANA, CA 92711-1547 |
| 22808667 | Email/Text: Bankruptcies@semprautilities.com | Oct 17 2025 22:00:00 | SAN DIEGO GAS & ELECTRIC, PO BOX 25111, SANTA ANA, CA 92799 |
| 22809111 | Email/Text: billing@secureworks.com | Oct 17 2025 22:00:00 | SECUREWORKS, INC,, 1 CONCOURSE PKWY STE 500, ATLANTA, GA 30328 |
| 22809112 | Email/Text: billing@secureworks.com | Oct 17 2025 22:00:00 | SECUREWORKS, INC,, PO BOX 534583, ATLANTA, GA 30353 |
| 22809114 | Email/Text: ARPacerRequest@ssfcu.org | Oct 17 2025 22:00:00 | SECURITY SERVICE FEDERAL, 16211 LA CANTERA PKWY., SAN ANTONIO TX 78256 |
| 22809116 | Email/Text: ARPacerRequest@ssfcu.org | Oct 17 2025 22:00:00 | SECURITY SERVICE FEDERAL CREDIT UNION, P.O. BOX 691510, SAN ANTONIO TX 78269 |
| 22786402 | Email/Text: randiv@simplecartitleloans.com | Oct 17 2025 22:00:00 | 1800 TITLE LOAN, 15416 DEVONSHIRE ST No.100, MISSION HILLS, CA 91345 |
| 22810815 | Email/Text: CreditServicesSMBBankruptcies@charter.com | Oct 17 2025 22:00:00 | TIME WARNER CABLE, PO BOX 223085, PITTSBURGH, PA 15251 |
| 22790631 | Email/Text: CreditServicesSMBBankruptcies@charter.com | Oct 17 2025 22:00:00 | CHARTER COMMUNICATIONS, BOX 223085, PITTSBURGH, PA 15251 |
| 22809812 | + Email/Text: legal@gosafco.com | Oct 17 2025 22:00:00 | SOUTHER AUTO FINANCE CO, 6700 N. ANDREW AVE, STE. 500, FORT LAUDERDALE TX 33309-2204 |
| 22809814 | Email/Text: bankruptcygroup@sce.com | Oct 17 2025 22:00:00 | SOUTHERN CALIFORNIA EDISON, P.O. BOX 300, ROSEMEAD, CA 91772 |
| 22809931 | ^ MEBN | Oct 17 2025 21:55:27 | STATE FARM, PO BOX 52250, PHOENIX, AZ 85072-2250 |
| 22809934 | + Email/Text: bankruptcynotices@azdor.gov | Oct 17 2025 22:00:00 | STATE OF ARIZONA DEPARTMENT OF REVENUE, 1600 W MONROE ST, PHOENIX, AZ 85007-2650 |
| 22809942 | + Email/Text: BKBNCNotices@ftb.ca.gov | Oct 17 2025 22:02:00 | STATE OF CALIFORNIA FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA 94257-0001 |
| 22810137 | ^ MEBN | Oct 17 2025 21:55:31 | SUMMIT FIRE & SECURITY LLC, PO BOX 855227, MINNEAPOLIS, MN 55485-5227 |
| 22810138 | + Email/Text: ckleppe@summitgolfbrands.com | Oct 17 2025 22:00:00 | SUMMIT GOLF BRANDS, INC, PO BOX 771847, CHICAGO, IL 60677-0847 |

District/off: 0539-3            User: admin            Page 428 of 488

Date Rcvd: Oct 17, 2025            Form ID: pdf017            Total Noticed: 25410

| | | | |
|---|---|---|---|
| 22810145 | + Email/Text: operations@summs-skip.com | Oct 17 2025 22:01:00 | SUMMS SKIP AND CLLECTION SERVICE INC, 2616 QUALITY COURT, VIRGINIA BEACH TX 23454-5252 |
| 22810150 | + Email/Text: Bankruptcy@SunbeltRentals.com | Oct 17 2025 22:01:00 | SUNBELT RENTALS, INC., PO BOX 409211, ATLANTA, GA 30384-9211 |
| 22810172 | + Email/Text: CAT-Bankruptcy@LACourt.org | Oct 17 2025 22:01:00 | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELE, 275 MAGNOLIA AVE., LONG BEACH, CA 90802-2909 |
| 22810903 | Email/PDF: ais.tmobile.ebn@aisinfo.com | Oct 17 2025 22:09:37 | T-MOBILE, P.O. BOX 51843, LOS ANGELES, CA 90051 |
| 22810351 | + Email/Text: delinquenttax@tarrantcounty.com | Oct 17 2025 22:01:00 | TARRANT COUNTY TAX ASSESSOR, 100 E WEATHERFORD ST, FORT WORTH TX 76196-0206 |
| 22810352 | + Email/Text: delinquenttax@tarrantcounty.com | Oct 17 2025 22:01:00 | TARRANT COUNTY TAX ASSESSOR, PO BOX 961018, FORT WORTH TX 76161-0018 |
| 22810353 | + Email/Text: dallas.bankruptcy@LGBS.com | Oct 17 2025 22:01:00 | TARRANT COUNTY TAX OFFICE, C/O LINEBARGER GOGGAN BLAIR & SAMPSON LL, 100 THROCKMORTON SUITE 300, FORT WORTH TX 76102-2833 |
| 22810402 | + Email/Text: #loanresolutions-bankruptcy@tdecu.org | Oct 17 2025 22:01:00 | TDECU, 1001 FM 2004, LAKE JACKSON TX 77566-4027 |
| 22809926 | Email/Text: pacer@cpa.state.tx.us | Oct 17 2025 22:01:00 | STATE COMPTROLLER, TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, 111 E 17TH STREET, AUSTIN TX 78774 |
| 22809928 | Email/Text: pacer@cpa.state.tx.us | Oct 17 2025 22:01:00 | STATE COMPTROLLER, TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, P.O. BOX 149359, AUSTIN TX 78714 |
| 22809930 | Email/Text: pacer@cpa.state.tx.us | Oct 17 2025 22:01:00 | STATE COMPTROLLER, TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149348, AUSTIN TX 78714 |
| 22791150 | Email/Text: pacer@cpa.state.tx.us | Oct 17 2025 22:01:00 | COMPTROLLER OF PUBLIC ACCOUNTS, UNCLAIMED PROPERTY, HOLDER REPORTING SEC, P.O. BOX 149359, AUSTIN TX 78714 |
| 22810572 | ^ MEBN | Oct 17 2025 21:56:46 | TEXAS ICE MACHINE CO., INC., 729 3RD AVE, DALLAS TX 75226-2017 |
| 22810624 | + Email/Text: bankruptcy@bmo.com | Oct 17 2025 22:01:00 | THE BANK OF THE WEST, 180 MONTGOMERY ST, SAN FRANCISCO, CA 94104-4297 |
| 22810653 | Email/Text: bankruptcy@hertz.com | Oct 17 2025 22:02:00 | THE HERTZ CORPORATION, 8501 WILLIAMS ROAD, ESTERO, FL 33928 |
| 22810690 | Email/Text: sw.bankruptcy@sherwin.com | Oct 17 2025 22:00:00 | THE SHERWIN-WILLIAMS COMPANY, SHERWIN-WILLIAMS AUTOMOTIVE FINISHES, 101 PROSPECT AVE., NW, CLEVELAND, OH 44115 |
| 22810795 | Email/Text: ACCOUNTSRECEIVABLE@TIGER-TX.COM | Oct 17 2025 22:00:00 | TIGER SANITATION INC, PO BOX 200143, SAN ANTONIO TX 78220 |
| 22810796 | Email/Text: ACCOUNTSRECEIVABLE@TIGER-TX.COM | Oct 17 2025 22:00:00 | TIGER SANITATION INC, PO BOX 844909, DALLAS TX 75284 |
| 22810814 | + Email/Text: dl-csgbankruptcy@charter.com | Oct 17 2025 22:02:00 | TIME WARNER CABLE, P.O. BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| 22810816 | + Email/Text: DL-CSGBankruptcy@charter.com | Oct 17 2025 22:01:00 | TIME WARNER CABLE MEDIA, P.O. BOX 849151, DALLAS TX 75284-9151 |
| 22810871 | + Email/Text: bkinfo@ccfi.com | Oct 17 2025 22:01:00 | TITLE MAX, 8505 SPRINGDALE RD, AUSTIN TX 78754-4902 |

District/off: 0539-3 | User: admin | Page 429 of 488
Date Rcvd: Oct 17, 2025 | Form ID: pdf017 | Total Noticed: 25410

| | | | |
|---|---|---|---|
| 22810872 | + Email/Text: bkinfo@ccfi.com | Oct 17 2025 22:01:00 | TITLE MAX, 1905 E BELT LINE RD, CARROLTON TX 75006-5850 |
| 22810874 | + Email/Text: bkinfo@ccfi.com | Oct 17 2025 22:01:00 | TITLE MAX, 2015 W. BERRY ST, FORT WORTH TX 76110-2902 |
| 22810877 | + Email/Text: bkinfo@ccfi.com | Oct 17 2025 22:01:00 | TITLE MAX, 3020 W NORTHWEST HWY, DALLAS TX 75220-5941 |
| 22810873 | + Email/Text: bkinfo@ccfi.com | Oct 17 2025 22:01:00 | TITLE MAX, 4129 W. JEFFERSON BLVD., COCKRELL HILL TX 75211-4618 |
| 22810879 | + Email/Text: bkinfo@ccfi.com | Oct 17 2025 22:01:00 | TITLE MAX OF TEXAS, INC., 4700 HIGHWAY 121, PLANO TX 75024-7025 |
| 22810876 | Email/Text: bkinfo@ccfi.com | Oct 17 2025 22:01:00 | TITLE MAX, 15 BULL STREET SUITE 200, SAVANNAH, GA 31401 |
| 22811037 | ^ MEBN | Oct 17 2025 21:55:49 | TOTAL FIRE & SAFETY INC., 7909 CARR STREET, DALLAS TX 75227-4056 |
| 22811145 | + Email/Text: txulec09@vistraenergy.com | Oct 17 2025 22:01:00 | TRIEAGLE ENERGY, L.P., P.O. BOX 974655, DALLAS TX 75397-4655 |
| 22811203 | Email/Text: CollectionsCompliance@firstdata.com | Oct 17 2025 22:02:00 | TRS RECOVERY SERVICES, INC., P.O. BOX 60022, CITY OF INDUSTRY, CA 91716 |
| 22811294 | + Email/Text: sc-usacceptance@sbcglobal.net | Oct 17 2025 22:01:00 | U.S. ACCEPTANCE, 14538 CENTRAL AVE, CHINO, CA 91710-9503 |
| 22811318 | + Email/Text: arbankruptcy@uline.com | Oct 17 2025 22:01:00 | ULINE INC., ATTN: ACCOUNTS RECEIVABLE, P. O. BOX 88741, CHICAGO, IL 60680-1741 |
| 22811349 | ^ MEBN | Oct 17 2025 21:57:42 | UNIFIRST HOLDINGS, INC, FT WORTH - A90, PO BOX 650481, DALLAS TX 75265-0481 |
| 22811356 | + Email/Text: george.ulses@garda.com | Oct 17 2025 22:01:00 | UNITED AMERICAN SECURITY, DBA GARDAWORLD SECURITY SERVICES, PO BOX 843886, KANSAS CITY, MO 64184-3886 |
| 22811357 | + Email/Text: BANKRUPTCY@UNITEDAUTOCREDIT.NET | Oct 17 2025 22:00:00 | UNITED AUTO CREDIT, LOCKBOX SERVICES No.845736, 3440 FLAIR DR, EL MONTE, CA 91731-2823 |
| 22811358 | + Email/Text: BANKRUPTCY@UNITEDAUTOCREDIT.NET | Oct 17 2025 22:00:00 | UNITED AUTO CREDIT., 1071 CAMELBACK ST, SUITE 100, NEWPORT BEACH, CA 92660-3046 |
| 22811369 | + Email/Text: sluna@ur.com | Oct 17 2025 22:01:00 | UNITED RENTALS (NORTH AMERICA), INC., PO BOX 840514, DALLAS TX 75284-0514 |
| 22811372 | + Email/Text: CorporateCollections@unitedsiteservices.com | Oct 17 2025 22:00:00 | UNITED SITE SERVICES INC, PO BOX 53267, PHOENIX, AZ 85072-3267 |
| 22811389 | Email/Text: effrim@uwscompany.com | Oct 17 2025 22:00:00 | UNIVERSAL WASTE SYSTEMS, INC, PO BOX 3038, WHITTIER, CA 90605 |
| 22811390 | + Email/Text: bankruptcy@ufcu.org | Oct 17 2025 22:00:00 | UNIVERSITY FEDERAL CREDIT UNION, PO BOX 9350, AUSTIN TX 78766-9350 |
| 22811394 | + Email/Text: bankruptcy@unum.com | Oct 17 2025 22:00:00 | UNUM LIFE INSURANCE COMPANY OF AMERICA, P.O. BOX 409548, ATLANTA, GA 30384-9548 |
| 22811396 | + Email/Text: bankruptcy@ups.com | Oct 17 2025 22:02:00 | UPS, LOCKBOX 577, CAROL STREAM, IL 60132-0577 |
| 22811397 | + Email/Text: bankruptcy@ups.com | Oct 17 2025 22:02:00 | UPS FREIGHT, P.O. BOX 730900, DALLAS TX 75373-0900 |
| 22811435 | + Email/Text: bkelectronicnotices@usaa.com | Oct 17 2025 22:00:00 | USAA GENERAL INDEMNITY COMPANY, 9800 FREDERICKSBURG RD., SAN ANTONIO TX 78288-0002 |
| 22778410 | + Email/Text: arbankruptcy@uline.com | | |

District/off: 0539-3                          User: admin                                    Page 430 of 488

Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                 Total Noticed: 25410

|  |  | Oct 17 2025 22:01:00 | Uline, 12575 Uline Dr, Pleasant Prairie, WI 53158-3686 |
| 22811536 | ^ MEBN | Oct 17 2025 21:55:18 | VALLEY STRONG CREDIT UNION, 11500 BOLTHOUSE DRIVE, BAKERSFIELD, CA 93311-8822 |
| 22811702 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Oct 17 2025 22:00:00 | VERIZON, PO BOX 920041, DALLAS TX 75392-0041 |
| 22811703 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Oct 17 2025 22:00:00 | VERIZON BUSINESS, PO BOX 660108, DALLAS TX 75266-0108 |
| 22811704 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Oct 17 2025 22:00:00 | VERIZON SOUTHWEST, PO BOX 920041, DALLAS TX 75392-0041 |
| 22811770 | ^ MEBN | Oct 17 2025 21:55:33 | VEROS CREDIT, 2333 N BROADWAY SUITE 400, SANTA ANA, CA 92706-1656 |
| 22811777 | + Email/Text: famc-bk@1stassociates.com | Oct 17 2025 22:01:00 | VERVENT INC., 10182 TELESIS COURT, SAN DIEGO, CA 92121-4760 |
| 22811776 | + Email/Text: famc-bk@1stassociates.com | Oct 17 2025 22:01:00 | VERVENT INC., 10182 TELESIS COURT, SUITE 300, SAN DIEGO, CA 92121-4777 |
| 22812160 | + Email/Text: gpearson100@gmail.com | Oct 17 2025 22:00:00 | WALTER GREGORY PEARSON, ROCKETER EXPRESS, 909 EMERSON DR, ALLEN TX 75002-2032 |
| 22812206 | + Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | Oct 18 2025 01:13:30 | WELLS FARGO, 420 MONTGOMERY STREET, SAN FRANCISCO, CA 94104-1298 |
| 22812207 | + Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | Oct 18 2025 01:13:29 | WELLS FARGO BANK, WF 8113, PO BOX 1450, MINNEAPOLIS TX 55485-1450 |
| 22812208 | + Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | Oct 18 2025 01:13:29 | WELLS FARGO BANK, NATIONAL ASSOCIATION, 1445 ROSS AVE., FLOOR 43, DALLAS TX 75202-2800 |
| 22812210 | + Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | Oct 18 2025 01:13:29 | WELLS FARGO FINANCIAL LEASING, INC, WELLS FARGO VENDOR FINANCIAL SERVICES LL, PO BOX 105743, ATLANTA, GA 30348-5743 |
| 22812232 | + Email/Text: arlegal@amtrustgroup.com | Oct 17 2025 22:01:00 | WESCO INSRUANCE COMPANY, 800 SUPERIOR AVENUE EAST, 21ST FLOOR, CLEVELAND, OH 44114-2601 |
| 22812256 | + Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | Oct 18 2025 01:13:29 | WESTLAKE FINANCIAL SERVICES, LOCK BOXNo. 73082, 3440 FLAIR DR., EL MONTE, CA 91731-2823 |
| 22812258 | + Email/Text: bankruptcynotice@westlakefinancial.com | Oct 17 2025 22:01:00 | WESTLAKE FINANCIAL SERVICES, 4751 WILSHIRE BLVD, No.100, LOS ANGELES TX 90010-3847 |
| 22812259 | + Email/Text: bankruptcynotice@westlakefinancial.com | Oct 17 2025 22:01:00 | WESTLAKE FINANCIAL SERVICES, P.O. BOX 997592, SACRAMENTO, CA 95899-7592 |
| 22812266 | + Email/Text: george.ulses@garda.com | Oct 17 2025 22:01:00 | WHELAN EVENT STAFFING SERVICES, INC., WESS, INC., P. O. BOX 843886, KANSAS CITY, MO 64184-3886 |
| 22812428 | + Email/Text: wci.bankruptcy@windstream.com | Oct 17 2025 22:00:00 | WINDSTREAM, PO BOX 9001013, LOUISVILLE, KY 40290-1013 |
| 22812432 | + Email/Text: macie@winsteadplumbing.com | Oct 17 2025 22:01:00 | WINSTEAD PLUMBING COMPANY INC, 2622 NATIONAL PLACE, GARLAND TX 75041-2343 |
| 22812479 | ^ MEBN | Oct 17 2025 21:55:14 | XCEL ENERGY, P.O. BOX 660553, DALLAS TX 75266-0553 |
| 22813036 | + Email/Text: ckleppe@summitgolfbrands.com | Oct 17 2025 22:00:00 | ZERO RESTRICTION OUTERWEAR, RED LION MANUFACTURING, PO BOX 5019, WHITE PLAINS, NY 10602-5019 |

District/off: 0539-3                                    User: admin                                         Page 431 of 488
Date Rcvd: Oct 17, 2025                                 Form ID: pdf017                                    Total Noticed: 25410
TOTAL: 370

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 22784081 | | #1310 341 E PUENTE ST SPT 4 APT B APT 601, APT 7304 APT 4110, 15620 SW 49 ST APT 303, APT 910 SAN ANTONIO COVINA WEST COVINA H, KATY LOS ANGELES AUBREY FARMERS BRANCH H, APT 932 HOUSTON VENTURA |
| 22784109 | | #M-M22 HOUSTON, M22 HOUSTON, COSTA MESA, CLEVELAND, EL CAJON, APT 324B HOUSTON |
| 22763917 | | #NAMEADDRESS LINE 1ADDRESS LINE 2CITYSTATEPO |
| 22784018 | | #NAMEADDRESS LINE 1ADDRESS LINE 2CITYSTATEPO |
| 22784034 | | #NAMEADDRESS LINE 1ADDRESS LINE 2CITYSTATEPO |
| 22784472 | | 03DIRK12JONES90@GMAIL.COM, JHONNYMEJIAAMAYA@GMAIL.COM JONNYKEYLOCKS |
| 22784194 | | 100 PENN SQUARE EAST, SUITE 1200 513 W. BUSINESS H, 12111 GULF FRWY BLDG B, 305 W WALNUT, 901 TIMBER OAKS LN, 10878 WESTHEIMER #315, MCALLEN DALLAS PHILADELPHIA MCALLEN LOS |
| 22784275 | | 100 VALVOLINE WAY, PO BOX 55270 APT. 3307 5407 QUA, 1200 WEST INTERSTATE 20 1120 W INTERSTAT, 24270 TRUMBO RD, APT 711 BAKERSFIELD MCALLEN GARDENA ARLI, RIVER OAKS POMONA WILMINGTON SAN ANTONIO, LOS ANGELES COMPTON PASADENA OXNARD GRAN |
| 22784217 | | 10211 E 37TH ST YUMA, FRESNO COUNTY TAX COLLECTOR, PO BOX 1192, 1161 MAGNOLIA AVE APT 13 LONG BEACH DOWN, 18590 VAN BUREN BLVD RIVERSIDE LOS ANGEL, SUITE 427 PASADENA ODESSA FONTANA TEXARK, FONTANA HOUSTON LONG BEACH KATY LAS VEGA |
| 22784215 | | 11735 N 19TH AVE LOT A26 APT C, 1320 9TH AVE APT 108 PO BOX 1431, P.O. BOX 942850, SUITE 3400 APT 304, 3372 PEACHTREE RD NE #2410, 3130 OAK RD, SUITE 115 |
| 22784163 | | 12085 BRANFORD ST#14, 10801 GLENCANNON DR, 744 CELLS ST APT 47, 6N422 CENTRAL AV, 1300 N. POST OAK RD 2424, 1313 W GROVE ST |
| 22784103 | | 125 E. SANTA CLARA ST., #17 PO BOX 10819 ARCADIA, 1251 EAST AIRPORT FREEWAY IRVING, H211 SACRAMENTO, FAIRFIELD, APT 2912 NORTH RICHLAND HILLS, PALMDALE |
| 22784200 | | 12618 W CLAREDON AVE, 1461 FM 489 1714 WESTBURG ALLEY, 11872 CR 577 19135 SANDELFORD DR, 8702 DRAYTON HEIGHTS, 1010 OXFORD ST., 2210 E WASHIGTON |
| 22784160 | | 13028 QUAIL DR, MORENO VALLEY LOS ANGELES SANTA ANA LOS, VICTORVILLE HESPERIA BALCH SPRINGS EL MO, HANFORD, MORENO VALLEY, 2400 S. VALLEY DR. LAS CRUCES |
| 22784119 | | 1431 COBB PKWY SE MARIETTA C/O SONIC AUTOMOTIVE, I, PO BOX 348780 3610 S COUNTY ROAD 1232, S, 815 E CAMP WISDOM RD 745 W LAKE STREET, PO BOX 562, 6359 DONCREST LANE 9341 PINON AVE, APT 625 4101 CANYON DR |
| 22784246 | | 1609 E 4TH ST 3808 HARVEY PENICK DR., 331 WEST 3RD ST, STE 200 334 SOUTH HARVE, 2811 THOMPSON CREEK DR 314 W DAVIS ST, 7841 MONTECITO, APT 2314 APT 4, APT 1 |
| 22784115 | | 1917 EL CAMINO AVE SACRAMENTO FORNEY LONG BEACH, P.O. BOX 404037 ATLANTA, 2030 POWERS FERRY ROAD SE, SUITE 350 ATL, RIVERSIDE SAN BERNARDINO AZUSA LAKEWOOD, APT C FRESNO VICTORVILLE RANCHO CUCAMONG, 661 E.MAIN STREET STE 200-131 MIDLOTHIAN |
| 22784239 | | 202 N LAKESIDE DR 532 BRONZE CIRCLE EAST 115 CARTW, 10347 ILLINOIS JONES RD., 3316 GARZA ST, 218 W. MOUNT HOUSTON RD 14918 GRANDBLUFF, 10776 1/2 GLENOAKS BLVD, UNIT A, 111 ROSCOE ST |
| 22784106 | | 2124 ROBERT DRENNAN PL., 2257 HURLEY WAY 93 11526 WAYNE CARREON, 1001 EARL RUDDER FWY A 224 AIRPORT PARKW, 16675 INTERSTATE 45 SOUTH 17830 INTERSTA, PO BOX 1174 APT 1036, APT 9115 |
| 22784152 | | 214 WEST DITTO RD, #1526 APT 611, 3912 RYAN AVE 706 CONVERSE STREET PO BOX, 3811 N CO RD WEST, 4TH FLOOR, 148 S DOWLEN RD PMB 797 4TH FLOOR |
| 22784107 | | 2226 WOLCOTT DR, 9620 W. MONTGOMERY 501 E SANDERS, APT # 5303, 7950 STRADA DR, APT 337 M-M22, 15206 YORK POINT DR 4820 CARMEL PLACE |
| 22784099 | | 2422 BLUE REEF DR 5953 ENGINEER DRIVE, SUITE 150, APT C-469 APT 627, 17039 E WESTON AVE PO BOX 1931, 977 CASALES RD, APT 206 2028 RUNNING BROOK LANE |
| 22784242 | | 2662 CHLOE DR., 17817 COIT RD, APT 2306, 3322 PEACE FIELDS APT 710, 2910 PALO BLANCO, APT 85 7415 SE THIESSEN RD, 11111 185TH AVE E 507 TUDOR CONVERSE HOU |
| 22784187 | | 271 GILLIAND RD, #151 10908 W HWY 290 STE 1045, UNIT 318 1 M Y LN, 5300 BUFORD JETT LN APT 48 MERCER HOUSTO, GRAND PRAIRIE, CALEDONIA |
| 22784092 | | 27120 EUCALYPTUS AVE. UNIT G-171, APT 223 APT 1238 APT 1322, APT 227, TRLR 272, 9550 NW 79TH AVE 5742 SPRING VALLEY RD A, #2206 #415 |
| 22786419 | | 316 US HWY 183 LLC |
| 22784223 | | 3301 S GENERAL BRUCE DRIVE TEMPLE, 4121 S PADRES ISLAND DR CORPUS CHRISTI, 6300 BANDERA RD SAN ANTONIO, 316 E US-83 BUS MCALLEN, HAWTHORNE, BEAUMONT |
| 22784104 | | 3314, SUITE 360, APT 226, 2985 KELLER HICKS RD STE107, 225 NORTH HILL ST., RM. 122, 601 N. ROSS STREET P.O. BOX 238 PO BOX 8 |
| 22784126 | | 333 BUSH STREET, SUITE 2300, 4214 W DAVIS ST SUITE 49, APT 2122, # 429 APT 18, APT 101 APT 6 APT 7109 APT B, APT 3042 |
| 22784255 | | 401 N HIGH ST LONGVIEW, PLANO, LEXINGTON, MILWAUKEE, ASHLAND, WALNUT |
| 22784267 | | 43104 10TH ST W APT 512, DBA TMG INC, 1262 VICEROY DR, 289 DEL MAR AVE #A 190 COUNTY ROAD 1171, APT 121, 3RD FLOOR #207 PO BOX 460867, ATTN: TV A, APTO 11403 |
| 22784094 | | 4521 HEDGE RD ROXANA BEDFORD, HOUSTON MODESTO, IRVING STE C CANDLER, FORT WORTH TUSTIN, # 1107 SAN ANTONIO ODESSA, AUSTIN COMPTON |
| 22784170 | | 5100 COMMERCIAL PARK DR AUSTIN, STOCKTON, 1405 N HAYDEN RD SCOTTSDALE, HESPERIA, SANTA MONICA, DALLAS |
| 22784286 | | 5900 RANCHESTER DR, APT 132, APT 523, 18914 DOVE CREEK SPRING TRAIL, 2602 W MYRTLE AVE #125, #204 |

|  | APT 2110 APT 588 K 306, APT 226 |
|---|---|
| 22784264 | 7309 FOSSIL LAKE DR, 7232 ROSSEVELT RD, 16230 MERRILL AVE 501 APACHE LOOP SW 435, 177 RED ROSE ST, 5758 NW 48 AVE, APT 254 |
| 22784127 | 7708 SEPULVEDA BLVD UNIT 6 & 7 1029 FAIRHAVEN DR, UNIT 85, 8800 W SAN ANITA DR 1910 E STATE HWY 121, MIDLAND FONTANA LOS ANGELES LOS ANGELES, BAKERSFIELD TEHACAPI EL PASO LONG BEACH, OCEANSIDE |
| 22784284 | 7717 LOUETTA RD BOX # 11831 6711 WIMBLEDON TRAIL R, APT 302, 2339 2ND ST SW BUILDING D, APT 8, APT 1617, APT 2709 APT 601 PO BOX 446 |
| 22784193 | 827 KILPATRICK, APT 5, TRLR, 1535 E IDAHOME ST, 4920 ATLANTA HWY #330, 5255 1/2 S. BROADWAY 5255 1/2 S. BROADWA |
| 22784134 | 841 DIVIDEND ST STE D MIDLOTHIAN PHOENIX EL PASO D, 4100 HITCHCOCK ST MEMPHIS COLTON POMONA, 508 W PARK ROW DR ARLINGTON EL PASO LAKE, 2714 E. MAIN AVE. ALTON, AMERICAN CANYON, SAN BERNARDINO |
| 22784112 | 8707 GATEWAY SOUTH EL PASO, HOUSTON, AUSTIN, P.O. BOX 825736 PHILADELPHIA, HUNTINGTON PARK, APT 141 CARSON |
| 22784108 | 8760 WEST PATRICK LANE, APT 1231, PO BOX 1426 409 N 13TH, 6120 MCCOMB-HOLMESVILLE RD FLOOR 4, 2729 GARFIELD AVE SUITE H, 1500 W US 290 SUITE 1A 4509 PARKWOOD DR, APT 832 |
| 22784083 | 8814 KENNARD DR. 1001 INDUSTRIAL PARKWAY, 150 N GREEN BAY RD, SUITE #200, UNIDAD 2006 APT. 20H 7724 RANCHLAND DR, APT 246 1, APT 1612 129 W INDUSTRIAL DR APT C |
| 22784145 | 900 RUSSENBERGER RD UNIT 2, APT 2011, 3107, APT 522 APT. 812, APT 26 # 102, APT 149 APT AA4 |
| 22784271 | 902 CARRIAGE WAY, 4395 HORNET DR. 500 N. AKARD, STE 2700 1, 1825 FULTON AVE SUITE 2100, 2975 WEST WASHINGTON, 5503 GRAPE ST 1705 E. 8TH ST., 4600 MARSALIS |
| 22784237 | 907 VIOLET DR. PHARR, ONTARIO, SAN ANTONIO, SANTA BARBARA, CLAREMONT, MORENO VALLEY |
| 22784186 | 936 E CHICAGO ST UNIT C ELGIN ANAHEIM OXNARD KISSI, 2265 CEMON CIRCLE GOLD RIVER HYATTSVILLE, 7914 N BENTSON PALM DR MISSION LOS ANGEL, APT C LA PUENTE BIG BEAR LAKE NEWMAN COM, TRLR 228 AUSTIN, SAN JUAN DALLAS ANAHEIM SPRING BRANCH IR |
| 22784066 | 970 YANCEY COURT 56816 29 PALMS HWY 6141 P.O BOX 1, PO BOX 3125 2501 CHATHAM RD STE 100, DBA NEW WORLD INTERNATIONAL P.O BOX 8802, PO BOX 53267 P.O. BOX 660475 5610 CLAREN, DBA UPSTATE AUTO HAUL PO BOX 5 5321 CHES, 6712 HIGHTOWER STREET DEPT CH 19867 1341 |
| 22786552 | ABIGAIL PLATA |
| 22786567 | ABRAHAM CARMONA-CALLEJAS |
| 22786570 | ABRAHAM CORNEJO |
| 22786577 | ABRAHAM JARAMILLO |
| 22786595 | ABRIL L FLORES ARANDA |
| 22786596 | ABRIL L FLORES ARANDA |
| 22786669 | ADAN ESTUPINAN BAUTISTA |
| 22785021 | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS REDACTION LEVEL REDACT EMAIL MAS, Creditor, Creditor Creditor, Creditor Creditor Creditor Creditor Cred |
| 22786744 | ADOLFO CARRANZA |
| 22786769 | ADRIAN DANIEL CERVANTEZ |
| 22786898 | AGUSTIN GEOVANNY ZAPATA HUERTA |
| 22787014 | ALBERTO BUENO |
| 22787058 | ALCIDES PEDRO ANDRES PATRI ALIAGA |
| 22787086 | ALEJANDO MARCELO |
| 22787131 | ALEJANDRO CAMPOS |
| 22787189 | ALEJANDRO SANCHEZ |
| 22784507 | ALEJAZMINEE@GMAIL.COM ACTIVE EMPLOYEE, FORMER EMPLOYEE ONEENAVARRO@GMAIL.COM AC, FORMER EMPLOYEE VIVIAN.NAVARRO@TRICOLOR., FORMER EMPLOYEE, VENDOR, VENDOR |
| 22787455 | ALISBET B MUNIZ |
| 22784080 | ALLEN SAN DIEGO SAN ANTONIO LOS ANGELES AUSTIN AVE, FONTANA LOS ANGELES ODESSA HAWTHORNE BRO, APT 11108 CEDAR PARK, SUITE B356 RIVERSIDE VICTORVILLE LOS ANG, 5813 MONROE ST STE 152 SYLVANIA BARSTOW, APT 9606 SAN ANTONIO UNIVERSAL CITY SAN |
| 22787597 | ALVA PARADISE-VALDIVIA |
| 22784221 | ALVARADO HOUSTON, GEORGETOWN APT 2507 HOUSTON, 100 SEEDLING CT. LIBERTY HILL SAN ANTO, IRVING CORPUS CHRISTI, WHARTON SACRAMENTO, LYNWOOD BAKERSFIELD |
| 22787792 | ANA G VALLEJO |
| 22787798 | ANA GONZALEZ |
| 22787812 | ANA L. CORDERO |
| 22787851 | ANA SUAREZ LIBERTO |
| 22787854 | ANA VELMA RAMIREZ GOMEZ |
| 22784238 | ANAHEIM, WALNUT, APT 7 LOS ANGELES, TULARE, #4 INGLEWOOD, SAN ANGELO |
| 22787963 | ANDRES CHANG |
| 22784493 | ANDRESBOROR@ICLOUD.COM LUISANGELCIPRIANOLOPEZ@GMAI, LUISBAILON333@ICLOUD.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR, VENDOR |
| 22784411 | ANDREWENTEZ58@YAHOO.COM ANDREWCANO48@GMAIL.COM, MOOREDREW45@GMAIL.COM, MAJTRANSPORTATION.CAR@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR, VENDOR |
| 22788010 | ANDREWS DANIEL, CORP |

| | |
|---|---|
| 22788069 | ANGEL FLORES |
| 22788070 | ANGEL FLORES |
| 22788117 | ANGEL ROMERO |
| 22788132 | ANGELA DE LOURDES VERA MELENDEZ |
| 22788234 | ANNIE LEE DAVIDSON |
| 22788331 | ANTONIO MENDEZ |
| 22788344 | ANTONIO RIVERA HERNANDEZ |
| 22784173 | APT 112, 17386 W. BUCKHORN TRAIL |
| 22784222 | APT 18 RIVERSIDE, HEMET, 701 W NAVAJO DR. HOBBS, 5850 W UNIVERSITY, SUITE 170 ODESSA, LEAGUE CITY HOUSTON, GLENVIEW |
| 22784252 | APT 1906 8115 WHITE OAK PL, 9001 BELLFLOWER, APT 60, 4TH FLOOR, 5911 SANDYPINE CT, ROAD 1055 |
| 22784142 | APT 33 SACRAMENTO, DAYTON, STOCKTON, APT 219 CORPUS CHRISTI, NAPERVILLE, BURBANK |
| 22784131 | APT 4, 108-317, #4466, 3345 LINCOLN ST, 2747 VIA CAMPO RD., APT. 1065 |
| 22784074 | APT E UNIT 1148, UNIT 11, 2006 W ERWIN ST, APT 1207, 2521 WINTER OAK ST, 6411 DENA CT |
| 22784183 | APT. 3207 GARLAND, WALNUT CREEK, PO BOX 1121 LOVINGTON, INDEPENDENCE, LEMOORE, LAS CRUCES |
| 22784214 | APT. 437 8500 N STEMMONS FREEWAY SUITE 2085 MSB54R, 2519 MONTGOMERY PLACE PO BOX 3700 814 N. |
| 22788412 | ARACELI ZAMUDIO |
| 22788443 | ARCHIBALD GALL, TI02 |
| 22788489 | ARIANNIS CANAL CABRERA |
| 22788642 | ARTEMIO VILLANUEVA |
| 22788676 | ARTURO RUIZ |
| 22788716 | ASHLEY NICOLE HALL |
| 22788749 | ATITKUMAR BHAKTA |
| 22788757 | ATSEL CORRIA CABRALES |
| 22784279 | ATTN: ACCOUNTS RECEIVABLE, 200 N. MARTINGALE ROA S, ARVADA 1400 S. SANDHILL RD OREM 100 GRAI, NEW YORK DALLAS 9215 SOUTH VERMONT AVE L, BARTLETT 1817 E DIVISION ST ARLINGTON AP, PARAMOUNT, LA PLACE 113 E 42ND ST GARDEN CITY 5735 |
| 22788778 | AURELIO SANCHEZ |
| 22784241 | AUSTIN, APT 248 FORT WORTH, APT. 114 DALLAS, AUSTIN, 311 THE COLONY, #29 SACRAMENTO |
| 22784189 | AUSTIN, 6101 S. I-35 SRV. RD OKLAHOMA CITY, 2120 W MISSION RD, STE #220 ESCONDIDO, ADELANTO, 1040 S MOUNT VERNON AVE SUITE G #330 CO, MORENO VALLEY |
| 22788852 | AUTOSELL FUNDING |
| 22784263 | AZLE, DOWNEY, DOWNEY, ANAHEIM, SUITE 1045 DALLAS, HOUSTON |
| 22788932 | AZUCENA DELGADO |
| 22784230 | AZUSA, FOREST HILL, APT 1054 CHANDLER, UNIT #200 VENTURA, APT 1141 GLENDALE, HOUSTON |
| 22784110 | BALCH SPRINGS, MESQUITE, SAN ANTONIO, KATY, SUGAR LAND, ATASCOSA |
| 22784197 | BALCH SPRINGS POMONA INGLEWOOD ANNA UNIVERSITY CIT, APT 2039 FORT WORTH, 371 SILVER STAR LANE WASHOUGAL LOS ANGEL, 10625 GREENFORD DR. SAN DIEGO LAS VEGAS, RICHMOND, FORT WORTH CYPRESS TOMBALL MIDLAND KERMI |
| 22788961 | BALDEMAR LOZANO |
| 22789061 | BEACON HILL SOLUTIONS GROUP, LLC |
| 22784149 | BEAUMONT SANTA BARBARA SAN ANTONIO DALLAS, FORT WORTH IRVING MCALLEN 2417 W PICA, 6505 S MARS LN PHARR 1313 GOLDENROD RD, DULUTH NEWARK CABAZON DUMAS, 79-225 HWY 111 LA QUINTA LOMITA 4TH F, 10620 SOUTHERN HIGHLANDS PKWY SUITE 110 |
| 22789103 | BELINDA JEANNETTE CHARLES |
| 22784198 | BELLFLOWER, FORT WORTH, LAWRENCE, ANAHEIM, SOUTH GATE, COMPTON |
| 22784179 | BELLFLOWER, GARLAND, IRVINE, PLANO, SOUTHLAKE, HOUSTON |
| 22789119 | BELTRAN, REGINA |
| 22789134 | BENITO LOPEZ |
| 22789192 | BERTA MARAVILLA |
| 22789228 | BETZABET BENITEZ MONTOYA |
| 22789310 | BLANCA LOPEZ ZARAGOZA |
| 22784416 | BLANCOSILVIA271@GMAIL.COM, BLANCOHECTOR155@GMAIL.COM IZZY_BLANCO@YA, LUZBLANCO007@GMAIL.COM, AP@BLAZEX.COM, BLKDOUTINDUSTRIES@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO@ |
| 22789409 | BOSTON PATRIOT SAINT JAMES ST LLC |
| 22789426 | BRAIN HINES |
| 22784533 | BREIDYS.SARDINAS@TRICOLOR.COM, GOLDENRULECARGO@GMAIL.COM, JUAN.SATIZABAL@TRICOLOR.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, SAUNDERS.SHELBY@YAHOO.COM ACTIVE EMPLOYE, SCHMAJATHOMAS1998@ICLOUD.COM VENDOR SCHM |
| 22789520 | BRENDA GARCIA |
| 22789522 | BRENDA GUERRERO |
| 22789547 | BRENDA YAILIN LOPEZ PULIDO |
| 22784418 | BRINKS.CAPITAL-INVOICING@BRINKSINC.COM, BRITTANYALLEN0616@GMAIL.COM, JABBAR.MORRIS@BROADRIDGE.COM HADI.AHMAD@, VADIMTIMOFEYEV@YAHOO.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR |

District/off: 0539-3
User: admin
Page 434 of 488
Date Rcvd: Oct 17, 2025
Form ID: pdf017
Total Noticed: 25410

| | |
|---|---|
| 22784188 | BRYAN, LOS ANGELES, BAKERSFIELD, BUENA PARK, APT A LYNWOOD, SAN BERNARDINO |
| 22789720 | BS, CL X |
| 22784169 | BUENA PARK, LAKE ELSINORE, ANAHEIM, HOUSTON, PANORAMA CITY, CITRUS HEIGHTS |
| 22789780 | C, LUAN |
| 22789803 | CAJUN WILLIAMS |
| 22789812 | CALEBB EVANS |
| 22784525 | CAMELIAROJAS04@GMAIL.COM, JROJASBELT@ICLOUD.COM, JAMIEROJASMANCILLA.09@GMAIL.COM JPAOLARO, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, ROMANALE014@GMAIL.COM ACTIVE EMPLOYEE VE |
| 22789886 | CANDANCE CRUZ |
| 22784470 | CANDELA1993@ICLOUD.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR, VENDOR, VENDOR |
| 22784141 | CANOGA PARK LOS ANGELES LOS ANGELES HEMET LONG BEA, APT D EDINBURG KATY EL PASO PECOS SANTA, APT 1003 CHANDLER DENTON FORT WORTH BEDF, APT. 4 PHOENIX LOS ANGELES GRAND PRAIRIE, APT 634G GRAND PRAIRIE MCALLEN STOCKTON, APT 142 SACRAMENTO CEDAR HILL |
| 22789956 | CARLA DUARTE |
| 22790040 | CARLOS DANIEL MARTINEZ DOMINGUEZ |
| 22790089 | CARLOS GUEL RUIZ |
| 22790107 | CARLOS L DESPAIGNE CAMPOS |
| 22790130 | CARLOS MENCIA |
| 22790168 | CARLOS RENE GARCIA TEJEDA |
| 22790189 | CARLOS SANCHEZ CORDOVA |
| 22784512 | CARLOS.RIVERO@TRICOLOR.COM RODAJ0204@GMAIL.COM, CAMILOPEREZSANTOYO542@GMAIL.COM PEREZCLO, PEREZABELINO1069@GMAIL.COM BRUNOCO142@GM, MR.EDUARDO.PEREZ@GMAIL.COM PEREZ.FRANCIS, BETO0718@ICLOUD.COM JOSE.J.PEREZ@TRICOLO, RICKIE.2710@YAHOO.COM |
| 22784157 | CARLSBAD SAN JOSE MANTECA OXNARD EL MONTE SACRAMEN, 1373 INDIAN SUMMER AVE LA PUENTE LOS ANG, 16369 IRIS DR. FONTANA AUSTIN CORPUS CHR, 375 CIMARRON SQ POTEET POMONA SAN ANTONI, 924 E. IMPERIAL HWY LOS ANGELES HENDERSO, 2210 ANGIER AVE DURHAM FONTANA DALLAS DA |
| 22784469 | CARMELOTRANSPORT@GMAIL.COM, EVELYN@JDECONSTRUCTION.COM, JEANPAUL12335@GMAIL.COM JEANPAUL12335@GM, EDGARBORJAS78@GMAIL.COM, JLY71@YAHOO.COM JEFFREYL.CLARK@YAHOO.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO |
| 22784088 | CARMICHAEL PASADENA LOS ANGELES SAN BERNARDINO HOU, SUITE 400 RICHMOND DALLAS PALATINE ATLAN, 617 REGIS DR. SACRAMENTO DALLAS KAUFMAN, 2 GATEWAY CENTER NEWARK BRENTWOOD STREAM, #5189 SPRINGFIELD TERRELL DALLAS ARLINGT, 7518 WHETSTONE LN HOUSTON |
| 22784427 | CAROL.HALL@AMMCOATS.COM VANESSA.COCA@TRICOLOR.COM, MATT277G@GMAIL.COM, SAMIRCOLINA5@GMAIL.COM, MARTINCOLLEEN544@GMAIL.COM, COLTPESTCONTROL@GMAIL.COM, FORMER EMPLOYEE VENDOR VENDOR VENDOR VEN |
| 22790265 | CAROLINA GUZMAN |
| 22784422 | CAROLINAPEREIRACOMMUNICATIONS@GMAIL.COM VENDOR VE, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22790301 | CARVAJAL, JORGE |
| 22790339 | CASTORENA, VALERIA |
| 22790366 | CATARINO CERVANTES SANTIAGO |
| 22790503 | CESAR CELADA |
| 22790504 | CESAR CERVANTES JIMENEZ |
| 22790517 | CESAR G. RODRIGUEZ |
| 22790518 | CESAR GAMEZ |
| 22790531 | CESAR LUIS HOLGUIN |
| 22790577 | CHANCE DILLON ODONNELL |
| 22784552 | CHARLES.WESTERDALE@TRICOLOR.COM AR-AR@DOEHRMAN.COM, LESPOSITO@WHEELSUP.COM SWHITE@WHITEANDST, CFOX@WHITEGLOVEDELIVERY.COM CFOX@WHITEGL, TJ.WHITE@LUCKYLANEMOTORS.COM AUBURNTIGER |
| 22784262 | CHARLOTTE, FULLERTON, PO BOX 1527 LITTLE ELM, 6024 ALFREDO ST CHINO, KATY, STE 300 FT MYERS |
| 22784098 | CHARLOTTE, HOUSTON, SAN ANTONIO, HAWTHORNE, CITY OF INDUSTRY, PITTSBURGH |
| 22784071 | CHINO, 5302 S 12 AVE TUCSON, DALLAS, CORPUS CHRISTI, SAN ANTONIO, HEMET |
| 22784166 | CHINO HILLS LYNWOOD, 26510 SHELDON AVE SANTA CLARITA AUSTIN S, 2717 MINIMAX DR HOUSTON GREENVILLE JAL S, 902 N MAIN ST CARLSBAD HAWTHORNE BUENA P, EDINBURG GRAND PRAIRIE HOUSTON INGLEWOOD, 10341 CHURCH HAMMOCK ROAD LEESBURG DOWNE |
| 22790694 | CHLOE L MARTINEZ |
| 22790703 | CHRISTHIAN MALDONADO |
| 22790714 | CHRISTIAN CHAVERO |
| 22790757 | CHRISTINE DENISE TILLER |
| 22791062 | CLAUDIO PAMPLONA |
| 22784269 | COCKRELL HILL, FORT WORTH, WINDCREST, SAVANNAH, DALLAS, DALLAS |
| 22791135 | COLUMBA FRAY HERNANDEZ |
| 22784236 | COLUMBUS, ALLEN, LAS CRUCES, 100 WILD WOOD COURT GRANBURY, LONG BEACH, BROWNSVILLE |
| 22791195 | CORDELL WHITE, WHITE TRANSPORT SERVICES LLC |
| 22784135 | CORINTH, LOT 5 MESA, APT 15 EVERMAN, HURST, IRVING, WEST COVINA |

| | |
|---|---|
| 22791214 | CORNELIO JURADO RIVAS |
| 22784068 | CORPUS CHRISTI, TEMPLE, PENITAS, PENITAS, HOUSTON, ODESSA |
| 22784075 | CORPUS CHRISTI, GARDEN GROVE, NORCO, WASCO, AMARILLO, SOUTH EL MONTE |
| 22791286 | COVARRUBIAS, ALVARO |
| 22791335 | CRISTHIAN GONZALEZ ZAMORA |
| 22791417 | CRUZ ARCIDES FLORIAN MUNOZ |
| 22791446 | CRYSTAL DOWNIE |
| 22791462 | CRYSTEL MERCADO |
| 22784265 | CYPRESS HOUSTON ANAHEIM MIAMI MIAMI, APT 1 COVINA MARICOPA KANSAS CITY GATES, 111 N. HILL STREET ROOM 111-A LOS ANGELE, HARRISON HOUSTON ANAHEIM SEAGOVILLE CORP, 332 PRIVATE ROAD 8079 KIRBYVILLE LONG BE, PERRIS PLANO HOUSTON LANCASTER MESQUITE |
| 22785028 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785035 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785071 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785077 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785101 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785109 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785111 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785143 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785160 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785185 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785227 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785232 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785234 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785255 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785302 | Creditor, Creditor Creditor, Creditor, Creditor Creditor, Creditor, Creditor Creditor |
| 22785237 | Creditor, Creditor, Creditor Creditor Creditor Cred, Creditor, Creditor, Creditor |
| 22785136 | Creditor, Creditor Creditor Creditor Creditor EMAI, Creditor, Creditor, Creditor, Creditor |
| 22785264 | Creditor, Creditor Creditor, Creditor EMAIL ON FILE EMAIL ON FILE Cre, Creditor, Creditor, Creditor |
| 22785126 | Creditor |
| 22785052 | Creditor, Creditor Creditor Creditor Creditor, Creditor Creditor EMAIL ON FILE EMAIL, Creditor Creditor Creditor Creditor EMA, Creditor Creditor Creditor Creditor Cred, Creditor |
| 22785268 | Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor, Creditor Creditor Creditor, Creditor |
| 22785032 | Creditor, Creditor, Creditor EMAIL ON FILE, Creditor, Creditor, Creditor |
| 22785284 | Creditor, Creditor, Creditor EMAIL ON FILE, Creditor, Creditor, Creditor |
| 22785275 | Creditor, Creditor Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor, Creditor, Creditor Creditor Creditor Creditor Creditor Cred |
| 22785235 | Creditor, Creditor Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred |
| 22785134 | Creditor, Creditor, Creditor Creditor Creditor EMAIL ON FIL, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred |
| 22785176 | Creditor, Creditor EMAIL ON FILE, Creditor EMAIL ON FILE, Creditor, Creditor, Creditor |
| 22785265 | Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor Creditor Creditor Creditor |
| 22785205 | Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor |
| 22785212 | Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor |
| 22785040 | Creditor EMAIL ON FILE, Creditor Creditor, Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor EMA, Creditor, Creditor Creditor Creditor Creditor Cred |
| 22785113 | Creditor EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785117 | Creditor EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785057 | Creditor EMAIL ON FILE, Creditor, Creditor EMAIL ON FILE, Creditor, Creditor, Creditor |
| 22785091 | Creditor EMAIL ON FILE, Creditor EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor |
| 22785147 | Creditor EMAIL ON FILE, Creditor EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor |
| 22785039 | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor Creditor Creditor Creditor EMA, Creditor Creditor Creditor Creditor |
| 22785257 | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785088 | Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor EMAI, Creditor, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor |
| 22785068 | Creditor Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor |
| 22785025 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785226 | Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785272 | Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred |
| 22785105 | Creditor, Creditor, Creditor Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785292 | Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor Creditor |

| | |
|---|---|
| | Creditor, Creditor Creditor |
| 22785156 | Creditor Creditor, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor |
| 22785207 | Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred |
| 22785222 | Creditor Creditor Creditor, Creditor, Creditor, Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor |
| 22785248 | Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor |
| 22785262 | Creditor Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor EMA, Creditor, Creditor, Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred |
| 22785225 | Creditor Creditor Creditor Creditor, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785138 | Creditor Creditor Creditor Creditor, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor |
| 22785208 | Creditor Creditor Creditor Creditor, Creditor, Creditor, Creditor Creditor Creditor Creditor EMA, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred |
| 22785190 | Creditor Creditor Creditor Creditor Creditor, Creditor Creditor Creditor EMAIL ON FIL, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor, Creditor |
| 22785206 | Creditor Creditor Creditor Creditor Creditor, Creditor Creditor, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor |
| 22785043 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor Creditor Creditor Creditor Creditor EMA, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred |
| 22785051 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor |
| 22785031 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785081 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor Creditor Creditor Cred |
| 22785189 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor EMAIL ON FILE EMAIL, Creditor Creditor Creditor Creditor EMA, Creditor, Creditor Creditor Creditor Creditor EMA, Creditor Creditor |
| 22785030 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor |
| 22785125 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor |
| 22785289 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor Creditor Creditor Cred |
| 22785174 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor, Creditor, Creditor |
| 22785259 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor, Creditor Creditor |
| 22785155 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor EMAI, Creditor Creditor, Creditor |
| 22785164 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor |
| 22785233 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor EMAIL ON FILE EMAIL ON FILE Cre, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor |
| 22785036 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785080 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785141 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785145 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785149 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785150 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785151 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785172 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785179 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785180 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785236 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785254 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785266 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785298 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785245 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor Creditor Creditor EMAI, Creditor |
| 22785288 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor Creditor Creditor Creditor, Creditor, Creditor |
| 22785066 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor EMAIL ON FILE EMAIL ON, Creditor, Creditor, Creditor, Creditor |
| 22785196 | Creditor Creditor Creditor Creditor Creditor Credi, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, Creditor, Creditor, Creditor |
| 22785194 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor |
| 22785182 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor, Creditor, Creditor |
| 22785258 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor, Creditor, Creditor, Creditor, Creditor Creditor Creditor Creditor EMA |

District/off: 0539-3
User: admin
Page 437 of 488
Date Rcvd: Oct 17, 2025
Form ID: pdf017
Total Noticed: 25410

| | |
|---|---|
| 22785277 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor, Creditor, Creditor Creditor Creditor Creditor, Creditor Creditor Creditor |
| 22785165 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor EMAIL ON FILE EMAIL ON FILE Cre, Creditor Creditor, Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred |
| 22785161 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor, Creditor |
| 22785271 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor |
| 22785106 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor, Creditor |
| 22785131 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor |
| 22785037 | Creditor Creditor Creditor Creditor Creditor Credi, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor, Creditor |
| 22785124 | Creditor Creditor Creditor Creditor Creditor EMAIL, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor |
| 22785087 | Creditor Creditor Creditor Creditor Creditor EMAIL, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor, Creditor |
| 22785098 | Creditor Creditor Creditor Creditor EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785203 | Creditor Creditor Creditor Creditor EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22785297 | Creditor Creditor Creditor Creditor EMAIL ON FILE, Creditor Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor |
| 22785140 | Creditor Creditor Creditor EMAIL ON FILE EMAIL ON, Creditor Creditor, Creditor, Creditor Creditor Creditor Creditor EMAI, Creditor Creditor Creditor, Creditor Creditor |
| 22785157 | Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cred, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor Creditor Creditor Creditor Cred, Creditor, Creditor Creditor Creditor Creditor Cred |
| 22785139 | Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor, Creditor, Creditor Creditor Creditor Creditor Cred, Creditor |
| 22785082 | Creditor Creditor EMAIL ON FILE EMAIL ON FILE Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor EMAIL ON FILE EMAIL ON, Creditor, Creditor, Creditor |
| 22785026 | Creditor EMAIL ON FILE Creditor Creditor Creditor, Creditor Creditor Creditor EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor |
| 22785116 | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor Creditor Creditor Cred, Creditor, Creditor, Creditor, Creditor |
| 22785293 | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor Creditor Creditor EMAIL ON FIL, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor Creditor Creditor Creditor Cred |
| 22785283 | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor |
| 22785296 | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred |
| 22785065 | Creditor EMAIL ON FILE EMAIL ON FILE, Creditor, Creditor, Creditor, Creditor, Creditor |
| 22784235 | DALLAS, IRVING, FORT WORTH, PHOENIX, HOUSTON, POMONA |
| 22784276 | DALLAS, DALLAS, MCALLEN, GRANADA, NORTH LAS VEGAS, APT 103 SAN ANTONIO |
| 22784270 | DALLAS, LOS ANGELES, GOODYEAR, FORT WORTH, MCALLEN, SAN ANTONIO |
| 22784283 | DALLAS, LONG BEACH, DEER PARK, COMPTON, 370 YORKSHIRE TEBRACE LEWISVILLE, LEWISVILLE |
| 22784089 | DALLAS, NORTH RICHLAND HILLS, OCEANSIDE, 2426 HAZEL STREET ELKHART, SACRAMENTO, 216 AVON DR CLAYMONT |
| 22784077 | DALLAS, APT 7 INGLEWOOD LOS ANGELES COVINA LONG, APT A EL PASO CANYON COUNTRY HOUSTON HOU, 13595 GAGER ST PACOIMA FORT WORTH BAKERS, TEMPLE MODESTO OAKLAND OXNARD ARLINGTON, LOS ANGELES EL PASO SAN ANTONIO HOUSTON |
| 22784213 | DALLAS, HOUSTON, SPC 59 DESERT HOT SPRINGS, OXNARD, CANYON COUNTRY, OXNARD |
| 22784207 | DALLAS, CORONA, ADELANTO, SAN ANTONIO, DALLAS, BAYTOWN |
| 22784129 | DALLAS INGLEWOOD, 3216 WINSLOW ROAD MEMPHIS BAKERSFIELD, MORENO VALLEY DENTON, SACRAMENTO LOS ANGELES, SAN ANTONIO AZUSA, LA PUENTE RIVERSIDE |
| 22784209 | DALLAS DALLAS LAS VEGAS LOS ANGELES STOCKTON AUSTI, 1217 WYOMING ST. SAN ANTONIO, APT 80 SAN ANTONIO CONROE HOUSTON DALLAS, LOS ANGELES LAGUNA BEACH SANTA ANA HOUST, APT 19 SAN ANTONIO, HEMET PARLIER SAN BERNARDINO |
| 22784122 | DALLAS EL PASO EL PASO DALLAS LAFAYETTE MCALLEN, GLENDALE FARMERS BRANCH EWA BEACH, 4822 NEPTUNE STREET CORPUS CHRISTI LOS A, APT 411 LOS ANGELES JUSTIN RESEDA LOS AN, 27309 SOUTHWEST FREEWAY ROSENBERG SAN AN, #160-526 RANCHO CUCAMONGA DALLAS GARDENA |
| 22784116 | DALLAS PINON HILLS, 2910 CARROLLTON ODESSA, # 134 FRESNO DALLAS SELMA LOS ANGELES FO, 15415 W CALIFORNIA AVE KERMAN, APT 7321 DURHAM COLUMBUS LAS VEGAS BAKER, APT B209 SCOTTSDALE MORENO VALLEY SAN AN |
| 22791615 | DANIEL ALEJANDO DIAZ DE VILLEGAS |
| 22791677 | DANIEL MALDONADO |
| 22791749 | DANN ADAMS |
| 22791768 | DANTE STRHAN |
| 22791792 | DARIEN N LYNN |
| 22791872 | DAVID COCHRAN |
| 22791907 | DAVID GONZALEZ . |
| 22791910 | DAVID GUTIERREZ MARTIN |
| 22791947 | DAVID PENA RODRIGUEZ |
| 22791951 | DAVID PIEHLER, CORP |

| | |
|---|---|
| 22791965 | DAVID SALGUERO |
| 22791998 | DAVIS ZUNIGA |
| 22784082 | DE SOTO MIDDLESEX PECOS ARLINGTON, APT. 184 SURPRISE CYPRESS SEAGOVILLE, APT C WHEELING DALLAS PHILADELPHIA DESOT, 432 S CURSON AVE UNIT #3L LOS ANGELES SA, SAN ANTONIO HOUSTON PORTLAND GARLAND LON, # 38 SELMA PECOS LOS ANGELES VICTORVILLE |
| 22784516 | DEBBRAMIR7@GMAIL.COM ACTIVE EMPLOYEE FORMER EMPLOY, RAMIREZG@GANASAUTO.COM ACTIVE EMPLOYEE F, JORAMIIREZ90@GMAIL.COM ACTIVE EMPLOYEE, RAMIREZJOSHUA76@GMAIL.COM ACTIVE EMPLOYE, ANGELGONZALEZ2327@YAHOO.COM ACTIVE EMPLO, TRINIDADMONTES369@GMAIL.COM VENDOR VENDO |
| 22784084 | DELANO, AZUSA, AZUSA, HORIZON CITY, MIDLAND, EL PASO |
| 22784462 | DENAXX74@GMAIL.COM ACTIVE EMPLOYEE VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22792196 | DENISSE JEANETTE VILLAGRANA |
| 22792206 | DENNYS H RAMIREZ |
| 22784150 | DENVER, 325 DUNLIN DR SUMMERVILLE, STOCKTON, SAN ANTONIO, SACRAMENTO, HOUSTON |
| 22784211 | DERIDDER, SACRAMENTO, SAN GABRIEL, CAROL STREAM, RIVERSIDE, MESQUITE |
| 22792269 | DESIDERIO CALDERILLA MENDOZA |
| 22792303 | DEVON ANTHONY |
| 22784261 | DIAMOND BAR, MIAMI, MIAMI, DENVER, LIVE OAK, LAREDO |
| 22792349 | DIANA AVILA BENITEZ |
| 22792468 | DIEGO RIOS |
| 22792502 | DINORA E. GALINDO NANDIN |
| 22784413 | DISPATCH@DIEMAKSOLUTIONSINC.COM VENDOR VENDOR VEND, FORMER EMPLOYEE, ASAHLEYWESLEY@GMAIL.COM VENDOR VENDOR VE, ASHELYKOH54@GMAIL.COM VENDOR VENDOR VEND, RUIZASHLEY078@GMAIL.COM VENDOR VENDOR VE, INFOASLAMLLC@GMAILC.OM VENDOR VENDOR VEN |
| 22784429 | DKENNEDY732@GMAIL.COM VENDOR VENDOR VENDOR VENDOR, TOM.L.DANG@ICLOUD.COM ACTIVE EMPLOYEE FO, DANIELCHICO345@GMAIL.COM VENDOR VENDOR V, ZHIFTYDC5@GMAIL.COM ACTIVE EMPLOYEE, NOLOVE9219@YAHOO.COM ACTIVE EMPLOYEE VEN, DANNYSOTO838@GMAIL.COM VENDOR VENDOR VEN |
| 22784513 | DMPULI@ATT.NET CAMDENDIMISTRI@GMAIL.COM ANEESH@AIR, TINA@MSFIREPRO.COM NHERNANDEZ@KOETTERFIR, DISPTACH@QIM-LLC.COM, QUALITYAUTOPARTS12@GMAIL.COM, OSCARQUEVEDOVIDAL@GMAIL.COM, MANUEL.QUIJADA@TRICOLOR.COM |
| 22792571 | DOMINGO PALACIOS |
| 22792592 | DON EDWARD RAMIREZ |
| 22792639 | DORA VILLARREAL |
| 22792661 | DOUGLAS MORAN |
| 22784172 | DOWNEY SAN BRUNO SUN VALLEY LEANDER POMONA AGOURA, 1221 NEW MEISTER LANE #2515 PFLUGERVILLE, 310 ENCANTO DR HOLBROOK ONTARIO HAWTHORN, CANYON COUNTRY HEMET FORT WORTH LOS ANGE, 10121 EVERGREEN WAY, #25-307 EVERETT OXN, P.O. BOX 973 BELLAIRE GRAND PRAIRIE |
| 22784553 | DUANEWIGTON86@GMAIL.COM WILMER2730SANCHEZ@GMAIL.CO, VENDOR VENDOR ACTIVE EMPLOYEE VENDOR VEN, TIM.WILEY@TRICOLOR.COM, MMUMENT2@YAHOO.COM, WWILLIANGARAY7@GMAIL.COM, HANDHCARRIERSERVICES@GMAIL.COM |
| 22784436 | DULCEKARINADELAROCHAI@GMAIL.COM, FRANCISCO.DUNO@TRICOLOR.COM CARLOS.DUQUE, DURANVIC3388@GMAIL.COM SEB_DURON@AOL.COM, VENDOR (562) 561-9473 VENDOR VENDOR VEND, VENDOR, VENDOR |
| 22792876 | EDGAR BENJAMIN SUY TIRIQUIZ / CLARA ESTRADA |
| 22792926 | EDGAR SANCHEZ |
| 22792968 | EDNA HERNANDEZ ARRELLANES |
| 22792992 | EDUARDO CAAL |
| 22793020 | EDUARDO MATILLA |
| 22793035 | EDUARDO RIVERO. |
| 22793043 | EDUARDO T ORTEGA |
| 22793103 | EDWIN FLORES |
| 22793121 | EDWIN RUIZ |
| 22784268 | EL DORADO HILLS, IRVING, EL PASO, PO BOX 1489 PARIS, MOODY, 1107 E 111TH PL NORTHGLENN |
| 22784202 | EL MONTE, SAN BERNARDINO, SANTA ANA, GARDEN GROVE, FORT WORTH, OXNARD |
| 22784206 | EL MONTE, LOS ANGELES, HOUSTON, FORT WORTH, SAN ANTONIO, LOS ANGELES |
| 22784079 | EL MONTE PARAMOUNT EL PASO, PO BOX 592521 SAN ANTONIO SAN ANTONIO LA, # 3 ALHAMBRA FONTANA HOUSTON CYPRESS LAN, 2019 FRIO CITY RD SAN ANTONIO SUNNYVALE, APT 306 SAN DIEGO STOCKTON CONVERSE, FONTANA SAN ANTONIO HOUSTON |
| 22784069 | EL PASO, APT 3041 PHOENIX, HOUSTON, IRVING, PERRIS, 203 CENTRAL AVE N KENT |
| 22784199 | EL PASO, AZUSA, LOS ANGELES, HOUSTON, APT 208 LOS ANGELES, FORT WORTH |
| 22793182 | ELADIO ALVARADO |
| 22793327 | ELIZABETH PEREZ |
| 22793331 | ELIZABETH VELAZQUEZ |
| 22785103 | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, Creditor, Creditor, Creditor |
| 22785062 | EMAIL ON FILE |
| 22785241 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, Creditor Creditor, Creditor, Creditor |

District/off: 0539-3
Date Rcvd: Oct 17, 2025
User: admin
Form ID: pdf017
Page 439 of 488
Total Noticed: 25410

| | |
|---|---|
| 22785079 | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, Creditor Creditor Creditor Creditor, Creditor Creditor Creditor Creditor Cred, Creditor Creditor |
| 22785295 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, Creditor, Creditor, Creditor |
| 22785133 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, Creditor Creditor Creditor Creditor Cred, Creditor Creditor Creditor Creditor Cred, Creditor Creditor |
| 22785299 | EMAIL ON FILE EMAIL ON FILE, EMAIL ON, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, Creditor Creditor Creditor Creditor EMA, Creditor Creditor Creditor Creditor Cred, Creditor |
| 22785301 | EMAIL REDACTION LEVEL, Creditor, Creditor, Creditor Creditor, Creditor, Creditor |
| 22784402 | EMAIL TYPE/SUBTYPE PHONE NUMBER, VENDOR, INFO@114FOREVERTRUCKING.COM VENDOR, VENDOR, VENDOR, STACEYL@MBSCOTTSDALE.COM VENDOR |
| 22793461 | EMILY MORENO |
| 22793587 | EPIFANIO MARTINEZ GARDUNO |
| 22784437 | EREY@SUN-REY.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR WJHON530@GMAIL.COM VENDOR, VENDOR, VENDOR, VENDOR |
| 22793648 | ERICA NUNEZ |
| 22793840 | ESIQUIEL LANDAVERDE |
| 22784140 | EULESS SAN ANTONIO DUNCANVILLE FORT WORTH HENDERSO, 3080 COYOTE POINT PL EL PASO NAPERVILLE, SUITE 2600 LOS ANGELES PASADENA BROOKLYN, 7130 CANDLELIGHT WAY CITRUS HEIGHTS LAS, 603 E. PRINCE RD HENDERSONVILLE, 14237 E SAM HOUSTON PKWY N STE 200 #154 |
| 22793968 | EVANGELINA DELAROSA |
| 22794009 | EVER DAVID ZAMUDIO-MONTERO |
| 22794073 | FABIAN AYALA |
| 22784181 | FALLBROOK, STOCKTON, HOUSTON, SAN BERNARDINO, DALLAS, SOUTH GATE |
| 22784468 | FASTLANELIFE2000@YAHOO.COM JASON@JHTRANSPORTATION., NWDC12@GMAIL.COM, VENDOR VENDOR VENDOR FORMER EMPLOYEE VEN, VENDOR, VENDOR, VENDOR |
| 22794379 | FILIBERTO RODRIGUEZ |
| 22794460 | FLORINA PETRE |
| 22784277 | FONTANA, 5216 CRESSLER LN JARRELL MERCED WATAUGA, APT 1016 SAN ANTONIO DALLAS HOUSTON HUNT, APT 1414 HOUSTON MIAMI FRESNO KATY, UNIT 1-104 AUSTIN, WILMINGTON LOS ANGELES ARLINGTON DOWNEY |
| 22784243 | FONTANA, RESEDA, RIVERSIDE, ODESSA, SAN JACINTO, TYLER |
| 22784220 | FONTANA WINNETKA SAN ANTONIO, 1003 PARK LANE MISSION ANAHEIM LOS ANGEL, APT 201 MIDLAND HOUSTON, LOS ANGELES SAN ANTONIO HOUSTON NASH OXN, 9805 NORTH HWY 281 EDINBURG, LANCASTER MONTEBELLO LOS ANGELES SAN BER |
| 22784456 | FORMER EMPLOYEE, FGA99G@GMAIL.COM ACTIVE EMPLOYEE FORMER, GUTIERREZRAMON712@GMAIL.COM ACTIVE EMPLO, VENDOR FORMER EMPLOYEE FORMER EMPLOYEE, JGGUZMAN@TRICOLOR.COM ACTIVE EMPLOYEE GU, FORMER EMPLOYEE FORMER EMPLOYEE |
| 22784424 | FORMER EMPLOYEE, FORMER EMPLOYEE, FORMER EMPLOYEE JESUS_CEDILLO@YAHOO.COM, VENDOR, VENDOR, VENDOR |
| 22784544 | FORMER EMPLOYEE, EMILIANA.TORRE0829@GMAIL.COM ACTIVE EMP, FORMER EMPLOYEE, JUAN022202@GMAIL.COM CHEESEHEADS1980@GMA, ANDREEA.TOSTADO96@GMAIL.COM ACTIVE EMPL, VENDOR |
| 22784423 | FORMER EMPLOYEE VENDOR, FORMER EMPLOYEE VENDOR, MCASTANEDA2201@GMAIL.COM ACTIVE EMPLOYE, VENDOR VENDOR, CASTANEDA_ALEXANDRIA@YAHOO.COM ACTIVE E, FORMER EMPLOYEE VENDOR |
| 22784285 | FORT WORTH AUSTIN, KEENE SMITHVILLE, COLTON APT 1706 SAN ANTONIO, DALLAS OXNARD, APT 203 AUSTIN CHINO, AUSTIN HAWTHORNE |
| 22784168 | FORT WORTH HOUSTON NORTH HOLLYWOOD EULESS CANUTILL, DONNA DENTON TEMPLE HOUSTON MECCA NEWBUR, 1354 LONG BOAT KEY LN ELGIN, 10502 COUNTY ROAD 67 MANVEL HOUSTON SANT, 11605 WRANGLER DRIVE BAKERSFIELD SILT RI, #531 CEDAR PARK SINTON |
| 22794503 | FRANCHESCA ALDANA |
| 22794513 | FRANCISCA LOPEZ |
| 22794530 | FRANCISCO ARIZAGA & SELENE ARIZAGA |
| 22794532 | FRANCISCO ARRIAGA MORALES |
| 22794547 | FRANCISCO GALAN |
| 22794560 | FRANCISCO I HERMOSILLO |
| 22794632 | FRANCISCO RAMIREZ.. |
| 22794639 | FRANCISCO SILVA |
| 22794692 | FRANKLIN RODRIGUEZ |
| 22794716 | FREDDY GARCIA |
| 22794732 | FREDY ALEJANDRO CAMPO-GARZON |
| 22784192 | FRESNO, PO BOX 3244 EL MONTE EDINBURG KINGWOOD, APT D304 OXNARD CHANNELVIEW HOUSTON GALV, LONG BEACH HOUSTON KATY THE COLONY BURLE, BLDG 137, APT 316 DALLAS EL PASO SANTA A, 374 DUBLING WAY LAWRENCEVILLE DALLAS VIC |
| 22794767 | FRIBETH SOTO |
| 22794771 | FRIEDLANDER FAMILY TRUST, M. TAYLOR KATZ TTE |
| 22784227 | FRUITVALE, WITTMANN, LONDON, DALLAS, 4040 W. BOY SCOUT BOULEVARD TAMPA, PO BOX 2339 FRESNO |
| 22794787 | FUENTES, RICARDO |

District/off: 0539-3
User: admin
Page 440 of 488
Date Rcvd: Oct 17, 2025
Form ID: pdf017
Total Noticed: 25410

| | |
|---|---|
| 22794966 | GARCIA, CARLO |
| 22784281 | GARLAND, LAKE ELSINORE, HOUSTON, UNIT F6 PORTLAND, IDYLLWILD, ANAHEIM |
| 22784229 | GARLAND, SAN ANTONIO, DALLAS, RIVERSIDE, EL MONTE, BELTON |
| 22795077 | GENERIAS DEMARCUS FIELDS |
| 22795147 | GERARDO CAMACHO |
| 22795295 | GIANA SERENITY PARKS |
| 22784250 | GILBERT, APT 9304 ENNIS, SANGER, HOUSTON, PAHRUMP, SAN ANTONIO |
| 22795294 | GILBERTO SANCHEZ |
| 22784164 | GILMER MORENO VALLEY, 1038 PROFIT GARLAND HONDO RIVERSIDE, 1235 DEWEY AVE #1 LOS ANGELES BAKERSFIEL, APT 1 LOS ANGELES SANTA MARIA TEMPLE MID, 218 W LITTLE YORK RD HOUSTON COMPTON LOS, 1604 SUNSET RD ROBINSON LAREDO HOUSTON L |
| 22784487 | GINALEDEZMA7@GMAIL.COM ACTIVE EMPLOYEE VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, HUNTS.DISPATCH@OUTLOOK.COM VENDOR VENDO |
| 22795341 | GISSELA TREJO COTO |
| 22784245 | GLEN ROCK, WICHITA FALLS, LEWISVILLE, HOUSTON, EAST CHICAGO, LOS ANGELES |
| 22784453 | GNTCARRIER@GMAIL.COM LAUREN.RODMAN@TRICOLOR.COM, NERISSAGODINA2007@GMAIL.COM, GOLDMOVERS1@GMAIL.COM, YAMAHAGOLDING@GMAIL.COM KRISTOPHERGOLDIN, VENDOR VENDOR VENDOR VENDOR VENDO, ERIK.06.08.74@GMAIL.COM |
| 22795449 | GONZALEZ ANCENO, RODRIGO |
| 22795550 | GRACIELA CHAVEZ-DIAZ |
| 22784208 | GRAND PRAIRIE, HOUSTON, APT 114 RICHARDSON, LAS VEGAS, LOS ANGELES, LAREDO |
| 22795614 | GREGORY ANTHONY QUEROZ |
| 22784539 | GROUT@THEGROUTEXPRESS.COM, NANDI.STEPHENS@TRICOLOR.COM, OLISCO@YAHOO.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR STEVEN@CHICAGOSP.COM VENDO, JORDAN913@LIVE.COM ACTIVE EMPLOYEE VENDO |
| 22784049 | H. P. HOPKINS INC, H.R. AUTOMOTIVE, INC. HABIBI TOWING SERV, I.D.I. TRUCKING LLC, I.E. COMFORT, INC I-10 MAC HAIK CDJR LTD |
| 22784118 | HARBOR CITY, 32 W 200 S #304 SALT LAKE CITY, BENBROOK, IRVING, 5605 LEGEND LAKE PKWY WACO, 1709 LONG MEADOW RD WYLIE |
| 22784184 | HAWTHORNE MODESTO HOUSTON, FONTANA KATY IRVING SANTA PAULA PALMDALE, APT 11103 SAN ANTONIO LOS ANGELES WHITTI, CONROE, 17012 DARWIN AVE A-1 HESPERIA THOUSAND O, 255 N MARKET STREET SUITE 100 SAN JOSE C |
| 22795972 | HEATHER MARIE GENGLER |
| 22795996 | HECTOR DE LA ROSA |
| 22796009 | HECTOR GUILLERMO MORALES SANDOVAL |
| 22796034 | HECTOR OBREGO |
| 22784114 | HEMET ARLINGTON, 4200 BOXWOOD DR BALCH SPRINGS ANTIOCH HO, TRLR 66 HOUSTON SACRAMENTO SHAFTER INGLE, 738 E DUNDEE RD APT 129 PALATINE INGLEWO, APT 35 LORAIN ALTA LOMA HOUSTON AUSTIN E, LOS ANGELES HOUSTON |
| 22796120 | HERIBERTO FRAIDE |
| 22796135 | HERMELINDA LOPEZ |
| 22796231 | HILARIO BERNAL MUNOZ |
| 22796269 | HOMER ULATE ZUNIGA |
| 22784254 | HOUSTON, LOS ANGELES, FORT WORTH, EL PASO, GOLETA, LA PUENTE |
| 22784180 | HOUSTON, 10530 W ROANOKE AVE AVONDALE, 8301 E PLAZA AV SCOTTSDALE, SAN ANTONIO, FORT WORTH, CLEBURNE |
| 22784096 | HOUSTON HOCKLEY, EL PASO LAS VEGAS, DECATUR FORT WORTH, HALTOM CITY HOUSTON, DALLAS RIALTO, HOUSTON HILLSBORO |
| 22784178 | HOUSTON APT 635 SAN ANTONIO MIDLAND, APT 19 HOUSTON OXNARD ODESSA LOS ANGELES, 219 HIGUERA SAN LUIS OBISPO SAN BENITO L, 1899 MAGNOLIA ST BEAUMONT CORPUS CHRISTI, APT A MONROVIA HOUSTON LANCASTER HOUSTON, 9111 INTERLINE AVE STE 6-A BATON ROUGE W |
| 22784218 | HOUSTON IRVING DELTONA ONTARIO PARAMOUNT LOS ANGEL, HOUSTON LOS ANGELES DALLAS ENNIS MIDLAND, SUITE 200 KENNESAW, 5064 FLUSS RD BARTLETT ORANGE LITTLE ELM, 1519 LAKE BUCHANAN COURT RICHMOND HOUSTO, 1275 N MAIN ST. STE. 101-1 MANSFIELD P&M |
| 22784185 | HOUSTON LOS ANGELES FORT WORTH ONTARIO LOS ANGELES, LOCKEFORD VAN NUYS SAN FERNANDO RESEDA N, 140 INKS LN KYLE APT 38 ONTARIO LOS ANGE, 16527 WEST ROOSEVELT STREET GOODYEAR HAM, 13822 DELANEY RD WOODBRIDGE, 9316 NORTH FREEWAY HOUSTON |
| 22784234 | HOUSTON TUPELO HOUSTON INDIO LOS ANGELES, APT 39 ANAHEIM, 10451 MYLHALL ST V-39 EL MONTE AUSTIN WH, CASTLE HILLS WEST COVINA LOS ANGELES SAN, 13412 VAN NUYS BLVD. PACOIMA PERRIS HOUS, 4355 MAJESTIC OAK NEW ORLEANS HOUSTON ME |
| 22796458 | ILLYA GAJDOS, CORP |
| 22796482 | INDIRA SANCHEZ |
| 22784443 | INFOEXPRESSLINELLC@GMAIL.COM, EZTOGOTRANSPORTINC@GMAIL.COM, ENRIQUEZHYDRAULICS@GMAIL.COM |
| 22784249 | INGLEWOOD, FORT WORTH, LOS ANGELES, RICHMOND, MORENO VALLEY, KELLER |
| 22796680 | ISMAEL MUNOZ |
| 22796724 | ISRAEL TAPIA |
| 22796742 | ITZEL MANRIQUE |
| 22796782 | IVEN OLMEDA |

District/off: 0539-3
Date Rcvd: Oct 17, 2025

User: admin
Form ID: pdf017

Page 441 of 488
Total Noticed: 25410

| | |
|---|---|
| 22784050 | J. HERRERA FERNANDEZ, J. OLVERA MEDINA, J.D. POWER AND ASSOCIATES, J.M.E. HERNANDEZ PROPERTIES, LLC, J.M.F. TRANSPORT INC JA MACIAS AUTOMOTIV, JESUS LUGO JESUS LUNA JESUS M. CASTRO JR |
| 22797038 | JAMES WELCH |
| 22797187 | JAVIER GONZALEZ. |
| 22797203 | JAVIER MOYA |
| 22797210 | JAVIER QUINTANILLA |
| 22784503 | JAVIERO.JTRANSP@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, MBLACKSTOCK@MTERRYAUTOGROUP.COM VENDOR V, NAVIMOTORUSA@GMAIL.COM VENDOR VENDOR VEN, ELIZABETHMILLARD02@GMAIL.COM ACTIVE EMPL |
| 22797274 | JEAN SERRANO |
| 22797336 | JENIFER DURAN CABRERA |
| 22797343 | JENNA TEMPLEMAN, CORP |
| 22797345 | JENNIFER ALPIZAR |
| 22797351 | JENNIFER DURAN |
| 22797368 | JENNIFER REYNOZO |
| 22797417 | JEROME A KOLLAR, CORP |
| 22797511 | JESUS A. RAMOS |
| 22797562 | JESUS ELIAS |
| 22797579 | JESUS GARCIA QUINON |
| 22797580 | JESUS GARCIA SANCHEZ |
| 22797626 | JESUS MEZA NAVA |
| 22797652 | JESUS ROMERO |
| 22784405 | JHOVANNAAMEZQUITA@GMAIL.COM ACTIVE EMPLOYEE VENDOR, DALCIVARZ@UEES.EDU.EC ACTIVE EMPLOYEE, RUBEN.ALCIVAR@HOTMAIL.COM ACTIVE EMPLOYE, WILLYCENITI1988@GMAIL.COM ACTIVE EMPLOYE, FRANCHESCALDANA@GMAIL.COM ACTIVE EMPLOYE, PEREZ.FRANCISCO@LUCKYLANEMOTORS.COM VEND |
| 22797806 | JOAQUIN BECERRIL GARCIA |
| 22797902 | JOHANNA GONZALEZ |
| 22797913 | JOHN AMES, TAX ASSESSOR-COLLECTOR |
| 22797917 | JOHN BATES |
| 22797955 | JOHN MATHEW LUIS ORDAZ |
| 22797974 | JOHN SOTELO |
| 22798085 | JONIT ALEXANDER DIAZ REYES |
| 22784473 | JORDAN2E2Q@GMAIL.COM LOTTJORDAN960@GMAIL.COM, JDARBELLESJ@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR, VENDOR, VENDOR |
| 22798144 | JORGE ARMANDO CHAVEZ |
| 22798178 | JORGE FARIAS-TAPIA |
| 22798200 | JORGE HERNANDEZ ZARCO |
| 22798207 | JORGE IGNACIO GARCIA GARCIA |
| 22798246 | JORGE MORALES APODACA |
| 22798278 | JORGE SIERRA ALVAREZ |
| 22798287 | JORGE VAZQUEZ |
| 22784474 | JORGEELS102189@GMAIL.COM, CABALLITO1063@GMAIL.COM, ROSALESJORGELEONARDO@HOTMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR VENDOR VENDOR VENDOR JORGE, VENDOR |
| 22798314 | JOSE A. GARCIA, CORP |
| 22798443 | JOSE C MENDEZ |
| 22798468 | JOSE CHAVEZ. |
| 22798515 | JOSE DELGADO |
| 22798577 | JOSE G HERNANDEZ |
| 22798608 | JOSE GOMEZ VACA |
| 22798632 | JOSE GUADALUPE TAMAYO ARANA |
| 22798644 | JOSE HERNANDEZ |
| 22798656 | JOSE HUERTA |
| 22798720 | JOSE LEPE |
| 22798772 | JOSE LUIS TRILLO |
| 22798827 | JOSE MEDINA RAMIREZ |
| 22798847 | JOSE MORENO |
| 22798850 | JOSE MUNGUIA |
| 22798860 | JOSE OCON-CRUZ |
| 22798881 | JOSE PINEDA |
| 22798898 | JOSE RAMON LARA TORRES |
| 22798948 | JOSE S RIVAS-GUEVARA |
| 22784476 | JOSEGUADALUPELUPE7@GMAIL.COM VENDOR, JOSE1990@GMAIL.COM VENDOR VENDOR VENDOR, JHC77YEYE@GMAIL.COM VENDOR VENDOR VENDOR, HOKAL121OP@GMAIL.COM VENDOR VENDOR VENDO, |

District/off: 0539-3                                   User: admin                                   Page 442 of 488
Date Rcvd: Oct 17, 2025                            Form ID: pdf017                            Total Noticed: 25410

|  |  |
|---|---|
| | JOSEVAZQUEZANTONIO24@GMAIL.COM VENDOR VE, ISREALCABALLERO12@GMAIL.COM VENDOR VENDO |
| 22799117 | JOSUE S LOPEZ MORALES |
| 22799156 | JUAN AGUILAR ZAMARRIPA |
| 22799217 | JUAN CARLOS CARCAMO CARCAMO |
| 22799237 | JUAN CARLOS MORALES |
| 22799286 | JUAN DE LA CRUZ |
| 22799296 | JUAN DONJUAN GRINALDO |
| 22799300 | JUAN EDUARDO ROBLEDO ANDRADE |
| 22799322 | JUAN FERNANDEZ |
| 22799351 | JUAN HUMBERTO COCOM TEPAZ |
| 22799352 | JUAN HUMBERTO LOPEZ |
| 22799457 | JUAN PABLO PEREZ MEDINA |
| 22799510 | JUAN SELVILLANO |
| 22799565 | JUDITH RUIZ |
| 22799638 | JULIO CESAR HERNANDEZ |
| 22799659 | JULIO GANDARA |
| 22799679 | JULIO RUIZ |
| 22799716 | JUSTIN RENE RAINES |
| 22799787 | KAREN CASTELLANOS |
| 22799813 | KAREN VILLALVA |
| 22799818 | KARINA B GRIMALDO, CORP |
| 22799819 | KARINA BURGOIN |
| 22799843 | KARLA CANALES |
| 22799931 | KATIE NUTTING, CORP |
| 22784484 | KEEPONTRUCKING16@GMAIL.COM, KEISHAUNANDERSON1@ICLOUD.COM, KELLYAUTOTRANSPORTING@GMAIL.COM, KEVINPAYTON76549@YAHOO.COM KMAYBERRY@KEM, VENDOR VENDOR VENDOR (909) 453-8957 VEND, VENDOR |
| 22799979 | KEISI LOPEZ |
| 22800144 | KEYVONNA TAMORA DURR |
| 22800154 | KHARMA MONDS |
| 22800159 | KHYLA JONES |
| 22784486 | KIERRALYNETTE59@GMAIL.COM, KINGNORTHTRANSPORTATION@GMAIL.COM, FORMER EMPLOYEE VENDOR VENDOR VENDOR VEN, AMBER.KITE@YOURIDENOW.COM ACTIVE EMPLOYE, OPS.KMALOGISTICS@GMAIL.COM VENDOR, JASON@KDGCAZ.COM VENDOR VENDOR VENDOR |
| 22784137 | KILLEEN, UNIT 105 PARAMOUNT GLENDALE STOCKTON PHI, APT #B LA MIRADA LOS ANGELES SANTA ANA R, 2961 CONCOMLY ROAD SOUTH SALEM, C/O KELLY WILLIAMS, P.O. BOX 1764 TUSTIN, SAVIERS HOUSTON DALLAS SAN BERNARDINO LO |
| 22800229 | KOASHA TAYLOR |
| 22800244 | KOREY MATHEW CORTEZ, CORP |
| 22800290 | KURY ALBERTO GRANGEL LEYVA |
| 22784051 | L. BELOVOSKEY HOLDINGS LLC., L. BELOVOSKEY HOLDNGS LLC. LA AUTO COLLI, LIONEL AUGUSTO LIONEL BROWN LIOR GABAY L, M.H BALDWIN COMPANY INC M2K TRANSPORT MA, MIGUEL RANGEL FISCAL AND MARIA E ORTIZ S, PAUL ZAMORA HERNANDEZ PAULA A FUENMAYOR |
| 22800312 | L. BELOVOSKEY HOLDINGS LLC. |
| 22784067 | LA PUENTE, SAN ANTONIO, MESA, 1790 W STODDARD LN #1 MORGAN, HEMET, CEDAR HILL |
| 22800354 | LAMARCUS W. FIELDS |
| 22800367 | LANZETTA, LLC, CORP |
| 22800370 | LAQUARIUS ANTIONETTE-DOMINIQUE REED |
| 22800395 | LARRY Z. LEGER, CORP |
| 22784182 | LAS VEGAS LOS ANGELES, EL PASO HOUSTON, APT 346 LONG BEACH LOS ANGELES, IRVING ODESSA, APT 121 DALLAS 465 MYRA ST EL PASO, ALLEN DALLAS |
| 22800439 | LAURA CASTILLO |
| 22800449 | LAURA E. GUERRERO BARRERA |
| 22800461 | LAURA MELCHOR |
| 22800468 | LAURA PATRICIA GOMEZ SANDOVAL |
| 22800574 | LEE BARRY |
| 22784488 | LEOELVATACAS1994@GMAIL.COM, LEONPAVISIMO03@GMAIL.COM, TCLAUTOTRANSPORT@GMAIL.COM, ISLAUTOTRANSPORT@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, LEONELALPUCHE216@GMAIL.COM |
| 22800644 | LEONARDO AGUILAR AMADOR |
| 22800659 | LEONARDO ERIK SANTOS |
| 22800661 | LEONARDO GIL |
| 22800667 | LEONARDO GONZALEZ-BRAMBILA |
| 22784449 | LEONGABY11.03@ICLOUD.COM VENDOR VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22800724 | LESHIA W. MORNING |

User: admin
Date Rcvd: Oct 17, 2025    Form ID: pdf017    Total Noticed: 25410

| | |
|---|---|
| 22800756 | LESLY FUNES |
| 22800770 | LESTER NICHOLSON |
| 22800783 | LETICIA LOPEZ GARCIA |
| 22800786 | LETICIA RODRIGUEZ |
| 22800853 | LIBREMAX STRUCTURED INCOME MASTER FUND III, LP, C/O MAPLES CORPORATE SERVICES LIMITED, P, UGLAND HOUSE, GRAND CAYMAN KY1-1104, GRAND CAYMAN |
| 22800860 | LICENSING OPERATIONS DIVISION |
| 22800889 | LILIANA CRUZ |
| 22800897 | LILIANNE PEREZ |
| 22800979 | LIZBETH ALEJANDRA CISNEROS |
| 22800983 | LIZBETH GUTIERREZ |
| 22800996 | LIZETTE LOERA |
| 22801020 | LLUVIA IRASEMA GONZALEZ TORRES |
| 22801034 | LOBSANG MUNOZ |
| 22784273 | LOGANVILLE, YUCCA VALLEY, EL MONTE, MT AIRY, COTTONWOOD, 93 BERSHIRE DR UNIT C CRYSTAL LAKE |
| 22784100 | LONG BEACH PO BOX 14247 HALTOM CITY PO BOX 1137, LOS ANGELES P.O. BOX 143096 IRVING LO, 245 EAST HOLT AVE POMONA PO BOX 2688, RANCHO CUCAMONGA PO BOX 4966 HOUSTON, HOCKLEY 1002 WASHINGTON AVE HOUSTON P, MONROVIA P.O. BOX 3625 HOUSTON PHOENI |
| 22784123 | LONG BEACH MESA HUMBLE HILMAR CORPUS CHRISTI MOREN, 4405 JENNIFERS DR EDINBURG WESLEY CHAPEL, 1500 N INTERSTATE 35E STE 100 CARROLLTON, 1401 N CENTRAL EXPRESSWAY, STE 150 RICHA, 6394 TWILIGHT CIR FORT WORTH FORT WORTH, 2824 W MARTIN SAN ANTONIO IRVING BLOOMIN |
| 22784146 | LONG BEACH ONTARIO LOS ANGELES FORT WORTH HOUSTON, STE 1911 FORT WORTH JURUPA VALLEY EL PAS, STE 105 PMB #412 CYPRESS DEWEY, APT 57W MESA LANCASTER KILLEEN LOS ANGEL, 5013 WREN AVE EL PASO DALLAS SAN ANTONIO, ARANSAS PASS BEAUMONT LOS ANGELES SPLEND |
| 22801121 | LORENA GUTIERREZ |
| 22801128 | LORENA ROSALES |
| 22801133 | LORENZO CASTRO |
| 22784113 | LOS ANGELES, SAN BERNARDINO, WYLIE, # 38 COVINA, SAN ANTONIO, MIDLAND |
| 22784224 | LOS ANGELES, OCEANSIDE, SAN ANTONIO, LAKEWOOD, APT 1314 PLANO, APT. 304 WESTCHASE |
| 22784260 | LOS ANGELES, STOCKTON, OKLAHOMA CITY, LOS ANGELES, PECOS, KILLEEN |
| 22784196 | LOS ANGELES, EL PASO, FRESNO, LONG BEACH, MIDLAND, HALTOM CITY |
| 22784161 | LOS ANGELES, ADELANTO, ODESSA, HUMBLE, RIVERSIDE, HAWTHORNE |
| 22784091 | LOS ANGELES, APT 504 DALLAS, VICTORVILLE, WAXAHACHIE, ODESSA, ODESSA |
| 22784073 | LOS ANGELES, VICTORVILLE, FORT WORTH, FORT WORTH, BROOKLYN, CARSON |
| 22784210 | LOS ANGELES, LONG BEACH, 7043 S ST LAWRENCE CHICAGO, LONG BEACH, PHILLIPS RANCH, APT 1010 SAN ANTONIO |
| 22784101 | LOS ANGELES 724 DALLAS, COACHELLA SAN ANTONIO, HOUSTON SAN DIEGO, PARAMOUNT LOS ANGELES, OXNARD RIVERSIDE, SOUTH GATE 9800 NE 10TH OKLAHOMA CITY |
| 22784176 | LOS ANGELES HEMET FORT WORTH HINESVILLE FORT WORTH, 29 DEMPSEY CONN RD HATTIESBURG LOS ANGEL, APT 611 HOUSTON CANYON LAKE, 2030 3RD ST ALEXANDRIA EL PASO RIALTO DA, GARDEN GROVE SAN ANTONIO DALLAS IRVING H, VALLEJO POMONA LAREDO LOS ANGELES FORT W |
| 22784201 | LOT 47, 11272 W ARTIFACT QUARRY DR, PO BOX 220, 293 CR 6101, 3740 S RHINESTONE CIR, 1550 W HORIZON RIDGE PKWY R SUITE #R 623 |
| 22801179 | LOURDES ROBINSON |
| 22801237 | LUCIA RIOS |
| 22801238 | LUCIA RIVEROS |
| 22801252 | LUCILA VILLANUEVA ROJAS |
| 22801271 | LUDYS CARVAJAL |
| 22801287 | LUIS A. HERNANDEZ |
| 22801392 | LUIS ELIZAL DE MONDRAGON |
| 22801410 | LUIS F HENAO JIMENEZ |
| 22801412 | LUIS F RESENDIZ ALVAREZ |
| 22801434 | LUIS GONZALEZ & ADELI SORIANO |
| 22801451 | LUIS HU |
| 22801455 | LUIS JEANCARLO OBREGON |
| 22801471 | LUIS LUEVANOS HUERTA |
| 22801480 | LUIS MANUEL HERNANDEZ |
| 22801491 | LUIS MELENDEZ |
| 22801507 | LUIS MONTIEL |
| 22801510 | LUIS NAVARRO |
| 22801515 | LUIS PACHECO |
| 22801527 | LUIS RAUL GIL RUIZ |
| 22801543 | LUIS TAPIA |
| 22801554 | LUISA DUQUE |
| 22801592 | LUZ E. ROCHA |
| 22801617 | LUZ ROCHA |

| | |
|---|---|
| 22801652 | M, J. |
| 22801683 | MA LUISA ANDRADE |
| 22801699 | MA. RAMIREZ |
| 22801718 | MADALEYDI MEDRANO |
| 22801729 | MAECELINO VELAZQUEZ FLORES |
| 22801779 | MAIRA E. REYNA |
| 22784253 | MANCHESTER, SANTA ANA, RALEIGH, APT 6106 AUSTIN, GRAND ISLAND, 3331 RAINBOW AVE PAHRUMP |
| 22801885 | MANNING, LEAVER, BURDER & BERBERICH, LLP |
| 22801908 | MANUEL ANTONIO RODRIGUEZ |
| 22801910 | MANUEL AVENA BUSTILLOS |
| 22801914 | MANUEL BLANCO MORFFI |
| 22801944 | MANUEL GOMEZ |
| 22801947 | MANUEL HERNANDEZ |
| 22801954 | MANUEL J MOREIRA GILER |
| 22801981 | MANUEL ORTIZ MORALES |
| 22801988 | MANUEL RAMIREZ |
| 22802007 | MANUEL VILLALOBOS |
| 22802010 | MANUELA HERNANDEZ |
| 22802020 | MARANATHA CARS TRANSPORT |
| 22802071 | MARCO A VILLARREAL ZAZUETA |
| 22802129 | MARCOS GARCIA. |
| 22802167 | MARGARET SATTIEWHITE |
| 22802174 | MARGARITA ESCOBEDO |
| 22802202 | MARIA ALVARADO |
| 22802221 | MARIA BARRETO & RAFAEL VIRQUEZ |
| 22802252 | MARIA COLCHADO |
| 22802261 | MARIA CUCHILLA |
| 22802292 | MARIA DEL CARMEN LOERA |
| 22802294 | MARIA DEL CARMEN NAVARRO |
| 22802311 | MARIA DOLORES |
| 22802315 | MARIA DOLORES SOLORZANO GARCIA |
| 22802318 | MARIA DOS SANTOS |
| 22802319 | MARIA E JUAREZ MUNIZ |
| 22802343 | MARIA FAVELA |
| 22802348 | MARIA G GALVAN |
| 22802362 | MARIA GOMEZ |
| 22802368 | MARIA GONZALEZ BONILLA |
| 22802375 | MARIA GUADALUPE AGUIREE MONTENEGRO |
| 22802441 | MARIA MANCERA SEPOLVEDA |
| 22802468 | MARIA N VILLEGAS TEMBLADOR |
| 22802485 | MARIA PEREZ. |
| 22802488 | MARIA PILAR |
| 22802494 | MARIA RAMIREZ |
| 22802527 | MARIA TERESA DE JUAN |
| 22802571 | MARIANA PADILLA |
| 22802589 | MARIBEL BOCANEGRA |
| 22802602 | MARIBEL VAZQUEZ |
| 22802611 | MARICELA RODRIGUEZ & EMILIANO RODRIGUES |
| 22802613 | MARICELA RODRIGUEZ-ANDRADE |
| 22802636 | MARILY VEGA |
| 22802667 | MARIO ALBERTO HURTADO |
| 22802670 | MARIO ALBERTO RANGEL VILLAGRANA |
| 22802704 | MARIO HERNANDEZ |
| 22802705 | MARIO HERNANDEZ |
| 22802706 | MARIO HERNANDEZ TORRES |
| 22802707 | MARIO HUMBERTO HERNANDEZ |
| 22802743 | MARIO RUVALCABA FIGUERROA |
| 22802768 | MARISOL SUAREZ |
| 22802799 | MARK BUNTINS, CORP |
| 22784519 | MARK.REYNOLDS@TRICOLOR.COM AREYNOZO06@GMAIL.COM, RICARDOCALDERON41@YAHOO.COM, RICARDOCHICAS142@GMAIL.COM, VENDOR ACTIVE EMPLOYEE ACTIVE EMPLOYEE V, VENDOR VENDOR, VENDOR VENDOR |
| 22802821 | MARLA B RAMIREZ MATUZ |

| | |
|---|---|
| 22802887 | MARSHALL LAW FIRM-IOLTA |
| 22802909 | MARTHA ELENA CONTRERAS PEREZ |
| 22802916 | MARTHA FRANCISCA HERNANDEZ |
| 22802919 | MARTHA GARCIA.. |
| 22802960 | MARTIN CARLOS JR FLORES |
| 22802966 | MARTIN DELGADO PEREZ |
| 22802975 | MARTIN GARCIA |
| 22802977 | MARTIN GASPAR ARADO, CORP |
| 22802994 | MARTIN MONTOYA |
| 22803021 | MARTINA MARTINEZ DURAN |
| 22803110 | MARY ELAINE STALEY |
| 22803112 | MARY K CHAPPEL |
| 22784467 | MASSEYSENTERPRISELLC@GMAIL.COM, JASMINE1993@GMAIL.COM |
| 22784459 | MATEOX70@GMAIL.COM ACTIVE EMPLOYEE, HERNANDEZ_SELE93@YMAIL.COM ACTIVE EMPLO, FORMER EMPLOYEE, TOMMYH4507@YAHOO.COM ACTIVE EMPLOYEE, FORMER EMPLOYEE, 127HERNAELM@GMAIL.COM ACTIVE EMPLOYEE |
| 22803147 | MATIAS G ZURITA |
| 22803162 | MATTHEW GOODMAN |
| 22784451 | MAX.POWER.ROOTER.PLUMBING@GMAIL.COM GEORGEGARCIA78, GEORGE.G.MYERS.JR@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR VENDOR GEORGIA.SHIVER@GMAI, VENDOR, VENDOR |
| 22803264 | MAYRA M. ACEVEDO |
| 22803265 | MAYRA MENCOS |
| 22803267 | MAYRA MURILLO |
| 22784171 | MCKINNEY PRINCETON ONTARIO NOLANVILLE, APT 9 LODI PASADENA LONG BEACH, LAS VEGAS VAN NUYS SYLMAR, P. O. BOX 1224 MESA, MONTEBELLO EL MONTE LONG BEACH, APT 4 ANAHEIM MIDLAND SYLMAR SAN ANTONIO |
| 22803316 | MD COMMONS |
| 22803389 | MELISSA DELA GARZA |
| 22803391 | MELISSA ESPINOZA |
| 22803427 | MELVIN J TREJO LOPEZ |
| 22803437 | MELVIN ZUNIGA |
| 22803477 | MERCEDES TRACEY MINIFIELD |
| 22784190 | MESQUITE, #259 HOUSTON, DELANO, HOUSTON, CORPUS CHRISTI, SACRAMENTO |
| 22784228 | MIAMI FORT WORTH CYPRESS FORNEY SEAGOVILLE SEAGOVI, 1135 S MAIN ST, STE 215 BOWLING GREEN, 1114 WITHERS AVE AMARILLO RED OAK RED OA, 16850 SATURN LANE STE 100 NASSAU BAY LEM, APT# 258 PHOENIX ST. LOUIS BROOKLYN DALL, APT 320 IRVING SOUTHFIELD MIDLAND OKLAHO |
| 22803528 | MICAH A ESTRADA |
| 22803613 | MICHAEL WRIGHT |
| 22784111 | MIDLAND, PLANO, 5234 N. 3RD ST ABILENE, SEMINOLE, ODESSA, ROWLETT |
| 22803664 | MIGDALIA SANFELIZ ROMAN |
| 22803679 | MIGUEL A SANCHEZ |
| 22803691 | MIGUEL ALEXANDER CASTILLO CHEVEZ |
| 22803701 | MIGUEL ANGEL CRUZ-MENDEZ |
| 22803709 | MIGUEL ANGEL GARCIA-AGUIRRE |
| 22803744 | MIGUEL CASTOLENA OLIVAS |
| 22803767 | MIGUEL JAIME |
| 22803786 | MIGUEL REYES., CORP |
| 22803798 | MIGUEL TZUL CHOC |
| 22803807 | MIGUEL ZUNIGA |
| 22784412 | MIGUELMORALES2039@GMAIL.COM, ARIEL1991@GMAIL.COM, CARLITOS_ARJONA@HOTMAIL.COM ARKHEINAUTOC, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR |
| 22803829 | MILAGRITOS ELENA ALMA CHAVEZ |
| 22803834 | MILAGRO HERNANDEZ |
| 22803853 | MILTHON CASTRO |
| 22803855 | MILTON ALONSO |
| 22803894 | MIRELLE ORTEGA |
| 22803895 | MIREYA CISNEROS |
| 22803916 | MIRIAM TOVAR |
| 22803987 | MOISES ENRIQUE REYNOSO REYNOSO |
| 22803993 | MOISES NUNEZ |
| 22804001 | MOISES SALAS ORTIZ |
| 22804047 | MONIQUE ROMERO |
| 22784492 | MONTEROLUIS29@YAHOO.COM |

District/off: 0539-3                          User: admin                                  Page 446 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                               Total Noticed: 25410

| | |
|---|---|
| 22784205 | MORENO VALLEY, SANDY SPRINGS, LOMITA, RIALTO, VICTORVILLE, 1866 BERRY LN DES PLAINES |
| 22784231 | MORENO VALLEY, SAN ANTONIO, FONTANA, LOS ANGELES, 2530 JOHNSBURY DR. HOUSTON, KATY |
| 22784523 | MROBLES62UBSMA@GMAIL.COM, ROBNISHA3BRIGGS@GMAIL.COM, RIZOROCIO058@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR FORME, VENDOR, VENDOR |
| 22804250 | MYNOR OJACA |
| 22804260 | NADIA LISSETTE RIOS |
| 22784048 | NAME, 10 AUTO TRANSPORT LLC 114 FOREVER TRUCKI, A. SKRIPNIK, A.R.A TRANSPORT A+ AFFORDABLE FENCE & RE, ADESA ARK-LA-TEX INC. ADESA ATLANTA ADES, ALEJANDRO LUIS-ANTONIO ALEJANDRO MARQUEZ |
| 22804287 | NANCY ELIZABETH MARTINEZ RAMIREZ |
| 22804290 | NANCY F CAMACHO |
| 22804304 | NANCY QUINTANA |
| 22804354 | NATALIO DAMICO |
| 22804362 | NATHALIE PALACIOS RAMIREZ |
| 22804428 | NEFTALI VICENTE LOPEZ |
| 22804473 | NEMESIO LOA |
| 22804484 | NERI MILAGROS LOPEZ GONZALEZ |
| 22804488 | NERY ABERCIO HERNANDEZ CORTEZ |
| 22804503 | NESTOR MOLINA |
| 22784102 | NEW HAVEN, CITY OF INDUSTRY, DALLAS, PHILADELPHIA, CAROL STREAM, SAN ANTONIO |
| 22784138 | NEW ORLEANS, 10407 COUNTY ROAD 200 ALVIN, MELVILLE, NEWARK, FEASTERVILLE, LOS ANGELES |
| 22784511 | NEXTTRANSPORT.DISPATCH@GMAIL.COM SROMINE1@GMAIL.CO, SUPPORT@PAYNEARME.COM SUPPORT@PAYNEARME., ROSAIPG98@GMAIL.COM EMPAZ2010@GMAIL.COM, ROBERT.MCGILVERY@CONNECTION.COM, TLUNCH@PEACESERVICESLLC.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO |
| 22804539 | NEYDA PULGAR DE VILLALOBOS |
| 22804548 | NHAN TRONG |
| 22804585 | NICOLAS ROSALES PREJA |
| 22804590 | NICOLE I. SALAMINA |
| 22804591 | NICOLE IRENE SALAMINA |
| 22804594 | NICOLE JORDAN |
| 22804598 | NICOLE OLIVARES |
| 22784500 | NO@EMIAL.COM ALVARADOMARIO121@ICLOUD.COM, MACOVERHEADDORRSANDDOCKS@GMAIL.COM, KINTOSOL40@HOTMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, MARISELA@LUNASTRAINING.COM MCOLIN.NINA@G, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO |
| 22804651 | NOBERTO ALEJANDRO SALAZAR BAEZ |
| 22804658 | NOE ALBERTO |
| 22804666 | NOE IVAN CANO |
| 22804682 | NOEL ROBLEDO |
| 22804683 | NOEL SANTIAGO JIMENEZ |
| 22804703 | NOHEMI HERRERA |
| 22804705 | NOHEMY REYES-SANDOVAL, SOUTH GATE |
| 22804745 | NORMA D PEREZ |
| 22804822 | OBED TAPIA |
| 22804856 | ODALIS MORALES |
| 22784225 | ODESSA, VACAVILLE, SACRAMENTO, IRVING, PORTLAND, SAN DIEGO |
| 22804913 | OLGA LOPEZ SALAS |
| 22804968 | OMAR CORNEJO |
| 22804990 | OMAR PADILLA |
| 22805104 | ORLANDO SIMANCA |
| 22805120 | ORTAL GLICK |
| 22805186 | OSCAR EDUARDO TREMINIO |
| 22805192 | OSCAR ESTUARDO RAMOS SAZO |
| 22805243 | OSCAR OMAR VAZQUEZ |
| 22805259 | OSCAR ROMERO |
| 22805270 | OSCAR VISO |
| 22805321 | OSWALDO RUIZ |
| 22805331 | OVID ALEXANDER HERNANDEZ GONZALEZ |
| 22784125 | P.O. BOX 55000 APT 7, 4076 PAYSPHERE CIRCLE P.O. BOX 71221, APT H P.O. BOX 74112, 1205 NOBLE ST, 17490 IH 35 S #5, 937 PINDAR AVE 12114 TOWER VIEW DR. P.O. |
| 22805374 | PABLO MAGDIEL BONILLA |
| 22805380 | PABLO RENTERIA |
| 22784162 | PACOIMA, RIVERSIDE, FORT WORTH, HOUSTON, MAYWOOD, APT 206 FRESNO |
| 22805411 | PAI HOLDCO, INC |
| 22805446 | PAOLA MARQUEZ |

District/off: 0539-3                      User: admin                      Page 447 of 488
Date Rcvd: Oct 17, 2025                   Form ID: pdf017                   Total Noticed: 25410

| | |
|---|---|
| 22805449 | PAOLA N ASENCIO ORTIZ |
| 22805452 | PAOLA Y. PEREZ RIOS |
| 22805506 | PATRICIA CAROLINA MARROQUIN - ZELADA |
| 22805508 | PATRICIA DINORAH LOPEZ |
| 22805515 | PATRICIA GOMEZ |
| 22805529 | PATRICIA SILVA |
| 22805531 | PATRICK AARON MONROE-WHITE, VALLEY PRIME TRANSPORT |
| 22805563 | PAUL MENCHACA |
| 22805585 | PAULINA SORIA |
| 22805586 | PAULINE GARZA |
| 22805600 | PAYCOM |
| 22805601 | PAYCOM PR |
| 22805634 | PEDRO ANTONIO PEREZ GARCIA |
| 22805642 | PEDRO CHABOYA |
| 22805643 | PEDRO CONCHA ALVARADO |
| 22805645 | PEDRO DELGADO |
| 22805654 | PEDRO ESQUIVEL ROSALES |
| 22805660 | PEDRO GARCIA |
| 22805671 | PEDRO GUTIERREZ |
| 22805674 | PEDRO I. ALVAREZ |
| 22805682 | PEDRO JESUS IBARRA DIAZ |
| 22805689 | PEDRO MALDONADO MORALES |
| 22805704 | PEDRO RAMIREZ |
| 22805714 | PEDRO SILVA |
| 22784076 | PEORIA SEAGOVILLE RIALTO, APT 524 AUSTIN NORMAL HOUSTON LOS ANGELE, 1317 MOUNTAIN VIEW ST SAN FERNANDO, 6781 STANTON AVE #A BUENA PARK MIDLAND F, # 731 SAN ANTONIO DENVER PEARLAND ARLING, APT B CATHEDRAL CITY MIDLAND |
| 22805755 | PEREZ ALIRIO |
| 22784541 | PEREZ.FRANCISCO@LUCKYLANEMOTORS.COM TERRANCECASHJA, VENDOR (909) 455-8388 VENDOR VENDOR VEND, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784479 | PEREZ.FRANCISCO@LUCKYLANEMOTORS.COM VALDERRAMAAC@Y, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR, VENDOR, VENDOR |
| 22805801 | PERFECT ACCESS CARRIER EXPRESS |
| 22805842 | PETE GONZALEZ, 315 WHITE CLIFF |
| 22805846 | PETER GUERRERO |
| 22805875 | PETTY CASH ALEXIA NAVA, ALEXIA NAVA |
| 22784155 | PFLUGERVILLE, ARLINGTON, MOORPARK, LOT 11 ODESSA, 1418 GARRISON ST ARLINGTON, FORT WORTH |
| 22784128 | PHILADELPHIA CLEVELAND MANSFIELD HOUSTON SPRING VI, APT 356 ADDISON HOLLYWOOD MARQUAND CALAB, 160 EL CERRO MISSION BLVD LOS LUNAS HESP, SAN ANTONIO DALLAS DALLAS ETIWANDA GARDE, 1509 MARCY ST EDINBURG HALTOM CITY SAN A, UNIT 1102 LEANDER LOS ANGELES COMPTON WE |
| 22784156 | PHOENIX LOS ANGELES CORONA LAGUNA NIGUEL GARDENA H, 320 WEST 4TH ST SUITE 750 LOS ANGELES GL, 3214 AUTUMN BRIDGE LANE HOUSTON SAN ANTO, APT C6 NORWALK, SPC 109 SAN BERNARDINO SAN BERNARDINO MO, 23226 POSTWOOD PARK LANE SPRING VAN NUYS |
| 22805915 | PICTTA ARAGON |
| 22784159 | PLANO, LOS ANGELES, LOT 91 MESA, PICO RIVERA, DALLAS, 3244 NEW MEXICO COURT ORLANDO |
| 22784124 | PLEASANTON LOS ANGELES SANTA BARBARA ODESSA MESQUI, APT 105 VAN NUYS LODI MODESTO, APT 22 BELL GARDENS LAS VEGAS LAS VEGAS, LOS ANGELES RIVERSIDE ODESSA WAXAHACHIE, 1417 SOUTH OAK ST ARLINGTON FORT WORTH B, 5450 HURD PL UNIT C EL PASO |
| 22784204 | PO BOX 121819 9101 CAMP BOWIE WEST 9101 CAMP BOWIE, 6479 GUNDERSON BLVD, APT 5105 10421 LAKE BROOK DRIVE, 1633 OAK TREE DR, 428 E THUNDERBIRD RD #723 6111 WINSOME L, #131 |
| 22784274 | PO BOX 460867, ATTN: TV ACCOUNTS REC, APT 27, PO BOX 203001, STE 460 6605 LONGSHORE STREET, SUIT 240, A306, 1829 MEDINA DRIVE APT 406 |
| 22784175 | PO BOX 462 4849 GREENVILLE AVE, SUITE 100-107, APT. 3311, APT. 7204, STE 3, #1802 1419 HILL STREET, 1294 SALINAS DR |
| 22784143 | PO BOX 4622 HOUSTON, 1806 N. WASHINGTON AVE LIVINGSTON, APT 105 DALLAS, LOS ANGELES, HEATH, KALISPELL |
| 22784280 | PO BOX 660389 9659 N. SAN HOUSTON PKWY E #150, 777 29TH STREET, SUITE 402, PO BOX 1450, PO BOX 105743 UNIT A 119 COUNTY ROAD 405, PO BOX 961018 ATTN: VIT DEPT., 100 E WEA, 301 N BEACH ST 1715 NW 56TH AVE P.O. BOX |
| 22784085 | PO BOX 856158 LOUISVILLE P.O. BOX 856680 LOUISVILL, MISSOURI CITY, REDDING, ROWLETT, MUNDELEIN, PHOENIX |
| 22784257 | PO BOX 894733, P.O. BOX 734158 ALICE PARLIER LUTZ BRICK, GRAPEVINE HOUSTON TUCSON KAUFMAN BALCH S, PHOENIX LAFAYETTE SAN ANTONIO IRVING NOR, CHICAGO RICHMOND ELK GROVE, APT 8 LONG BEACH |
| 22805995 | POLLO SALSA |
| 22784078 | POMONA, BAKERSFIELD, DALLAS, SAN DIEGO, GRAND PRAIRIE, APT 2130 LAS VEGAS |
| 22784105 | POMONA AUSTIN DEL VALLE INGLEWOOD WHITE SETTLEMENT, APT 2 LOS ANGELES FONTANA LONG BEACH WES, 4404 SAN ANTONIO, APT 1236 HOUSTON CANOGA PARK VICTORVILLE, 26521 W VINCENT DRIVE |

|            | PLAINFIELD SAN ANT, 671 ASPEN DR ROMEOVILLE INGLEWOOD DELANO |
| 22806035   | PRECIADO, NANCY LIZETH |
| 22784520   | PREFERREDHAULINGLLC21@GMAIL.COM, TRAVISRICHARDSON215@YAHOO.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR, VENDOR, VENDOR |
| 22806113   | PRISCILLA N. BAROCIO |
| 22806118   | PRISILIANO TREJO HERNANDEZ |
| 22806211   | QUENSIS Y CASTELLON |
| 22806216   | QUIANA KASHETTE CRIST |
| 22806245   | QUINTIN BAEZA |
| 22784052   | R.L., ROBERTS CONTRACTORS LLC |
| 22784053   | R.T.A.J.R ENTERPRISE L.L.C R77 CO. RAAD KARAKY RAA, ROLANDO F MORALES ROLANDO GARCES FONT RO, S&P GLOBAL INC. S&S FIRST IMPRESSION INC, S.A., KEY MAKERS CO. |
| 22806284   | RACHEL NICOLE GOMEZ |
| 22806286   | RACHEL VALDESPINO |
| 22806326   | RAFAEL DE JESUS CAMACHO CRUZ |
| 22806327   | RAFAEL ESPINOSA |
| 22806360   | RAFAEL RODRIGUEZ & ANA MARTINEZ |
| 22784435   | RAFAEL.VERGARA@TRICOLOR.COM ERICKDIAZ2477@YAHOO.CO, DICKERSON64924@GMAIL.COM, DIEGOACOSTA9104@GMAIL.COM, VENDOR FORMER EMPLOYEE FORMER EMPLOYEE A, VENDOR, VENDOR |
| 22806411   | RAMESH JHAGRO |
| 22806440   | RAMIREZ, ISIS |
| 22806449   | RAMIRO DE LEON |
| 22806454   | RAMIRO GARCIA CASTELLANOS, MARIA ALVAREZ, & TEXAS RIOGRANDE LEGAL AID, INC TRUSTEE |
| 22806464   | RAMIRO MORALES |
| 22806497   | RAMON R GUILLEN |
| 22784133   | RANCHO CUCAMONGA, 1505 EASY RIDER DR DESOTO, ODESSA, POMONA, 4952 S RAINBOW BLVD SUITE 3020 LAS VEGA, HUNTINGTON PARK |
| 22806537   | RANDAL ALAN HOLT |
| 22806547   | RANDY TOMLINSON |
| 22806575   | RAQUEL ESPINOZA VELAZQUEL |
| 22806586   | RAQUEL ORTIZ TALLEY |
| 22806587   | RAQUEL SANTOS ESPINOZA |
| 22806601   | RATIKAR NAJI |
| 22806638   | RAUL FLORES |
| 22806662   | RAUL OSEGUERA |
| 22806672   | RAUL ROSALES. |
| 22806685   | RAUSESEL MORALES |
| 22806696   | RAY SKINNER |
| 22806698   | RAYAS JOEY S |
| 22806709   | RAYMOND VELEZ GONZALEZ |
| 22806711   | RAYMUNDO & MARY HERNANDEZ |
| 22806713   | RAYMUNDO CONTTERAS CHAVEZ |
| 22806716   | RAYMUNDO FUENTES |
| 22806766   | REBECCA ATKINS |
| 22806797   | RED POINT COUNTY MUTUAL |
| 22806799   | RED RIVER LEASING, LLC |
| 22806848   | REIBEL DIAZ PEREZ |
| 22806907   | RENE CANAS |
| 22806932   | RENE TARANGO |
| 22806949   | RENT 2 OWN |
| 22784139   | RESEDA, NORTHLAKE, ARENAS VALLEY, P.O. BOX 883654 LOS ANGELES, KRUGERVILLE, 1111 BROADWAY SUITE 1700 OAKLAND |
| 22784240   | REVOLUTION DBA CUTTING EDGE COLORS, P. O. BOX 202D, 3796 N.E. I-10 FRONTAGE RD, 485 WAKEFIELD TRACE, # 239 12741 SW 42 ST #150, 16021 HARVEST MOON ST, STE 117 PO BOX 1710 3400 STOCKER DR |
| 22807026   | REYNA ISABEL BUSTILLO RAMOS |
| 22807039   | REYNALDO JAIME |
| 22784450   | RGARCIASANTIAGO@ICLOUD.COM, RUGARCIA101@GMAIL.COM ANNAMGARCIA05@YAHO, EFREEO@GMAIL.COM GARCIA030@AOL.COM, JEANNIEGARCIA17@SBCGLOBAL.NET YARA_MKINK, MICHAELANGELGARCIA17@GMAIL.COM MICHELLE., GARCIANICHOLAS@GMAIL.COM ROXANNA.GARCIA@ |
| 22807065   | RI/RMC AQUISITION LTD |
| 22807066   | RICARDO A URBINA REYES |
| 22807088   | RICARDO CUEVAS |
| 22807094   | RICARDO E. UCLES GARMENDIA |
| 22807095   | RICARDO E. UCLES-GARMENDIA |
| 22807101   | RICARDO GAMEZ |

District/off: 0539-3
Date Rcvd: Oct 17, 2025
User: admin
Form ID: pdf017
Page 449 of 488
Total Noticed: 25410

| | |
|---|---|
| 22807128 | RICARDO MARQUEZ |
| 22807136 | RICARDO MEDINA TISCARENO |
| 22807137 | RICARDO MELENDEZ |
| 22807144 | RICARDO ORTIZ |
| 22807159 | RICARDO RODRIGUEZ. |
| 22807172 | RICARDO TRABAL |
| 22807174 | RICARDO VASQUEZ |
| 22807195 | RICHARD CAMACHO |
| 22807200 | RICHARD ENNIS |
| 22807209 | RICHARD J & CASEY ARCE |
| 22807299 | RINE ROSALES |
| 22784444 | RIOSAUTOTRANSPORTLLC119@GMAIL.COM SAMUEL.FABIAN@TR, VENDOR (267) 248-9402 VENDOR VENDOR VEND, CAROLINAFARIA2009@HOTMAIL.COM ARMANDOFAR, FASSERVICEUSA@GMAIL.COM, LOADSFASTWAY@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDO |
| 22784521 | RIOSNAYELIE27@GMAIL.COM IGNACIORIOS52.IR@GMAIL.COM, MORIN.RITO@GMAIL.COM, DAILEN.RIVAS@TRICOLOR.COM, RIVASF9320@GMAIL.COM JR700R@LIVE.COM JOH, TREVAYIDIO@GMAIL.COM, EDUARDOJRIVEROA@GMAIL.COM |
| 22807343 | RIVERA, SANTIAGO |
| 22784120 | RIVERSIDE, 1343 SILBER RD HOUSTON, BAKERSFIELD, INGLEWOOD, APT 1123 CARROLLTON, LOS ANGELES |
| 22784121 | RIVERSIDE, 740 LARIAT DR LAS CRUCES, 800 BLUE RIDGE ST INMAN, 43186 VIA DOS PICOS, SUITE A1 TEMECULA M, 313 JARRELL WEST COVINA HOUSTON LOS ANGE, 745 OAK LANE FRANCIS WACO AUSTIN LOS ANG |
| 22784203 | ROANOKE, 1312 AUSTIN, SOUTH HOUSTON, EULESS, FONTANA, IRVING |
| 22807421 | ROBERT HALF INTERNATIONAL, INC. |
| 22807452 | ROBERT ONTIVEROS |
| 22807513 | ROBERTO LOPEZ |
| 22807529 | ROBERTO QUINTERO, TX |
| 22807545 | ROBERTO VILLEGAS |
| 22807577 | ROCHELLE M GARCIA |
| 22807578 | ROCIO BALDERAS |
| 22807582 | ROCIO CARRASCO |
| 22807591 | ROCIO GUZMAN, TX |
| 22807597 | ROCIO RODRIGUEZ |
| 22807638 | RODOLFO GARZA, TX |
| 22807639 | RODOLFO GERMAN |
| 22807660 | RODOLFO VELIZ |
| 22807682 | RODRIGO SALAS |
| 22807759 | ROGELIO LOPEZ |
| 22784534 | ROGERSCOTT2012@HOTMAIL.COM TREVEONLSCOTT@GMAIL.COM, DDELANEY@SCOUTSERVIES.COM, S14BUCHANAN@GMAIL.COM, ST949258@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR |
| 22807831 | ROLANDO TOVAR, TX |
| 22807955 | ROQUE CAMPOS |
| 22807963 | ROSA CAMELIA VALENZUELA |
| 22807987 | ROSA M. MARTINEZ REYES |
| 22808006 | ROSA SERNA |
| 22808007 | ROSA SOSA, TX |
| 22808035 | ROSALINA SANTOS PYLES |
| 22808040 | ROSALIO HERNANDEZ GUTIERREZ |
| 22808041 | ROSALIO MONTES ESPINOZA |
| 22808058 | ROSARIO ESPERANZA PORTILLO |
| 22808061 | ROSARIO MENENDEZ MENDOZA |
| 22808064 | ROSARIO PORTILLO |
| 22808088 | ROSENDO ORTEGA |
| 22784527 | ROSENFELDTRUCKING@GMAIL.COM, BEAGLEBREEDER1@YAHOO.COM, TIDYDEANDEANING123@GMAIL.COM, VENDOR FORMER EMPLOYEE VENDOR VENDOR VEN, VENDOR, VENDOR |
| 22784258 | ROSEVILLE BULLHEAD CITY KATY SAN FERNANDO SAN FERN, APT M ANAHEIM STOCKTON INGLEWOOD LOS ANG, VACAVILLE FAIRFIELD LOS ANGELES FORT WOR, PO BOX 551 RED OAK HUNTINGTON BEACH IRVI, APT 3 LOS ANGELES, APT. 2241 IRVING LOS ANGELES HOUSTON SAN |
| 22808097 | ROSNER, BARRY & BABBITT, LLP, CLIENT TRUST ACCOUNT, TX |
| 22784148 | ROSWELL WILMINGTON VADO OAKLAND STOCKTON WAXAHACHI, APT 1814 PLANO HOUSTON FORT WORTH DALLAS, PO BOX 872987 KANSAS CITY ODESSA LANCAST, APT 7 INGLEWOOD NORTH HOLLYWOOD HOUSTON, 4456 N ABBE RD SUITE 317 SHEFFIELD VILLA, VAN NUYS |
| 22808135 | ROXANNE OLIVAREZ, TX |
| 22808171 | RSM |

| | |
|---|---|
| 22808238 | RUBI CEBALLOS CRUZ |
| 22808240 | RUBI SALDANA |
| 22808247 | RUBY GONZALEZ JR |
| 22808273 | RUFINO ZARCENO, TX |
| 22808307 | RUSSELL LEE AUSBERRY |
| 22808318 | RUTH BRIGNONI, STE. 1800, TX |
| 22808320 | RUTH E MORALES |
| 22808329 | RUTH MONTOYA |
| 22808331 | RUTH S MORALES |
| 22808346 | RYAN GOOLSBY |
| 22808376 | S&S TRANSPORT |
| 22784054 | S.A., TOWING & RECOVERY S.C.A.R., INC. |
| 22784055 | S.E.S.A LOGISTICS, L.L.C, S.N.A.R.E. INC., S.W.A.T. PLUMBING LLC SA FREIGHT SA POWE, SOUTH COAST AIR QUALITY MANAGEMENT DISTR, STEVEN K. DENBOW STEVEN KHANDA STEVEN P., STX RELIABLE TRANSPORTATION LLC STX TRUC |
| 22808404 | SABRINA GARCIA |
| 22808419 | SACRAMENTO SALAZER |
| 22784097 | SADIEVILLE POWAY BELLAIRE WHITTIER LAS VEGAS, APT 157 MODESTO MESQUITE CARROLLTON SAN, 402 COLD SPRINGS LN. MCDONOUGH RIVERSIDE, 432 SUNRIDGE PLACE ESCONDIDO CANOGA PARK, LOS ANGELES ALHAMBRA HOUSTON DALLAS ODES, 1109 WYOMING AVE EL PASO |
| 22808466 | SAL SALAS, TX |
| 22808502 | SALMA ESCARRAMAN |
| 22784517 | SALTLIGHTLOGISTICS@GMAIL.COM, SCHLEIDER.RANGEL@TRICOLOR.COM, ALBERTORANGEL0526@ICLOUD.COM CRANGEL1209, AGUILARRAQUEL92@YAHOO.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, PASSSIONATE0821@GMAIL.COM VENDOR VENDOR |
| 22808523 | SALVADOR GALAN |
| 22808533 | SALVADOR MORENO |
| 22808547 | SALVADOR TRUJILLO RUIZ |
| 22808557 | SAMANTHA BERNAL, TX |
| 22808566 | SAMANTHA K CORAL |
| 22808576 | SAMANTHA RODRIGUEZ, TX |
| 22808601 | SAMS CLUB |
| 22808606 | SAMUEL ALBERTO MEDRANO PEREZ |
| 22808616 | SAMUEL DE JESUS PERALTA HENRIQUEZ |
| 22808618 | SAMUEL DIAZ & MARIA RAMIREZ, TX |
| 22808626 | SAMUEL ISAI PALOMO, TX |
| 22808635 | SAMUEL MARTINEZ, TX |
| 22808639 | SAMUEL PUENTES |
| 22808649 | SAMUEL TORRES & ELYSSA D. MARTINEZ, TX |
| 22784287 | SAN ANTONIO, MIDLAND, MCALLEN, POMONA, CYPRESS, LOS ANGELES |
| 22784130 | SAN ANTONIO, MUSCOY, HOUSTON, LOS ANGELES, LAKE ELSINORE, DALLAS |
| 22784144 | SAN ANTONIO DEL VALLE TEXARKANA SEPULVEDA FORT WOR, 5124 TREW EL PASO CHULA VISTA EL MONTE, 12720 AMBER LANE RANCHO CUCAMONGA HOUSTO, 524 BROADWAY ST EL CENTRO HUNTINGTON BEA, SANTA ROSA DONNA LOS ANGELES OXNARD MESA, 4TH FLOOR IRVING IRVING |
| 22784195 | SAN ANTONIO MCALLEN, HOUSTON RIVERSIDE LOS ANGELES, APT 1331 DALLAS LOS ANGELES SAN ANTONIO, SANTA BARBARA ODESSA CLEVELAND RIVERSIDE, LOS ANGELES, 6120 GULFWAY DR PORT ARTHUR |
| 22784154 | SAN ANTONIO STOCKTON AUSTIN LOS ANGELES LOS ANGELE, APT 293 HOUSTON KATY SYLMAR CROWLEY MORE, 463 TANNER ST GRAND JUNCTION BAKERSFIELD, # G209 BUENA PARK GRAHAM SOCORRO DALLAS, 711 S SANTA FE AVENUE VISTA PERRIS SAN B, 505 N VALLEY DR LAS CRUCES |
| 22784282 | SAN ANTONIO WOODBURY, 1601 HANDY AVENUE JACKSON DUBLIN ODESSA, 150 W. REDSTONE AVENUE CRESTVIEW EL MONT, #G-152 TUSTIN NEWARK FRESNO, 1442 POPLAR ST ABILENE LAKELAND LUFKIN D, 4347 S EAGLE CIRCLE AURORA MENDOTA RALEI |
| 22784232 | SAN BERNARDINO, PHOENIX, NEWHALL, FORT WORTH, GREENWOOD, WINCHESTER |
| 22784093 | SAN BERNARDINO, 10803 1/2 SOUTH ALAMEDA ST LOS ANGELES, AURORA, APT 54 HOUSTON, CONCORD, LOS ANGELES |
| 22784191 | SAN BERNARDINO GARLAND LOS ANGELES EL PASO RANCHO, 504 S. ARROYO BLVD LOS FRESNOS PLANO IND, 1308 N SYLVANNIA AVE. FORT WORTH APT # 3, COLTON DUARTE FRIENDSWOOD FORT WORTH MIS, 105 MALDORADO TRAIL DEL VALLE LEANDER RH, UNIT #7, 8, 9 FORT MYERS EL MONTE EULESS |
| 22784151 | SAN BERNARDINO LOS ANGELES LOS ANGELES VICTORVILLE, 2422 KNIGHT ROAD DENISON IRVING, #124 HOUSTON LOS ANGELES MESQUITE MESQUI, APT 89 HOUSTON HOUSTON LOS ANGELES, 600 GULF DR CHARLOTTE PANORAMA CITY FORT, 1135 DEERWOOD DR DALLAS |
| 22784251 | SAN FERNANDO TULSA, LAS CRUCES RIVERSIDE LONG BEACH HOUSTON, DALLAS FT WORTH VICTORVILLE HAWAIIAN GAR, KAUFMAN ARLINGTON, APT #833 AUSTIN FRESNO HAWTHORNE ANAHEIM, APT 39 NORTH HOLLYWOOD |
| 22808733 | SANDRA C VELASQUEZ ANTUNEZ |
| 22808741 | SANDRA DOLORES FUENTES |
| 22808764 | SANDRA MARIELA MARTINEZ ORTIZ |

District/off: 0539-3                                    User: admin                                    Page 451 of 488
Date Rcvd: Oct 17, 2025                              Form ID: pdf017                              Total Noticed: 25410

| | |
|---|---|
| 22808831 | SANTA FRED |
| 22808832 | SANTA HERCILIA CHAVARRIA ESPINOZA |
| 22808884 | SANTOS JR GOMEZ |
| 22808887 | SANTOS LARA |
| 22808888 | SANTOS LIZETH NAJERA BURGOS |
| 22808894 | SANTOS P VAZQUEZ YAX |
| 22808899 | SANTOS TRANQUILINO GARCIA |
| 22808924 | SARA LUNA, TX |
| 22808925 | SARA M BURCIAGA |
| 22808963 | SATIVA JEWELL RICHIE |
| 22808968 | SAUL A MENDOZA |
| 22808979 | SAUL CASTILLO |
| 22808985 | SAUL LOPEZ RODRIGUEZ, TX |
| 22808996 | SAUL ROSAS |
| 22808999 | SAUL VELASQUEZ |
| 22809000 | SAUL VELAZQUEZ |
| 22809001 | SAUL YANEZ, TX |
| 22809029 | SCHAFER SMARTT, CORP |
| 22809037 | SCHNEIDER MILLER REYNOLDS |
| 22809044 | SCOTT HARRISON, TX |
| 22784095 | SEAGOVILLE, GARLAND, APT. 2 CHICAGO, VON ORMY, FORT WORTH, 406 SAN ANTONIO |
| 22784177 | SEAL BEACH, CHANNELVIEW, SACRAMENTO, GIDDINGS, IRVING, 6425 KAREN DRIVE ANDOVER |
| 22809169 | SENDY VASQUEZ, TX |
| 22809173 | SERAFIN REYES VILLEGAS |
| 22809207 | SERGIO CHAVEZ. |
| 22809209 | SERGIO COBARRUBIAS |
| 22809213 | SERGIO DE JESUS ALEGRIA CERDA |
| 22809241 | SERGIO LLOVIO LIVING TRUST |
| 22809263 | SERGIO R PALACIO |
| 22809266 | SERGIO REYNA |
| 22809279 | SERGIO SANCHEZ VILLAMIL |
| 22809290 | SERGIO VELAZQUEZ |
| 22809297 | SERJIO DIAZ MORALES, CORP |
| 22809313 | SERVANDO ZAMORA JARAMILLO, TX |
| 22809339 | SHAFER MORALES |
| 22809381 | SHANTEL V. NAVARRO, TX |
| 22809391 | SHARISSA SEBASTIAN, STE 975, TX |
| 22809397 | SHARON CORTEZ, TX |
| 22809405 | SHATERRA WASHINGTON |
| 22809429 | SHAY LEDEKE |
| 22809445 | SHELBY M PERALTA, TX |
| 22809455 | SHENEKA SHERRAL PAGE |
| 22784070 | SHREVEPORT FAIRBURN AUSTIN MOODY BOISE RIO LINDA C, 11299 N. ILLINOIS STREET CARMEL WEST SAC, SAN FERNANDO COVINA ONTARIO SACRAMENTO V, STOCKTON, SAN BERNARDINO, 4813 REIGALWOOD RD DURHAM |
| 22809503 | SIDNEY PORTER |
| 22809530 | SILVA TRANSPORT |
| 22809583 | SILVIA YOLANDA FLORES RODRIGUEZ |
| 22784212 | SIMI VALLEY, SAN BERNARDINO, SOUTH GATE, RIVERSIDE, PORT SAINT LUCIE, GRAND PRAIRIE |
| 22809600 | SIMONA MARTINEZ, TX |
| 22809624 | SINTHIA RADUAN A02 |
| 22809625 | SINTHIA RADUAN A07 |
| 22809678 | SMPR |
| 22809699 | SOCCER USA |
| 22809726 | SOLEDAD VALDEZ |
| 22809752 | SONIA DOMINGUEZ CALDERON |
| 22809764 | SONIA YVETTE LUNA |
| 22809787 | SOTERO CORTEZ VASQUEZ |
| 22784167 | SOUTH GATE FORT WORTH MORENO VALLEY LOS ANGELES PA, ANAHEIM LOS ANGELES HAWTHORNE FORT WORTH, 5317 SONGBIRD TRAIL DENTON MIDLAND FRISC, 544 BURNETT RD BROWNSVILLE EL PASO REEDL, 4381 GUERRERO DR GUADALUPE SAN JUAN CAPI, 2601 ACKERS LN. IRVING CORPUS CHRISTI |
| 22809832 | SOUTHWEST KIA |
| 22784272 | STE 101 APT. 206, SUITE 375, STE 100 APT 1109 1503 HAWK TRL, 30951 SW 189TH AVE, 21777 KATY FREEWAY 1515 SOUTH LOOP WEST, 2047 RIGSBY AVE |

| | |
|---|---|
| 22784233 | STE 104 ELK GROVE, TYLER, CHARLOTTE, LOS ANGELES, CONROE, BOX 319 CONROE |
| 22784226 | STE. 128 P.O. BOX 165, PO BOX 9101, 777 W. 190TH STREET 9003 HUEBNER ROAD, S, UNIT 4, 3809 S. GENERAL BRUCE DR. #103 APT 228, 529 UPLAND STREET 1110 SAUCEDO ST #B |
| 22809998 | STEPHANIE OJEDA |
| 22809999 | STEPHANIE REYES |
| 22784248 | STOCKTON LOS ANGELES, APT.118 ARLINGTON GRAND PRAIRIE ODESSA K, #257 DALLAS DALLAS MESQUITE DALLAS, 9927 BOWMAN BLVD DALLAS, 3RD FLOOR SAN FRANCISCO DALLAS, APT. 616 HOUSTON DALLAS PALMER LAREDO GA |
| 22784158 | STRATHMORE SAN BERNARDINO, 11016 LAKE JUNE BALCH SPRINGS AUSTIN SAN, 8805 DREHER LANE LITTLE ROCK VICTORVILLE, 2715 OBSERVATION SAN ANTONIO NORTH HOLLY, 407 SW AVE G SEMINOLE AUSTIN LOS ANGELES, 113 E TAYLOR HOBBS CANYON COUNTRY POMONA |
| 22784426 | STREETLOGISTICSLLC@GMAIL.COM CLEVERVERA1224@GMAIL., VENDOR VENDOR VENDOR VENDOR VENDOR VENDO |
| 22784117 | SUISUN CITY, 4718 POPLAR LEVEL RD LOUISVILLE, OXNARD, OXNARD, 837 S 11TH ST KANSAS CITY, 6285 CALIFORNIA ST BROOKSVILLE |
| 22784259 | SUITE 200, P.O. BOX 226724, SUITE 140 STE1017, 2801 80TH STREET 12639 VETERANS MEMORIAL, P. O. BOX 32, 5720 ARVILLE ST. SUITE 115 |
| 22784147 | SUITE 240 3160 HWY 21 SUITE 103-778, 828 E. MARKET STREET 12101 SYCAMORE STAT, 665 W DIVISION STREET, APT B 501 S SECON, 17492 E. PROGRESS DRIVE 555 BROADWAY SUI, 1254 INDUSTRIAL PARKWAY N, PO BOX 660367 |
| 22784086 | SUITE 250 SUITE 314, APT. 1006 5617 WEST KELLOG STE 900, #505, 102 CRAMER AVE, 109 NEWPORT PL SUITE #240 #1018, 3300 SHARON DR |
| 22784090 | SUITE 420, 10203 VIRTUOSO, 1414 HEAVENS PEAK 4706 COLLEGE PARK, 1194 S FM 706, 1800 E 7TH ST, 900 W SHAW AVE 1351 EARL RUDDER FWY S |
| 22784266 | SUITE 430A, 9400 W FLAGLER ST #209, APT 239, APT. 2, 8966 N DEER MEADOW DR, 2503 RANDOLPH ST |
| 22784174 | SUITE G, 5846 CROSSINGS BLVD 15733 COLLECTIONS CE, APT 1012, 10685 W PAPAGO FWY 12925 N AUTOSHOW AVE, 11755 KILKIRK LN. 2619 W EDINGER AVE #A2, 7321 LAURA LANE 2206 S CRAMBOURNE WAY |
| 22810130 | SULAY FALCONET, TX |
| 22810170 | SUPERIOR BATTERY |
| 22810175 | SUPERIOR-PRESS.COM, DEPOSIT SLIPS & BANK BAGS |
| 22810183 | SUSAN PAHNKE |
| 22810184 | SUSAN PAHNKE |
| 22810190 | SUSANA E MENJIVAR, TX |
| 22810196 | SUSANA JAIMES ROMERO, TX |
| 22810198 | SUSANNA ALICIA ORTIZ |
| 23016701 | SecureClose, LLC, 1225 W Main St., Suite 101-601, Mesa AZ |
| 22810263 | TAG INTERMEDIATE HOLDING, LLC |
| 22810262 | TAG TRANSPORT |
| 22784072 | TAMARAC, CHARLOTTE, MARLBOROUGH, 150 NORTH FIELD DR, STE 190 LAKE FOREST, MIRAMAR, HARTVILLE |
| 22784490 | TAMIKAL90@ICLOUD.COM ACTIVE EMPLOYEE VENDOR, VENDOR, VENDOR, LOWELLFORD3@GMAIL.COM VENDOR FORMER EMP, VENDOR, ANABARBARALOZADA@GMAIL.COM LIELOZADA@GMA |
| 22810314 | TANIA AVILA |
| 22810347 | TARIQ KAMAL HALCROMB |
| 22810365 | TATIANA MAYORGA MENA |
| 22810373 | TAVIA AVILA |
| 22810379 | TAXCO PRODUCE |
| 22810389 | TAYZET SAENZ, TX |
| 22810450 | TEODORO VARGAS BELTRAN |
| 22810485 | TERESA PECINA, TX |
| 22810493 | TERESA SHEPPARD, TX |
| 22810494 | TERESA SOTO-ARREDONDO, STE. 1800, TX |
| 22810519 | TERRENCE L. UNCAN JR, |
| 22810522 | TERRI DELGADO, TX |
| 22810530 | TERRY ORTIZ BENITEZ |
| 22810536 | TEST, TEST |
| 22810543 | TEX STAR COMISARIA |
| 22810555 | TEXAS AUTO TITLE |
| 22810566 | TEXAS DEPARTMENT OF LICENSING, AND REGULATION |
| 22810574 | TEXAS LA FIESTA AUTO SALES |
| 22810588 | TEXAS RIOGRANDE LEGAL AID, TRUSTEE, FULL & FINAL SETTLEMENT & RELEASE OF ANY |
| 22810603 | TEYAWNA ROBERSON |
| 22810680 | THE PRINCIPAL, AUTOMATIC DRAFT |
| 22784434 | THERESA.BREAULT@DEXIMAGING.COM, DMTRANSPORTATION20@GMAIL.COM, DFEXPRESSTRANS@GMAIL.COM, AR@DFPFIRE.COM INFO@5PRESTIGE.COM, MANMEET19052003@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO |
| 22810732 | THOMAS S QUINTANA, STE. 1800 |

| | |
|---|---|
| 22810735 | THOMAS WOOD |
| 22810772 | TIERRA CHARDAE CURD |
| 22810773 | TIFFANIE MOORE |
| 22810805 | TIM M LOCKARD |
| 22810834 | TIMOTHY R. HOLT |
| 22810859 | TIRE DISTRIBUTOR XPERT, LLC |
| 22810885 | TITUS EZEIRU |
| 22810908 | TOBY FULFER |
| 22810913 | TODAL RECOVERY, LLC |
| 22810919 | TODD RICE |
| 22810921 | TODD WASHBURN |
| 22810930 | TOMAS ALONSO BALTASAR |
| 22810940 | TOMAS GAYTAN |
| 22810947 | TOMAS TRANSPORT |
| 22810959 | TOMY PAZ |
| 22811050 | TOYIA L D THORPE |
| 22811060 | TR PROOF SOFTWARE FUND |
| 22811064 | TRACEY C WILLIAMS |
| 22811108 | TRAVIS BALENTINE |
| 22811114 | TREASURER AND TAX COLLECTOR LOS ANGELES |
| 22811125 | TREVON T COLQUITT |
| 22811139 | TRICOLOR AUTO |
| 22811246 | TURTLE TOWING & RECOVERY |
| 22784278 | TUSTIN LATHROP DUNCANVILLE MORENO VALLEY LOS ANGEL, 513 RED BUD DALLAS, LUBBOCK LOS ANGELES LUBBOCK LOS ANGELES, 3919 E PALM CANYON DR PALM SPRINGS SPRIN, FONTANA HESPERIA, 7300 NORRIS ROAD BAKERSFIELD BELL GARDEN |
| 22811263 | TX DMV |
| 22811267 | TXDOT |
| 22784056 | U.S., AUTOMOTIVE INC. TERRY HYDEN |
| 22784060 | U.S., EAGLE TRUCKING, INC. |
| 22784061 | U.S., HEALTH WORKS |
| 22784057 | U.S., CITIZENSHIP & IMMIG SERVICE |
| 22784059 | U.S., DEPARTMENT OF HOMELAND SECURITY |
| 22784058 | U.S., CUSTOMS AND BORDER PROTECTION |
| 22784065 | U.S., AUTOFORCE - A DIVISION OF U.S. VENTURE 3 |
| 22784063 | ULTIMATE AUTO TRANSPORT INC. ULTIMATE MOTORS INC U, USA WHEEL AND TIRE OUTLET INC USAA GENER, V.L. KNIGHTWAY HOTSHOT TRANSPORTATION SE |
| 22811359 | UNITED AUTO DETAILING |
| 22811362 | UNITED CARRIER REGISTRATION |
| 22811371 | UNITED SITE NATIONAL SERVICES COMPANY |
| 22811398 | UPS SERVICE |
| 22811418 | URIEL VIEYRA CRUZ |
| 22811428 | US MARSHALS SERVICE |
| 22811440 | USPS |
| 22811498 | VALERIA GONZALEZ., CORP |
| 22811508 | VALERIE FIGUEROA |
| 22811525 | VALIEJULI MANUEL |
| 22811527 | VALLDEJULI MANUEL |
| 22811529 | VALLE AUTOMOTIVE |
| 22811558 | VANESSA BROWN |
| 22811569 | VANESSA JAE KINDLE |
| 22811586 | VANESSA RAMOS |
| 22811623 | VASQUEZ DIANA |
| 22811632 | VAYRON ALEXANDER HERRERA-MACHIGUA |
| 22811651 | VEGA'S AUTOS, INC. |
| 22811657 | VELASCO KARINA |
| 22784478 | VELAZQUEZCALVILLOJ@GMAIL.COM, SVPASCASIO@GMAIL.COM TRIPLEJHAULERLLC@YA, JOSESARABIA352@GMAIL.COM |
| 22811669 | VELMA L DIAZ |
| 22811676 | VENANCIO LLANOS GALLEGOS |
| 22784505 | VENDOR, VENDOR, VENDOR, DEBBIE.ALBRACHT@MORITZMAIL.COM VENDOR, DEBBIE.ALBRACHT@MORITZMAIL.COM VENDOR, VENDOR 1-(817) 696-2000 |
| 22784428 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR SUNSITYTOPAUTO@YAHOO.COM VENDOR |
| 22784461 | VENDOR, VENDOR, VENDOR HUGO4998@GMAIL.COM VENDOR, VENDOR, VENDOR, VENDOR |

District/off: 0539-3                          User: admin                          Page 454 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                       Total Noticed: 25410

| | |
|---|---|
| 22784496 | VENDOR, CONTRACTOR2261CM@GMAIL.COM VENDOR, MAGDIELCUEVAS96@GMAIL.COM VENDOR, BILLMA@1800RADIATOR.COM VENDOR, VENDOR, VENDOR |
| 22784489 | VENDOR, E.REYES@TRICOLOR.COM ACTIVE EMPLOYEE FOR, LWLLC916@GMAIL.COM VENDOR VENDOR VENDOR, LOMELIM1007@GMAIL.COM ACTIVE EMPLOYEE VE, KIM@LONGBEACHAIR.COM VENDOR VENDOR VENDO, INVOICEINQUIRIES@US.LOOMIS.COM VENDOR VE |
| 22784463 | VENDOR, VENDOR, VENDOR, VENDOR IRASEMA23CRUZ@YAHOO.COM VENDOR, VENDOR, VENDOR |
| 22784407 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784410 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784433 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784438 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784442 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784458 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784483 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784485 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784491 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784495 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784498 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784510 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784524 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784535 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784406 | VENDOR, AINERY87031O@YAHOO.COM ACTIVE EMPLOYEE V, ALEXLINDO69@YAHOO.COM VENDOR VENDOR VEND, ALEXANIBAL18@GMAIL.COM VENDOR VENDOR VEN, ULLOAGOMEZ.28@GMAIL.COM VENDOR VENDOR VE, ELCONSENTIDOZ502@GMAIL.COM VENDOR VENDOR |
| 22784536 | VENDOR, VENDOR SALEN_SHARMA@YAHOO.COM ACTIVE EMP, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784430 | VENDOR, A@B VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784526 | VENDOR, VENDOR, VENDOR, VENDOR VENDOR MARCEHDEZ349@GMAIL.COM VENDOR, VENDOR |
| 22784415 | VENDOR, VENDOR BERTAQ91@ICLOUD.COM VENDOR, VENDOR, VENDOR, VENDOR |
| 22784497 | VENDOR, FORMER EMPLOYEE NGMALDONADO06@GMAIL.COM, VENDOR, VENDOR, VENDOR MS.MALIEKA.BAILEY@GMAIL.COM VENDO, VENDOR |
| 22784508 | VENDOR, VENDOR, VENDOR NESTORLEAL427@GMAIL.COM VENDOR, VENDOR, VENDOR, VENDOR |
| 22784431 | VENDOR, VENDOR, VENDOR DECAM9@HOTMAIL.COM VENDOR, VENDOR, VENDOR DAY1TANDR@GMAIL.COM VENDOR, VENDOR DANDYTRUCKINGLLC@GMAIL.COM VENDOR |
| 22784419 | VENDOR, FORMER EMPLOYEE, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784514 | VENDOR, VENDOR, VENDOR, VENDOR, VENDOR, FORMER EMPLOYEE |
| 22784420 | VENDOR (909) 368-2628, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784446 | VENDOR VENDOR, VENDOR VENDOR, VENDOR VENDOR, VENDOR VENDOR, VENDOR VENDOR, VENDOR VENDOR |
| 22784466 | VENDOR VENDOR, VENDOR VENDOR, JAMAICAALLEN1995@GMAIL.COM VENDOR JANC, VENDOR VENDOR, JA0281122@GMAIL.COM VENDOR DRAKEJANESS, VENDOR VENDOR |
| 22784475 | VENDOR VENDOR VENDOR, VENDOR VENDOR VENDOR, VENDOR VENDOR VENDOR, VENDOR VENDOR VENDOR, VENDOR VENDOR VENDOR, VENDOR VENDOR VENDOR |
| 22784509 | VENDOR MWOG514@YAHOO.COM, VENDOR CUSTOMERCARE@NICORGAS.COM VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784532 | VENDOR NSANABRIA2@GMAIL.COM ACTIVE EMPLOYEE VENDOR, LEANDROCUBA03@GMAIL.COM ACTIVE EMPLOYEE, BETTY.SANCHEZ@TRICOLOR.COM ACTIVE EMPLOY, FORMER EMPLOYEE GENETX90@GMAIL.COM ACTIV, FORMER EMPLOYEE ISAACSANCHEZSHANKAR@GMAI, FORMER EMPLOYEE |
| 22784454 | VENDOR RYANGOODWIN628@GMAIL.COM ACTIVE EMPLOYEE GO, VENDOR MARIADELOSBELLO@GMAIL.COM ACTIVE, PEGGYGORDON30@GMAIL.COM ACTIVE EMPLOYEE, MYRICETOLIVER4@GMAIL.COM ACTIVE EMPLOYEE, SCOTT@GPCTX.COM VENDOR VENDOR VEN, GPSXPRES@AOL.COM VENDOR VENDOR VENDOR |
| 22811678 | VENDOR SERVICES |
| 22784518 | VENDOR VENDOR, ALMANZAR@LIVE.COM VENDOR VENDOR VENDOR V, DIAZREBE61@GMAIL.COM VENDOR VENDOR VENDO, DELAFUENTE@GMAIL.COM ACTIVE EMPLOYEE VEN, RDNBILLING@RECOVERYDATABASE.NET VENDOR, RDNBILLING@RECOVERYDATABASE.NET VENDOR V |
| 22784417 | VENDOR VENDOR, BORJAS.DAISY@YAHOO.COM ACTIVE EMPLOYEE V, LEO.BATISTA@BOTMAKER.IO VENDOR FORMER EM, KTORRES@BOXXMODULAR.COM VENDOR, JBOYANCE16@GMAIL.COM ACTIVE EMPLOYEE VEN, BPA3600@GMAIL.COM VENDOR VENDOR VENDOR |
| 22784506 | VENDOR VENDOR MSGCENTRAL2022@GMAIL.COM VENDOR VEND, BLDEAGLE10@GMAIL.COM ACTIVE EMPLOYEE VEN, AGAPITO.MUNGUIA@GANASAUTO.COM ACTIVE EMP, MCRISTIAN314@GMAIL.COM ACTIVE EMPLOYEE C, FORMER EMPLOYEE FORMER EMPLOYEE FORMER E, KARINA.MUNOZ@TRICOLOR.COM ACTIVE EMPLOYE |
| 22784414 | VENDOR VENDOR VENDOR, LILIA.BACA@TRICOLOR.COM ACTIVE EMPLOYEE, BAHENAE037@GMAIL.COM ACTIVE EMPLOYEE VEN, STEPHEN.SALATA@BAKERTILLY.COM VENDOR VEN, ARGENIS_BALLESTEROS@HOTMAIL.COM ACTIVE E, BALTAWALTER210@GMAIL.COM VENDOR VENDOR V |
| 22784432 | VENDOR VENDOR VENDOR, DELBARRIOIMELDA@YAHOO.COM ACTIVE EMPLOYE, RUIZCONNIE0625@GMAIL.COM ACTIVE EMPLOYEE, UVALDODELGADILLO17@GMAIL.COM ACTIVE EMPL, CHENCHODANI@GMAIL.COM ACTIVE EMPLOYEE FO, MARCIEDELGADO27@YAHOO.COM ACTIVE EMPLOYE |
| 22784403 | VENDOR VENDOR VENDOR ALEXANDER@MALCOLMSMITH.COM VE, AARONTRADEMURRAY@GMAIL.COM, AARONRMARTINEZ@GMAIL.COM, JENJENT7@AOL.COM AASBEXRESS@GMAIL.COM AA, ABCTRANSPORTLLC1@GMAIL.COM, MARINAMARIE.AM@GMAIL.COM |

| | |
|---|---|
| 22784408 | VENDOR VENDOR VENDOR ALIZANDRA1963@GMAIL.COM VENDO, VENDOR VENDOR, JJACKSON@CAROFFER.COM VENDOR SECURED LEN, INFO@ALLTEX-PLUMBING.COM VENDOR VENDOR A, CHATOPUMPER@YAHOO.COM ACTIVE EMPLOYEE FO, ERICKDF16@YAHOO.COM ACTIVE EMPLOYEE FORM |
| 22784538 | VENDOR VENDOR VENDOR DISPATCH@SOUTHPALMYRA.COM VEN, VITOBUILT@GMAIL.COM ACTIVE EMPLOYEE VEND, SPGCARGO@GMAIL.COM VENDOR NATESPIEGELBER, VENDOR, JT@TEXASAGGIESUNITED.COM VENDOR VENDOR V, TURBOSHELBY87@YAHOO.COM ACTIVE EMPLOYEE |
| 22784464 | VENDOR VENDOR VENDOR ESTRUADOLOPEZ557@GMAIL.COM VE, VENDOR, JOANNAMATOSX6@GMAIL.COM VENDOR, VENDOR, VENDOR, VENDOR |
| 22784547 | VENDOR VENDOR VENDOR FORMER EMPLOYEE FORMER EMPLOY, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784404 | VENDOR VENDOR VENDOR FORMER EMPLOYEE VENDOR, ALAINAUSTIN641@GMAIL.COM VENDOR VENDOR V, ANTONIO.ALANIS@TRICOLOR.COM ACTIVE EMPLO, ELIER.ALBARRAN@GMAIL.COM ACTIVE EMPLOYEE, VENDOR COLESCARGOLLC@GMAIL.COM VENDOR IN, VENDOR |
| 22784530 | VENDOR VENDOR VENDOR SHAWNSADLER01@GMAIL.CO, DADDAUGHTER937@GMAIL.COM ACTIVE EMPLOYEE, ERICSAHAGUN18@GMAIL.COM ACTIVE EMPLOYEE, SAIDRTZ@GMAIL.COM VENDOR VENDOR VENDOR V, SAIMONANJEROK@GMAIL.COM VENDOR, VENDOR LOGISTICS@MANIFESTGL.COM VENDOR L |
| 22784447 | VENDOR VENDOR VENDOR VENDOR URBINAFRANCISCO406@GMA, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784409 | VENDOR VENDOR VENDOR VENDOR VENDOR, SUNDERWOOD@AMINC.COM VENDOR VENDOR VENDO, KWDISPATCHING@GMAIL.COM VENDOR, CLOWE@ATD.COM VENDOR VENDOR VENDOR VENDOR, INVOICING@ENERGYATTIC.COM VENDOR VENDOR, RICKAMEZCUA@GMAIL.COM ACTIVE EMPLOYEE VE |
| 22784537 | VENDOR VENDOR VENDOR VENDOR, J_JSIMONS@HOTMAIL.COM ACTIVE EMPLOYEE VE, RECEIVABLES@SIMPLI.FI VENDOR VENDOR FORM, SITSIKI7@GMAIL.COM VENDOR VENDOR VENDOR, CATHERINE.WHITNEY@SKADDEN.COM VENDOR VEN, NICK@LAINVASORADENVER.COM VENDOR VENDOR |
| 22784542 | VENDOR VENDOR VENDOR VENDOR DSMITH@TEXASICE, VENDOR VENDOR VENDOR VENDOR VENDO, IVANA.FINO@BOSWORTHCO.COM VENDOR VENDOR, JEUNE.FROEDE@EXCOLEADERSHIP.COM VENDOR, LLCEXOTICS@GMAIL.COM VENDOR VENDOR INSUR, VENDOR VENDOR VENDOR VENDOR VENDO |
| 22784448 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR FCBROWN7, FRANKSON.DAYRON@GMAIL.COM ACTIVE EMPLOYE, VENDOR FRANYINAVARRO35@GMAIL.COM VENDOR, VENDOR VENDOR VENDOR VENDOR VENDOR, VENDOR, VENDOR |
| 22784482 | VENDOR VENDOR VENDOR VENDOR VENDOR JULIO198, VENDOR, VENDOR, VENDOR (562) 319-5451, VENDOR, VENDOR |
| 22784439 | VENDOR VENDOR VENDOR VENDOR VENDOR SANCHEZ2, VENDOR VENDOR VENDOR, VENDOR VENDOR VENDOR, VENDOR VENDOR VENDOR, ELISEO05AGUILAR91@GMAIL.COM VENDOR VEN, VENDOR FORMER EMPLOYEE VENDOR |
| 22784540 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR, DOCUMENTS@RIGHTSIGNATURE.COM VENDOR VEND, TELESTRANSPORTLLC@GMAIL.COM VENDOR VENDO, AATELLESR@GMAIL.COM ACTIVE EMPLOYEE FORM, DISPATCHER@TEMPLEHEATANDAIR.COM VENDOR V, TEOUNCLE20@AOL.COM ACTIVE EMPLOYEE VENDO |
| 22784441 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR E, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784515 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR R, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784440 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, NO@EMIAL.COM VENDOR VENDOR VENDOR VENDOR, DCJOHAB@GMAIL.COM VENDOR DCIOHAB@GMAIL.C, VENDOR, VENDOR |
| 22784543 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, SOCORRO_TINAJERO@MSN.COM ACTIVE EMPLOYEE, BEA@TLCCONSTRUCTIONCC.COM VENDOR VENDOR, VENDOR VENDOR, TOLEDOEDDY253@GMAIL.COM ACTIVE EMPLOYEE, FORMER EMPLOYEE VENDOR |
| 22784504 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, MICHAEL.137192@GMAIL.COM ACTIVE EMPLOYEE, ANYELYMOLAYA@HOTMAIL.COM ACTIVE EMPLOYEE, LEOMOLERODIAZ@GMAIL.COM ACTIVE EMPLOYEE, MOLINAALBERT624@GMAIL.COM ACTIVE EMPLOYE, JCMOLINA@YAHOO.COM ACTIVE EMPLOYEE |
| 22784531 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, SOTOSIGNS@AOL.COM VENDOR VENDOR VENDOR V, VENDOR, VENDOR, VENDOR ROBERTOSAMAYO@YAHOO.COM ACTIVE EM, VENDOR |
| 22784455 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, BETZABETH24G@GMAIL.COM ACTIVE EMPLOYEE F, NINARGUERRA@ICLOUD.COM ACTIVE EMPLOYEE V, LEYSMARGUERREROO@GMAIL.COM ACTIVE EMPLOY, GUERREROJOSE183@GMAIL.COM ACTIVE EMPLOYE, ANDRESALEJANDROPRZ@GMAIL.COM ACTIVE EMPL |
| 22784528 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, ALBERTRUBIO227@ICLOUD.COM ACTIVE EMPLOYE, GIANNAARAUJO2014@GMAIL.COM VENDOR VENDOR, PEREZ.FRANCISCO@LUCKYLANEMOTORS.COM VEND, VENDOR, VENDOR |
| 22784501 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, MARTIN@INTERNEC.COM VENDOR FORMER EMPLOY, MARTINANDINES@HOTMAIL.COM VENDOR VENDOR, DUNIAMARTIN15@GMAIL.COM ACTIVE EMPLOYEE, VENDOR |
| 22784546 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, TAEJIN.UHM@TRICOLOR.COM ACTIVE EMPLOYEE, UILTON.OLIVEIRA.USA@GMAIL.COM VENDOR, LETICIAMENDOZA987@GMAIL.COM VENDOR VENDO, ULISES.RIBERA@GMAIL.COM VENDOR VENDOR VE, ULLOA.M@ICLOUD.COM ACTIVE EMPLOYEE VENDO |
| 22784550 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR, VENDOR, VITTINI73@GMAIL.COM ACTIVE EMPLOYEE, VENDOR, VENDOR |
| 22784421 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784460 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR, VENDOR, VENDOR, VENDOR, |

| | |
|---|---|
| | VENDOR |
| 22784481 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784494 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784502 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784529 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784549 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784499 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, CHAVEZMARY5110@GMAIL.COM VENDOR VENDOR V, ML7113587@GAMAIL.COM VENDOR VENDOR VENDO, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR, AMERICANWESTTRANSPORT107@GMAIL.COM VENDO |
| 22784545 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, CALDERONSANDRA2003@GMAIL.COM ACTIVE EMPL, TBECKER@TRINITYCONSULTANTS.COM VENDOR VE, NANCY.TRIPLETT@TRICOLOR.COM ACTIVE EMPLO, LUISATROCONIS6@GMAIL.COM ACTIVE EMPLOYEE, MALAPAPA5225@GMAIL.COM VENDOR VENDOR VEN |
| 22784555 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, AHMADZIA.YOUSUFZAI4@GMAIL.COM ACTIVE EMP, YOVANIASENCION35@GMAIL.COM VENDOR VENDOR, VENDOR, VENDOR, VENDOR |
| 22784548 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, INFO@LEGALTRACKSOFTWARE.COM VENDOR SECUR, BVESTEVICH@NATIONWIDELICENSING.COM VENDO, BOSSALINIVICENTE@GMAIL.COM, ISLASCARTRANSOIRT@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDO |
| 22784477 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR, VENDOR, VENDOR, VENDOR |
| 22784522 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO, VENDOR, VENDOR, VENDOR |
| 22784471 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, CJHOVAY7@GMAIL.COM VENDOR VENDOR VENDOR, GEOVANNIESPANA62@GMAIL.COM VENDOR VENDOR, ANAYADAVID1556@GMAIL.COM ACTIVE EMPLOYEE, ANNYJIMENEZ91@HOTMAIL.ES ACTIVE EMPLOYEE, RMJG1982@GMAIL.COM ACTIVE EMPLOYEE FORME |
| 22784425 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, JCIRINO311@YAHOO.COM ACTIVE EMPLOYEE VEN, ACISNEROS@TRICOLORAUTO.COM ACTIVE EMPLOY, LCISNEROSF07@GMAIL.COM ACTIVE EMPLOYEE F, ANTHONEYCITAL94@GMAIL.COM ACTIVE EMPLOYE, UBC@FRESNO.GOV VENDOR VENDOR VENDOR VEND |
| 22784465 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, JHJJ04@GMAIL.COM ACTIVE EMPLOYEE VENDOR, STEPHANJACKSON80@GMAIL.COM ACTIVE EMPLOY, JACOBBROWN2017@GMAIL.COM VENDOR VENDOR V, CBR8323@GMAIL.COM VENDOR, GMETROAUTO@YAHOO.COM ACTIVE EMPLOYEE VEN |
| 22784457 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, VENDOR VENDOR, VENDOR VENDOR, VENDOR VENDOR, VENDOR VENDOR, VENDOR VENDOR |
| 22784452 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, WILFREDOVARE102@GMAIL.COM VENDOR VENDOR, INFOGIGAAUTOLLC@GMAIL.COM VENDOR VENDOR, LEIDYMARGIL23@GMAIL.COM ACTIVE EMPLOYEE, EARLYBIRDTOWING.TRANSPORT@GMAIL.COM VEND, AARONSBILLING23@GMAIL.COM VENDOR VENDOR |
| 22784480 | VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR VENDOR V, JTSASPHALTCRETE@SBCGLOBAL.NET, JUANVILLALPANDO.G1987@HOTMAIL.COM, JUANZAGA33@ICLOUD.COM, JUANMURILLO@GMAIL.COM, VENDOR VENDOR VENDOR VENDOR VENDOR VENDO |
| 22784551 | VENDOR WSQUARE16@GMAIL.COM ACTIVE EMPLOYEE, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| 22811705 | VERNESA JACKSON |
| 22811722 | VERONICA CARRIZALES MUNOZ |
| 22811733 | VERONICA GARCIA |
| 22811752 | VERONICA QUINTANILLA |
| 22811764 | VERONICA TROUTT |
| 22811767 | VERONICA ZAVALA |
| 22811782 | VETHZAYRA URZUA |
| 22811801 | VICENTE ORTIZ MALDONADO |
| 22811821 | VICTOR ALFONSO ACOSTO CRUZ |
| 22811832 | VICTOR AVALOS |
| 22811834 | VICTOR BALDERAS SORIA, TX |
| 22811837 | VICTOR CAMPOS |
| 22811840 | VICTOR CRESENCIO VAZQUEZ BALDERAS, TX |
| 22811870 | VICTOR HUGO PEREZ CORTEZ, TX |
| 22811928 | VICTOR RAMIREZ |
| 22811977 | VICTORIA RUSSELL |
| 22811992 | VIDAL GALEANO & MIRNA J PEREZ, TX |
| 22812056 | VINCENTE PEREZ. |
| 22812072 | VIRGINIA CALVILLO HERNANDEZ |
| 22784064 | W. W. GRAINGER, INC., W. W. GRAINGER, INC., W.A.R. INDUSTRIES WACHEV LLC WACHTELL, L, Z.A.H TRANSPORTATION LLC ZABALA, CRYSTAL, ADDRESS LINE 1, 733 WASHINGTON DR #3304 320 DECKER DR 45 |
| 22812261 | WESTMINSTER LIVE SCAN |

| | | |
|---|---|---|
| 22784244 | | WESTMINSTER LOS ANGELES RANCHO CUCAMONGA LOS ANGEL, APT 1905 HOUSTON, 276 BETHPAGE AVE DALLAS WESLACO ODESSA B, FILLMORE BIG BEAR LAKE, 14025 LAGO AZUL ST HORIZON CITY FORT WOR, FORT WORTH FORT WORTH VENTURA MESQUITE D |
| 22812402 | | WILMINGTON SAVINGS FUND SOCIETY, FSB |
| 22812420 | | WILSON RODRIGUEZ.. |
| 22784554 | | WILSONCASTANEDO89@GMAIL.COM, WILSONCRIAS@GMAIL.COM, JAMES.WILSON@TRICOLOR.COM, CAMERON_WITTE@YAHOO.COM, RODHLELOUP@YAHOO.COM WONGDEN03@GMAIL.COM, BANK VENDOR SECURED LENDER VENDOR VENDOR |
| 22812518 | | YADIRA LICERIO |
| 22812557 | | YALIESKY ALVARES |
| 22812655 | | YASMINE CHANEL BURNO |
| 22812716 | | YENNY LOZA VIGIL |
| 22812734 | | YESENIA ARTEAGA |
| 22812832 | | YOLANDA LUNA |
| 22784445 | | ZACHARY.FEREDAY@TRICOLOR.COM RWGRIMES88@GMAIL.COM, JOSEFDZ34@HOTMAIL.COM SAMUELDAVIDF2@GMAI, FERNANDOGALINDO92@HOTMAIL.COM, ACTIVE EMPLOYEE VENDOR VENDOR VENDOR VEN, VENDOR, VENDOR |
| 22812998 | | ZAMANTHA SAMANIEGO |
| 22784556 | | ZAVALA223@ICLOUD.COM ACTIVE EMPLOYEE, VENDOR, VENDOR, VENDOR, VENDOR, VENDOR |
| cr | | Griffith, Jay & Michel, LLP, 2200 Forest Park Blvd., Fort Worth, TX 76110-1732 |
| 22786548 | *+ | ABIEL HUMBERTO ZEPEDA JR.., 2361 BENIDORM CIR APT 104, CORONA, CA 92879-7980 |
| 22786619 | *+ | ACE COMPLETE AUTO CARE LLC., 102 W SAUNDERS, LAREDO TX 78041-4936 |
| 22784639 | * | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784895 | * | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784918 | * | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE |
| 22784644 | * | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784739 | * | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784995 | * | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor |
| 22784615 | * | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE |
| 22784720 | * | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE |
| 22785010 | * | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor |
| 22784902 | * | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784931 | * | ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784622 | * | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE |
| 22784795 | * | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784920 | * | ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784702 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784753 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784878 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784889 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784602 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784609 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784680 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784861 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784894 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |

| | | |
|---|---|---|
| 22784659 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784745 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784910 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784930 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784946 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784710 | * | ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi |
| 22784698 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784712 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784751 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784929 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784771 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784905 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784934 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE |
| 22784767 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784909 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784585 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784660 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784761 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784802 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784813 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784824 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784829 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784950 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22785015 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22785017 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784616 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784748 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |

User: admin
Form ID: pdf017

| | | |
|---|---|---|
| 22784903 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE NA, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784966 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor |
| 22784890 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784873 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784874 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22784571 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784588 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784611 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784642 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784655 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784674 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784690 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784708 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784713 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784718 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784752 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784808 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784833 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784835 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784851 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784853 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784911 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784933 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784954 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784915 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor |
| 22784704 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784805 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784856 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, ADDRESS ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784573 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784583 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784592 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784617 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784626 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784628 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |

District/off: 0539-3
Date Rcvd: Oct 17, 2025

User: admin
Form ID: pdf017

Page 460 of 488
Total Noticed: 25410

| 22784650 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
|---|---|---|
| 22784652 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784664 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784672 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784682 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784686 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784688 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784728 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784731 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784740 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784749 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784755 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784756 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784778 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784784 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784787 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784789 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784803 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784812 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784820 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784830 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784834 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784836 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784847 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784848 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784852 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784862 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784867 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784939 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784947 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784953 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784959 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784978 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784998 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22785007 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22785013 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |

District/off: 0539-3                             User: admin                              Page 461 of 488
Date Rcvd: Oct 17, 2025                         Form ID: pdf017                          Total Noticed: 25410

| | | |
|---|---|---|
| 22785014 | * | ADDRESS ON FILE ADDRESS ON FILE ADDRESS ON FILE AD, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22787161 | *+ | ALEJANDRO MARQUEZ-ORTIZ., 3109 1/2 WALNUT GROVE AVE, ROSEMEAD, CA 91770-2717 |
| 22788490 | *+ | ARIANNIS CANAL CABRERA, 5807 BIG BLUESTEM LN, KATY TX 77493-5039 |
| 22788985 | *+ | BARAJAS, EDWARD, 3812 EAST BELLAIRE WAY, FRESNO, CA 93726-5103 |
| 22789039 | *+ | BAT RECOVERY., PO BOX 1996, BELTON TX 76513-5996 |
| 22789055 | *+ | BAYRON AMBROCIO-MARTINEZ., 7325 MANGO AVE, FONTANA, CA 92336-2104 |
| 22789484 | *+ | BRAYAN CHACON-ERAZO., 1601 92ND ST, LOS ANGELES, CA 90002-2304 |
| 22789995 | *+ | CARLOS ALBERTO SOLARTE-HOYOS, 6129 WATT AVE NORTH, NORTH HIGHLANDS, CA 95660-4292 |
| 22785120 | * | Creditor, Creditor, Creditor, Creditor EMAIL ON FILE, Creditor, Creditor |
| 22785270 | * | Creditor, Creditor, Creditor, Creditor, Creditor EMAIL ON FILE EMAIL ON FILE, Creditor |
| 22792561 | *+ | DOLORES ORTEGA DIAZ., 3847 W 116TH ST, HAWTHORNE, CA 90250-2625 |
| 22785059 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE |
| 22785086 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE |
| 22785121 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE |
| 22785215 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FIL |
| 22785184 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE |
| 22785200 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FIL, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE |
| 22785300 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE |
| 22785291 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FIL, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE |
| 22785123 | * | EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE |
| 22785092 | * | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE |
| 22785148 | * | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE |
| 22785177 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE |
| 22785191 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE EMAIL ON FIL |
| 22785073 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE |
| 22785129 | * | EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE |
| 22785273 | * | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, Creditor |
| 22785287 | * | EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE |
| 22785238 | * | EMAIL ON FILE EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE EMAIL ON FILE, EMAIL ON FILE |
| 22793518 | *+ | ENIO JOHAB DAS VIRGENS SILVA, 4800 MARCONI AVE, CARMICHAEL, CA 95608-4111 |
| 22793770 | *+ | ERNERSTO ROBLES GONZALEZ., 6990 CONEJO DR APT 4, SAN BERNARDINO, CA 92404-6284 |
| 22793778 | *+ | ERNESTO ALEXANDER GARCIA-ROMERO, 1113 E 113TH ST, LOS ANGELES, CA 90059-1613 |
| 22794533 | *+ | FRANCISCO ARRIAGA-MORALES, 3837 W 113TH ST, INGLEWOOD, CA 90303-2605 |
| 22794955 | *+ | GARCIA PAINT & BODY SHOP LLC, 121 COMMERCIAL ST, GARLAND TX 75040-6509 |
| 22796017 | *+ | HECTOR HERNANDEZ.., 1426 W. BROADWAY RD, MESA, AZ 85202-1114 |
| 22811377 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE, KANSAS CITY, MO 64999 |
| 22792241 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE CENTER, INTERNAL REVENUE SERVICE, OGDEN, UT 84201 |
| 22792240 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE CENTER, KANSAS CITY MO, KANSAS CITY, MO 64999 |
| 22797271 | *+ | JEAN PAUL AGUIRRE-RIOS., 3813 GREGORY WAY, CALAVERAS, CA 95209-5019 |
| 22797556 | *+ | JESUS DE NAZARETH GUTIERREZ-RAMOS, 729 PACIFIC AVE, ALAMEDA, CA 94501-2114 |
| 22798326 | *+ | JOSE ABRAHAM LEIVA - PEREIRA., 8002 BELL AVE, LOS ANGELES, CA 90001-3431 |
| 22798385 | *+ | JOSE ANGEL VALDIVIA-VIRGEN, 14627 PALM ST, ADELANTO, CA 92301-4218 |
| 22798908 | *+ | JOSE REFUGIO GONZALEZ-GARCIA., 273 W ARROW HWY APT 58, AZUSA, CA 91702-5465 |
| 22799476 | *+ | JUAN RAMIREZ-BOLANOS, 26494 PASEO SAN GABRIEL, SAN JUAN CAPISTRANO, CA 92675-2313 |
| 22799493 | *+ | JUAN RODRIGUEZ..., 7333 AMBER DR, DALLAS TX 75241-4510 |

| | | |
|---|---|---|
| 22800622 | *+ | LEOBARDO LOPEZ-GONZALEZ, 132 W 66TH ST, LOS ANGELES, CA 90003-1811 |
| 22800751 | *+ | LESLIEN DIAZ VICTORIA., 24251 ATWOOD AVE APT 108, MORENO VALLEY, CA 92553-2824 |
| 22800752 | *+ | LESLIEN DIAZ-VICTORIA, 24251 ATWOOD AVE APT 108, MORENO VALLEY, CA 92553-2824 |
| 22800856 | *+ | LIBREMAX STRUCTURED OPPORTUNITIES (ECI) MASTER FUN, 600 LEXINGTON AVENUE, 7TH FLOOR, NEW YORK, NY 10022-5280 |
| 22760101 | *P++ | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN DON STECKER, 112 E PECAN, SUITE 2200, SAN ANTONIO TX 78205-1588, address filed with court:, Bexar County, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| 22801030 | *+ | LOBEL FINANCIAL., P.O. BOX 3000, ANAHEIM, CA 92803-3000 |
| 22801600 | *+ | LUZ GUZMAN-HERNANDEZ, 4250 W 34TH ST APT 164, HOUSTON TX 77092-6845 |
| 22801666 | *+ | MA D ROSARIO HERNANDEZ-IBARRA., 6718 SAN PEDRO ST, LOS ANGELES, CA 90003-1940 |
| 22801694 | *+ | MA. GUADALUPE AMBRIZ GARCIA., 31321 ASHMILL COURT, TEMECULA, CA 92591-7013 |
| 22801960 | *+ | MANUEL LOPEZ., 320 BOB BULLOCK LOOP, No.13103, LAREDO TX 78043-4264 |
| 22802282 | *+ | MARIA DE LA LUZ ORDUNA ALVAREZ, 7800 S FIGUEROA ST APT 407, LOS ANGELES, CA 90003-2743 |
| 22802523 | *+ | MARIA SIERRA-HERRERA, 540 EAST 7TH STREET APT C, LONG BEACH, CA 90813-4593 |
| 22802827 | *+ | MARLEN A. GONZALEZ, 1500 BROWNING DR., ARLINGTON TX 76010-4607 |
| 22802998 | *+ | MARTIN MORENO-ARELLANO, 15352 PRICHARD ST, LA PUENTE, CA 91744-3838 |
| 22803225 | *+ | MAXXXUM AUTOMOTIVE, 11515 RICHLAND RD., COUPLAND TX 78615-4729 |
| 22803588 | *+ | MICHAEL PAUL ARIAS-GONZALEZ., 3391 RUBIDOUX BLVD 13 APT 13, JURUPA VALLEY, CA 92509-4471 |
| 22784569 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784570 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784576 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784580 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784584 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784586 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784587 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784589 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784590 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784597 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784601 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784604 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784608 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784619 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784623 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784627 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784629 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784637 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784648 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784651 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784654 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784657 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784668 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784673 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784675 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784676 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE |

|          |     | Creditor, NAME ON FILE Creditor |
|----------|-----|---------------------------------|
| 22784677 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784685 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784687 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784689 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784697 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784701 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784703 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784717 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784721 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784743 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784746 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784747 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784754 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784757 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784758 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784759 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784760 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784764 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784766 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784768 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784769 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784770 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784772 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784773 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784774 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784775 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784776 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784777 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784779 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784780 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784781 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784782 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784783 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784785 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784788 | *   | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |

District/off: 0539-3                                      User: admin                                      Page 464 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

| 22784790 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
|---|---|---|
| 22784791 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784792 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784793 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784794 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784796 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784799 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784821 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784822 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784823 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784831 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784832 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784837 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784838 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784839 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784840 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784841 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784842 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784843 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784844 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784846 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784864 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784872 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784882 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784888 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784896 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784901 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784908 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784913 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784919 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784921 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784924 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784928 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784936 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784944 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784952 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |

District/off: 0539-3                                    User: admin                                    Page 465 of 488
Date Rcvd: Oct 17, 2025                                Form ID: pdf017                                Total Noticed: 25410

| | | |
|---|---|---|
| 22784971 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784987 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784999 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22785011 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22785012 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22785016 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22785018 | * | NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784951 | * | NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE, NAME ON FILE Creditor ADDRESS ON FILE |
| 22784719 | * | NAME ON FILE Creditor ADDRESS ON FILE NAME ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor, NAME ON FILE Creditor |
| 22784860 | * | NAME ON FILE Creditor NAME ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE |
| 22784983 | * | NAME ON FILE Creditor NAME ON FILE, NAME ON FILE Creditor, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE |
| 22784815 | * | NAME ON FILE Creditor NAME ON FILE Creditor NAME O, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, NAME ON FILE Creditor NAME ON FILE Credi, ADDRESS ON FILE ADDRESS ON FILE ADDRESS, ADDRESS ON FILE ADDRESS ON FILE ADDRESS |
| 22804286 | *+ | NANCY DIAZ, 2225 CHRISTINE AVE, FORT WORTH TX 76105-3017 |
| 22804743 | *+ | NORMA CHARMIN, 7707 CORTLAND OAK, SAN ANTONIO TX 78254-5399 |
| 22906096 | *+ | Nueces County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 22805593 | *+ | PAULO JOSE DE OLIVEIRA-PORTO, 835 FRENCH ST, SANTA ANA, CA 92701-3717 |
| 22805830 | *+ | PERPETUAL PLAQUES, 1856 JOHNS DR, GLENVIEW, IL 60025-1657 |
| 22806138 | *+ | PROFESSIONAL ACCOUNT MANAGEMENT, LLC, PO BOX 866608, PLANO TX 75086-6608 |
| 22806293 | *+ | RADIAN MEDIA, LLC., 1105 SCARLET CT, COLLEYVILLE TX 76034-4107 |
| 22807032 | *+ | REYNA MARTINEZ-FLORES, 149 ENSENADA DR, PERRIS, CA 92571-4620 |
| 22807589 | *+ | ROCIO GUERRERO-JUAREZ, 6142 CARPENTERS COVE LN, HOUSTON TX 77049-1357 |
| 22808165 | *+ | RPV PRINTING INC., 6155 MONTICELLO AVENUE, DALLAS TX 75214-3303 |
| 22808812 | *+ | SANDY KARINA IXCHOP-ALDANA, 1434 E EL MORADO CT, ONTARIO, CA 91764-3647 |
| 22809320 | *+ | SERVICE LLOYDS INSURANCE COMPANY, PO BOX 26850, AUSTIN TX 78755-0850 |
| 22809367 | *+ | SHANDY GABRIELA PEREZ-SILVA, 1700 YOSEMITE AVE APT 205D, SIMI VALLEY, CA 93063-5219 |
| 22790633 | *P++ | SMB BANKRUPTCIES, 1600 DUBLIN RD, FLOOR 3, COLUMBUS OH 43215-2095, address filed with court:, CHARTER COMMUNICATIONS, PO BOX 223085, PITTSBURGH, PA 15251 |
| 22809865 | *+ | SPENGLER AUTO TRANSPORT, LLC, 10635 JANE EYRE DR, ORLANDO, FL 32825-6815 |
| 22810027 | *+ | STERLING CREDIT CORPORATION, 222 S WESTMONTE DR No.301, ALTAMONTE SPRINGS, FL 32714-4269 |
| 22810665 | *+ | THE LINCOLN NATIONAL LIFE INSURANCE CO, P. O. BOX 0821, CAROL STREAM, IL 60132-0821 |
| 22811164 | *+ | TRIPLE D TOWING LLC, 603 S BUCKNER, DALLAS TX 75217-4514 |
| 22811378 | *+ | UNITED STATES TREASURY, P.O. BOX 742562, CINCINNATI, OH 45274-2562 |
| 22811496 | *+ | VALERIA E. GONZALEZ, 466 STALLION LANE, GRAND PRAIRIE TX 75050-6684 |
| 22811505 | *+ | VALERIANO CUEVA-PABLO., 209 E BUNNY AVE, SANTA MARIA, CA 93454-2986 |
| 22811773 | *+ | VERSA PRINTING, INC., 2631 BRENNER DR., DALLAS TX 75220-1319 |
| 22812080 | *+ | VIRGINIA LEDEZMA., 1812 LITHGOW RD, CELINA TX 75009-6600 |
| 22813041 | *+ | ZIA, OBAIDULLAH, 2459 WERBE LANE, APT 132, CARMICHAEL, CA 95608-4957 |
| 22786400 | ##+ | 1624 TRUCKING LLC, 41 HAMPSHIRE GLEN PKWY, HAMPTON, VA 23669-4809 |
| 22786425 | ##+ | 3L PRIME HAULAGE LLC, 127 MARITA ST, PHILADELPHIA, PA 19116-2312 |
| 22786491 | ##+ | AAJ LOGISTICS, 2501 TANGLEWILDE ST APT No.211, HOUSTON TX 77063-2107 |
| 22786517 | ##+ | ABC ROADSIDE LLC, PO BOX 488, FAIRFIELD TX 75840-0009 |
| 22786519 | ##+ | ABDELHAKIM RAHHAL, DBA EAGLE TOWING & RECOVERY, 8120 MAINLAND DR No.1412, SAN ANTONIO TX 78240-3743 |
| 22786526 | ##+ | ABDULLAH ALKASSAB, XPRESS TRANSPORTATION LLC, 330 GRAND JUNCTION TRAIL, GEORGETOWN TX 78626-7088 |
| 22786638 | ##+ | ACUITY SPECIALTY PRODUCTS, INC., DBA ZEP SALES & SERVICE, NIAGARA NATIONA, 3330 CUMBERLAND BLVD. SE, SUITE 700, ATLANTA, GA 30339-8100 |
| 22786655 | ##+ | ADALI LISBETH TALAVERA, 24922 MUIRLANDS BLVD TRLR 12, EL TORO, CA 92630-4845 |
| 22786673 | ##+ | ADAN MATA, 3440 TIMBERGLEN RD APT 217, DALLAS TX 75287-3421 |
| 22786689 | ##+ | ADELAIDA MACEO, 1350 NORTHER AVE, APT 357, PHOENIX, AZ 85020-4253 |
| 22786742 | ##+ | ADNA A PALACIOS MACIAS, 26870 DARTMOUTH ST, HEMET, CA 92544-7559 |
| 22786756 | ##+ | ADONIS AUTO GROUP, 804 N. WATSON RD, ARLINGTON TX 76011-5325 |

District/off: 0539-3                          User: admin                                    Page 466 of 488
Date Rcvd: Oct 17, 2025                       Form ID: pdf017                                 Total Noticed: 25410

| 22786755 | ##+ | ADONIS AUTO GROUP, 1908 110TH ST, GRAND PRAIRIE TX 75050-1521 |
| 22786804 | ##+ | ADRIAN TORRES FERNANDEZ, 5757 S STAPLES APT 1404, CORPUS CHRISTI TX 78413-3738 |
| 22786811 | ##+ | ADRIANA CARRILLO, 7095 TRISTAN CIRCLE, STOCKTON, CA 95210-4227 |
| 22786833 | ##+ | ADRIANA ROMERO, 918 W. AVE I, BELTON TX 76513-3710 |
| 22786873 | ##+ | AGT TRUCKING INC, 7215 BIRCHWOOD CT No.A, WILLOWBROOK, IL 60527-7512 |
| 22786913 | ##+ | AHMED CASTRO HERNANDEZ, 4000 W ILLINOIS AVE, APT 205, MIDLAND TX 79703-5502 |
| 22786921 | ##+ | AI MEDIA GROUP LLC, 1359 BROADWAY, 5TH FLOOR, NEW YORK, NY 10018-7747 |
| 22786971 | ##+ | ALAN ALFREDO HERNANDEZ-RUBIO, 1698 W MADRONA ST, RIALTO, CA 92376-3805 |
| 22786981 | ##+ | ALAN JUNIOR CAMACHO, 1078 E SAN ANTONIO DR APT B, LONG BEACH, CA 90807-1628 |
| 22786982 | ##+ | ALAN ROSAS-ZUNIGA, 2505 WASHINGTON AVE APT 322, HOUSTON TX 77007-6045 |
| 22787076 | ##+ | ALDO CLAUDIO JR, GG TRANSPORT, 81380 MILES AVE, INDIO, CA 92201-2823 |
| 22787082 | ##+ | ALEAH MARIE MCCANTS, 1530 W. 8TH APT 124, UPLAND, CA 91786-6120 |
| 22787141 | ##+ | ALEJANDRO ESPINOZA, 6341 BANNOCK RD, WESTMINSTER, CA 92683-2054 |
| 22787155 | ##+ | ALEJANDRO LINARES, 16150 KIETH HARROW BLVD APT 2002, HOUSTON TX 77084-5474 |
| 22787173 | ##+ | ALEJANDRO OSORTO, 8700 BROADWAY ST, APT 1207, HOUSTON TX 77061-2238 |
| 22787185 | ##+ | ALEJANDRO ROFOLDO AGUILAR JR., 1853 NORTH JOSEY LN APT G, CARROLLTON TX 75006-6041 |
| 22787205 | ##+ | ALEKSANDRE DZVABAVA, DIANNA & A LLC, 149 MAIN STREET, APT 3E, MILLBURN, NJ 07041-1150 |
| 22787230 | ##+ | ALEX F CAMACHO, 2322 BRYCE ROAD, EL MONTE, CA 91732-3908 |
| 22787265 | ##+ | ALEXANDER I JUAREZ, 1244 1/2 S KINGSLEY DR, LOS ANGELES, CA 90006-3116 |
| 22787286 | ##+ | ALEXANDERS TRANSPORT LLC, 419 W RALSTON, ONTARIO, CA 91762-5154 |
| 22787295 | ##+ | ALEXANDRIA ALANA BRADLEY, 1087 ORCUTT RD APT G, SAN LUIS OBISPO, CA 93401-5922 |
| 22787300 | ##+ | ALEXANDRU GROSU, SANDERSON GROUP INC, 2424 EMERALD CT APT 207, WOODRIDGE, IL 60517-3902 |
| 22787301 | ##+ | ALEXANDRU GROSU, SANDERSON GROUP INC, 2200 S MAIN ST STE 102, LOMBARD, IL 60148-5364 |
| 22787337 | ##+ | ALEXIS RAMIREZ, 637 N LAS VEGAS TRL, FORT WORTH TX 76108-1430 |
| 22787378 | ##+ | ALFONSO VILLARREAL SALAZAR, 1414 S HIGHLAND AVE, APT N206, FULLERTON, CA 92832-3519 |
| 22787463 | ##+ | ALIUSKA SANABRIA, 7715 ISABELLA DR, APT L, PORT RICHEY, FL 34668-7081 |
| 22787494 | ##+ | ALLAN B GRABER, TOWCO LLC, 23812 OAK MEADOW DR, RAMONA, CA 92065-4137 |
| 22787526 | ##+ | ALLWAY TRANS LLC, 2000 E ARAPAHO RD. APT 7101, RICHARDSON TX 75081-3192 |
| 22787561 | ##+ | ALMUNTASER BRLAH AL-YOUNES, RDA AUTO TRANSPORT, 13098 WESTHELMER RD APT 1428, HOUSTON TX 77077-5780 |
| 22787573 | ##+ | ALONSO DANIEL MORENO, 757 N SWEETBRIAR AVE, LINDSAY, CA 93247-2048 |
| 22787584 | ##+ | ALPHA TRANSPORTATION LLC, 4000 ISLAND BLVD APT 2303, AVENTURA, FL 33160-2533 |
| 22787659 | ##+ | AMADOR ALVAREZ, 2619 EKTOM DR, AUSTIN TX 78745-2630 |
| 22787666 | ##+ | AMANDA CISNEROS, 3003 MEADOWBROOK DRIVE, GRAND PRAIRIE TX 75052-7548 |
| 22787670 | ##+ | AMANDA GUEL, 5827 NW LOOP 410 APT 1415, SAN ANTONIO TX 78238-2507 |
| 22787676 | ##+ | AMANDA NICOLE MATA, 1238 JOLY ST, ENNIS TX 75119-5628 |
| 22787689 | ##+ | AMAYRANI VARGAS, 10129 RINCON AVE, PACOIMA, CA 91331-3832 |
| 22787695 | ##+ | AMBER LYNN DE LA MAIRE, 4827 NARROT ST, TORRANCE, CA 90503-1437 |
| 22787727 | ##+ | AMERICAN ROAD SERVICE GROUP LLC, 13576 SOPER AVE, CHINO, CA 91710-4842 |
| 22787774 | ##+ | ANA BERTHA URQUIZO, 1430 ELM AVE No.A, LONG BEACH, CA 90813-2019 |
| 22787776 | ##+ | ANA C. RUIZ, 10516 SHANNON PL, APT A, EL PASO TX 79925-1670 |
| 22787777 | ##+ | ANA CALDERON-LEIVA, 27324 ROCK ROSE LN APT 202, CANYON COUNTRY, CA 91387-5188 |
| 22787805 | ##+ | ANA ISABEL VALDEZ, 21909 LANARK ST APT 27, CANOGA PARK, CA 91304-4082 |
| 22787809 | ##+ | ANA KAREN CONTRERAS, 8607 SOUTH ARROWHEAD, ODESSA TX 79766-1233 |
| 22787826 | ##+ | ANA MAYA, 5740 SAN FELIPE No.846, HOUSTON TX 77057-0022 |
| 22787843 | ##+ | ANA ROSA CHAVEZ-ROSALES, 12372 STATE HIGHWAY 33, PATTERSON, CA 95363-9525 |
| 22787849 | ##+ | ANA S. LANDAETA, 7018 BROCKINGTON DR, KATY TX 77494-7029 |
| 22787870 | ##+ | ANALHY AGUILERA, 10626 MCCOMBS APT 7, EL PASO TX 79924-2008 |
| 22787871 | ##+ | ANALISA MARIE WEDDING, 3422 EVERGREEN CIRCLE No. 1, WEST SACRAMENTO, CA 95691-2950 |
| 22787874 | ##+ | ANAS ALHAMDANI, JABAL TRANSPORTATION INC, 4 DIAMOND ST APT 2, WORCESTER, MA 01610-3390 |
| 22787919 | ##+ | ANDREA AREVALO, 387 WEST FORK APT 3836, IRVING TX 75039-5089 |
| 22787922 | ##+ | ANDREA BALDWIN, 5500 BROWNSTONE LN, CROWLEY TX 76036-3994 |
| 22787939 | ##+ | ANDREA ORDONEZ, 3542 MOJAVE DR, DALLAS TX 75241-6464 |
| 22787944 | ##+ | ANDREA SANCHEZ, 2001 ADEN RD, APT 76, FORT WORTH TX 76116-1928 |
| 22787947 | ##+ | ANDREI KOKAREV, SOLO LINER LLC, 626 LINCOLN STATION DRIVE, OSWEGO, IL 60543-8138 |
| 22787977 | ##+ | ANDRES GOMEZ, 205 BENTON DR APT 10206, ALLEN TX 75013-8592 |
| 22788013 | ##+ | ANDREY KIM, PRIME HAULER LLC, 1433 LOMITA BOULEVARD UNIT 7, HARBOR CITY, CA 90710-5421 |
| 22788014 | ##+ | ANDREY KOBZEV, CAR TO GO, 14340 MULBERRY DR No.8, WHITTIER, CA 90604-1290 |
| 22788022 | ##+ | ANDRY NATALY DE MENEZES DE OLIVEIRA, 5151 BENT TREE FOREST DRIVE APT 164, DALLAS TX 75248-3663 |
| 22788075 | ##+ | ANGEL GARCIA, DBA SA MOBILE, 1947 LARKSPUR DR No.1607, SAN ANTONIO TX 78213-4954 |
| 22788127 | ##+ | ANGEL VAZQUEZ, 916 BURTON HILL RD APT 252, FORT WORTH TX 76114-4438 |
| 22788134 | ##+ | ANGELA ELDER, 12570 JACARANDA PL, CHINO, CA 91710-3632 |
| 22788150 | ##+ | ANGELA VANESSA MOTEN, 5724 DEEPDALE WAY, ELK GROVE, CA 95758-6857 |

| | | |
|---|---|---|
| 22788192 | ##+ | ANGELO XAVIER MATA, 5311 COLLEGE OAK DR 14, SACRAMENTO, CA 95841-2574 |
| 22788197 | ##+ | ANGICK INC, DBA ANGICK INC, 3031 N MANGO AVE, CHICAGO, IL 60634-5217 |
| 22788219 | ##+ | ANIZA FLORES-NEVAREZ, 326 E BORDERLAND RD, No.B, EL PASO TX 79932-1188 |
| 22788247 | ##+ | ANTHONY AMEZOLA, 3008 ESCENICO CT, LAS CRUCES, NM 88012-7581 |
| 22788265 | ##+ | ANTHONY MIGUEL BRICENO, 1010 PEPPERIDGE DRIVE, LANCASTER TX 75134-2039 |
| 22788269 | ##+ | ANTHONY PARRAS, 922 E G ST, ONTARIO, CA 91764-3912 |
| 22788282 | ##+ | ANTHONY TENNANT, 14033 COYOTE TRL, HASLET TX 76052-2976 |
| 22788323 | ##+ | ANTONIO LAMAR JOHNSON, 1448 E 14TH ST, LONG BEACH, CA 90813-2328 |
| 22788329 | ##+ | ANTONIO MEDINA., 13550 FOOTHILL BLVD UNIT 17, SYLMAR, CA 91342-4463 |
| 22788356 | ##+ | ANTS EXPRESS INC, 13010 RIDGELINE BLVD, APT 11108, CEDAR PARK TX 78613-1336 |
| 22788358 | ##+ | ANTWAIN C KING, 15387 BAXTER ST, VICTORVILLE, CA 92394-2515 |
| 22788360 | ##+ | ANTWANNA LAUDERDALE, 2212 BROOKSIDE DR, ARLINGTON TX 76012-4100 |
| 22788364 | ##+ | ANY TRANSPORT SOLUTIONS LLC, 1 RENAISSANCE PL UNIT 1106, PALATINE, IL 60067-3640 |
| 22788401 | ##+ | ARACELI CARBAJAL CABELLO, 7520 ZELZAH AVE, LOS ANGELES, CA 91335-3223 |
| 22788402 | ##+ | ARACELI CRUZ-OREJEL, 13019 LONGVIEW AVE, LIVINGSTON, CA 95334-9639 |
| 22788427 | ##+ | ARASAY SANCHEZ, 202 OBLATE DR APT 105, SAN ANTONIO TX 78216-6649 |
| 22788436 | ##+ | ARBI AISAKHANIAN, DBA ON SPOT SERVICES, 230 N BELMONT ST APT 4, GLENDALE, CA 91206-4429 |
| 22788444 | ##+ | ARCHIE FRAZIER, REAL EXPRESS INC, 2307 N KATE AVE, OKLAHOMA CITY, OK 73111-2219 |
| 22788478 | ##+ | ARIANA TREVINO., DBA LT EXPRESS LLC, 2106 WATERWILLOW DR, WESLACO TX 78596-7856 |
| 22788485 | ##+ | ARIANNA L LOPEZ, PACIFIC HEAVEN LOGISTICS, 341 E PUENTE ST SPT 4, COVINA, CA 91723-2678 |
| 22788544 | ##+ | ARMANDO A LOPEZ, 12866 SALISBURY ST, BALDWIN PARK, CA 91706-3637 |
| 22788563 | ##+ | ARMANDO MARCOS DE LA CRUZ, 3601 CARLIN AVE, LYNWOOD, CA 90262-5115 |
| 22788575 | ##+ | ARMANDO SALDANA JR, 969 HARDING AVE, SAN FERNANDO, CA 91340-1743 |
| 22788706 | ##+ | ASHLEY KENNEDY, 5560 ACKERFIELD AVE APT 202, LONG BEACH, CA 90805-4945 |
| 22788788 | ##+ | AUSTIN MASSEY, 805 N ECTOR DR, EULESS TX 76039-3237 |
| 22788800 | ##+ | AUTO BEAUTY PRODUCTS CO., 10835 SANDEN DR, DALLAS TX 75238-1338 |
| 22788814 | ##+ | AUTO GIMEC LLC, 730 OLD SALEM RD, MURFREESBORO, TN 37129-4978 |
| 22788826 | ##+ | AUTO TRUST TRANSPORT LLC, 301 KENNEWICK DR, GARLAND TX 75044-3225 |
| 22788935 | ##+ | AZUCENA MOLINA, 12106 EMERY ST, EL MONTE, CA 91732-1640 |
| 22788937 | ##+ | AZZALIE ANEZ PEREZ, 248 E 3RD ST, SAN DIMAS, CA 91773-2635 |
| 22788938 | ##+ | B & B EXPRESS, 453 BUENA VISTA AVE No.310, ALAMEDA, CA 94501-1904 |
| 22788966 | ##+ | BALLERINA DURHAM, 2609 PASADENA AVE APT 7, LONG BEACH, CA 90806-1639 |
| 22788969 | ##+ | BALTAZAR BENITEZ, 1108 ORANGE ST APT B, PECOS TX 79772-4565 |
| 22788971 | ##+ | BALTAZAR TELLEZ, 14661 GREEN RIVER RD, VICTORVILLE, CA 92394-6919 |
| 22789000 | ##+ | BARBOZA AND FAMILY, LLC, 224 N MCCOLL RD SUITE G, MCALLEN TX 78501-9310 |
| 22789010 | ##+ | BARR COMMERCIAL DOOR REPAIR, INC, 1196 N GROVE ST UNIT A, ANAHEIM, CA 92806-2132 |
| 22789069 | ##+ | BEATRIZ CHAVEZ., 8301 BOAT CLUB RD., No. 626, FORT WORTH TX 76179-3617 |
| 22789072 | ##+ | BEATRIZ G. MARTINEZ, CARS & CARGO TRANSPORT LLC, 387 RED BIRD DRIVE, SPRINGTOWN TX 76082-2935 |
| 22789093 | ##+ | BELANDRIA RIVERO, VICTOR H, 16626 OASIS MEADOW LANE, RICHMOND TX 77407-1111 |
| 22789098 | ##+ | BELGICA GALLEGOS SALAS, 2715 LAWRENCE RD, APT 247, ARLINGTON TX 76006-3749 |
| 22789115 | ##+ | BELQUIS PUPO GARCIA, 2433 WHITMIRE BLVD APT 65, MIDLAND TX 79705-3470 |
| 22789126 | ##+ | BENCHMARK SEARCH GROUP, LLC, 12700 PARK CENTRAL DRIVE, SUITE 200, DALLAS TX 75251-1504 |
| 22789155 | ##+ | BERENICE AGUILAR, 7950 ETIWANDA AVE 7205, RANCHO CUCAMONGA, CA 91739-8709 |
| 22789157 | ##+ | BERENICE MARIBEL BISTRAIN PACHECO, 5045 E AVENUE R11, PALMDALE, CA 93552-4542 |
| 22789197 | ##+ | BERTHA CASTILLO, 2023 LAURA ANNE DR, HOUSTON TX 77049-3834 |
| 22789215 | ##+ | BETH A. BROOKE, 12508 THORNHILL COURT, LAKEWOOD RANCH, FL 34202-7943 |
| 22789221 | ##+ | BETTY ELIZABETH ESCALONA, 2207 WICKERSHAM LN APT 1314, AUSTIN TX 78741-4752 |
| 22789226 | ##+ | BETTY RACHEL LAMPTEY, 1451 W 105TH ST APT 6, LOS ANGELES, CA 90047-4563 |
| 22789230 | ##+ | BEVERLY ANN JOHNSON, 4537 GREENHOLME DR No.2, SACRAMENTO, CA 95842-3413 |
| 22789242 | ##+ | BIANCA MIRELES, 306 CREEK ST, COPPERAS COVE TX 76522-2477 |
| 22789263 | ##+ | BILLY GENE BROWN, NUPOWER SYSTEMS & SERVICES, 11034 SHADY TRAIL, SUITE 114, DALLAS TX 75229-7661 |
| 22789285 | ##+ | BLACK TANK TRANSPORT LLC, 6420 W. VAN BUREN ST. LOT D1, PHOENIX, AZ 85043-5006 |
| 22789286 | ##+ | BLACK TRUCKING LLC, 7095 WATEREDGE DR, SHERRILLS FORD, NC 28673-9768 |
| 22789298 | ##+ | BLANCA DELEON, 13617 COOMER PATH, PFLUGERVILLE TX 78660-5698 |
| 22789305 | ##+ | BLANCA GONZALEZ, 7427 BENSON DR, EL PASO TX 79915-1660 |
| 22789346 | ##+ | BLUE LION CARRIERS LLC, 6538 GEISLER CROSSING LANE, DICKINSON TX 77539-1134 |
| 22789347 | ##+ | BLUE SKY TRANSPORTATION GROUP, 11533 S RK COVE, SOUTH JORDAN, UT 84095-1266 |
| 22789348 | ##+ | BLUEAIR, LLC, 6901 MCNEIL DRIVE, AUSTIN TX 78729-7685 |
| 22789356 | ##+ | BMI FINANCE, 3204 CENTURY DR., ROWLETT TX 75088-4984 |
| 22789361 | ##+ | BOATNER ASSET RECOVERY, INC., PREMIER RECOVERY SERVICE, P.O BOX 211599, DENVER, CO 80221-0381 |
| 22789371 | ##+ | BOBBY MARTINEZ, 9950 ALEXZ PL, SAN ANTONIO TX 78251-3737 |
| 22789377 | ##+ | BOHORQUEZ GALUE, MARIA D, 967 EAST SOURWOOD DRIVE, GILBERT, AZ 85298-7303 |
| 22789422 | ##+ | BRADLEY A. JOHNSTIN, 3111 NORTH HOUSTON ST. APT 1806, DALLAS TX 75219-7878 |

| | | |
|---|---|---|
| 22789425 | ##+ | BRADLEY LEWIS, DBA VETERAN ROOFING AND CONSTRUCTION, 109 NEWPORT PL., MESQUITE TX 75149-4960 |
| 22789438 | ##+ | BRANDON A BENITEZ, 195 E ROUND GROVE RD APT. 1223, LEWISVILLE TX 75067-8375 |
| 22789500 | ##+ | BREANNA MELCHOR, 4272 CORONADO PL., SAN BERNARDINO, CA 92407-6957 |
| 22789535 | ##+ | BRENDA LUCIA ESTRADA, 17802 W CHELSEA WAY No. 101, SANTA CLARITA, CA 91387-6056 |
| 22789555 | ##+ | BRET WAGNER, WAGNER TRANSPORT, LLC, 9304 TOTTENHAM COURT, AUSTIN TX 78729-2838 |
| 22789582 | ##+ | BRIAN ROSAS, 750 E RIALTO AVE SPC 33, RIALTO, CA 92376-6150 |
| 22789599 | ##+ | BRIDGE CREST, 15001 FAA BLVD, FORT WORTH TX 76155-2251 |
| 22789613 | ##+ | BRING YOUR OWN PARTS LLC, 6610 BANDERA RD, SAN ANTONIO TX 78238-1435 |
| 22789620 | ##+ | BRISA RAMIREZ, 1199 E SANTA FE No.178, GARDNER, KS 66030-1626 |
| 22789638 | ##+ | BRITTANY WALTON, 3449 BOBTOWN RD. APT 8301, GARLAND TX 75043-2860 |
| 22789716 | ##+ | BRYONTE DESHAUN VIRGIL., 15301 6TH ST, MARCH AIR RESERVE BASE, CA 92518-6609 |
| 22789750 | ##+ | BUSINESS ME LLC, DBA FRONTLINE RECON SERVICES, 300 STATE ST., UNIT 92035, SOUTHLAKE TX 76092-1201 |
| 22789774 | ##+ | C SMITH TRANSPORTATION, LLC, 1716 LAHOMA CIRCLE, DURANT, OK 74701-2408 |
| 22789809 | ##+ | CALEB DIBENEDETTI, 12700 ELLIOT AVE 161, EL MONTE, CA 91732-4108 |
| 22789822 | ##+ | CALIFORNIA AUTO FINANCE, 311 E. KATELLA AVE, ORANGE, CA 92867-4860 |
| 22789840 | ##+ | CALVIN WATERS, 653 EDGEWOOD DR, LANCASTER TX 75146-1259 |
| 22789876 | ##+ | CAMPOS JR, MARCO A, 303 EAST TAYLOR AVENUE, VISALIA, CA 93291-7751 |
| 22789913 | ##+ | CAPITOL ASSET RECOVERY, LLC, 915 SE 14TH CT, DES MOINES, IA 50317-1013 |
| 22789919 | ##+ | CAR PRO LLC, 5102 N 27TH AVE, PHOENIX, AZ 85017-3202 |
| 22790096 | ##+ | CARLOS HERRERA, 5607 S DENHAM RIDGE LN, SPRING TX 77389-1516 |
| 22790208 | ##+ | CARLOT PROMOTIONS, INC, DBA CARLOT PROMOTIONS, INC, P.O. BOX 523356, SPRINGFIELD, VA 22152-5356 |
| 22790234 | ##+ | CARMEN MERCADO, 330 WAYMORE DR APT C38, EL PASO TX 79902-1600 |
| 22790261 | ##+ | CAROLINA D FARIA ORTEGA, 4900 PEAR RIDGE, APT 515, DALLAS TX 75287-3110 |
| 22790276 | ##+ | CAROLYN JANETTE ELLIS, 9617 N LOOP BLVD APT C, CALIF CITY, CA 93505-6410 |
| 22790293 | ##+ | CARROLL REMODELING LLC, 850 ENTERPRISE PLACE, SOUTHLAKE TX 76092-2076 |
| 22790318 | ##+ | CASSIDY AMBER ZELAYA, DBA 12ELEVEN CONSULTING, 2728 MCKINNON ST. No.601, DALLAS TX 75201-1636 |
| 22790377 | ##+ | CATHY HERRERA, 13106 CHAPMAN AVE APT 4-217, GARDEN GROVE, CA 92840-4303 |
| 22790394 | ##+ | CBIZ MHM, LLC, 401 PLYMOUTH ROAD, SUITE 200, PLYMOUTH MEETING, PA 19462-1653 |
| 22790439 | ##+ | CELESTINO GASCA, GASCA AUTO GLASS, 3504 HAPPY CIRCLE, SACRAMENTO, CA 95823-1713 |
| 22790461 | ##+ | CENTURION AUTO RECOVERY & COLLECTION SER, 311 W. 21ST AVE, COVINGTON, LA 70433-3153 |
| 22790469 | ##+ | CERESE MASTERS, YOUNG MASTERS RENTALS LLC, 101 GREENMEADOW CIR, PITTSBURG, CA 94565-7330 |
| 22790576 | ##+ | CHAMPION TRUCKING LLC, CHAMPION HOTSHOTS, 6512 ALEXANDRA MEADOWS DR, FORT WORTH TX 76131-1223 |
| 22790591 | ##+ | CHAR NEEQUA HUNTER, 2006 MCBROOM ST, DALLAS TX 75212-2450 |
| 22790611 | ##+ | CHARLES MAUND TOYOTA, 8400 RESEARCH BLVD, AUSTIN TX 78758-8350 |
| 22790620 | ##+ | CHARLIE COFFMAN, 2850 POPLAR DR, KEMPNER TX 76539-6834 |
| 22790627 | ##+ | CHARMAINE JANAY JAMES, 3405 NATHANIEL BROWN ST, HOUSTON TX 77021-5509 |
| 22790666 | ##+ | CHELBI BRIANA CURVEY, 7373 ARDMORE ST APT 1379, HOUSTON TX 77054-4224 |
| 22790668 | ##+ | CHELSEA NICOLE WILKERSON, 1164 MONACO CT, GROVER BEACH, CA 93433-3252 |
| 22790684 | ##+ | CHICO TRANSPORT LLC, 3639 W. GARFIELD STREET, PHOENIX, AZ 85009-4138 |
| 22790687 | ##+ | CHINMAY NEELAKANTH WATVE, 729 COWBOYS PARKWAY 1083, IRVING TX 75063-7713 |
| 22790693 | ##+ | CHLOE DANIELE JOHNSON, 5 W GIBSON STREET, STOCKTON, CA 95204-1933 |
| 22790695 | ##+ | CHLOE MARTINEZ, 1347 EAST INTERSTATE 30 APT 103, GARLAND TX 75043-7790 |
| 22790734 | ##+ | CHRISTIAN PERKINS, PREMIER AUTO BODY, 11481 HARRY HINES, DALLAS TX 75229-2104 |
| 22790743 | ##+ | CHRISTIE DENISE GRIFFIN, 25573 ANDERSON AVE, BARSTOW, CA 92311-3409 |
| 22790756 | ##+ | CHRISTINE CARRASCO, 510 EMERALD DUNES PL, HORIZON CITY TX 79928-6223 |
| 22790780 | ##+ | CHRISTOPHER NOLLAND, DBA LAW OFFICES OF CHRISTOPHER NOLLAND, 1717 MAIN STREET, SUITE 5550, DALLAS TX 75201-7340 |
| 22790781 | ##+ | CHRISTOPHER O MBAH, RIGHTLANENG LLC, 8787 SIENNA SPRINGS BLVDNo.814, MISSOURI CITY TX 77459-6075 |
| 22790802 | ##+ | CIARA MARIE MARONEY, 110 E HILLCREST BLVD, APT 108, INGLEWOOD, CA 90301-5607 |
| 22790824 | ##+ | CINTHIA ANDREA MANZO OCHOA, 2525 BOXWOOD LN, FAIRFIELD, CA 94533-1691 |
| 22790833 | ##+ | CIPRIANO F PADILLA, 11660 CHURCH STREET 459, RANCHO CUCAMONGA, CA 91730-8944 |
| 22790841 | ##+ | CISCO DIESEL REPAIR, LLC, 1007 W 6TH ST, CISCO TX 76437-2907 |
| 22791007 | ##+ | CLAUDIA E CELIS, 7549 STONEBROOK PKWY APT 1702, FRISCO TX 75034-5494 |
| 22791036 | ##+ | CLAUDIA MUNOZ SOLORZANO, 9710 GOLDEN PARK LN, HOUSTON TX 77088-2216 |
| 22791058 | ##+ | CLAUDIO ENRIQUE FINOL VILLALOBOS, 4808 HAVERWOOD LN APT 324, DALLAS TX 75287-4322 |
| 22791065 | ##+ | CLAY COOLEY GMC INVESTMENTS LLC, CLAY COOLEY MITSUBISHI, 1500 WEST I-20 HIGHWAY, ARLINGTON TX 76017-5838 |
| 22791066 | ##+ | CLAY COOLEY REAL ESTATE HOLDINGS 1, LLC, CLAY COOLEY CHRYSLER JEEP DODGE RAM, 1261 EAST AIRPORT FREEWAY, IRVING TX 75062-4804 |
| 22791071 | ##+ | CLEBERT FRANCOIS JR, DBA FRANCOIS TRANSPORT AND LOGISTICS, LL, 30 SYCAMORE DR, NORTH EAST, MD 21901-3652 |
| 22791076 | ##+ | CLEMENTE CASTILLO, 5301 LOOKOUT TRAIL, ARLINGTON TX 76017-1921 |
| 22791151 | ##+ | COMPUTER DESIGN & INTEGRATION LLC, 696 US HIGHWAY 46, TETERBORO, NJ 07608-1106 |

| | | |
|---|---|---|
| 22791153 | ##+ | CONCEPCION AZALIA URIAS, 329 BEAUMONT CT, VISTA, CA 92084-5622 |
| 22791159 | ##+ | CONCORDE AUTOTRANSPORT INC, 9811 DALLAS VE, SILVER SPRING, MD 20901-3216 |
| 22791165 | ##+ | CONNIE VICTORIA VAZQUEZ, 5736 CECILIA ST APT B, BELL GARDENS, CA 90201-6162 |
| 22791256 | ##+ | CORYN BRITTANY ABRAHAMS, 406 WEST ST, FULLERTON, CA 92832-2207 |
| 22791304 | ##+ | CRAIG D WILSON, 485 ROLLING HILLS PLACE APT 1209, LANCASTER TX 75146-1859 |
| 22791306 | ##+ | CRAIG LEON JONES JR., 159 S.WILMINGTON AVE APT.K, COMPTON, CA 90220-2941 |
| 22791307 | ##+ | CRAIG MONTGOMERY, EMPOWERED EXPRESS INC, 13098 WESTHEIMER RD, No.1112, HOUSTON TX 77077-5781 |
| 22791313 | ##+ | CREATIVE LION MEDIA LLC, DBA LION SIGNS PRINTING & DESIGN, 6601 N. 10TH ST. STE. A9, MCALLEN TX 78504-3390 |
| 22791410 | ##+ | CROWDANALYTIX INC, 7300 LONE STAR DRIVE, SUITE No. C200, PLANO TX 75024-6093 |
| 22791496 | ##+ | CVA TRANSPORTATION, CURTIS ALEXANDER, 6844 W CARTER RD, LAVEEN, AZ 85339-7049 |
| 22791497 | ##+ | CYBER DEFENSE LABS, LLC, 500 CRESCENT CT. STE. 220, DALLAS TX 75201-7808 |
| 22791515 | ##+ | D DELIVERY INC, 300 VALLEY STREAM DR APT 10R, NAPLES, FL 34113-4153 |
| 22791557 | ##+ | DAKEM & ASSOCIATES, LLC, 2645 W. CHEYENNE AVE., NORTH LAS VEGAS, NV 89032-8213 |
| 22791558 | ##+ | DAKOTA WADE HOSLEY, 490 BALDUR RUN STREET, LAS VEGAS, NV 89148-4402 |
| 22791580 | ##+ | DALTON MILAM, P & D AUTO HAIL CENTER, 243 VALEK ROAD, ENNIS TX 75119-0362 |
| 22791584 | ##+ | DAMARITS ELIZABET RICO-SIGALA, 8029 STEWART AND GRAY RD APT 6, DOWNEY, CA 90241-5187 |
| 22791593 | ##+ | DAMIAN SANCHEZ CARRASQUILLO, 3714 COYOTE CREEK, SCHERTZ TX 78154-3535 |
| 22791621 | ##+ | DANIEL ALLEN PRUITT, 1044 W 110TH ST APT 5, LOS ANGELES, CA 90044-1590 |
| 22791631 | ##+ | DANIEL BAUM, DB & BB PROPERTIES, L.P., 4820 CARMEL PLACE, COLLEYVILLE TX 76034-6027 |
| 22791660 | ##+ | DANIEL GONZALEZ, HAUL-IT-ALL LOGISTICS & TRANSPORT LLC, P.O. BOX 244, GATESVILLE TX 76528-0244 |
| 22791690 | ##+ | DANIEL ROBB HERNANDEZ, 3206 ROBB PL APT D, CORPUS CHRISTI TX 78415-4480 |
| 22791696 | ##+ | DANIEL S. ALMS, 401 NORTHWOOD DR No.123, FLOWER MOUND TX 75022-4125 |
| 22791759 | ##+ | DANNY RAY GUZMAN, 854 N 7TH ST, BANNING, CA 92220-2318 |
| 22791770 | ##+ | DANY LOPEZ, 3000 LAKELINE BLVD, APT 832, LEANDER TX 78641-4915 |
| 22791781 | ##+ | DAQUAN BOSTON, 13050 CHAMPIONS PARK DR APT 501, HOUSTON TX 77069-3241 |
| 22791804 | ##+ | DARLENE A PERREZ TORRES, 945 AMHERST ST., CORONA, CA 92878-4425 |
| 22791811 | ##+ | DARREION JACKSON, 18620 HATTERAS ST UNIT 181, TARZANA, CA 91356-1822 |
| 22791838 | ##+ | DATAVAIL CORPORATION, 11800 RIDGE PARKWAY, SUITE 125, BROOMFIELD, CO 80021-6540 |
| 22791852 | ##+ | DAVID ALONSO PEREDA, 1250 ADAMS AVE APT W105, COSTA MESA, CA 92626-5515 |
| 22791876 | ##+ | DAVID CONTRERAS, 18325 SATICOY ST APT 222, RESEDA, CA 91335-2962 |
| 22791878 | ##+ | DAVID CRAWFORD, DBA DKC TRANSPORT, LLC, 26155 S HWY 48, BRISTOW, OK 74010-3978 |
| 22791906 | ##+ | DAVID GONZALEZ, 16375 WISDOM RD, ATASCOSA TX 78002-4737 |
| 22791932 | ##+ | DAVID MALDONADO, 924 N O ST, LOMPOC, CA 93436-4012 |
| 22791948 | ##+ | DAVID PEREZ SANDOVAL, 7600 AMBERGATE PL APT L101, RIVERSIDE, CA 92504-2658 |
| 22791978 | ##+ | DAVID VALDEZ JR, DBA LAW OFFICE OF DAVID VALDEZ JR., 11100 WASHINGTON BLVD., CULVER CITY, CA 90232-3902 |
| 22792011 | ##+ | DAYA TRUCKING, 3501 LODGE LN APT 203, LOUISVILLE, KY 40218-2771 |
| 22792037 | ##+ | DAZIJER RAYNELL HORNE, 4275 HALLDALE AVE, LOS ANGELES, CA 90062-1861 |
| 22792041 | ##+ | DBN CARRIER INC, 15248 TEXACO AVE, PARAMOUNT, CA 90723-3918 |
| 22792042 | ##+ | DBN TRANS INC, 15248 TEXACO AVE, PARAMOUNT, CA 90723-3918 |
| 22792090 | ##+ | DEBRA BROWN, 18800 LINA ST APT 1515, DALLAS TX 75287-2507 |
| 22792092 | ##+ | DEBRA LOPEZ, 2804 GUMWOOD AVE, MCALLEN TX 78501-7526 |
| 22792106 | ##+ | DEJAHNA DEPARI ADKINS, 7087 BARTON ST, SAN BERNARDINO, CA 92404-6205 |
| 22792110 | ##+ | DELANEY MUNCY, 2607 WHITNEY DR, MIDLAND TX 79705-6243 |
| 22792135 | ##+ | DELLYMAR RIPA, 4750 PIER RIDGE DR APT 15203, DALLAS TX 75287-4225 |
| 22792136 | ##+ | DELLYMAR RIPA., 3702 FRANFORD APT 7103, DALLAS TX 75287-7815 |
| 22792148 | ##+ | DELTA MEDIA, 1452 HUGHES ROAD, SUITE 200, GRAPEVINE TX 76051-9221 |
| 22792159 | ##+ | DEMETRIANNA ANTONIQUE THOMPSON, 1721 MAGNOLIA WAY, ANTIOCH, CA 94509-3163 |
| 22792162 | ##+ | DEMETRIO LARIOS, 13501 HOOPER RD, TRLR 66, HOUSTON TX 77047-5048 |
| 22792200 | ##+ | DENNIS GOTCHER, 3800 CAMELOT ST No.A, DENTON TX 76209-8055 |
| 22792215 | ##+ | DENYS RIVES, 10701 SABO RD No.1701, HOUSTON TX 77089-1640 |
| 22792223 | ##+ | DEONTE HICKS, 4302 SUNFLOWER DR., KILLEEN TX 76542-4629 |
| 22792224 | ##+ | DEONTEA JACKSON, 210 E WINTERGREEN RD APT 6106, DE SOTO TX 75115-2435 |
| 22792270 | ##+ | DESIREE FLORES, 5119 TYLER ST, RIVERSIDE, CA 92503-2228 |
| 22792280 | ##+ | DESSERINE GOMEZ, 7132 ALVISO AVE, JURUPA VALLEY, CA 92509-6308 |
| 22792290 | ##+ | DESTINY CRYSTAL PINTO, 225 W. LORENA AVE, APT C, FRESNO, CA 93706-4023 |
| 22792294 | ##+ | DESTINY RODRIGUEZ, 816 LE BORGNE AVE, LA PUENTE, CA 91746-1334 |
| 22792304 | ##+ | DEVON ARMOUR, 4835 USAA BLVD APT 5312, SAN ANTONIO TX 78240-3289 |
| 22792307 | ##+ | DEVRAJ GAJUREL, 3268 WOODBINE TRAIL, FRISCO TX 75034-0391 |
| 22792318 | ##+ | DEYLIANA LAMBERTO, 1895 BARKER CYPRESS RD, APT 5108, HOUSTON TX 77084-7036 |
| 22792319 | ##+ | DEYSI G MEJIA, 2045 WEST EL CAMINO AVENUE APT 494, SACRAMENTO, CA 95833-2957 |
| 22792333 | ##+ | DHALIA J PULIDO AGUILAR, 4008 LIGHTHOUSE AVENUE, LAS VEGAS, NV 89110-3298 |

| | | |
|---|---|---|
| 22792361 | ##+ | DIANA GUADALUPE PUENTE, RAPIDS TOWING AND AUTO TRANSPORTS, 2015 MIER, LAREDO TX 78043-2922 |
| 22792365 | ##+ | DIANA JAQUEZ, 58254 BONANZA DR, YUCCA VALLEY, CA 92284-6207 |
| 22792383 | ##+ | DIANA ORTIZ, 5856 TARPON DR, EL PASO TX 79924-5920 |
| 22792385 | ##+ | DIANA R ESPINOZA, 15058 FAIRACRES DRIVE, LA MIRADA, CA 90638-1316 |
| 22792465 | ##+ | DIEGO PASTRANO, DBA DIEGO'S COMPLETE AUTO CARE CENTER, 9027 SEPULVEDA BLVD, NORTH HILLS, CA 91343-4358 |
| 22792484 | ##+ | DIKSON ALIRIO AZUAJE MORA, 4141 HORIZON NORTH PKWY APT 1715, DALLAS TX 75287-2835 |
| 22792511 | ##+ | DIQUAN LEE DAVIS, 4756 TACOMIC DR, SACRAMENTO, CA 95842-2424 |
| 22792516 | ##+ | DISCOUNT AIR CONDITIONING & HEATING, INC, 3401 SIRIUS No. 13, LAS VEGAS, NV 89102-8313 |
| 22792559 | ##+ | DOLORES LORENZO, 5813 CAOBA COURT, BAKERSFIELD, CA 93309-4406 |
| 22792564 | ##+ | DOMANICK DAMARIS ZACKERY, 1035 S COMMERCE ST, STOCKTON, CA 95206-1209 |
| 22792579 | ##+ | DOMINIC A JACKSON, 7306 CHRISTINE LANE, DALLAS TX 75249-1026 |
| 22792618 | ##+ | DONNA CHARLENE SHELL, 1315 DEVONSHIRE DR APT 7, OXNARD, CA 93030-4148 |
| 22792650 | ##+ | DORRIEN BLAKE, 2257 W 30TH STREET, LOS ANGELES, CA 90018-2543 |
| 22792697 | ##+ | DUANE DEAN ERNST, A2Z INDUSTRIAL AIR COMPRESSOR & EQUIPMEN, 9418 MARY ELLEN WAY, ELK GROVE, CA 95624-1911 |
| 22792724 | ##+ | DUMITRU SEMENCO, PRO STAR TRANSPORT LLC, 119 CANAL ST, GULFPORT, MS 39507-4002 |
| 22792727 | ##+ | DUNG NGUYEN, FACTORY RADIO SERVICE & REPAIR, 9155 ARCHIBALD AVE STE 404, RANCHO CUCAMONGA, CA 91730-5257 |
| 22792764 | ##+ | DYAISHA DEEVION SCOTT, 9110 AVALON BLVD, LOS ANGELES, CA 90003-3833 |
| 22792787 | ##+ | EARL OWEN COMPANY, 1235 WEST TRINITY MILL RD, CARROLLTON TX 75006-1328 |
| 22792805 | ##+ | EBONY BURKE DBA KLM TRANSPORT, 208 VICTORY LN, MANSFIELD TX 76063-3403 |
| 22792811 | ##+ | EBONY MCGLORY, 687 S JORDAN AVE, SAN JACINTO, CA 92583-4243 |
| 22792819 | ##+ | ECHOPARK AUTOMOTIVE, INC, ECHOPARK GA, LLC D/B/A ECHOPARK, 1431 COBB PKWY SE, MARIETTA, GA 30060-6546 |
| 22792874 | ##+ | EDGAR ARMANDO CONTRERAS, 14374 AMAR RD APT G, LA PUENTE, CA 91744-2472 |
| 22792878 | ##+ | EDGAR CARDOZO, 23400 KINGSLAND BLVD APT 6106, KATY TX 77494-7479 |
| 22792898 | ##+ | EDGAR J TREJO, 8797 MARBACH RD, APT 6201, SAN ANTONIO TX 78227-2382 |
| 22792964 | ##+ | EDMON CRISPIM CAMPOREZ, US TRANSPORT SOLUTION LLC, 4009 POSTGATE TERRACE, APT 301, SILVER SPRING, MD 20906-6010 |
| 22792973 | ##+ | EDRICE JEAN, 9213 OLD CYDESDALE DR, FORT WORTH TX 76123-3551 |
| 22792982 | ##+ | EDUARDO A LOPEZ, RED DIAMOND TRUCKING LLC, 11305 W 47TH ST N, SAND SPRINGS, OK 74063-8260 |
| 22793010 | ##+ | EDUARDO GONZALEZ., 2913 DEREK DR., APT 507, FORT WORTH TX 76116-3664 |
| 22793062 | ##+ | EDWARD CORREA, 1712 YEDDO PATH, FLOWER MOUND TX 75028-4305 |
| 22793068 | ##+ | EDWARD JAMES PADILLA, 1154 E WANAMAKER DR APT C, COVINA, CA 91724-3045 |
| 22793069 | ##+ | EDWARD LASHAWN WILLIAMS II, 100 LLEWELLYN COURT, FOLSOM, CA 95630-4801 |
| 22793075 | ##+ | EDWARD SANCHEZ, SPEEDY AUTO & CARGO TRANSPORT LLC, 740 LARIAT DR, LAS CRUCES, NM 88011-8029 |
| 22793125 | ##+ | EDWIN URIEL MENDOZA, 9456 SNOW CREEK CIR, EAST STOCKTON, CA 95212-3205 |
| 22793131 | ##+ | EFJ AUTO PAINTING OF MIDDLESEX LLC, MAACO COLLISION REPAIR AND AUTO PAINTING, 224 LINCOLN BLVD, MIDDLESEX, NJ 08846-2305 |
| 22793134 | ##+ | EFRAIN CADAVONA, 1617 CANDLEWOOD DRIVE, CORPUS CHRISTI TX 78412-4752 |
| 22793153 | ##+ | EG TRANSPORT INC, 15266 KESSLER DR, CHARLOTTE, NC 28277-3317 |
| 22793228 | ##+ | ELEUTERIO LOPEZ-MORALES, 1367 SPRUCE ST, SAN BERNARDINO, CA 92411-2671 |
| 22793230 | ##+ | ELEYDA PAZ, 7201 OAK HILL DR, HOUSTON TX 77087-5320 |
| 22793269 | ##+ | ELIJAH KIRE DRIVER, 474 E WABASH ST APT 64, SAN BERNARDINO, CA 92404-5350 |
| 22793314 | ##+ | ELIZABETH M AVILA, 1318 HUME DR, SANGER, CA 93657-3314 |
| 22793353 | ##+ | ELMER E BORJAS-MEJIA, 17800 COLIMA RD APT 705, ROWLAND HEIGHTS, CA 91748-1743 |
| 22793393 | ##+ | ELVIN ALEXIS CASTILLO, DBA E&S CAR HAULER, LLC, 1306 CASTLE GLEN DR., HOUSTON TX 77015-1906 |
| 22793413 | ##+ | ELVIS URDANETA, 4750 PEAR RIDGE DR APT 9104, DALLAS TX 75287-4222 |
| 22793443 | ##+ | EMILIO EFREN RAMOS SUL, 6910 KESTER AVE, APT 105, VAN NUYS, CA 91405-5409 |
| 22793454 | ##+ | EMILY A RODRIGUEZ, 29835 ALICE LANE, NUEVO, CA 92567-9166 |
| 22793471 | ##+ | EMMA J RAMOS COCA, 10611 1/2 BUFORD AVENUE, INGLEWOOD, CA 90304-1730 |
| 22793489 | ##+ | EMMANUEL PEREZ, 5412 TRAIL LAKE DR, FORT WORTH TX 76133-2528 |
| 22793501 | ##+ | EMPLOYMENT SCREENING RESOURCES, 7110 REDWOOD BLVD.,STE C, NOVATO, CA 94945-4141 |
| 22793544 | ##+ | ENRIQUE M. VALENCIA JR., HAULING CREW LLC, 541 FAIRBOURNE PLACE, OXNARD, CA 93033-8323 |
| 22793567 | ##+ | ENTERPRISE COMMERCIAL PAVING, INC., 10 STOKES STREET, HOUSTON TX 77022-4321 |
| 22793605 | ##+ | ERIC ANDERSON, 7429 MADEIRA DRIVE, FORT WORTH TX 76112-4402 |
| 22793641 | ##+ | ERIC WESCOTT JR, 2222 HOLLYBUSH DR., DALLAS TX 75228-5745 |
| 22793645 | ##+ | ERICA MARTINEZ, 8227 DONIPHAN DR, VINTON TX 79821-9322 |
| 22793669 | ##+ | ERICK CASIMIRO-PAXTOR, 300 FERGUSON DR UNIT 4301, AUSTIN TX 78753-3090 |
| 22793692 | ##+ | ERICK O PONCE RUIZ, 9561 GALLATIN RD, DOWNEY, CA 90240-2550 |
| 22793710 | ##+ | ERIK ALTAMIRANO, 300 AMABEL ST APT301, LOS ANGELES, CA 90065-2470 |
| 22793721 | ##+ | ERIK PEREZ PEREZ, 12430 POINSETTIA AVE, EL MONTE, CA 91732-3634 |
| 22793774 | ##+ | ERNEST PRINCE BROWNELL III, 700 W LAUREL ST C105, COMPTON, CA 90220-6717 |

| | | |
|---|---|---|
| 22793777 | ##+ | ERNESTO ALEXANDER GARCIA ROMERO, 1113 E 113TH ST, LOS ANGELES, CA 90059-1613 |
| 22793806 | ##+ | ERNESTO TELLES CHAVARRIA, 2318 CITY VIEW AVENUE, LOS ANGELES, CA 90033-1915 |
| 22793848 | ##+ | ESMERALDA RAMOS, 7516 WHITAKER AVE, VAN NUYS, CA 91406-2733 |
| 22793849 | ##+ | ESMERALDA RODRIGUEZ, 88275 57 TH AVE, THERMAL, CA 92274-9239 |
| 22793873 | ##+ | ESSY S. RIVERA, 2007 WEST 9TH STREET, ODESSA TX 79763-3760 |
| 22793907 | ##+ | ESTEPHANY MELINA ZARATE, 320 E 35TH ST, LOS ANGELES, CA 90011-2319 |
| 22793917 | ##+ | ESTHER TREJO, 428 COUNTRY CLUB PKWY, MINERAL WELLS TX 76067-9111 |
| 22793923 | ##+ | ESTUARDO PERMOUTH, PERMUTH AUTO CARE, 36777 SUNAIR PLAZA, CATHEDRAL CITY, CA 92234-7608 |
| 22793939 | ##+ | EUGENIE CASASOLA, 306 N SAN JACINTO AVE, SAN JACINTO, CA 92583-2731 |
| 22793949 | ##+ | EUNICE ALEJANDRA VASQUEZ, 526 UNION DR APT 47, LOS ANGELES, CA 90017-1543 |
| 22793980 | ##+ | EVELIN D ANDRADE, 8810 GREENFIELD PARK DRIVE, BAKERSFIELD, CA 93307-5914 |
| 22793994 | ##+ | EVELYN GARCIA, 3951 FERNWOOD AVE, LYNWOOD, CA 90262-3775 |
| 22794000 | ##+ | EVELYN LEANNE HEAD, 13130 ANDREA DR, VICTORVILLE, CA 92392-0523 |
| 22794016 | ##+ | EVERFI, INC, 2300 N STREET NW, SUITE 500, WASHINGTON, DC 20037-1122 |
| 22794033 | ##+ | EXPERT AUTOMOTIVE SOLUTIONS LLC, 2132 L DON DODSON DR, SUITE 200, BEDFORD TX 76021-7531 |
| 22794060 | ##+ | EZEQUIEL MARTIN LACHMAN, 7800 AIRPORT BLVD, LOS ANGELES, CA 90045-3141 |
| 22794061 | ##+ | EZEQUIEL NINO, 167 OAKLAWN DR, ROCKDALE TX 76567-5103 |
| 22794229 | ##+ | FELIX GARCIA- VARGAS, 7780 SPRING VALLEY AVE., CITRUS HEIGHTS, CA 95610-4551 |
| 22794258 | ##+ | FERNANDA TOSQUI-CORTEZ, 13081 COAST ST APT B, GARDEN GROVE, CA 92844-1021 |
| 22794272 | ##+ | FERNANDO ALVARADO MUNOZ, 10050 BESSIE AVENUE, EL MONTE, CA 91731-1766 |
| 22794302 | ##+ | FERNANDO JOSE GIRON-ORANTES, 521 E HOLLYVALE ST, AZUSA, CA 91702-3720 |
| 22794305 | ##+ | FERNANDO L. GUZMAN AGOSTO, DBA AUTO CONCIERGE GLASS & DETAIL, 4700 TIMCO WEST, UNIT 108, SAN ANTONIO TX 78238-1920 |
| 22794332 | ##+ | FERNANDO TORRES, 7370 FONT AVE, RIVERSIDE, CA 92509-5503 |
| 22794340 | ##+ | FERNEY ALONSO BLANDON-CASTRO, 1649 W 146TH ST APT 1, LOS ANGELES, CA 90247-2379 |
| 22794347 | ##+ | FIAALII JEREMIAH MATAU, 11551 PORTIA CIR, GARDEN GROVE, CA 92841-2039 |
| 22794358 | ##+ | FIDELITY NATIONAL INFORMATION SERVICES, INC., FIDELITY NATIONAL INFORMATION SERVICES,, 601 RIVERSIDE AVENUE, JACKSONVILLE, FL 32204-2957 |
| 22794395 | ##+ | FIRECODE SAFETY EQUIPMENT INC, 3722 W PACIFIC AVE, SACRAMENTO, CA 95820-1026 |
| 22794423 | ##+ | FLOR DE MARIA BRACAMONTE LIMA, 12053 S WILLOWBROOK AVE APT 2, COMPTON, CA 90222-1327 |
| 22794457 | ##+ | FLORIDA SECURITY & RECOVERY INC, 4320 54TH AVE N, ST PETERSBURG, FL 33714-2256 |
| 22794506 | ##+ | FRANCIS DAMASCO, 6901 SOUTH WIND DR, CORPUS CHRISTI TX 78413-4487 |
| 22794734 | ##+ | FREDY ANTONIO RAMOS GARCIA, 8100 S WESTERN AVE APT 2, LOS ANGELES, CA 90047-2741 |
| 22794743 | ##+ | FREDY OVIEDO RAMIREZ, 6805 LEBANON DR APT 426, FRISCO TX 75034-6765 |
| 22794759 | ##+ | FREIGHT VALLEY EXPRESS LLC, 587 US HWY 180 WEST, SEMINOLE TX 79360-5805 |
| 22794763 | ##+ | FRESNO XPRESS INC, 3224 E LYELL AVE, FRESNO, CA 93702-4059 |
| 22794772 | ##+ | FRIEDMAN & FIEGER, LLP ATTORNEYS AT LAW, 5301 SPRING VALLEY ROAD, STE 200, DALLAS TX 75254-2488 |
| 22794802 | ##+ | G&M REPOSSESSION SPECIALIST, INC, 9704 CARNEGIE, STE B E1, EL PASO TX 79925-1407 |
| 22794849 | ##+ | GABRIEL QUINONES, 10230 INDEPENDENCE AVE UNIT 207, CHATSWORTH, CA 91311-6739 |
| 22794854 | ##+ | GABRIEL RODRIGUEZ ALVAREZ, 3635 OAK CREEK DR APT E, ONTARIO, CA 91761-0170 |
| 22794881 | ##+ | GABRIELLE MITCHELL, 18833 TOWN RIDGE LN APT 1141, WEBSTER TX 77598-1591 |
| 22794888 | ##+ | GAGE FULLERTON, GAGES MOBILE AUTO PAINT, 2208 DRESSLER WAY, ROSEVILLE, CA 95747-6270 |
| 22794956 | ##+ | GARCIA PAINTING, ABEL GARCIA, 811 BRUNSWICK, SAN ANTONIO TX 78214-1916 |
| 22795001 | ##+ | GARY ADAMS, EVERYWHERE TRANSPORT CO LLC, 901 BOIS D ARC LANE, ANNA TX 75409-5021 |
| 22795002 | ##+ | GARY ADAMS., DBA ALL-STAR AUTO TRANSPORT CO LLC, 901 BOIS D ARC LANE, ANNA TX 75409-5021 |
| 22795034 | ##+ | GAVATEX ADVANTAGES, LLC, PO BOX 1245, SPRINGTOWN TX 76082-1245 |
| 22795066 | ##+ | GEMMELL ENTERPRISES LLC DBA CAVALIER, 196 MARK LANE, ROYSE CITY TX 75189-5722 |
| 22795075 | ##+ | GENERAL FLEET BROKERS, 2301 E 8TH, ODESSA TX 79761-4209 |
| 22795104 | ##+ | GEORGE KALBERMATTER, BLACK DOG FREIGHT LLC, 11207 HUNDRED BRIDGE LANE, SUGAR LAND TX 77498-7076 |
| 22795108 | ##+ | GEORGE NYAMBANE, 12408 HITCH RACK WAY, MCKINNEY TX 75071-6641 |
| 22795132 | ##+ | GERALD J TRIMBLE, 4402 AMBASSADOR WAY 102, BALCH SPRINGS TX 75180-2959 |
| 22795157 | ##+ | GERARDO ESTRADA, 2131 ESTRADA PKWY, IRVING TX 75061-8264 |
| 22795174 | ##+ | GERARDO RAMIREZ PEREZ, 5405 ALEJANDRO ST, CORPUS CHRISTI TX 78415-2042 |
| 22795185 | ##+ | GERMAN A. VERGARA GARZON, 17222 DARK CAVERT, HOUSTON TX 77095-4921 |
| 22795310 | ##+ | GINGER JENNIFER MITCHELL, 14143 VICTORY BLVD, VAN NUYS, CA 91401-1928 |
| 22795311 | ##+ | GINGER MITCHELL, 14143 VICTORY BLVD, LOS ANGELES, CA 91401-1928 |
| 22795315 | ##+ | GIORGI GABAIDZE, SANDROGEORGIAN, 5901 10TH AVE 3D, BROOKLYN, NY 11219-4895 |
| 22795327 | ##+ | GIOVANNI SIERRA -ESCOBAR, 10250 BEACH BLVD APT 217, STANTON, CA 90680-1650 |
| 22795338 | ##+ | GISELA E DE LA ROSA, 8189 PALMETTO AVENUE APT 313, FONTANA, CA 92335-3698 |
| 22795339 | ##+ | GISELLE AYALA, 218 MILAN AVE, SANTA ANA, CA 92703-4126 |
| 22795389 | ##+ | GLORIA REYES MARTINEZ, 130 W 66TH ST, LOS ANGELES, CA 90003-1811 |
| 22795396 | ##+ | GO GO LOGISTICS LLC, 361 HILLSIDE PARK ST APT 7207, MINNEOLA, FL 34715-6174 |

| | | |
|---|---|---|
| 22795414 | ##+ | GOLDEN LOGISTIC AND TRANSPORTATION LLC, 172 LAKESIDE DR, ROCKAWAY, NJ 07866-2432 |
| 22795543 | ##+ | GRACE K ORTIZ, 3900 VITRUVIAN WAY APT 274, ADDISON TX 75001-4010 |
| 22795552 | ##+ | GRACIELA RODRIGUEZ, 15955 LASSEN ST, LOS ANGELES, CA 91343-1615 |
| 22795557 | ##+ | GRAHAM C GREENE, 14175 DALLAS PARKWAY APT 1506, DALLAS TX 75254-4422 |
| 22795558 | ##+ | GRAHAMWAY LLC, 18830 KINGS RD, HOMEWOOD, IL 60430-4112 |
| 22795592 | ##+ | GREEN LIGHT CARRIER, INC, 1336 MCDOWELL RD UNIT 202, NAPERVILLE, IL 60563-1181 |
| 22795632 | ##+ | GRISELDA ADAME, 1111 N OCONNOR RD APT 212, IRVING TX 75061-4624 |
| 22795658 | ##+ | GT FIRE EQUIPMENT COMPANY INC., DBA AAA FIRE EQUIPMENT COMPANY, 7707 BISSONNET STREET SUITE 110, HOUSTON TX 77074-5425 |
| 22795671 | ##+ | GUADALUPE JESUS MEJIA-NUNEZ, 14561 DYER ST, SYLMAR, CA 91342-5116 |
| 22795687 | ##+ | GUARD BUILDINGS, INC, 1660 WATERVILLE ROAD, MACON, GA 31206-1142 |
| 22795765 | ##+ | GURDARSHAN SINGH, 1309 SCHOOL ST, FOLSOM, CA 95630-3335 |
| 22795801 | ##+ | GUSTAVO JAQUEZ GONZALEZ, 10242 STANFORD AVE APT 34, GARDEN GROVE, CA 92840-4846 |
| 22795803 | ##+ | GUSTAVO KALLAS NEGRAO, 6850 MISSION GORGE RD APT 2617, SAN DIEGO, CA 92120-2590 |
| 22795854 | ##+ | GWENDILYN MERRIMAN, 11510 JERRY LEWIS WAY, EL PASO TX 79936-4311 |
| 22795863 | ##+ | H&S JOHNSTON ENTERPRISES, INC, DBA THE FLYING LOCKSMITHS, 6402 MAPLE AVENUE, WESTMINSTER, CA 92683-3609 |
| 22795901 | ##+ | HANEEN A A ABUBAKER, 16631 ALLIANCE AVE APT 6, TUSTIN, CA 92780-4977 |
| 22795903 | ##+ | HANSEL GUERRA, 4900 E UNIVERSITY BLVD, APT 804, ODESSA TX 79762-8117 |
| 22795917 | ##+ | HAROL CRESPIN RIVAS, 14011 FOOTHILL BLVD APT 4, SYLMAR, CA 91342-8109 |
| 22795946 | ##+ | HAVON MOORE, 10534 W PALOMINO DR, SPC 11, ODESSA TX 79764-5001 |
| 22795947 | ##+ | HAVON NELSON MOORE, 10534 W PALOMINO DR SPC 11, ODESSA TX 79764-5001 |
| 22795966 | ##+ | HEAP, INC., 225 BUSH ST., SUITE 200, SAN FRANCISCO, CA 94104-4251 |
| 22796071 | ##+ | HELY SAUL BERMUDEZ PRIMERA, 3530 W 12TH ST 4108, HOUSTON TX 77008-3182 |
| 22796084 | ##+ | HENRY CHIBLI, 4630 OLD BLUE CIRCLE, FORT WORTH TX 76119-5226 |
| 22796119 | ##+ | HERIBERTO CUEVAS RODRIGUEZ, H & S LOGISTICS SERVICES LLC, 517 N AVENUE B, KERMIT TX 79745-1801 |
| 22796152 | ##+ | HERNAN GONZALEZ, 5877 INSKEEP AVE, LOS ANGELES, CA 90003-1124 |
| 22796203 | ##+ | HERVIN CERRATO, 14698 BRIAR FOREST DR APT 4302, HOUSTON TX 77077-2590 |
| 22796205 | ##+ | HESHAM ATAYA, TEXAS SHIPPING SERVICES LLC, 22018 SHADY HEATH LN, KATY TX 77494-4690 |
| 22796215 | ##+ | HGS TRANSPORT LLC, 5901 MIDLOTHIAN TPKE, RICHMOND, VA 23225-5917 |
| 22796225 | ##+ | HIGH BUILD INC., 5825 HAZEL AVE, ORANGEVALE, CA 95662-4511 |
| 22796227 | ##+ | HIGH DESERT LANDSCAPE & DESIGN, INC., 8820 W. LONE MOUNTAIN RD, LAS VEGAS, NV 89129-3557 |
| 22796232 | ##+ | HILARIO COVA, 9702 TERRA LAGO CT APT 404, ROWLETT TX 75089-1261 |
| 22796278 | ##+ | HOOK'D TOWING & RECOVERY LLC, 5313 FISHTRAP RD, DENTON TX 76208-1511 |
| 22796287 | ##+ | HOT MELTON WORLDWIDE LLC, 1300 LOWE RD No.5304, MANSFIELD TX 76063-8737 |
| 22796348 | ##+ | HUGO SESAR SANDOVAL CASAMATA, 12107 ALGARDI ST, NORWALK, CA 90650-7104 |
| 22796352 | ##+ | HUGO VARON, 9501 N FM 620 No.7205, AUSTIN TX 78726-2912 |
| 22796369 | ##+ | HUMBERTO SOCORRO, 1002 KATY GAP RD No.223, KATY TX 77494-7880 |
| 22796380 | ##+ | HYUNG CHO, RAIN AUTO TRANSPORT LLC, 7679 BELGAIN LION ST, LAS VEGAS, NV 89139-5304 |
| 22796391 | ##+ | IAN GUARDIAN, 3501 SUGAR FIELD LN, KATY TX 77449-0215 |
| 22796400 | ##+ | IBRAHIMA DIOUF, ABRAHAM TRANSPORT ANT TOW LLC, 5212 BRYANT IRVING RD APT 2157, FORT WORTH TX 76132-3851 |
| 22796411 | ##+ | IDARIS GUTIERREZ, 7206 PELLA DR, HOUSTON TX 77036-5338 |
| 22796420 | ##+ | IFTEKHER ALI, 5000 K AVENUE No.3236, PLANO TX 75074-3052 |
| 22796459 | ##+ | ILLYA GAJDOS, 6900 PRESTON RD APT 1625, PLANO TX 75024-2531 |
| 22796462 | ##+ | IMAGELUX AUTO CARE LLC, 9715 VIA BELCARA APT 101, SAN ANTONIO TX 78240-4497 |
| 22796515 | ##+ | INTEGRITY AUTO REPAIR, 417 E CEDAR AVE STE G, MCALLEN TX 78501-8730 |
| 22796524 | ##+ | INTERSECTION MEDIA, LLC, 10 HUDSON YARDS, 26TH FLOOR, NEW YORK, NY 10001-2159 |
| 22796528 | ##+ | INTRALINKS, INC., 685 THIRD AVE, 9TH FLOOR, NEW YORK, NY 10017-4151 |
| 22796540 | ##+ | IRAKLI KHAZIURI, GREAT LOAD, 380 92ND STREET APT D10, BROOKLYN, NY 11209-6362 |
| 22796548 | ##+ | IRASENE ARROYO RAMIREZ, 12233 224TH ST, HAWAIIAN GARDENS, CA 90716-1508 |
| 22796549 | ##+ | IRENE ALEJANDRA DODDS, 915 CASTAIC AVE, BAKERSFIELD, CA 93308-3101 |
| 22796573 | ##+ | IRMA ARGUIJO, 10107 BRODIE LANE, AUSTIN TX 78748-1000 |
| 22796599 | ##+ | IRVING K MOTOR COMPANY LLC, CLAY COOLEY KIA, 1247 EAST AIRPORT FREEWAY, IRVING TX 75062-4804 |
| 22796611 | ##+ | ISAAC KUMAKECH, 10421 GLENN ST, BAKERSFIELD, CA 93312-2727 |
| 22796619 | ##+ | ISAAC SOLOMON MATAKATLA, 7625 TIMBERCREST DR, CORPUS CHRISTI TX 78413-5621 |
| 22796621 | ##+ | ISABEL GALDAMEZ ROSA, 10168 GOULD ST APT A, RIVERSIDE, CA 92503-1681 |
| 22796669 | ##+ | ISMAEL ANTONIO MARTINEZ, 15987 SAN BERNARDINO AVE, FONTANA, CA 92335-5441 |
| 22796719 | ##+ | ISRAEL RIVERA BRUNO, B AUTO TRANSPORT, 514 MADDOX ST, DENTON TX 76205-6129 |
| 22796736 | ##+ | ITRANS,LLC., 414 ALANDELE AVE, LOS ANGELES, CA 90036-3153 |
| 22796759 | ##+ | IVAN GONZALEZ MARTINEZ, 204 ZINNIA DR, KILLEEN TX 76542-1801 |
| 22796774 | ##+ | IVAN POBEREZHSKYI, GRYNINGS LLC, 2311 HARBOR WALK, FAIRBURN, GA 30213-3953 |
| 22796787 | ##+ | IVETTE GONZALEZ, 10208 HAVEN LANE, HANFORD, CA 93230-6420 |

| | | |
|---|---|---|
| 22796794 | ##+ | IYANA JANAE WILSON, 1100 HOWE AVE APT 557, SACRAMENTO, CA 95825-8529 |
| 22796847 | ##+ | JACHELLE ROSS, 2815 W FORD AVE APT 1095, LAS VEGAS, NV 89123-6670 |
| 22796855 | ##+ | JACKELINE MALDONADO, 1530 MARIBACH OAKS APTNo. 10104, SAN ANTONIO TX 78245-3971 |
| 22796881 | ##+ | JACOB KYLE LOVELY SALAZAR, 1979 MYRTLE AVE, LONG BEACH, CA 90806-5615 |
| 22796887 | ##+ | JACOB S HALL, 806 N REAGAN ST, WEST TX 76691-1132 |
| 22796889 | ##+ | JACOB TOLOAI, 1640 TYROL LANE APT 122, STOCKTON, CA 95207-6690 |
| 22796915 | ##+ | JADE AMBAR DIAZ, 4246 E 1ST ST, LOS ANGELES, CA 90063-1412 |
| 22796920 | ##+ | JAEMY F ANTILLON, 8136 DOREEN AVE, FORT WORTH TX 76116-6318 |
| 22796961 | ##+ | JAIME PEREZ JR., 1751 APPLETON WAY, POMONA, CA 91767-3519 |
| 22796969 | ##+ | JAIME VELASQUEZ, 7718 AVE F, HOUSTON TX 77012-1242 |
| 22797002 | ##+ | JAMAAL R. NELSON, OX TOWING LLC, 325 DUNLIN DR, SUMMERVILLE, SC 29486-5329 |
| 22797003 | ##+ | JAMAICA CASHAVWN ALLEN, 155 PATRICIA AVE, STOCKTON, CA 95210-1939 |
| 22797035 | ##+ | JAMES SHANNON BURNEY, DBA CNR AUTO TRANSPORT, 3014 E CR 141, MIDLAND TX 79706-7724 |
| 22797046 | ##+ | JAMILAH RASHAUNAH WARREN, 1306 W 94TH ST APT 6, LOS ANGELES, CA 90044-1952 |
| 22797055 | ##+ | JANELL RENEE MOORE, 13965 BRENTWOOD DR, VICTORVILLE, CA 92395-4657 |
| 22797081 | ##+ | JANIQUA JANAE PAXTON, 243 E 118TH PLACE, LOS ANGELES, CA 90061-2427 |
| 22797093 | ##+ | JAQUELINE COREA, 12265 FONDREN RD No.401, HOUSTON TX 77035-4043 |
| 22797116 | ##+ | JASMIN DE BANDA GUZMAN, 1809 N SPURGEON ST, SANTA ANA, CA 92706-2823 |
| 22797120 | ##+ | JASMINE AGUILERA OROZCO, 680 EVERGREEN LANE, APT 21, PORT HUENEME, CA 93041-2868 |
| 22797124 | ##+ | JASMINE MONTANO, 8395 MAGNOLIA AVE APT 44, RIVERSIDE, CA 92504-3228 |
| 22797129 | ##+ | JASON ANTHONY GIVENS, 300 E GRANGER AVE APT 11, MODESTO, CA 95350-4320 |
| 22797139 | ##+ | JASON HOCKENHULL, FASTLANELIFE LLC, 7800 BOVIS CT, LIVE OAK TX 78233-2642 |
| 22797247 | ##+ | JAZMIN RAMIREZ, 3110 THOUSAND OAKS DR 1421, SAN ANTONIO TX 78247-3350 |
| 22797262 | ##+ | JDE CONSTRUCTION, 1632 E. BURNETT ST., SIGNAL HILL, CA 90755-3680 |
| 22797301 | ##+ | JEFFREE ALEXANDER RAMIREZ RENDEROS, 2424 E 4TH ST APT 8, LOS ANGELES, CA 90033-4347 |
| 22797358 | ##+ | JENNIFER KARIME BERBESI-PALENCIA, 1308 W 7TH ST, SANTA ANA, CA 92703-2108 |
| 22797362 | ##+ | JENNIFER MARILYN LOPEZ-VELASQUEZ, 19950 ROSCOE BLVD APT 11, WINNETKA, CA 91306-4809 |
| 22797369 | ##+ | JENNIFER RIVERA, 436 N BRAND BLVD, SAN FERNANDO, CA 91340-2402 |
| 22797421 | ##+ | JEROME T. BROWN, SHAARP LLC, 8760 W. PATRICK LANE, No.1027, LAS VEGAS, NV 89148-5298 |
| 22797436 | ##+ | JERSON CHAVER, 1013 S 2ND ST, TEMPLE TX 76504-5903 |
| 22797440 | ##+ | JES TRANS INC, 12631 IMPERIAL HWY SUITE F212, SANTA FE SPRINGS, CA 90670-6739 |
| 22797451 | ##+ | JESSE SANCHEZ MORALES, 423 E. 93RD ST, LOS ANGELES, CA 90003-3828 |
| 22797452 | ##+ | JESSE SILVA, 14353 VALONA DR, BALDWIN PARK, CA 91706-6030 |
| 22797478 | ##+ | JESSICA M VILLALBA, 2700 E GRAUWYLER RD 232, IRVING TX 75061-3408 |
| 22797526 | ##+ | JESUS ANTONIO CORBETON, 16974 MONTECITO DR, VICTORVILLE, CA 92395-4777 |
| 22797535 | ##+ | JESUS ARMANDO ROMERO, 201 EAST WAKEFIELD AVE UNIT 1, ANAHEIM, CA 92802-4200 |
| 22797583 | ##+ | JESUS GOMEZ., 16723 GROVETRAIL LN, SPRING TX 77379-8687 |
| 22797606 | ##+ | JESUS LEANEZ, 19002 DALLAS PKWY APT 538, DALLAS TX 75287-3152 |
| 22797619 | ##+ | JESUS MARTINEZ, 5739 STIFFKEY RD, SAN ANTONIO TX 78228-5663 |
| 22797671 | ##+ | JESUS URBINA, 6918 BOYCE STREET, HOUSTON TX 77020-6936 |
| 22797681 | ##+ | JET TRUCKING, 116 BOSTON POST RD E 8, MARLBOROUGH, MA 01752-3543 |
| 22797682 | ##+ | JET TRUCKING, 1808 WINDSOR RIDGE DR., WESTBOROUGH, MA 01581-2338 |
| 22797784 | ##+ | JM PARTNERS, LLC, PO BOX 3681, DURANGO, CO 81302-3681 |
| 22797819 | ##+ | JOBE HILL, 150 PARISH LN APT 536, ROANOKE TX 76262-6656 |
| 22797843 | ##+ | JOE SANCHEZ, 2423 LADEN MDWS, SAN ANTONIO TX 78245-2846 |
| 22797862 | ##+ | JOEL NOCHEBUENA GUERRERO, 4114 MEDICAL DR, APT 4103, SAN ANTONIO TX 78229-5646 |
| 22797923 | ##+ | JOHN CHARLES UWANAWICH, 727 WESTFIELD COURT, EAST VENTURA, CA 93004-3726 |
| 22797930 | ##+ | JOHN FORD BRANAM JR., 1610 ADRIAN ST, BAKERSFIELD, CA 93308-2202 |
| 22797935 | ##+ | JOHN GRANADO, 6115 N RIDGE RD, FORT WORTH TX 76135-1341 |
| 22797936 | ##+ | JOHN HILL, 4300 HENNESSY CT, BURLESON TX 76028-7964 |
| 22797946 | ##+ | JOHN LEINEN, 8413 6TH STREET, DOWNEY, CA 90241-3422 |
| 22797964 | ##+ | JOHN PRECIADO, 663 W 35TH ST APT 3, SAN PEDRO, CA 90731-6856 |
| 22797981 | ##+ | JOHNATHON ELIJAH GARZA, 8011 MIRASOLES LANE, EDINBURG TX 78542-4740 |
| 22797984 | ##+ | JOHNNETTA BENNETT, 7250 W GREENS RD, APT 206, HOUSTON TX 77064-1148 |
| 22797995 | ##+ | JOHNNY GARCIA, 7716 GOES PKWY, SACRAMENTO, CA 95823-3065 |
| 22798007 | ##+ | JOHNNY VERNON VASQUEZ, 251 W 1ST ST, PERRIS, CA 92570-2001 |
| 22798037 | ##+ | JONATHAN FLORES, 13696 RED MAHOGANY DR, MORENO VALLEY, CA 92553-6506 |
| 22798053 | ##+ | JONATHAN MACEDA, 6085 ALTAMIRA CIR APT 1423, FORT WORTH TX 76132-5428 |
| 22798077 | ##+ | JONATHAN WILLIAMS PIRON ENCARNACION, DBA PIRON TRANSPORT LLC, 7745 S MCALLISTER AVE, TEMPE, AZ 85284-1489 |
| 22798091 | ##+ | JONTRANICE MONAE RICHARDSON JONES, 5436 QUAIL COVE LN, HOUSTON TX 77053-5200 |
| 22798095 | ##+ | JORDAN E HALE, 888 UNION STATION PKWAY, APT 4118, LEWISVILLE TX 75057-5180 |
| 22798196 | ##+ | JORGE GONZALEZ., 2754 LOST CREEK CT, STOCKTON, CA 95207-5203 |

| | | |
|---|---|---|
| 22798208 | ##+ | JORGE ISIMOTO JIMENEZ, 4505 S. COUNTY ROADD 1200, TRLR 1, MIDLAND TX 79706-6929 |
| 22798338 | ##+ | JOSE ALBERTO GOMEZ CASTRO, 125 WEST 9TH ST APT 1, SAN BERNARDINO, CA 92401-1072 |
| 22798523 | ##+ | JOSE E AVENDANO, 3800 WYNN RD 408, LAS VEGAS, NV 89103-2859 |
| 22798555 | ##+ | JOSE FERNANDO REYES MARTINEZ, 12245 SAN FERNANDO RD SPC 38, SYLMAR, CA 91342-7763 |
| 22798601 | ##+ | JOSE GARZA, 1601 SOUTH MILLERS FERRY ROAD, APT 199, WILMER TX 75172-1066 |
| 22798689 | ##+ | JOSE JUAN CARLOS-ALEMAN, 3855 EAST FLORADORA AV, APT 206, FRESNO, CA 93703-4238 |
| 22798713 | ##+ | JOSE L YAGUA-COLINA, 4759 VILLA WOODS DR, RIVERSIDE, CA 92509-7120 |
| 22798789 | ##+ | JOSE M. ORTIZ QUERO, 11324 BLAZE ST, AUBREY TX 76227-8051 |
| 22798825 | ##+ | JOSE MATA, 32681 ROAD 158 APT 30, IVANHOE, CA 93235-1579 |
| 22798955 | ##+ | JOSE SALAZAR..., 14224 HORSESHOE TRL, BALCH SPRINGS TX 75180-4158 |
| 22798989 | ##+ | JOSE URBINA & PAULA URBINA, 801 VILLA RIDGE DR, GARLAND TX 75043-2660 |
| 22799020 | ##+ | JOSEFINA LOPEZ, 11246 SIRWINSTON ST APT 519, SAN ANTONIO TX 78216-5415 |
| 22799031 | ##+ | JOSELYN E AYALA-HERNANDEZ, 5572 W NORWICH AVE, FRESNO, CA 93722-3714 |
| 22799045 | ##+ | JOSEPH FERRE PAZCOGUIN, 16508 INDEX ST, GRANADA HILLS, CA 91344-3714 |
| 22799061 | ##+ | JOSEPH SOLOMON, 8915 CROSSTIE CIRCLE, FORT WORTH TX 76116-2973 |
| 22799062 | ##+ | JOSEPH TRAYLOR, JQ LEGACY LLC, 17522 SOLLY OAK PLACE, HUMBLE TX 77396-4898 |
| 22799063 | ##+ | JOSEPH VILLARREAL, 11338 FIRE CANYON, SAN ANTONIO TX 78252-2221 |
| 22799066 | ##+ | JOSHUA ALAN CHEEK, 2801 KELVIN AVE No.455, IRVINE, CA 92614-0146 |
| 22799067 | ##+ | JOSHUA ARATH REYES, 3894 VISTA VERDE ST, SAN BERNARDINO, CA 92407-4184 |
| 22799073 | ##+ | JOSHUA DE LEON BLANCO, 2621 CALIFORNIA AVENUE, SOUTH EL MONTE, CA 91733-2401 |
| 22799085 | ##+ | JOSHUA MORGAN, 1250 RS COUNTY ROAD 1275, EMORY TX 75440-7190 |
| 22799115 | ##+ | JOSUE ROMERO ORTEGA, 1518 E WALNUT CREEK PKWY, WEST COVINA, CA 91791-2533 |
| 22799131 | ##+ | JOYCE LOUISE LEIVA, 9520 SYLMAR AVE, PANORAMA CITY, CA 91402-1169 |
| 22799170 | ##+ | JUAN ANDRES GUEVARA LUNA, 3220 PINE AVE, LONG BEACH, CA 90807-5051 |
| 22799254 | ##+ | JUAN CARLOS SIERRA SANDOVAL, 1301 W 94ST, LOS ANGELES, CA 90044-1918 |
| 22799274 | ##+ | JUAN CONTRERAS, 10300 HARWIN DR No.1243, HOUSTON TX 77036-1531 |
| 22799345 | ##+ | JUAN HERNANDEZ ., 3210 S COUNTY RD 1200, MIDLAND TX 79706-3746 |
| 22799543 | ##+ | JUANA MARTINEZ-MOTA, 3108 VINELAND AVNo.111, BALDWIN PARK, CA 91706-5029 |
| 22799601 | ##+ | JULIE CASTILLO, 600 GORDON ST UNIT B, SINTON TX 78387-3216 |
| 22799604 | ##+ | JULIE SANCHEZ, 543 OVERHILL DR, SAN ANTONIO TX 78228-4832 |
| 22799655 | ##+ | JULIO ENRIQUE ALFARO, 801 N LOARA ST APT 261, ANAHEIM, CA 92801-4230 |
| 22799673 | ##+ | JULIO PEREZ OROZCO, 2810 CORABEL LANE APT 16, SACRAMENTO, CA 95821-5293 |
| 22799687 | ##+ | JULIUS M ATOIGUE, 3612 DAMORA AVENUE, SACRAMENTO, CA 95835-2352 |
| 22799698 | ##+ | JUSBELL MARVAL-MARVAL, 8800 HIGHWAY 290 W APT 933, AUSTIN TX 78736-7874 |
| 22799713 | ##+ | JUSTIN MCCLINTICK, 1201 MADDY LN, FLOWER MOUND TX 75028-4317 |
| 22799739 | ##+ | JV GLASS CO INC, 8333 ROCHESTER AVE. STE. No.103, RANCHO CUCAMONGA, CA 91730-3996 |
| 22799743 | ##+ | K&B LLC, 9709 GESSNER DR, FORT WORTH TX 76244-5406 |
| 22799756 | ##+ | KAITLYN BRIANNE LEON, 4510 PARKVALE COURT, STOCKTON, CA 95210-4528 |
| 22799762 | ##+ | KAMECA LA'TRICE UPSHUR, 5443 COLLEGE OAK DR No.71, SACRAMENTO, CA 95841-5104 |
| 22799771 | ##+ | KANSAS CITY AUTO ACQUISITIONS, INC., STATE LINE CHRSYLER DODGE JEEP RAM OF KA, 1001 W 104TH ST, KANSAS CITY, MO 64114-4537 |
| 22799776 | ##+ | KAREEM SHAINE GARCIA, 928 E 81ST ST, LOS ANGELES, CA 90001-2926 |
| 22799779 | ##+ | KARELL ABRAHAN, 2811 LA FRONTERA BLVD APT 236, AUSTIN TX 78728-3965 |
| 22799805 | ##+ | KAREN MARTINEZ, 10522 BEECHNUT ST APT 506, HOUSTON TX 77072-4434 |
| 22799875 | ##+ | KARRINGTON MOODY, 13381 HEATHER LEE ST, CORONA, CA 92880-3411 |
| 22799884 | ##+ | KASSANDRA RICO, 5909 ROYALGATE DR APT 127, SAN ANTONIO TX 78242-1103 |
| 22799892 | ##+ | KATERINA MAGDALENA BECERRA, 8040 W MANCHESTER AVENUE APT 211, VENICE, CA 90293-7102 |
| 22799921 | ##+ | KATHLYN S SAGE-CAPLETTE, 3460 SHEFFIELD CIRCLE, PLANO TX 75075-3436 |
| 22799930 | ##+ | KATIE CHU, 5427 BRYN MAWR, DALLAS TX 75209-3401 |
| 22799934 | ##+ | KATRIHN A FENIANOS, 5661 MCCLELL, HEATH TX 75126-1847 |
| 22799937 | ##+ | KATTEN MUCHIN ROSENMAN LLP, 2900 K STREET, NW, NORTH TOWER, SUITE 200, WASHINGTON, DC 20007-5150 |
| 22799945 | ##+ | KAYLA MOORE, 4613 REHFELD RD, CORPUS CHRISTI TX 78410-4016 |
| 22799950 | ##+ | KAYLYNNE FARMER, 1232 WEST 51ST PL, LOS ANGELES, CA 90037-3423 |
| 22799960 | ##+ | KDS TOWING & ASSET RECOVERY INC, 405 E WABASH AVE, ELECTRA TX 76360-2228 |
| 22800009 | ##+ | KENDALL HARRELSON, 4415 NORTH CREST DR No.1911, MIDLAND TX 79707-3245 |
| 22800015 | ##+ | KENDRICK POLLEY, 7421 STERLINGSHIRE, HOUSTON TX 77016-3828 |
| 22800017 | ##+ | KENECHUKWU C NWOSU, 5109 CONSER STREET APT 129, OVERLAND PARK, KS 66202-5016 |
| 22800033 | ##+ | KENNY DANIEL ORTIZ, MAS AUTO, 7243 LINNA DR APT 100, FORT WORTH TX 76134-3532 |
| 22800036 | ##+ | KENNYA SAHIAN RIVERA CAMPOS, 307 N ALICE AVE, MONAHANS TX 79756-3210 |
| 22800054 | ##+ | KESHARA LEE, 5129 MYRTLE AVE APT 13, SACRAMENTO, CA 95841-3047 |
| 22800059 | ##+ | KEVIN A HERNANDEZ, DBA TORI AIR SOLUTION, 3253 SPRINGBROOK AVE, GRAND PRAIRIE TX 75050-6778 |
| 22800106 | ##+ | KEVIN MASSEY, 2819 LAS VEGAS TRL APT 209, FORT WORTH TX 76116-3135 |

District/off: 0539-3                          User: admin                          Page 475 of 488
Date Rcvd: Oct 17, 2025                                                            Total Noticed: 25410

| | | |
|---|---|---|
| 22800109 | ##+ | KEVIN OLSON, 622 TEAKWOOD STREET, OXNARD, CA 93033-6020 |
| 22800126 | ##+ | KEVIN'S AUTO, 1500 HIGHWAY 31, LONGVIEW TX 75604-5923 |
| 22800130 | ##+ | KEYCO LLC, PO BOX 821, OWASSO, OK 74055-0821 |
| 22800145 | ##+ | KG MOUNTAINEER LLC, 18 UNION ST APT 2, CARTERET, NJ 07008-3324 |
| 22800203 | ##+ | KINGS AUTO TRANSPORT INC, 6884 FOGO WAY, CYPRESS, CA 90630-5444 |
| 22800214 | ##+ | KIRMAN PLUMBING COMPANY, 794 MERCHANT ST, LOS ANGELES TX 90021-1520 |
| 22800232 | ##+ | KONE LORIYAGABA, 2701 CORABEL LANE APT 47, SACRAMENTO, CA 95821-5234 |
| 22800278 | ##+ | KRYSTAL MARIE BOOTHE, 418 NORTH DALTON AVE, AZUSA, CA 91702-3634 |
| 22800294 | ##+ | KYESHIA COLEMAN, 1654 ASCENSION BLUFF DR APT 135, ARLINGTON TX 76006-4255 |
| 22800307 | ##+ | L SINTI SOLUTIONS LLC, 16744 SWEENEY LANE, WOODBRIDGE, VA 22191-4765 |
| 22800316 | ##+ | LA DOTTA COFFEE & TEA INC, DBA PANAME COFFEE & TEA IMPORTERS, PO BOX 462, FRISCO TX 75034-0008 |
| 22800336 | ##+ | LA'FAY CRAWFORD, 1248 MEADOW CIR APT 1, LANCASTER, CA 93534-4793 |
| 22800337 | ##+ | LA'FAY LOUISE CRAWFORD, 1248 MEADOW CIR APT 1, LANCASTER, CA 93534-4793 |
| 22800347 | ##+ | LAKENYA PRINCESS HILL, 228 W F ST APT D, WILMINGTON, CA 90744-5536 |
| 22800359 | ##+ | LAMESHEA MOORE, 2242 SCAMMEL DR, DALLAS TX 75227-8435 |
| 22800369 | ##+ | LAPRECIOUS LYNITA BREWER, 14101 DOTY AVE APT 28, HAWTHORNE, CA 90250-8035 |
| 22800381 | ##+ | LARISSA LEAL, N&L TRANSPORT LLC, 6355 E US HWY 83, RIO GRANDE CITY TX 78582-6191 |
| 22800382 | ##+ | LARISSA RODRIGUEZ, 13310 LASSENE ST APT 1083, MORENO VALLEY, CA 92553-0846 |
| 22800408 | ##+ | LASHAWN JAYISHA ROBINSON, 5649 W HICKORY ST, LEONA VALLEY, CA 93551-2822 |
| 22800417 | ##+ | LATESHA MURRAY, 6064 MCAFEE DR, THE COLONY TX 75056-1501 |
| 22800420 | ##+ | LATISHA M RENTIE, 8100 JULIE AVE, FORT WORTH TX 76116-5014 |
| 22800426 | ##+ | LATOYA RENEEA GRAY, 5851 S BROADWAY ST APT 1, LOS ANGELES, CA 90003-1166 |
| 22800470 | ##+ | LAURA SALINAS - LLANO, 810 ALMADIN, SAN ANTONIO TX 78258-2901 |
| 22800473 | ##+ | LAURA STUBBS, 3040 CENTRAL AVE APT D204, BILLINGS, MT 59102-8607 |
| 22800483 | ##+ | LAURO MAYO GEREZ, 22368 SHERMAN AVE, MORENO VALLEY, CA 92553-8323 |
| 22800486 | ##+ | LAURYN ISLEE EDWARDS, 8220 TOPANGA CANYON BL APT 121, CANOGA PARK, CA 91304-3849 |
| 22800490 | ##+ | LAW OFFICE OF JOSEPH R. MANNING, JR., DBA MANNING LAW, APC, 20062 S.W. BIRCH ST. SUITE 200, NEWPORT BEACH, CA 92660-1519 |
| 22800491 | ##+ | LAW OFFICE OF PAUL MANKIN, APC, 4655 CASS STREET, SUITE 410, SAN DIEGO, CA 92109-2812 |
| 22800494 | ##+ | LAW OFFICES OF CRAIG ZIMMERMAN, 17155 VON KARMEN AVENUE, SUITE 105, IRVINE, CA 92614-0906 |
| 22800497 | ##+ | LAW OFFICES OF ROBERT B. MOBASSERI, APC, CLIENT TRUST ACCOUNT, 1055 W. 7TH STREET, SUITE 2140, LOS ANGELES, CA 90017-2676 |
| 22800503 | ##+ | LAWRENCE DIAZ, LET ME DRIVE AUTO TRANSPORT, 9749 ASHSTONE WAY, ELK GROVE, CA 95624-4410 |
| 22800505 | ##+ | LAWRENCE LEE CHILES JR., 1725 W TERRACE AVE, FRESNO, CA 93705-4332 |
| 22800522 | ##+ | LAZARO GONZALEZ, 2618 WAYNE DR, SAN ANTONIO TX 78222-1420 |
| 22800524 | ##+ | LAZARO GONZALEZ., 2021 TEXAS PLAZA DRIVE, APT 2208, IRVING TX 75062-4857 |
| 22800567 | ##+ | LED SOLUTIONS, LLC, 140 BUSINESS CENTER DR, BIRMINGHAM, AL 35244-2018 |
| 22800577 | ##+ | LEE HUNT, DBA HUNT'S ROADSIDE ASSISTANCE LLC, 6425 KAREN DRIVE, ANDOVER, OH 44003-9711 |
| 22800578 | ##+ | LEE JONES, 6330 ESTRELLA AVENUE No. 4, LOS ANGELES, CA 90044-5360 |
| 22800614 | ##+ | LENIN FUENTES, 11604 VALLEY VIEW, APT 5, WHITTIER, CA 90604-2979 |
| 22800623 | ##+ | LEOBARDO QUINTANILLA, 1838 BASSE RD APT 311, SAN ANTONIO TX 78213-4658 |
| 22800633 | ##+ | LEOMAR ABALLE PAEZ, 400 W ANDERSON LN APT 7208, AUSTIN TX 78752-1129 |
| 22800638 | ##+ | LEON MUZ INC, 2949 W PALMAIRE, PHOENIX, AZ 85051-8441 |
| 22800660 | ##+ | LEONARDO FERNANDEZ, 25625 NARBONNE AVE APT 42, LOMITA, CA 90717-2518 |
| 22800666 | ##+ | LEONARDO GONZALEZ PRIETO, 12727 VISTA DEL NORTE APT 1220, SAN ANTONIO TX 78216-8021 |
| 22800713 | ##+ | LEOPOLDO MERCADO RUIZ, 1207 N CENTER ST, SAN ANTONIO TX 78202-3014 |
| 22800717 | ##+ | LEOSBANY CARMENATY ROBLES, 6601 HARBOR TOWN DR APT 1013, HOUSTON TX 77036-4060 |
| 22800735 | ##+ | LESLIE CHAVIRA-LAUBE, 45322 6TH ST. E, LANCASTER, CA 93535-2047 |
| 22800736 | ##+ | LESLIE E LARA, 8108 CAMBRAY DR, AUSTIN TX 78724-3802 |
| 22800784 | ##+ | LETICIA MONTES DE OCA ESPINOZA, 13217 S LARGO AVE, COMPTON, CA 90222-2614 |
| 22800828 | ##+ | LGL INC, 376 QUAIL RIDGE, IRVINE, CA 92603-4229 |
| 22800879 | ##+ | LILIA CISNEROS FELIX, 24877 4TH ST, SAN BERNARDINO, CA 92410-5042 |
| 22800883 | ##+ | LILIAN DEL CARMEN GARCIA SANTANA, 3601 MAGIC DR No.1202, SAN ANTONIO TX 78229-2966 |
| 22800886 | ##+ | LILIANA CABEZA, 820 E DOVE LOOP RD APT 1615, GRAPEVINE TX 76051-7289 |
| 22801006 | ##+ | LKQ CORPORATION, 11355 DISMANTLE CT, RANCHO CORDOVA, CA 95742-6808 |
| 22801045 | ##+ | LONDON CLEVELAND, 3001 BOURINE ST, FORT WORTH TX 76107-5931 |
| 22801114 | ##+ | LOREN M BULL, 2070 SAN ANTONIO DRIVE, CORONA, CA 92882-6433 |
| 22801115 | ##+ | LORENA CARDOZO, 3101 FRIO RD, OAK POINT TX 75068-1895 |
| 22801127 | ##+ | LORENA R TORRES, 16015 ELAINE DR, FONTANA, CA 92336-1849 |
| 22801170 | ##+ | LOUIS JOHN ORTEGA, 38927 CAROLSIDE AVE, PALMDALE, CA 93550-3215 |
| 22801180 | ##+ | LOURDES RODRIGUEZ, 14242 OHIO STREET, BALDWIN PARK, CA 91706-2551 |
| 22801256 | ##+ | LUCIO H RIVERA, 6807 LAUDERWICK CT, KATY TX 77450-6908 |
| 22801265 | ##+ | LUCY VILLANUEVA, 1502 BONDICK ROAD, CEDAR PARK TX 78613-7122 |

District/off: 0539-3
Date Rcvd: Oct 17, 2025

User: admin
Form ID: pdf017

Page 476 of 488
Total Noticed: 25410

| | | |
|---|---|---|
| 22801266 | ##+ | LUDISBEL ALVAREZ, 15125 WEST RD APT 625, HOUSTON TX 77095-3152 |
| 22801297 | ##+ | LUIS ALBERTO CRUZ, ALPHA ONE TRANSPORTATION, 505 E. ELM ST, LODI, CA 95240-2311 |
| 22801312 | ##+ | LUIS ALEXIS MONTERO VERVANTES, 810 W DUARTE RD APT 230, MONROVIA, CA 91016-4349 |
| 22801353 | ##+ | LUIS BUESO, 450 E ROGERS ST, APT 2110, HOUSTON TX 77022-1746 |
| 22801366 | ##+ | LUIS CHAPA, 1505 N MAY ST, GUYMON, OK 73942-3353 |
| 22801404 | ##+ | LUIS F FLORES OCHOA, DBA F&G TRANSPORT LLC, 13822 DELANEY RD, WOODBRIDGE, VA 22193-4653 |
| 22801440 | ##+ | LUIS HARO JR, 7707 CORTLAND OAK, SAN ANTONIO TX 78254-5399 |
| 22801526 | ##+ | LUIS RAFAEL SEPULVEDA, 115 SARATOGA DR, CASTLE HILLS TX 78213-3544 |
| 22801532 | ##+ | LUIS ROBLES, 3330 S CRENSHAW ST APT G, VISALIA, CA 93277-8862 |
| 22801707 | ##+ | MAC ZIVON, 840 S HOBART BLVD, APT 506, LOS ANGELES, CA 90005-2732 |
| 22801766 | ##+ | MAIKEL GARCIA, 1701 UPLAND DR No.262, HOUSTON TX 77043-3541 |
| 22801787 | ##+ | MAJOR LEAGUE TRANSPORT INC., P.O BOX 538, FRIANT, CA 93626-0538 |
| 22801800 | ##+ | MALEEKA BREE HARRIS, 615 E CARSON ST APT 422, CARSON, CA 90745-3079 |
| 22801801 | ##+ | MALEENA TRANSPORT INC, 8547 W WINNEMAC AVE APT 2, CHICAGO, IL 60656-3124 |
| 22801818 | ##+ | MANHEIM ARENA ILLINOIS, 200 WEST OLD CHICAGO DR, BOLINGBROOK, IL 60440-3508 |
| 22801848 | ##+ | MANHEIM MINNEAPOLIS, 8001 JEFFERSO HWY, P. O. BOX 408, MAPLE GROVE, MN 55369-0408 |
| 22801904 | ##+ | MANUEL AMAYA, 1012 MINDEN ST, FORT WORTH TX 76110-5715 |
| 22801956 | ##+ | MANUEL LEE JR., LEE'S TRANSPORT LLC., 18811 BRESCIA LANE, KATY TX 77449-1917 |
| 22801976 | ##+ | MANUEL MURILLO, 3301 ARENA BOULEVARD 161, SACRAMENTO, CA 95834-2520 |
| 22801980 | ##+ | MANUEL ORTIZ, TOP NOTCH CARRIERS, 629 MARAVILLAS ST, HORIZON CITY TX 79928-7438 |
| 22801998 | ##+ | MANUEL SANCHEZ, 11074 SHARP AVE APT E, MISSION HILLS, CA 91345-1754 |
| 22802003 | ##+ | MANUEL TAMEZ, 2006 AIRLINE APT 1502, CORPUS CHRISTI TX 78412-4690 |
| 22802018 | ##+ | MAOR BENISH, KEY MOBILE, 1411 VISTA DEL MONTE, SAN ANTONIO TX 78216-2237 |
| 22802091 | ##+ | MARCO AVINA, 1805 CALIFORNIA AVENUE APT 15, BAKERSFIELD, CA 93304-1251 |
| 22802093 | ##+ | MARCO CAMPOS JR, 303 EAST TAYLOR AVENUE, VISALIA, CA 93291-7751 |
| 22802095 | ##+ | MARCO DI MEO, 6800 GASTON DR APT 5203, KATY TX 77494-6983 |
| 22802101 | ##+ | MARCO JOHNSON, MJ'S HAULING LLC, 105 ENGLENOOK DRIVE, HUTTO TX 78634-2314 |
| 22802194 | ##+ | MARIA AGUILAR., 17861 WOOD HOLLOW DR, PORTER TX 77365-3425 |
| 22802223 | ##+ | MARIA BENAVIDES, 1519 AVE K No.4, GALVESTON TX 77550-5194 |
| 22802227 | ##+ | MARIA BORDONES, 1515 AUSTIN ST APT 2105, HOUSTON TX 77002-7871 |
| 22802271 | ##+ | MARIA DANIELA GARCIA LUGO, 6324 ROLLING HILL RD, THE COLONY TX 75056-7310 |
| 22802276 | ##+ | MARIA DE JESUS CHICO, 9527 SALISBURY DR, EL PASO TX 79924-6229 |
| 22802320 | ##+ | MARIA E. MADRIZ, 23702 FM 1093 RD APT 609, RICHMOND TX 77406-7850 |
| 22802324 | ##+ | MARIA EDUVIGES GARCIA, 6219 FLORA AVE, BELL, CA 90201-1208 |
| 22802345 | ##+ | MARIA FLORES, 1313 OLD DALLAS RD., WACO TX 76705-2728 |
| 22802365 | ##+ | MARIA GONZALEZ, 729 MUD LAKE TRL, FORT WORTH TX 76120-2038 |
| 22802435 | ##+ | MARIA LUZ TORRES, 1204 BANNER AVE, STOCKTON, CA 95203-1102 |
| 22802454 | ##+ | MARIA MEDINA CARRANZA, 7801 N DUNCAN RD, LINDEN, CA 95236-9610 |
| 22802499 | ##+ | MARIA REED, 3100 CALDERA BLVD, APT 2413, MIDLAND TX 79705-2583 |
| 22802549 | ##+ | MARIA ZULETA, 4624 DEER FOREST AVE., LAS VEGAS, NV 89139-7641 |
| 22802555 | ##+ | MARIAH NICOLE BENNETTE, 243 E 119TH ST, LOS ANGELES, CA 90061-2431 |
| 22802559 | ##+ | MARIAN IVANCIU, IVANCIU TRANSPORT LLC, 374 DUBLING WAY, LAWRENCEVILLE, GA 30044-3659 |
| 22802563 | ##+ | MARIANA C. ROMERO, 1713 MYERS AVE, APT 1713, FRISCO TX 75034-5166 |
| 22802639 | ##+ | MARINA DARLENE ESTRADA, 2796 LAWRENCE AVE, SAN BERNARDINO, CA 92404-4166 |
| 22802650 | ##+ | MARINA S BARRIGA MORALES, 2725 HAYSTOCK BLVD. APT 261, FORT WORTH TX 76116-9714 |
| 22802677 | ##+ | MARIO ANGEL RODRIGUEZ, 22898 ADRIENNE AVE APT F, MORENO VALLEY, CA 92553-8784 |
| 22802710 | ##+ | MARIO JOSE ROSAZ, QUALITY PRODUCTION DETAILING, 622 N GRANTS, STOCKTON, CA 95202-2233 |
| 22802744 | ##+ | MARIO SUTUC GONZALEZ, 6333 SANDWOOD WAY, PALMDALE, CA 93552-3442 |
| 22802747 | ##+ | MARIOLYS SOTO MEDEROS, 4415 NORTHCREST DR APT 2313, MIDLAND TX 79707-3246 |
| 22802802 | ##+ | MARK CONNATY, 1413 AVENUE ALVARADO, PLACENTIA, CA 92870-3212 |
| 22802807 | ##+ | MARK MCNABB, 27565 E TRAIL RIDGE WAY APT 1086, MORENO VALLEY, CA 92555-4497 |
| 22802816 | ##+ | MARKECIA RENAE MORGAN, 10216 OAK GATE LN, DALLAS TX 75217-3229 |
| 22802886 | ##+ | MARSHALL GUTHRIE, EMPIRE HAULERS LLC, 6714 N FAIL RD, LA PORTE, IN 46350-8831 |
| 22802910 | ##+ | MARTHA ELENA MARQUEZ, 4301 BRAGGAS DR, CORPUS CHRISTI TX 78413-3026 |
| 22802951 | ##+ | MARTIN & BONTRAGER, APC, 4605 LANKERSHIM BLVD, STE 535, TOLUCA LAKE, CA 91602-1897 |
| 22802954 | ##+ | MARTIN ALFONSO MONTOYA, 234 W WOOLEY RD, OXNARD, CA 93030-7444 |
| 22803108 | ##+ | MARY ADELINE CARDEN, 3293 BLUE RIDGE CIR, STOCKTON, CA 95219-3502 |
| 22803163 | ##+ | MATTHEW HARRELL MULKEY, 3233 BUCKTHORN LN, ARGYLE TX 76226-2471 |
| 22803237 | ##+ | MAYFIELD CONSTRUCTION, TERRY W. MAYFIELD, P.O. BOX 1261, ROYSE CITY TX 75189-1261 |
| 22803260 | ##+ | MAYRA HERNANDEZ, 918 SHERMAN, SAN ANTONIO TX 78202-1359 |
| 22803273 | ##+ | MAYRA SANDOVAL, 13118 JOUETT ST, PACOIMA, CA 91331-2512 |
| 22803317 | ##+ | MD IMRAN ALI, 6933 SOUTHWEST 16TH COURT, POMPANO BEACH, FL 33068-4315 |
| 22803323 | ##+ | MEAGAN CHENEY, 490 FARM RD 2120, CLARKSVILLE TX 75426-6874 |

| | | |
|---|---|---|
| 22803392 | ##+ | MELISSA GARRETT, DBA M GARRETT ENTERPRISE, LLC, DBA M GARRETT ENTERPRISE, LLC, N7031 CTY, RIPON TX 54971-9517 |
| 22803394 | ##+ | MELISSA HERRERA, 2500 HANNA AVE, FORT WORTH TX 76164-6746 |
| 22803407 | ##+ | MELISSA ROSE PERALES, 10411 54TH ST, MIRA LOMA, CA 91752-2330 |
| 22803410 | ##+ | MELISSA VALDIVIA, 912 ELM AVE, LONG BEACH, CA 90813-4426 |
| 22803520 | ##+ | MGX TRANSPORTS INC, 153 PLYMOUTH BLVD, WESTPORT, MA 02790-4623 |
| 22803545 | ##+ | MICHAEL BRUNI, LIMA AUTO REPAIR, 4500 N ROSEMEAD BLVD, ROSEMEAD, CA 91770-1477 |
| 22803553 | ##+ | MICHAEL DAOUD, 7051 NATAL DR APT 43, WESTMINSTER, CA 92683-2258 |
| 22803557 | ##+ | MICHAEL DUROW, 704 E 97TH ST, ODESSA TX 79765-1499 |
| 22803597 | ##+ | MICHAEL RUIZ, DBA SECURED AUTO GLASS & ELECTRONICS, 8702 DRAYTON HEIGHTS, SAN ANTONIO TX 78254-2332 |
| 22803614 | ##+ | MICHAEL'S KEYS INC., 206 W. BEDFORD EULESS RD, HURST TX 76053-4009 |
| 22803620 | ##+ | MICHEL FUENTES, 6003 BRIARSTONE BAY DR, KATY TX 77449-2360 |
| 22803628 | ##+ | MICHEL YURIMA VEGA-ROJAS, 1369 SAN BERNARDINO RD APT 6L, UPLAND, CA 91786-7215 |
| 22803634 | ##+ | MICHELLE ANNMARIE ORTIZ, 31767 WAKEFIELD AVE, HOMELAND, CA 92548-9712 |
| 22803780 | ##+ | MIGUEL OROZCO DUARTE, 815 E 98TH ST, ODESSA TX 79765-1504 |
| 22803787 | ##+ | MIGUEL REYES.., 3300 ROLLINGBROOK ST APT 1224, BAYTOWN TX 77521-3646 |
| 22803812 | ##+ | MIKE AND SON TOWING, 8520 E HIGHWAY 40, KANSAS CITY, MO 64129-1640 |
| 22803818 | ##+ | MIKE MULE, KLIMATE KING A/C & HEATING, 11713 W THUNDERBIRD RD, EL MIRAGE, AZ 85335-7010 |
| 22803822 | ##+ | MIKEROGER GARCIA, 1413 REEBOK TER, HENDERSON, NV 89014-6063 |
| 22803890 | ##+ | MIREIRA LEON, 7700 WILLOW CHASE BLVD APT 412, HOUSTON TX 77070-5894 |
| 22803901 | ##+ | MIRIADIS GONZALEZ, 10881 RICHMOND AVE APT 313, HOUSTON TX 77042-4718 |
| 22803962 | ##+ | MLL SARMIENTO TRUCKING LLC, 7107 ARBORBEND DR, SMYRNA, TN 37167-2777 |
| 22803978 | ##+ | MOISES ALEJANDRO PENA-SOTO, 22751 EL PRADO APT 1113, RCHO STA MARG, CA 92688-3815 |
| 22804027 | ##+ | MONICA JARNAE RAY, 5412 BRONCO CROSSING TRL APT 722, FORT WORTH TX 76123-4840 |
| 22804045 | ##+ | MONIQUE CORDOVA, 7929 MERAZ AVE No.38, EL PASO TX 79907-1235 |
| 22804149 | ##+ | MORRIS THOMAS, 1410 NW RICHMOND BEACH RD No.11, SEATTLE, WA 98177-2751 |
| 22804188 | ##+ | MR TRANSPORTER LLC, 1182 FAIRVIEW CHURCH, SPARTANBURG, SC 29303-5244 |
| 22804189 | ##+ | MR. WILSON HEATING AND AIR CONDITIONING, INC., TIMOTHY E. WILSON, 146 W RHAPSODY DR., STE A, SAN ANTONIO TX 78216-3133 |
| 22804199 | ##+ | MUFFLERS R US LTD, MIDAS AUTO SERVICE, 6805 BANDERA RD, SAN ANTONIO TX 78238-1359 |
| 22804228 | ##+ | MURO AUTO TRANSPORT, 1473 ORIOLE PL, UPLAND, CA 91784-7970 |
| 22804247 | ##+ | MY'KHAEL LA'TAZESHA DAVIS, 14243 RODEO DR APT 46, VICTORVILLE, CA 92395-4497 |
| 22804249 | ##+ | MYKOLA HODYNCHUK, MODYN INC, 1412 CAROLINA CT 102, SCHAUMBURG, IL 60193-5403 |
| 22804274 | ##+ | NAKIA D DAVIS, 5401 INDEPENDENCE PARKWAY No.404, PLANO TX 75023-5434 |
| 22804288 | ##+ | NANCY ELIZABETH MUNOZ, 14424 FIGWOOD DR, FONTANA, CA 92337-1246 |
| 22804315 | ##+ | NAOMI RAQUEL NUNEZ, 755 AWARD DR., COLTON, CA 92324-2674 |
| 22804323 | ##+ | NARCISO ALFREDO CAP-HERNANDEZ, 6912 GARDENVINE AVE, CITRUS HEIGHTS, CA 95621-1914 |
| 22804346 | ##+ | NATALIE HERNANDEZ, 1210 WEST 8TH ST, CORONA, CA 92882-3531 |
| 22804348 | ##+ | NATALIE MCVEAN, 231 KOEHLER COURT, SAN ANTONIO TX 78223-2523 |
| 22804351 | ##+ | NATALIE RETIZ, 1245 CONVENTION, HEMET, CA 92543-7339 |
| 22804353 | ##+ | NATALIO DAMICO, 20727 GREYMOSS LN., HOUSTON TX 77073-3107 |
| 22804426 | ##+ | NEDRA K CROPPER, 22345 BLUEBERRY LN, LAKE FOREST, CA 92630-4302 |
| 22804466 | ##+ | NELSON SIFONTES, 2029 DAYTON ST APT 67, HALTOM CITY TX 76117-5130 |
| 22804479 | ##+ | NEREIDA DEMARA, 15230 ROXFORD ST APT 51, SYLMAR, CA 91342-1283 |
| 22804540 | ##+ | NEYDI QUEVEDO, 529 VILLAGE WAY DR, 216D, BROOKSHIRE TX 77423-9332 |
| 22804552 | ##+ | NIAMA CHERIE WELLS, 926 E 11TH ST, LONG BEACH, CA 90813-3506 |
| 22804555 | ##+ | NICHELAE ANDREA HENDERSON, 18411 HATTERAS ST APT 208, TARZANA, CA 91356-1990 |
| 22804574 | ##+ | NICOLAS ACUNA, 701 PARKER RD, APT E, LAS CRUCES, NM 88005-2182 |
| 22804583 | ##+ | NICOLAS RAMIREZ DE LEON, 16622 ERIC AVE, ARTESIA, CA 90703-1610 |
| 22804601 | ##+ | NICOLE ROYAL, 2801 LA QUINTA DR No.118, SACRAMENTO, CA 95826-3484 |
| 22804612 | ##+ | NIGHTHAWK TOWING AND REPOSSESSION INC, 7110 E. 14TH AVE, TAMPA, FL 33619-2924 |
| 22804630 | ##+ | NINTEX USA, INC., 10800 NE 8TH STREET, STE 400, BELLEVUE, WA 98004-4429 |
| 22804647 | ##+ | NO LIMITZ TOWING LLC, 2916 SPRINGDALE RD, FORT WORTH TX 76111-2830 |
| 22804707 | ##+ | NO-LIMITS RECOVERY & TOWING, INC, 1298 SW BILTMORE STREET SUITE A2, PORT SAINT LUCIE, FL 34983-2494 |
| 22804681 | ##+ | NOEL R SEPULVEDA, 3041 TIERRA SALADA DR., EL PASO TX 79938-4476 |
| 22804692 | ##+ | NOEMI AMAYA, FIX MY CAR DBA ELIJAH AUTO SHOP MANAGEME, 1502 BIRDSALL ST, HOUSTON TX 77007-3123 |
| 22804699 | ##+ | NOEMI MUNOZ, 1524 CURTIS LANE, CEDAR HILL TX 75104-1336 |
| 22804739 | ##+ | NORIS AGUERO PINTADO, 2742 JEANETTA ST No.811, HOUSTON TX 77063-8001 |
| 22804761 | ##+ | NORMAN PALMER, 9284 TIMBERLINE LN APT A, RANCHO CUCAMONGA, CA 91730-6549 |
| 22804763 | ##+ | NORMAN WOOLRIDGE, 7904 RANCHVALE LN, ARLINGTON TX 76002-4739 |
| 22804767 | ##+ | NORSTAN COMMUNICATIONS, INC, DBA BLACK BOX NETWORK SERVICES, 9155 COTTONWOOD LANE, MAPLE |

GROVE, MN 55369-3915

| | | |
|---|---|---|
| 22804770 | ##+ | NORTH FLORIDA ASSET RECOVERY INC, 2140 NICKERSON LANE, JACKSONVILLE, FL 32207-6562 |
| 22804779 | ##+ | NOSLEN BRON, 13913 ELLA BLVD No. 211, HOUSTON TX 77014-2516 |
| 22804815 | ##+ | NYREE ELAINE SEARS, 13072 SAN LUCAS DR, VICTORVILLE, CA 92392-6606 |
| 22804821 | ##+ | OBED MENDEZ TAPIA, 913 ROLLING RIDGE DR, ALLEN TX 75002-3221 |
| 22804858 | ##+ | ODALYS VELIZ, 11222 BRAESRIDGE DR APT 3641, HOUSTON TX 77071-2146 |
| 22804875 | ##+ | OGUZHAN ARSLAN, 1343 PORTIA ST, LOS ANGELES, CA 90026-3427 |
| 22804896 | ##+ | OLEKSANDR KARPENKO, EXPRESS CARS-TRANSPORTATION LLC, 5525 HANSEN RD APT 211, MINNEAPOLIS, MN 55436-2325 |
| 22804901 | ##+ | OLESIA PILAT, OUTLANDER LLC, 1954 QUAKER HOLLOW LN, STREAMWOOD, IL 60107-1977 |
| 22804966 | ##+ | OMAR BOLANOS GARIBAY, 701 WEST D STREET NORTH, DIXON, CA 95620-2743 |
| 22805002 | ##+ | ON-AIR MEDIA LLC, 7168 ENVOY COURT, DALLAS TX 75247-5102 |
| 22805007 | ##+ | ONE CLICK AUTO SHIP INC, 1 PETRO PLACE, STENo. 10, GIRARD, OH 44420-3123 |
| 22805062 | ##+ | ORESTES BUENO, 710 W 13TH ST APT D4, GEORGETOWN TX 78626-6675 |
| 22805191 | ##+ | OSCAR ESQUIVEL, RD RUNNERZ TRANSPORT SERVICES LLC., 3700 CROSSING CREEK BLVD, SAINT CLOUD, FL 34772-7023 |
| 22805251 | ##+ | OSCAR RENE DE LEON, 704 CAVALIER CT No. 420, RICHARDSON TX 75080-7954 |
| 22805330 | ##+ | OVERBY-SEAWELL COMPANY, 245 TOWNPARK DRIVE, SUITE 200, KENNESAW, GA 30144-5544 |
| 22805478 | ##+ | PARS INTERNATIONAL CORP., 253 WEST 35TH STREET-7TH FLOOR, NEW YORK, NY 10001-1907 |
| 22805505 | ##+ | PATRICIA BARRERA, 413 WEST ROBERT AVENUE, OXNARD, CA 93030-4243 |
| 22805527 | ##+ | PATRICIA ROMO, 2220 10 ST LOT 12, FLORESVILLE TX 78114-2704 |
| 22805533 | ##+ | PATRICK LINCOLN FUCSIK, 3865 W 54TH ST, WINDSOR HILLS, CA 90043-2238 |
| 22805534 | ##+ | PATRICK ROY, 5360 FAIRVIEW BLVD, LOS ANGELES, CA 90056-2308 |
| 22805550 | ##+ | PAUL CATALIN ACHITEI, UNION FIVE LLC, 3211 FOX ST, WOODRIDGE, IL 60517-3226 |
| 22805555 | ##+ | PAUL HENRY WATANABE, 10531 MILLS TOWER DR No.1, RANCHO CORDOVA, CA 95670-5546 |
| 22805567 | ##+ | PAUL SAN GEMINO ARCHITECT INC, 2105 SUMMERTIME LN, CULVER CITY, CA 90230-4572 |
| 22805577 | ##+ | PAULA RONOSETIKO, 9301 GLEN FALLS LN, DENTON TX 76210-5811 |
| 22805604 | ##+ | PAYNEARME MT, INC., 5201 GREAT AMERICA PARKWAY SUITE 510, SANTA CLARA, CA 95054-1129 |
| 22805618 | ##+ | PEAK FINANCE, LP, 12000 HUEBNER RD., SUITE 103, SAN ANTONIO TX 78230-1209 |
| 22805658 | ##+ | PEDRO FRANCO, CAR CARRIERS USA LLC, 180 WATERVIEW DR APT 1016, OAK RIDGE, TN 37830-9068 |
| 22805673 | ##+ | PEDRO I SILVA, HIGH TORQUE AUTO TRANSPORT, 7880 E 126TH ST S APTNo.421, BIXBY, OK 74008-2472 |
| 22805677 | ##+ | PEDRO ISABEL ALVAREZ, KROWND TRANSPORT LLC, 331 E. SANDRA LN, GRAND PRAIRIE TX 75052-2580 |
| 22805711 | ##+ | PEDRO SANCHEZ AUTO DETAIL, 22214 JOLIET AVE, HAWAIIAN GARDENS, CA 90716-1430 |
| 22805821 | ##+ | PERLA JAZMIN MIRANDA- PINEDA, 1330 N BUSH ST APT 7, SANTA ANA, CA 92701-2376 |
| 22805824 | ##+ | PERLITA G LOPEZ, 8655 ARLINGTON AVE, APT 18, RIVERSIDE, CA 92503-1364 |
| 22805829 | ##+ | PERPETUAL PLAQUES, 1856 JOHNS DRIVE, GLENVIEW, IL 60025-1657 |
| 22805831 | ##+ | PERRIONA PARTEE, 1386 E 20TH ST APT 5, LOS ANGELES, CA 90011-1250 |
| 22805836 | ##+ | PERSONA COMMUNICATIONS ENTERPRISE LLC, LATINBRAND, 7800 W. INTERSTATE 10 STE 828, SAN ANTONIO TX 78230-4750 |
| 22805845 | ##+ | PETER CARDONA, 1211 SPROLES DR, FORT WORTH TX 76126-3331 |
| 22805848 | ##+ | PETER MASSEY, 3613 DIXON ST, BIG SPRING TX 79720-6819 |
| 22805858 | ##+ | PETRA DELGADO, 2800 OLD HEARNE RD. TRL No.50, BRYAN TX 77803-0879 |
| 22805883 | ##+ | PG AUTO UPHOLSTERY, 3402 NORTH BEACH ST, STE B, HALTOM CITY TX 76111-6352 |
| 22805892 | ##+ | PHILIP A. SHEPHERD, 13611 AUBURN OAKS, SAN ANTONIO TX 78247-3504 |
| 22805902 | ##++++ | PHILLIPS MURRAH P.C., 101 N ROBINSON AVE FL 13, OKLAHOMA CITY OK 73102-5523, address filed with court:, PHILLIPS MURRAH P.C., 101 N. ROBINSON AVE No. 1300, OKLAHOMA CITY, OK 73102 |
| 22805971 | ##+ | PLR TRANSPORT LLC, 3802 EAST SEXTON STREET, GILBERT, AZ 85295-7207 |
| 22805973 | ##+ | PLUMB MASTERS INC, 12307 ROXIE DR No.213, AUSTIN TX 78729-7125 |
| 22806005 | ##+ | PORSCHA JOANE YOUNG, 7907 S HOOVER ST, LOS ANGELES, CA 90044-5019 |
| 22806057 | ##+ | PREMIER RECOVERY SERVICE, INC, PREMIER RECOVERY SERVICE, INC, P.O. BOX 211599, DENVER, CO 80221-0381 |
| 22806158 | ##+ | PROS MOVERS LLC, 4110 MINDY MARIE WAY UNIT 104, NEW ALBANY, OH 43054-3506 |
| 22806201 | ##+ | QUALITY CAR SHIPPERS LLC, P.O. BOX 236, LAKE ELSINORE, CA 92531-0236 |
| 22806202 | ##+ | QUALITY COLLISION CENTER LLC, 11815 MISTY VALLEY DR, HOUSTON TX 77066-2715 |
| 22806298 | ##+ | RADIUSKA MASSO, 8800 HAMMERLY BLVD, APT 514, HOUSTON TX 77080-6512 |
| 22806304 | ##+ | RAENA MARIE ACOSTA, 1740 MONTEVINA CIR APT 500, OXNARD, CA 93030-0688 |
| 22806379 | ##+ | RAHAIAN INCORPORATED, PERFORMANCE COLLISION, 12923 FONDREN RD, HOUSTON TX 77035-6548 |
| 22806393 | ##+ | RAJA MARIAH BENTON, 2238 WANDERING RIDGE DR, CHINO HILLS, CA 91709-3527 |
| 22806410 | ##+ | RAMCO REFRIGERATION & AC INC, 3921 MIRALOMA AVE, ANAHEIM, CA 92806-6201 |
| 22806487 | ##+ | RAMON GUTIERREZ, 17 CHARLESTON PARK DR, APT 2709, HOUSTON TX 77025-5613 |
| 22806491 | ##+ | RAMON LUIS VELEZ, 4608 WINDSTONE DR APT 1618, ARLINGTON TX 76018-5243 |
| 22806583 | ##+ | RAQUEL MOJICA, 12358 LULL ST., NORTH HOLLYWOOD, CA 91605-2356 |
| 22806600 | ##+ | RATATATI INC, 4489 WILLOW CHASE TER, JACKSONVILLE, FL 32258-1225 |
| 22806612 | ##+ | RAUL ALONSO JR, 9042 JESSE WAY, CRANDALL TX 75114-3411 |

| | | |
|---|---|---|
| 22806616 | ##+ | RAUL AUTO REPAIR, LLC, 3921 BISHOP LN, LOUISVILLE, KY 40218-2907 |
| 22806667 | ##+ | RAUL QUINTO, 7018 NEWLIN AVENUE APT F, WHITTIER, CA 90602-1206 |
| 22806701 | ##+ | RAYLENA ISIS BELL, 25278 PACIFIC ST, SAN BERNARDINO, CA 92404-6340 |
| 22806771 | ##+ | REBECCA MANRIQUEZ, 560 THREE MISSIONS APT 124, SOCORRO TX 79927-4639 |
| 22806779 | ##+ | RECOVERED AUTO PAINT, WILLIAM R. HEFNER, 2422 SUE CIRCLE, MESQUITE TX 75149-1222 |
| 22806802 | ##+ | RED STAR COOLING AND HEATING, LLC, 1087 PRUITT RD, SPRING TX 77380-3024 |
| 22806804 | ##+ | RED-K, LLC, DBA MR. ELECTRIC OF WEST FORTH WORTH, 119 NW HILLERY STREET, BURLESON TX 76028-4105 |
| 22806835 | ##+ | REGINALD EDWARD WILLIAMS, LETS GET IT TRUCKING & TRANSPORTATION LL, 446 EULESS DR, CEDAR HILL TX 75104-3189 |
| 22806836 | ##+ | REGINALD G JOHNSON, IRONHIDE AUTO TRANSPORTATION LLC, P.O. BOX 335715, NORTH LAS VEGAS, NV 89033-5715 |
| 22806843 | ##+ | REGINE PATILLO, 10542 PAULA BLUFF LN., CYPRESS TX 77433-6916 |
| 22806850 | ##+ | REID AND REID RECOVERY, 1825 CALIFORNIA CROSSING RD, DALLAS TX 75220-7003 |
| 22806864 | ##+ | REINALDO PRIETO, 1200 N LEE AVE, APT 22, ODESSA TX 79761-3760 |
| 22806892 | ##+ | RENA MURPHY, 680 6 FALLING LEAF CR., CORPUS CHRISTI TX 78413-2430 |
| 22806915 | ##+ | RENE GONZALEZ ZAVALA, 181 PEROU ST, PERRIS, CA 92570-2515 |
| 22806921 | ##+ | RENE MARIO LIAN, 7118 CORONA AVE APT A, BELL, CA 90201-3444 |
| 22806978 | ##+ | RESIDENTIAL COMFORT SOLUTIONS, INC, DBA ASC HEATING AND AIR, 8802 LOCKWAY STREET, SAN ANTONIO TX 78217-4814 |
| 22806982 | ##+ | REUBIN BREWER, RAW TRANSPORTS LLC, 821 MANHATTAN AVE, INDIANAPOLIS, IN 46241-2140 |
| 22807051 | ##+ | REZA JAMES BLEW, ALL HOME REPAIR, 100 WILD WOOD COURT, GRANBURY TX 76049-9139 |
| 22807062 | ##+ | RHONDA RAMOS, 5514 TIMBER JACK, SAN ANTONIO TX 78250-4238 |
| 22807075 | ##+ | RICARDO ALVAREZ, 1401 S. HOPE ST., APT. 604, LOS ANGELES, CA 90015-2990 |
| 22807216 | ##+ | RICHARD MARTIN, 6112 E MASTERS DR 2023, FORT WORTH TX 76137-6890 |
| 22807235 | ##+ | RICHSHAWNA CYNTHIA WHITTEN, 110 W SIXTH ST, AZUSA, CA 91702-6785 |
| 22807278 | ##+ | RIGOBERTO MARTINEZ, 17219 SEQUOIA STREET 29, HESPERIA, CA 92345-1413 |
| 22807376 | ##+ | ROADRUNNER MOTORS TRANSPORT, 421 N. 10TH ST, MCALLEN TX 78501-4509 |
| 22807380 | ##+ | ROADWAY EXOTIC MOTORS INC, 2515 MONTAUK HIGHWAY, BROOKHAVEN, NY 11719-9544 |
| 22807381 | ##+ | ROALTY 1 PROPERTIES LTD., 5712 SOUTHWEST FREEWAY, HOUSTON TX 77057-7508 |
| 22807389 | ##+ | ROBER GIL, GILS AUTO WORKS LLC, 3432 ROOSEVELT AVE., SAN ANTONIO TX 78214-2657 |
| 22807415 | ##+ | ROBERT GARCIA, EXCELLENCE AUTO COLLISION LLC, 13037 HARMON RD UNIT 403, FORT WORTH TX 76177-6549 |
| 22807419 | ##+ | ROBERT GUERRA'S AUTOMOTIVE REPAIR, 3406 ROOSEVELT AVE, SAN ANTONIO TX 78214-2606 |
| 22807426 | ##+ | ROBERT HYDE, 14954 WEST COUNTRY GABLES, SURPRISE, AZ 85379-6126 |
| 22807471 | ##+ | ROBERT YBARRA, 6314 HIDDEN HOLLOW, WINDCREST TX 78239-2722 |
| 22807481 | ##+ | ROBERTO AYALA, 1451 SAN GORGONIO, OXNARD, CA 93030-6212 |
| 22807505 | ##+ | ROBERTO GARCIA, 1115 W TAYLOR ST, HOBBS, NM 88240-5500 |
| 22807568 | ##+ | ROBNISHA YVETTE BRIGGS, 7575 POWER INN RD. APT. 40, SACRAMENTO, CA 95828-4469 |
| 22807569 | ##+ | ROBS TIRE & AUTO SERVICE, 5817 S. WESTERN, OKLAHOMA CITY TX 73109-4516 |
| 22807595 | ##+ | ROCIO PANAMENO, 849 E 113TH ST, LOS ANGELES, CA 90059-2320 |
| 22807607 | ##+ | ROCKWALL MOTOR COMPANY LLC, CLAY COOLEY HYUNDAI OF ROCKWALL, 1540 EAST I-30, ROCKWALL TX 75087-6235 |
| 22807610 | ##+ | ROCKY LEVINE, 10218 LION HUNT, SAN ANTONIO TX 78251-4284 |
| 22807619 | ##+ | RODNEY GILLESPIE, 1851 PATRICIA AVE APT 207, SIMI VALLEY, CA 93065-5463 |
| 22807620 | ##+ | RODNEY PILOTO, RWN TRANSPORT LLC, 4512 GREENDALE COURT, LAS VEGAS, NV 89121-2719 |
| 22807684 | ##+ | RODRIGO VILLARREAL, 2832 CLAREMONT DRIVE, GRAND PRAIRIE TX 75052-4304 |
| 22807756 | ##+ | ROGELIO FUENTES, 1821 FOXCROST LN, CARROLLTON TX 75006-7528 |
| 22807781 | ##+ | ROGER JOSE QUIROZ, 1010 BLUEBELL ST, OXNARD, CA 93036-2811 |
| 22807853 | ##+ | ROMAN PYENTAR, INVIA LLC, 507 TUDOR, MIDDLE ISLAND, NY 11953-1371 |
| 22807889 | ##+ | ROMINA PIERUZZINI GUTIERREZ., 2241 S STATE HWY 121 APT 133, LEWISVILLE TX 75067-3759 |
| 22807905 | ##+ | RONALD ALTOM, HVAC EXPERTS, 2114 N. JACKSON AVE, ODESSA TX 79761-1221 |
| 22807936 | ##+ | RONNIE WILLIAMS, 4801 COLE ST., FORT WORTH TX 76115-3613 |
| 22807988 | ##+ | ROSA MARIA AGUILAR, 328 CONDOR CT, FILLMORE, CA 93015-1663 |
| 22808094 | ##+ | ROSIO TORRES, 2227 12TH ST., RIVERSIDE TX 92507-5138 |
| 22808110 | ##+ | ROTNEI SERRANO-BELLO, 11402 MARSHALL ST, MANOR TX 78653-4965 |
| 22808117 | ##+ | ROTPICHCHAN THA, 1448 E 14TH ST, LONG BEACH, CA 90813-2328 |
| 22808152 | ##+ | ROYAL HAULING TRANSPORTATION INC, 920 E LINCOLNWAY, CHEYENNE, WY 82001-4708 |
| 22808160 | ##+ | ROYS TRANSPORT LLC, 72 RAMAPO AVE, SUFFERN, NY 10901-5919 |
| 22808167 | ##+ | RR TRANSPORT EXPRESS LLC, 245 ATLANTIC AVE APT 252, LONG BRANCH, NJ 07740-7263 |
| 22808175 | ##+ | RSM US LLP, FORMERLY MCGLADREY, 331 WEST 3RD ST, STE 200, DAVENPORT TX 52801-1212 |
| 22808196 | ##+ | RUBEN DIAZ, 6000 BRIARWOOD AVE. APT B206, MIDLAND TX 79707-6043 |
| 22808204 | ##+ | RUBEN GOMEZ, 7450 PIPERS BLUFF, SAN ANTONIO TX 78251-1205 |
| 22808227 | ##+ | RUBEN SAHAGUNORTIZ, 13274 PIERCE ST., PACOIMA, CA 91331-3141 |
| 22808262 | ##+ | RUDY GONZALEZ JR, 102 FRANKLIN LANE, VENTURA, CA 93001-1416 |

District/off: 0539-3                          User: admin                                    Page 480 of 488
Date Rcvd: Oct 17, 2025                        Form ID: pdf017                             Total Noticed: 25410

| | | |
|---|---|---|
| 22808279 | ##+ | RUIZ PEREZ, EDGAR A, 4615 GARDENDALE ROAD, APT 1101, SAN ANTONIO TX 78240-4210 |
| 22808290 | ##+ | RUKIAH LOTTINESE GUILLMENO, 15376 AVENIDA DE PORTUGAL, MORENO VALLEY, CA 92555-4102 |
| 22808302 | ##+ | RUSIAN MALIKOV, ALGA FREIGHT COMPANY, 1344 S LORRAINE RD APT E, WHEATON, IL 60189-7029 |
| 22808323 | ##+ | RUTH EUNICE ENCINAS NEGRETTE, 7455 SUMMERWIND WAY, SACRAMENTO, CA 95831-5215 |
| 22808357 | ##+ | RYKIN PUMP COMPANY, INC, 2333 N JACKSON AVE, ODESSA TX 79761-1222 |
| 22808435 | ##+ | SAFE WAY CARRIER LLC, 9295 E EVERGREEN ST, STRAFFORD TX 65757-9600 |
| 22808460 | ##+ | SAILYND MEJIAS, 11324 BLAZE ST, AUBREY TX 76227-8051 |
| 22808487 | ##+ | SALCEDO'S TRANSPORT LLC, 7050 TEJAS ST, BAYTOWN TX 77521-5057 |
| 22808506 | ##+ | SALOMON AZAEL UBEDA-MACAJOLA, 551 RIVER GLEN DR APT 194, NAPA, CA 94558-3574 |
| 22808524 | ##+ | SALVADOR GUILLEN, 7808 2ND ST APT 18, DOWNEY, CA 90241-3264 |
| 22808535 | ##+ | SALVADOR MUNOZ-HERNANDEZ, 439 N CONCORD ST, LOS ANGELES, CA 90063-2817 |
| 22808569 | ##+ | SAMANTHA M PERALES, 66581 FLORA AVE, DESERT HOT SPRINGS, CA 92240-4547 |
| 22808583 | ##+ | SAME DAY AUTO FINANCE, P.O. BOX 472, KELLER TX 76244-0228 |
| 22808604 | ##+ | SAMUEL AGBA-EBOKA, 13632 VANDERBILT RD, ODESSA, FL 33556-1780 |
| 22808661 | ##+ | SAN ANTONIO REPOSSESSION AGENCY, PO BOX 14513, SAN ANTONIO TX 78214-0513 |
| 22808738 | ##+ | SANDRA CHAVEZ NUNEZ, 2591 ORANGE ST, RIVERSIDE TX 92501-2251 |
| 22808747 | ##+ | SANDRA GONZALEZ ROSALES, 7986 CLETA STREET, DOWNEY TX 90241-4703 |
| 22808752 | ##+ | SANDRA HERNANDEZ., 17375 SAGE AVE, RIVERSIDE, CA 92504-5903 |
| 22808917 | ##+ | SARA ESCAMILLA, 3942 MEREDITH AVE, DALLAS TX 75211-4760 |
| 22808939 | ##+ | SARAH CHRISTINA RIOS, 3301 KILLARNEY ST, EL PASO TX 79925-2823 |
| 22808952 | ##+ | SARIDANIA M FRIAS-ESTELL, DBA ESTELL TRANSPORTATION LLC, 5911 SANDYPINE CT, SPRING TX 77379-6474 |
| 22808965 | ##+ | SATURNINO ALEJANDRO ARROYO OLIVARES, 6804 ARIES LN APT B, AUSTIN TX 78724-4304 |
| 22808995 | ##+ | SAUL ROMERO ORTEGA, 1518 E WALNUT CREEK, WEST COVINA, CA 91791-2533 |
| 22809010 | ##+ | SAVANNAH SERNA, 9919 TOPAZ AVENUE APT 80, HESPERIA, CA 92345-8041 |
| 22809030 | ##+ | SCHARLETTE A DONALD, 2050 GRAYSON DR APT 1204, GRAPEVINE TX 76051-7078 |
| 22809081 | ##+ | SEBASTIAN GARCIA., 1750 VENTURA BI, CAMARILLO, CA 93010-7864 |
| 22809119 | ##+ | SEDAT OZELER, 1409 NORTH EDGEMONT ST, LOS ANGELES, CA 90027-5913 |
| 22809180 | ##+ | SERGEI KIRILLOV, SKN SERVICE LLC, 5706 CHALYCA LN, CHARLOTTE, NC 28270-1746 |
| 22809182 | ##+ | SERGEN GONZALEZ, 1801 MCCORD WAY APT 944, FRISCO TX 75033-1156 |
| 22809183 | ##+ | SERGEY RUSEV, S.I.R TRANSPORT LLC, 328 ZACH DR, BOILING SPRINGS, SC 29316-4837 |
| 22809356 | ##+ | SHAMIEH LAW PLLC, 1111 W MOCKINGBIRD LN No.1160, DALLAS TX 75247-5066 |
| 22809360 | ##+ | SHAMROCK RECOVERY SERVICE INC, PO BOX 7175, ROMEOVILLE TX 60446-7075 |
| 22809371 | ##+ | SHANELL WATSON, 12523 ASHFORD MEADOW DR B, HOUSTON TX 77082-2261 |
| 22809408 | ##+ | SHAUNA SMITH, 1052 E. MISSION BLVD SP7, POMONA, CA 91766-2159 |
| 22809418 | ##+ | SHAWN MICHAEL BROWN, 2612 FURRS ST APT 131, ARLINGTON TX 76006-4104 |
| 22809432 | ##+ | SHEDRICK OFILAS, OFILAS EXPRESS TRANSPORT LLC, 909 S. BEAVER CREEK WAY, EMMETT, ID 83617-5099 |
| 22809436 | ##+ | SHEILA LEON, 4500 STEINER RANCH BLVD APT 1707, AUSTIN TX 78732-2330 |
| 22809450 | ##+ | SHELIA MYCHEL FIKES, 1415 BUTLER AVE, COMPTON, CA 90221-5206 |
| 22809457 | ##+ | SHERELL LORRAINE COMFORT, 1310 W 83RD ST APT 2, LOS ANGELES, CA 90044-2260 |
| 22809465 | ##+ | SHERRELL HAWKINS, 230 NAPP ST, DE KALB TX 75559-1321 |
| 22809482 | ##+ | SHIRLEY ESPINOZA, 19108 DELIGHT ST, SANTA CLARITA, CA 91351-2805 |
| 22809484 | ##+ | SHKIRA L SILAS, 3990 SARASOTA SPRINGS DR, FORT WORTH TX 76123-1479 |
| 22809509 | ##+ | SIERRA CREDIT CORP, 9160 DEERING AVE, CHATWORTH CA 91311-5801 |
| 22809563 | ##+ | SILVIA J MORENO, 1385 GUTING DRIVE, STOCKTON, CA 95206-1891 |
| 22809622 | ##+ | SINTHIA RADUAN, 4141 HORIZON N PKWY APT 323, DALLAS, WV 75287-2827 |
| 22809633 | ##+ | SIUFILIMAMALU P MATAIA, 10631 PERRIN DRIVE, GARDEN GROVE, CA 92840-1627 |
| 22809660 | ##+ | SLP PROPERTY MANAGEMENT LLC, NANCY GAMEZ, 308 PARKVIEW DRIVE, SUNNYVALE TX 75182-5003 |
| 22809676 | ##+ | SMOOTH OPERATOR TRANS, 6291 WILDSVAN WAY, COLUMBIA TX 21045-7418 |
| 22809690 | ##+ | SNYDER JOEL VALDIVIA, 10446 RODEO CIR, ADELANTO, CA 92301-2211 |
| 22809706 | ##+ | SODA DIGITAL RECRUITMENT INC, BROADGATE SEARCH, 1240 ROSECRANS AVENUE, SUITE 120, MANHATTAN BEACH, CA 90266-2558 |
| 22809731 | ##+ | SOLID SOLUTIONS 24/7, INC, 6950 34TH ST No.230, NORTH HIGHLANDS TX 95660-3128 |
| 22809770 | ##+ | SONORAN PROERTY CONSTRUCTION, INC., 3743 N. 24TH STREET, PHOENIX, AZ 85016-6510 |
| 22809776 | ##+ | SOPHIA FULTON, 3712 BLISTED WAY, SACRAMENTO, CA 95834-3805 |
| 22809804 | ##+ | SOUTH FLORIDA CAR HAULER INC, 6356 SW 138TH PLACE, MIAMI, FL 33183-1162 |
| 22809805 | ##+ | SOUTH PALMYRA INC, 336 N NC 16 BUSINESS HWY, DENVER, NC 28037-8927 |
| 22809806 | ##+ | SOUTH TEXAS ASSET MANAGEMENT, 11045 IH 35 NORTH, LIVE OAK TX 78233-5706 |
| 22809810 | ##+ | SOUTH WEST RECOVERY, 465 S. ROBSON, MESA, AZ 85210-2409 |
| 22809862 | ##+ | SPEEDY RECOVERY SERVICES, INC., 7764 A HAMPTON PLACE, LOGANVILLE, GA 30052-6770 |
| 22809869 | ##+ | SPIREON, INC, 16802 ASTON STREET, IRVINE, CA 92606-4840 |
| 22809871 | ##+ | SPIRIT LOGISTICS COMPANY, 2825 N STATE HIGHWAY 360, UNIT No.1212, GRAND PRAIRIE TX 75050-7860 |
| 22809883 | ##+ | ST TRUCKING LLC, PO BOX 26574, FEDERAL WAY, WA 98093-3574 |
| 22809888 | ##+ | STACEY D ALEXANDER, 3111 ABBOTT ST APT 3, POMONA, CA 91767-1447 |

| | | |
|---|---|---|
| 22809890 | ##+ | STACEY RAE MARSALISI, 13400 ELSWORTH ST APT 515, MORENO VALLEY, CA 92553-8484 |
| 22809908 | ##+ | STANSBERRY JR, JON ALVIN, 3380 NOKOMIS ROAD, LANCASTER TX 75146-5312 |
| 22809917 | ##+ | STAR TIRE CENTER INC., 3475 PECK RD, EL MONTE, CA 91731-3221 |
| 22809971 | ##+ | STEFANY ONDINA BATIZ, 4014 LAVANDER ST No.6, HOUSTON TX 77026-3984 |
| 22809995 | ##+ | STEPHANIE M GALLIEN, 601 CYPRESS STATION DR. APT. 1105, HOUSTON TX 77090-1583 |
| 22810009 | ##+ | STEPHANY HERNANDEZ, 10418 SAN ANTONIO AVE, SOUTH GATE, CA 90280-6518 |
| 22810014 | ##+ | STEPHEN L. DRAWDY, PO BOX 835, SPRING TX 77383-0835 |
| 22810018 | ##+ | STEPHEN OWENS, THE GROUT EXPRESS LLC, PO BOX 846, RIVERSIDE TX 77367-0846 |
| 22810044 | ##+ | STEVEN EDUARDO PEREZ, 5708 WHEATON DRIVE, FORT WORTH TX 76133-2548 |
| 22810049 | ##+ | STEVEN GLEN ANDERSON DBA CENTEX AUTO CARRIERS LLC, 8603 TIMBER LODGE, SAN ANTONIO TX 78250-5918 |
| 22810063 | ##+ | STEVEN R MARTINEZ, DBA RELIABLE TRANSPORT SERVICE, 16230 MERRILL AVE, FONTANA TX 92335-4524 |
| 22810071 | ##+ | STEVENS FERNANDEZ, LIMITLESSS AUTO TRANSPORT,LLC, 5758 NW 48 AVE, COCONUT CREEK, FL 33073-2305 |
| 22810072 | ##+ | STEVES AUTOMOTIVE AND TOWING, 16 N CURTIS RD, BOISE, ID 83706-1432 |
| 22810092 | ##+ | STRATEGAR LLC, 5080 SPECTRUM DR., No.1000E, ADDISON TX 75001-6444 |
| 22810109 | ##+ | STX TRUCKING LLC, 1921 RED FOX LN, KAUKAUNA, WI 54130-4565 |
| 22810180 | ##+ | SUSAN ANTONIETTE MARQUEZ, 2006 BECKWORTH TRL, CORPUS CHRISTI TX 78410-1860 |
| 22810187 | ##+ | SUSANA CONTRERAS, 8710 VALLEY SONG DR, HOUSTON TX 77078-3736 |
| 22810193 | ##+ | SUSANA GAVELA, 12300 HYMEADOW DR 507, AUSTIN TX 78750-1856 |
| 22810195 | ##+ | SUSANA GONZALEZ, 8300 SANDS POINT DR APT 1501, HOUSTON TX 77036-2736 |
| 22810200 | ##+ | SUSIE BOJORQUEZ, 1445 E 4TH ST No.34, LONG BEACH, CA 90802-7537 |
| 22810202 | ##+ | SUSIE PEREZ SILVA, 3217 SIERRA MEADOWS DRIVE, BAKERSFIELD, CA 93313-5701 |
| 22810237 | ##+ | T & M AUTOMOTIVE INC, 213 W PONDERA, LANCASTER, CA 93534-3649 |
| 22810281 | ##+ | TALISHA MAXINE GOODWIN, 8921 BLUE GRASS DR, STOCKTON, CA 95210-4421 |
| 22810285 | ##+ | TAMANI BAKER, 1426 W 97TH ST, LOS ANGELES, CA 90047-3933 |
| 22810299 | ##+ | TAMIKA MIESHA HOGGATT, 550 W 127TH ST APT 222, LOS ANGELES, CA 90044-3987 |
| 22810303 | ##+ | TAMMY DOMINGUEZ, 12627 COPPER MILL DR, HOUSTON TX 77070-4708 |
| 22810313 | ##+ | TANIA ALFARO, 15100 GOLDEN EAGLE DR APT 403, HUMBLE TX 77396-2278 |
| 22810332 | ##+ | TANYA HARRIS, 610 N SAN JOAQUIN ST 1, STOCKTON, CA 95202-2013 |
| 22810342 | ##+ | TARA LYNN OWNBY, 606 MORGAN CT, MERCED, CA 95341-5495 |
| 22810345 | ##+ | TARAZ INC, 6600 W WOOD RIVER DR, NILES, IL 60714-3332 |
| 22810384 | ##+ | TAYLOR RODRIGUEZ, 13617 LITTLE RIVER RD APT 8315, ROANOKE TX 76262-1840 |
| 22810396 | ##+ | TCE OCEAN TRANSPORT LLC, 5116 N 2ND ST, PHILADELPHIA, PA 19120-3403 |
| 22810415 | ##+ | TEANDRA GARNER, 1612 FOUR SEASONS LN, APT 512, FORT WORTH TX 76140-5626 |
| 22810423 | ##+ | TEDDY BLASSINGAME, DBA TEDDYB SERVICES LLC, 190 COUNTY ROAD 1171, FAIRFIELD TX 75840-5126 |
| 22810433 | ##+ | TELISHA LARRELL SIMS, 3217 SAN LUCAS AVE., DALLAS TX 75228-3423 |
| 22810443 | ##+ | TEMUR TSERTSVADZE, KISHO LLC, 226 ERICA ST UNIT 2F, PHILADELPHIA, PA 19116-3105 |
| 22810455 | ##+ | TERAMIND INC, 19495 BISCAYNE BLVD, SUITE 606, AVENTURA, FL 33180-2321 |
| 22810459 | ##+ | TERENCE KAVIN COLLINS, UCT LOGISTICS,LLC, 7305 RITCHIE DRIVE, AUSTIN TX 78724-4411 |
| 22810462 | ##+ | TERESA & JESUS HERNANDEZ, THE GO 2 GUYS HEATING & AIR LLC, 104 N MACARTHUR BLVD., IRVING TX 75061-7414 |
| 22810463 | ##+ | TERESA ANNETTE GARRIDO, 6639 VALLEY HI DRIVE No.251, SACRAMENTO, CA 95823-7012 |
| 22810495 | ##+ | TERESA VAZQUEZ, 222 N. DITMAN AVE, LOS ANGELES TX 90063-2330 |
| 22810526 | ##+ | TERRY CARTER, 1104 HAVENBROOK DR, ARLINGTON TX 76001-7844 |
| 22810561 | ##+ | TEXAS CAPITAL BANK, NA, ATTN: LEASING, 2350 LAKESIDE BLVD, STE 605, RICHARDSON TX 75082-4340 |
| 22810564 | ##+ | TEXAS DEALER SOLUTIONS, 4210 S INDUSTRIAL DR, SUITE 100, AUSTIN TX 78744-1173 |
| 22810576 | ##+ | TEXAS LONE STAR A/A, 2205 COUNTRY CLUB DR, CARROLLTON TX 75006-5623 |
| 22810608 | ##+ | THAD TATE, TNT AUTO TRANSPORT, PO BOX 157, RIESEL TX 76682-0157 |
| 22810633 | ##+ | THE CAMPING COMPANIES, INC., DBA CAMPING COMPANIES AZ/NV/CO/UT/NM, 4427 N 27TH AVE, PHOENIX, AZ 85017-4337 |
| 22810647 | ##+ | THE EGGLESTON GROUP, LLC, 2821 WEST EULESS BLVD, EULESS TX 76040-6617 |
| 22810659 | ##+ | THE LAVEN GROUP LLC, DBA LAVEN PUBLISHING GROUP, 7717 LOCKHEED STE. A, EL PASO TX 79925-2437 |
| 22810671 | ##+ | THE PEP BOYS - MANNY, MOE & JACK HOLDING CORP., THE PEP BOYS - MANNY, MOE & JACK LLC, 3111 WEST ALLEGHENY AVE, PHILADELPHIA, PA 19132-1128 |
| 22810696 | ##+ | THE WARNOCK AGENCY INC., 4209 OAKWOOD RD, STE 6, OAKWOOD, GA 30566-4314 |
| 22810710 | ##+ | THIRD COAST RECOVERY, 3625 WOW ROAD, CORPUS CHRISTIE TX 78413-1920 |
| 22810716 | ##+ | THOMAS CROSS, 4760 BAMFORD DRIVE, SACRAMENTO, CA 95823-6540 |
| 22810726 | ##+ | THOMAS LUKE PERRY, 7 COYOTE LN, CARSON, CA 90745-5616 |
| 22810733 | ##+ | THOMAS TATE, 3623 GILMAN RD APT 14, EL MONTE, CA 91732-2961 |
| 22810765 | ##+ | TIAUNNA SHANNICE TAYLOR, 100 BICENTENNIAL CIRCLE No.232, SACRAMENTO, CA 95826-2871 |
| 22810780 | ##+ | TIFFANY G JONES, 501 SUNSET LANE, APT A, COPPERAS COVE TX 76522-3938 |
| 22810793 | ##+ | TIGER D DARLING, 701 LEGACY DR APT 3116, PLANO TX 75023-2243 |
| 22810794 | ##+ | TIGER GAS, PO BOX 303, HUMBLE TX 77347-0303 |
| 22810817 | ##+ | TIMELINE CARRIER CORP, 1000 JORIE BLVD STE 44, OAK BROOK, IL 60523-4499 |

| | | |
|---|---|---|
| 22810824 | ##+ | TIMOTHY CAMPBELL, DBA CAMPBELL TRANSPORT SERVICES LLC, 11396 LA VERNE DR., RIVERSIDE, CA 92505-2547 |
| 22810828 | ##+ | TIMOTHY EVANS, 14721 SOUTH BROADWAY AVE, OKLAHOMA CITY, OK 73170-7217 |
| 22810838 | ##+ | TIMOTHY SIMMONS JR., 12072 CALLE SOMBRA APT 70, MORENO VALLEY, CA 92557-7078 |
| 22810846 | ##+ | TINA ELIZABETH RIOS, 1221 CACHUMA AVE, VENTURA, CA 93004-2843 |
| 22810854 | ##+ | TINETTA CHRISTINA COTTON, 28636 FENWICK WAY, HIGHLAND, CA 92346-5727 |
| 22810897 | ##+ | TL TRANSIT COMPANY LLC., 7368 WENDY WAY, WALLS, MS 38680-8314 |
| 22810904 | ##+ | TMT TIME IS MONEY AUTO TRANSPORT INC, 1616 TIMBER GLEN DRIVE, BEDFORD TX 76022-4952 |
| 22810924 | ##+ | TOLBERT GARAGE DOOR, 5114 WOLVERTON CT, GARLAND TX 75043-7649 |
| 22810950 | ##+ | TOMAS VICTORIANO IXCOTEYAC-JOJ, 8328 TUNNEY AVE, NORTHRIDGE, CA 91324-4261 |
| 22810968 | ##+ | TONY COLLINS, 225 NW WINTERCREST RD, BURLESON TX 76028-5249 |
| 22810971 | ##+ | TONY ECHEVERRIA, 1550 S. HIGHLAND AVE, UNIT M, FULLERTON, CA 92832-3305 |
| 22810973 | ##+ | TONY GREER, 4580 BEECHNUT No.202, HOUSTON TX 77096-1831 |
| 22810986 | ##+ | TOOLSGROUP, INC., 75 FEDERAL STREET, STE 920, BOSTON, MA 02110-1938 |
| 22811006 | ##+ | TOROGOZ MULTISERVIE & MARKETING LLC, 4408 MAIN ST, DALLAS TX 75226-1119 |
| 22811066 | ##+ | TRACI YATES, 6701 ANDRESS DRIVE, FORT WORTH TX 76132-2999 |
| 22811071 | ##+ | TRACY SMITH, DBA TRIPLE S TRUCKING, 57 CR 117, BONO, AR 72416-8326 |
| 22811075 | ##+ | TRADING FINANCIAL CREDIT, PAY OFF, 3055 WILSHIRE BL 300, LOS ANGELES, CA 90010-1147 |
| 22811100 | ##+ | TRANSTECH ENGINEERS INTERNATIONAL, INC., 2402 COMMONWEALTH AVE., HOUSTON TX 77006-2571 |
| 22811121 | ##+ | TRENTON GINNETT, 95 S 600 E No.9, PROVO, UT 84606-3270 |
| 22811123 | ##+ | TRENTON PRICE, 10822 W MAGNOLIA BLVD APT 256, NORTH HOLLYWOOD, CA 91601-6104 |
| 22811130 | ##+ | TRI CITY RECOVERY, PO BOX 18925, SAN JOSE, CA 95158-8925 |
| 22811131 | ##+ | TRI COUNTY ADJUSTERS INC, PO BOX 1009, MCKINNEY TX 75070-8147 |
| 22811148 | ##+ | TRINA ALEXANDER, 1130 E LEDBETTER DR APT 222, DALLAS TX 75216-6885 |
| 22811158 | ##+ | TRINITY CONSULTANTS, INC., 12700 PARK CENTRAL DRIVE, SUITE 2100, DALLAS TX 75251-1546 |
| 22811173 | ##+ | TRISTAN XAVIER CLAYTON, 13200 DOTY AVE APT 214, HAWTHORNE, CA 90250-6259 |
| 22811175 | ##+ | TRISTAR MOTORS LLCS, P. O. BOX 883, APTOS, CA 95001-0883 |
| 22811176 | ##+ | TRISTART MOTORS LLC, POST OFFICE BOX 883, APTOS, CA 95001-0883 |
| 22811189 | ##+ | TRIVONNA CENTRICE YOAKUM, 517 E LANCASTER BLVD APT 1, LANCASTER, CA 93535-3146 |
| 22811219 | ##+ | TRUSTPILOT, INC, 5 PENN PLAZA, 6TH FLOOR, NEW YORK, NY 10001-1810 |
| 22811242 | ##+ | TURK TRANSPORT LLC, 3220 KEATHLEY DR, LORENA TX 76655-3876 |
| 22811337 | ##+ | ULYANA VYSOCHANSKA, ARTHUR WOJAN, DW SMART LLC, 93 BERSHIRE DR UNIT C, CRYSTAL LAKE, IL 60014-2809 |
| 22811343 | ##+ | UNCLE JULIOS, 1101 N. UNION BOWER, SUITE 160, IRVING TX 75061-5850 |
| 22811366 | ##+ | UNITED HAIL PROS LLC, 5790 LAMAR ST, ARVADA, CO 80002-2626 |
| 22811412 | ##+ | URIEL ARZOLA SANCHEZ, 9257 SOMERSET RD No. 706, SAN ANTONIO TX 78211-4720 |
| 22811441 | ##+ | USR EXPRESS LLC, 1901 STERLING PALMS CT No. 201, BRANDON, FL 33511-2169 |
| 22811463 | ##+ | VALDERAS & ASSOCIATES, DBA DALLAS CONTRACTORS & ASSOCIATES, DAL, 1829 MEDINA DRIVE, MESQUITE TX 75150-6843 |
| 22811513 | ##+ | VALERIE ZARATE, 1172 N ARROWHEAD AVE, SAN BERNARDINO, CA 92410-3614 |
| 22811521 | ##+ | VALERY CARRENO, 23215 BROOKDALE BAY LN, HOUSTON TX 77493-3373 |
| 22811545 | ##+ | VAN T. NGUYEN, DBA HOUSTON ELECTRICAL SOLUTIONS LLC, 5407 QUARRY RIDGE RD., RICHMOND TX 77407-4151 |
| 22811555 | ##+ | VANESSA ANN GUTIERREZ, 10064 EMERSON AVE, GARDEN GROVE, CA 92843-1018 |
| 22811595 | ##+ | VANEXEL ROSALES, 313 E PINE ST, APT 18, SANTA ANA, CA 92701-5980 |
| 22811732 | ##+ | VERONICA FABELA, 1020 SW 69TH STREET, OKLAHOMA CITY, OK 73139-1544 |
| 22811739 | ##+ | VERONICA LOPEZ, 3700 EAST BONANZA ROAD APT 2055, LAS VEGAS, NV 89110-2191 |
| 22811755 | ##+ | VERONICA REYES, 45 BERRY DR, VENTURA, CA 93001-1405 |
| 22811769 | ##+ | VERONIKA CAZARES, 4325 W 133RD ST APT C, HAWTHORNE, CA 90250-6491 |
| 22811786 | ##+ | VIANCA NUNEZ, 9975 W. CANDACE ST., ODESSA TX 79764-8945 |
| 22811789 | ##+ | VIATOR TRANSPORTATION AND LOGISTICS LLC, 5781 NW 112TH AVE APT 112, DORAL, FL 33178-4164 |
| 22811805 | ##+ | VICENTE VARGAS, 4029 OAK VILLA CIRCLE, CARMICHAEL, CA 95608-2142 |
| 22811808 | ##+ | VICKI JEAN WILLIAMS-ANAYA, 415 N CHERRY AVE, ONTARIO, CA 91764-3701 |
| 22811911 | ##+ | VICTOR MANUEL MORALES, 13000 VISTA DEL NORTE,, APT 1016, SAN ANTONIO TX 78216-8066 |
| 22811934 | ##+ | VICTOR RIOS-SANCHEZ, 3550 E LEHIGH WAY, LAS VEGAS, NV 89115-0407 |
| 22812032 | ##+ | VILMA HAYDEE MAJANO, 3307 MONZA DR, HOUSTON TX 77014-2833 |
| 22812167 | ##+ | WALTER MUNOZ, 28314 MILL PEAK DRIVE, SAN ANTONIO TX 78261-1700 |
| 22812170 | ##+ | WALTER RUEDA, 3030 DUNVELE APT 11205, HOUSTON TX 77063-4494 |
| 22812194 | ##+ | WAY MAKER TRUCKING LLC, 8500 N.HARWOOD RD APT.2712, NORTH RICHLAND HILLS TX 76180-0458 |
| 22812220 | ##++++ | WENDY ESMERALDA VALDIVIA, 676 W CORREGIDOR ST # A, COMPTON, CA 90220-3659, address filed with court:, WENDY ESMERALDA VALDIVIA, 676 W CORREGIDOR ST No. B, COMPTON, CA 90220 |
| 22812262 | ##+ | WGM ASSOCIATES LLC, DBA PACKETWATCH, 6263 NORTH SCOTTSDALE ROAD, SUITE 255, SCOTTSDALE, AZ 85250-5420 |
| 22812281 | ##+ | WHITIS GROUP, LTD., DBA AUTOMAX FORD, 3301 E. CENTRAL TEXAS EXPY, KILLEEN TX 76543-5323 |

| 22812383 | ##+ | WILMA M. CALDERON, 5402 RENWICK DR, APT 734, HOUSTON TX 77081-1524 |
| 22812407 | ##+ | WILNOLDIS MARTINEZ, 516 MANOR ST, HOUSTON TX 77015-3106 |
| 22812471 | ##+ | WSSAM ALNUAIMI, 5910 CAIRO RD, WESTERVILLE, OH 43081-4025 |
| 22812505 | ##+ | Y & Y TRANSPORT LLC, 1407 BRENTWOOD TERR, MARSHALLTOWN, IA 50158-3729 |
| 22812534 | ##+ | YAILIN HERNANDEZ, 28 CEDAR CREST COURT No.3, JASPER, IN 47546-3484 |
| 22812543 | ##+ | YAINEL MATURELL FERNANDEZ, DBA DARIK AUTO TRANSPORT, 9301 BEECHNUT ST No.1821, HOUSTON TX 77036-6689 |
| 22812558 | ##+ | YALIESKY ALVAREZ FERNANDEZ, 1301 HARLESS AVE APT 1223, ODESSA TX 79763-1836 |
| 22812604 | ##+ | YANIEL CAO, 12804 W WHIRLAWAY DR, ODESSA TX 79763-8113 |
| 22812611 | ##+ | YANIS E LIMA, DBA ALL U NEED MULTISERVICES LLC, 370 YORKSHIRE TEBRACE, LEWISVILLE TX 75067-3239 |
| 22812612 | ##+ | YANIS LIMA, 370 YORKSHIRE, LEWISVILLE TX 75067-3239 |
| 22812753 | ##+ | YESICA CAREL MILLER, 1930 STILLMAN AVENUE, BAKERSFIELD, CA 93304-4945 |
| 22812761 | ##+ | YESSI FABIOLA OTZOY, 627 S VELARE ST APT 3, ANAHEIM, CA 92804-3345 |
| 22812776 | ##+ | YIMMY BRAVO GONZALEZ, 5303 SOUTH MASON ROAD APT 712, KATY TX 77450-7158 |
| 22812852 | ##+ | YONIC PEREZ VELASCO, 2835 E SPAULDING ST APT 2, LONG BEACH, CA 90804-2534 |
| 22812858 | ##+ | YORDANIA ESPINOSA ROJAS, 3230 S. GESSNER RD APT 1312, HOUSTON TX 77063-3755 |
| 22812895 | ##+ | YRIS CANARY, 7050 ARAPAHO RD APT 2074, DALLAS TX 75248-4133 |
| 22812903 | ##+ | YUDI CONSTANZA TUNJANO NARANJO., 7169 ELMWOOD RD, SAN BERNARDINO, CA 92404-6347 |
| 22812942 | ##+ | YURILEYDI MORALES-CRUZ, 11005 FLORAL PARK DR, APT 2022, AUSTIN TX 78759-4889 |
| 22812943 | ##+ | YURIS G. CRUZ, CRUZ AUTO TRANSPORT, 75 WHITSETT RD, NASHVILLE, TN 37210-5349 |
| 22812984 | ##+ | ZACHARY ANDUHA, 2408 MEADOW PARK CIRCLE 125A, BEDFORD TX 76021-7824 |
| 22813053 | ##+ | ZL ONE SOLUTIONS CORP., 3964 STATE HIGHWAY 121 APT 5064, LEWISVILLE TX 75056-6960 |

TOTAL: 1281 Undeliverable, 317 Duplicate, 1059 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 19, 2025                    Signature:        /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on October 17, 2025 at the address(es) listed below:**

| Name | Email Address |
| --- | --- |
| Alysia Cordova | |
| | on behalf of Creditor Midland County amabkr@pbfcm.com  amabkr@pbfcm.com |
| Anne Elizabeth Burns | |
| | trusteeburns@chfirm.com  aburns@iq7technology.com;ecf.alert+Burns@titlexi.com |
| Ashley Lindsay Harper | |
| | on behalf of Creditor JPMorgan Chase Bank  N.A., as administrative agent ashleyharper@hunton.com, ashley-harper-7761@ecf.pacerpro.com |
| Audrey Lorene Hornisher | |
| | on behalf of Creditor DB & BB Properties L.P. audrey.hornisher@clarkhillstrasburger.com mina.alvarez@clarkhillstrasburger.com |
| Bradley Smyer | |
| | on behalf of Interested Party Wilmington Trust  National Association brad.smyer@alston.com |
| Bradley Roland Foxman | |
| | on behalf of Creditor TBK Bank  SSB bfoxman@velaw.com |
| Branch M. Sheppard | |
| | on behalf of Creditor SMH Property  LLC bsheppard@mcglinchey.com, hsheppard@gallowaylawfirm.com |

Charles Brackett Hendricks
on behalf of Trustee Anne Elizabeth Burns chuckh@chfirm.com  chps.ecfnotices@ecf.courtdrive.com

Charles R. Gibbs
on behalf of Trustee Anne Elizabeth Burns crgibbs@mwe.com
LitigationDocketing@mwe.com;eseitz@mwe.com;mpounds@mwe.com;dnorthrop@mwe.com

Christie Lewis
on behalf of Creditor Roalty 1 Properties  LTD clewis@hirschwest.com, bcampbell@hirschwest.com

Christie Lewis
on behalf of Creditor Houston Auto Auction Properties  L.P. clewis@hirschwest.com, bcampbell@hirschwest.com

Christopher J. Schreiber
on behalf of Creditor Varilease Finance  Inc. cjschreiber@michaelbest.com,
jcalmes@michaelbest.com,courtmail@michaelbest.com

Cleveland R. Burke
on behalf of Creditor Austin 5432 South IH35  LLC cburke@velawood.com,
service@velawood.com;rayna-costanzo-0764@ecf.pacerpro.com

Daniel Herrin
on behalf of Creditor Taysir Zahra ecf@herrinlaw.com  HerrinLawPLLC@jubileebk.net

Danielle Wildern Juhle
on behalf of Creditor Fifth Third Bank  National Association, as administrative agent danielle.juhle@goldbergkohn.com

Deborah M. Perry
on behalf of Creditor BV NWH  LP dperry@munsch.com

Diane W. Sanders
on behalf of Creditor Hidalgo County austin.bankruptcy@lgbs.com

Diane W. Sanders
on behalf of Creditor City of McAllen austin.bankruptcy@lgbs.com

Diane W. Sanders
on behalf of Creditor Nueces County austin.bankruptcy@lgbs.com

Don Stecker
on behalf of Creditor Bexar County don.stecker@lgbs.com

Don Stecker
on behalf of Creditor Ector CAD don.stecker@lgbs.com

Edwin A. Huffman
on behalf of Creditor Origin Bank ted.huffman@katten.com  courtalertlax@katten.com

Elisha D. Graff
on behalf of Creditor JPMorgan Chase Bank  N.A. egraff@stblaw.com

Elizabeth Banda Calvo
on behalf of Creditor Castleberry ISD ebcalvo@pbfcm.com  rgleason@pbfcm.com

Eric R. Hail
on behalf of Creditor Origin Bank eric.hail@katten.com  courtalertlax@katten.com

George H. Barber
on behalf of Creditor Primeritus Financial Services  Inc. f/k/a Consolidated Asset Recovery Systems, Inc gbarber@bradley.com,
ndasrath@bradley.com;gbarberbradley@ecf.courtdrive.com;george-barber-8068@ecf.pacerpro.com

Gerard S Catalanello
on behalf of Interested Party Wilmington Trust  National Association gerard.catalanello@alston.com,
duke.amponsah@alston.com

Gregory Getty Hesse
on behalf of Creditor JPMorgan Chase Bank  N.A., as administrative agent ghesse@huntonak.com,
astowe@huntonak.com;tcanada@HuntonAK.com;creeves@HuntonAK.com

Jared Weir
on behalf of Creditor Cox Automotive  Inc. weirj@gtlaw.com,
jared--weir-6184@ecf.pacerpro.com;guerrak@gtlaw.com;jamrokg@gtlaw.com

Jared M. Slade
on behalf of Interested Party Wilmington Trust  National Association jared.slade@alston.com, Melanie.Mizrahie@alston.com

Jarrod Martin
on behalf of Creditor XL Parts  LLC jbmartin@bradley.com,
vherrera@bradley.com;rabdelghani@bradley.com;aplayer@bradley.com;akhan@bradley.com;jbmartin@ecf.courtdrive.com

Jason C Webster
on behalf of Plaintiff Jose Campos on behalf of himself and all others similarly situated filing@wvmlaw.com

Jason C Webster
on behalf of Creditor Jose Campos filing@wvmlaw.com

Jason R Alderson
on behalf of Creditor ACV Capital LLC jason.alderson@morganlewis.com

Jeanmarie Baer
on behalf of Creditor Cooke County Appraisal District jbaer@pbfcm.com  wichitafalls@pbfcm.com

Jeannie Lee Andresen
on behalf of Creditor City of Houston houston_bankruptcy@lgbs.com

Jeannie Lee Andresen
on behalf of Creditor Houston Community College System houston_bankruptcy@lgbs.com

Jeannie Lee Andresen
on behalf of Creditor Fort Bend County houston_bankruptcy@lgbs.com

Jeannie Lee Andresen
on behalf of Creditor Lone Star College System houston_bankruptcy@lgbs.com

Jeannie Lee Andresen
on behalf of Creditor Houston ISD houston_bankruptcy@lgbs.com

Jennifer Feldsher
on behalf of Creditor ACV Capital LLC jennifer.feldsher@morganlewis.com

Jennifer F. Wertz
on behalf of Creditor CICF III-TX1B01  LLC jwertz@jw.com, kgradney@jw.com;dtrevino@jw.com;jrego@jw.com

John Douglas Elrod
on behalf of Creditor Cox Automotive  Inc. elrodj@gtlaw.com, fieldss@gtlaw.com

John E. Mitchell
on behalf of Creditor Origin Bank john.mitchell@katten.com  nyc.bknotices@katten.com,courtalertlax@katten.com

John James Sparacino
on behalf of Creditor Daniel Chu jsparacino@mckoolsmith.com
john-sparacino-7086@ecf.pacerpro.com;managingclerk@mckoolsmith.com;scastillo@mckoolsmith.com

John P. Lewis, Jr.
on behalf of Creditor Southern Tire Mart  LLC jplewis@haywardfirm.com, mholmes@haywardfirm.com

Jonathan Lozano
on behalf of Creditor ACV Capital LLC jonathan.lozano@bracewell.com  mary.kearney@bracewell.com

Joseph G Epstein
on behalf of Creditor Avenger Parking 1  LLC joe@epsteintexaslaw.com, info@epsteintexaslaw.com

Julie Anne Parsons
on behalf of Creditor Tax Appraisal District of Bell County jparsons@mvbalaw.com
karla.alexander@mvbalaw.com;theresa.king@mvbalaw.com;juanie.montalvo@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Midland Central Appraisal District jparsons@mvbalaw.com
karla.alexander@mvbalaw.com;theresa.king@mvbalaw.com;juanie.montalvo@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Larry Alan Levick
on behalf of Creditor Leasing Corporation of America levick@singerlevick.com
scotton@singerlevick.com;tguillory@singerlevick.com

Linda D. Reece
on behalf of Creditor Carrollton-Farmers Branch ISD lreece@pbfcm.com  lreece@ecf.courtdrive.com

Lisa Paige Rothberg
on behalf of Creditor 400 N. Riverside  LLC lrothberg@dorelaw.com, chymel@dorelaw.com

Mark Joseph Petrocchi
on behalf of Creditor Griffith  Jay & Michel, LLP mpetrocchi@lawgjm.com,
acamarena@lawgjm.com;mpetrocchi@yahoo.com;acamarena@lawgjm.com

Mark Joseph Petrocchi
on behalf of Creditor Friedlander Family Trust mpetrocchi@lawgjm.com
acamarena@lawgjm.com;mpetrocchi@yahoo.com;acamarena@lawgjm.com

Matthew W. Moran
on behalf of Creditor TBK Bank  SSB mmoran@velaw.com,
dtucker@velaw.com,matt-moran-9786@ecf.pacerpro.com,courtmail@velaw.com

Megan F. Clontz
on behalf of Creditor Marina Realty Enterprises  LLC mclontz@fbfk.law, lvargas@spencerfane.com;mclontzlaw@gmail.com

Megan F. Clontz

District/off: 0539-3                         User: admin                              Page 486 of 488
Date Rcvd: Oct 17, 2025                      Form ID: pdf017                       Total Noticed: 25410

on behalf of Creditor Marina LA Realty  LLC mclontz@fbfk.law, lvargas@spencerfane.com;mclontzlaw@gmail.com

Megan M. Adeyemo
on behalf of Creditor Belesprit LLC madeyemo@grsm.com  asoto@grsm.com

Melissa Emily Valdez
on behalf of Creditor KINGSBRIDGE MUNICIPAL UTILITY DISTRICT mvaldez@pbfcm.com
mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Michael F. Webb
on behalf of Creditor Salehoun Family L.P. mwebb@jdkglaw.com

Michael L. Weems
on behalf of Creditor UNIVERSAL DTEC CORPORATION mlw@hwa.com

Michael S. Mitchell
on behalf of Creditor Auto Paint Recon mike@demarcomitchell.com  mike_450@ecf.courtdrive.com

Michael Scott Held
on behalf of Creditor ANC Ventures  LTD. mheld@jw.com, kgradney@jw.com;osalvatierra@jw.com

Michael Scott Held
on behalf of Creditor Bullish Resources  Inc. mheld@jw.com, kgradney@jw.com;osalvatierra@jw.com

Michelle E. Shriro
on behalf of Creditor Leasing Corporation of America mshriro@singerlevick.com
scotton@singerlevick.com;tguillory@singerlevick.com

Nicole Susan Wood
on behalf of Trustee Anne Elizabeth Burns nwood@chfirm.com

Paul E. Heath
on behalf of Creditor TBK Bank  SSB pheath@velaw.com, lweisbruch@velaw.com

Randall L. Klein
on behalf of Creditor Fifth Third Bank  National Association, as administrative agent randall.klein@goldbergkohn.com,
kristina.bunker@goldbergkohn.com

Raneen Abdelghani
on behalf of Creditor Hesselbein Tire Southwest  Inc. rabdelghani@bradley.com, vherrera@bradley.com;aplayer@bradley.com

Raneen Abdelghani
on behalf of Creditor Gateway Tire of Texas  Inc. rabdelghani@bradley.com, vherrera@bradley.com;aplayer@bradley.com

Rebecca Lynn Matthews
on behalf of Creditor 603 San Fernando Road  LLC rmatthews@fbtlaw.com, rmccartney@fbtlaw.com

Rebecca Lynn Matthews
on behalf of Creditor Fifth Third Bank  National Association, as administrative agent rmatthews@fbtlaw.com,
rmccartney@fbtlaw.com

Robert M Charles, Jr
on behalf of Creditor Offshore International  Incorporated (Arizona) Robert.Charles@wbd-us.com

Rogge Dunn
on behalf of Creditor Jody Diaz Dunn@RoggeDunnGroup.com

Ronald J. Smeberg
on behalf of Interested Party DP Real Estate  LP ron@smeberg.com, denielle@smeberg.com

Sara Zoglman
on behalf of Creditor TBK Bank  SSB szoglman@velaw.com

Scott D. Lawrence
on behalf of Creditor Vervent  Inc. scott.lawrence@wickphillips.com,
brenda.ramirez@wickphillips.com;courtmail@wickphillips.com

Sean A. O'Keefe
on behalf of Creditor Thomas Living Trust sokeefe@okeefelawcorporation.com

Shane Bebout
on behalf of Creditor General Fleet Brokers  Inc. SBebout@toddlawfirm.com

Sherrel K. Knighton
on behalf of Creditor Kaufman County Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton
on behalf of Creditor Tarrant County Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton
on behalf of Creditor Rockwall CAD Sherrel.Knighton@lgbs.com

Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor Parker CAD Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor Irving ISD Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor Gainesville ISD Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor City of Richardson Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor City of Frisco Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor Navarro County Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor Dallas County Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor Lewisville ISD Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor Grayson County Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sherrel K. Knighton

on behalf of Creditor Wise County Sherrel.Knighton@lgbs.com
Dora.Casiano-Perez@lgbs.com;Eva.Parker@lgbs.com;Dallas.Bankruptcy@lgbs.com

Sidney H. Scheinberg

on behalf of Creditor Clay Cooley Motor Company SScheinberg@GodwinBowman.com
sidscheinberg@me.com;nchancy@GodwinBowman.com;OBrown@GodwinBowman.com;csanders@godwinbowman.com

Stephen M. Pezanosky

on behalf of Creditor BPG Arizona 1 LLC stephen.pezanosky@haynesboone.com
kim.morzak@haynesboone.com;kristy.martinez@haynesboone.com

Stephen Mark Blank

on behalf of Interested Party Wilmington Trust  National Association stephen.blank@alston.com

Steven Thomas Holmes

on behalf of Trustee Anne Elizabeth Burns sholmes@chfirm.com  chps.ecfnotices@ecf.courtdrive.com

T. Josh Judd

on behalf of Creditor Kevin K. Jahangiri and Sherwin Jahangiri d/b/a K&S Properties jjudd@andrewsmyers.com
sray@andrewsmyers.com

T. Josh Judd

on behalf of Creditor RKJS Investments  LLC jjudd@andrewsmyers.com, sray@andrewsmyers.com

Theodore J. Riney

on behalf of Creditor TDIndustries  Inc. triney@rrspllc.com

Thomas Robert Califano

on behalf of Debtor Tricolor Real Estate Services  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor Auto Group  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor California Auto Acceptance  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Risk Analytics LLC tom.califano@sidley.com  nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor Holdings  LLC tom.califano@sidley.com,

nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor Financial  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Flexi Compras Autos  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor Tax  LLC tom.califano@sidley.com, nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor Auto Acceptance  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor TAG Asset Funding  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor TAG California Holding Company  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor TAG Intermediate Holding Company  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor Insurance Agency  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor California Auto Group  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor Home Loans LLC tom.califano@sidley.com
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Apoyo Financial  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor Tricolor Auto Receivables LLC tom.califano@sidley.com
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Thomas Robert Califano

on behalf of Debtor TAG California Intermediate Holding Company  LLC tom.califano@sidley.com,
nyefiling@sidley.com;tom-califano-6649@ecf.pacerpro.com

Timothy A. Davidson, II

on behalf of Creditor JPMorgan Chase Bank  N.A., as administrative agent taddavidson@hunton.com

Todd Allan Atkinson

on behalf of Creditor Offshore International  Incorporated (Arizona) todd.atkinson@wbd-us.com,
heidi.sasso@wbd-us.com;liz.thomas@wbd-us.com;todd_atkinson4@yahoo.com;cindy.giobbe@wbd-us.com

Todd Allan Atkinson

on behalf of Creditor AFCO Credit Corporation todd.atkinson@wbd-us.com
heidi.sasso@wbd-us.com;liz.thomas@wbd-us.com;todd_atkinson4@yahoo.com;cindy.giobbe@wbd-us.com

United States Trustee

ustpregion06.da.ecf@usdoj.gov

William A. Trey Wood, III

on behalf of Creditor ACV Capital LLC trey.wood@bracewell.com  mary.kearney@bracewell.com;bob.burns@bracewell.com

Yelena E. Archiyan

on behalf of Creditor Origin Bank yelena.archiyan@katten.com


TOTAL: 124