# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 7 |
| TRICOLOR HOLDINGS, LLC, *et al.*, [1] | ) | |
| | ) | Case No. 25-33487 (MVL) |
| Debtors. | ) | |
| | ) | |

**DECLARATION OF STEVE NOLAN IN SUPPORT OF HOLMAN'S SECOND
COMPENSATION REQUEST**

I, Steve Nolan, being duly sworn, state the following under penalty of perjury and that the following is true and correct to the best of my knowledge, information and belief:

1.      I am a Vehicle Remarketing Manager for Automotive Rentals, Inc. t/a Holman ("Holman") located at 4001 Leadenhall Road, Mount Laurel, NJ 08054.

2.      On September 10, 2025, the Office of the United States Trustee for Region 6 appointed Anne Elizabeth Burns as the duly qualified trustee (the "Trustee") over the Chapter 7 Cases.

3.      On December 15, 2025, the Trustee filed her *Amended Emergency Motion to (I) Sell Estate Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (II) Establish Sale Procedures, and (III) Granting Related Relief* (the "Sale Motion," Doc. 537) requesting authorization to sell certain Vehicles (as defined in the Sale Motion) and her *Emergency Application for Entry of an Order Authorizing The Employment and Retention of Automotive Rentals, Inc. t/a Holman As Auction Effective As Of December 18, 2025* (the "Application to

---

[1]     The Debtors in these chapter 7 cases are as follows: Tricolor Holdings, LLC, TAG Intermediate Holding Company, LLC, Tricolor Auto Group, LLC, Tricolor Auto Acceptance, LLC, Tricolor Insurance Agency, LLC, Tricolor Home Loans LLC dba Tricolor Mortgage, Tricolor Real Estate Services, LLC, TAG California Holding Company, LLC, Flexi Compras Autos, LLC, TAG California Intermediate Holding Company, LLC, Tricolor California Auto Group, LLC, Tricolor California Auto Acceptance, LLC, Risk Analytics LLC, Tricolor Tax, LLC, Tricolor Financial, LLC, Tricolor Auto Receivables LLC, Tricolor Asset Funding, LLC, and Apoyo Financial, LLC.

Employ Holman," Doc. 538) requesting approval to retain Holman to act as auctioneer in connection with the sale process for the Vehicles and to provide certain services related thereto, including coordination of the marketing and sale of the Vehicles and titling and administrative services.

4.      On December 30, 2025, the Court entered Orders approving the Sale Motion and the Application to Employ Holman.  *See* Docs. 592, 593.

5.      Between January 11, 2026 and January 31, 2026 (the "Application Period"), Holman facilitated the sale of 336 vehicles in connection with this matter.  A report detailing the Vehicles sold and the amount of the proceeds received, and the Administrative Fees and Title Processing Fees incurred, in connection with each such sale is attached hereto as **Exhibit A-1**.

6.      In connection with such sales, ARI is entitled to Title Processing Fees in the amount of $13,400.00 and Administrative Fees in the amount of $92,295.00.

7.      Moreover, nineteen (19) vehicles sold during the Application Period did not generate sufficient proceeds to cover the costs of their sale, resulting in a Deficiency Amount of $6,058.50 for Auction Fees (as defined in the Sale Procedures) related to such vehicles.

8.      ARI also procured a bond in connection with its services in the captioned matter at a total cost of $125,000.00, as evidenced by the invoice attached hereto as **Exhibit A-2**.

9.      As part of its second Compensation Request in this matter, Holman is entitled to reimbursement for up to twenty-five percent (25%), or $31,250.00, of that bond expense.  Holman may include similar reimbursement requests as part of its subsequent Compensation Requests until it has been fully reimbursed for the bond expense amount.

10.      Holman is therefore entitled to compensation and reimbursement in connection with the services provided during the Application Period in the amounts set forth below:

| | |
|---|---|
| Title Processing Fees: | $13,400.00 |
| Administrative Fees: | $92,295.00 |
| Bond Expenses (25% of total cost): | $31,250.00 |
| Deficiency Amounts (Auction Fees): | $6,058.50 |
| **TOTAL:** | **$143,003.50** |

11.　　On February 4, 2026, the Court entered an order approving Holman's First Interim Compensation Request in the amount of $1,905.99. (Doc. 736).  Those amounts also remain due and unpaid.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the following is true and correct to the best of my knowledge and belief.

**Dated**:  February 10, 2026

*/s/ Steve Nolan*
Steve Nolan
Vehicle Remarketing Manager
Automotive Rentals, Inc. t/a Holman

# EXHIBIT A-1



HOLMAN INTERIM COMPENSATION REQUEST

2/6/2026

| Monthly Interim Compensation Summary | |
|---|---|
| Assets Sold | 336 |
| Deficiency Amount | $ 6,058.50 |
| Title Processing Fees | $ 13,400.00 |
| Administrative Fees | $ 92,295.00 |
| Bond Expenses | $ 31,250.00 |
| Other Expenses | $ - |
| Unpaid Expenses From Prior Months | $ 1,905.99 |
| **Total** | **$ 144,909.49** |

| Bond Expense | | |
|---|---|---|
| Total Bond Expense | $ | 125,000.00 |
| Bond Expense Reimbursed to date | $ | - |
| **Current Month Bond Expense** | **$** | **31,250.00** |
| Remaining bond expense to be billed | $ | 93,750.00 |

| Other Expenses | | |
|---|---|---|
| Steve Nolan 12/18/2025 hearing | $ | 1,905.99 |
| Air Fare | $ | 878.71 |
| Lodging | $ | 784.09 |
| Ground Transportaton | $ | 103.95 |
| Parking | $ | 56.00 |
| Meals | $ | 83.24 |
| **Total Other Expense:** | **$** | **1,905.99** |

| # | VIN | Sale Date | Net Proceeds | Deficiency | Tier 1 Title Fee | Tier 2 Title Fee | Tier 3 Title Fee | Administrative Fee | Bond Expenses | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1G1ZD5ST6MF004047 | 1/20/2026 | $ 6,869.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 2 | 19XFC2F62KE004425 | 1/23/2026 | $ 10,440.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 3 | 1G1ZD5ST5MF018568 | 1/21/2026 | $ 2,770.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 4 | 1HGCV1F10KA030456 | 1/23/2026 | $ 7,500.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 5 | 1HGCV1F17JA031313 | 1/20/2026 | $ 12,722.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 6 | 1HGCV1F11KA034368 | 1/21/2026 | $ 4,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 7 | 1HGCV1F10KA036872 | 1/21/2026 | $ 8,620.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 8 | 1G1ZD5ST0MF045919 | 1/21/2026 | $ 735.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 9 | 1G1ZD5ST6LF055899 | 1/23/2026 | $ 1,170.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 10 | 19XFB2F56DE056069 | 1/20/2026 | $ 1,146.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 11 | 1G1ZC5ST1MF056740 | 1/21/2026 | $ 1,535.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 12 | 1HGCV1F43JA063220 | 1/21/2026 | $ 2,115.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 13 | 1HGCV1F10JA078084 | 1/21/2026 | $ 6,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 14 | 1HGCV1F13KA091798 | 1/21/2026 | $ 12,540.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 15 | 1HGCV1F37JA097880 | 1/22/2026 | $ 15,792.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 16 | 1GNSCBKC7JR108963 | 1/23/2026 | $ 9,695.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 17 | 1GCRCPEH0HZ110740 | 1/23/2026 | $ 13,150.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 18 | 1G1ZE5ST1HF114412 | 1/23/2026 | $ 150.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 233.01 |
| 19 | 1G1ZB5ST7JF116468 | 1/23/2026 | $ 990.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 20 | 1FAHP2E82JG123399 | 1/21/2026 | $ 4,468.38 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 21 | 1FAHP2E86GG129098 | 1/23/2026 | $ 4,630.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 22 | 1GCRYDEK4MZ130303 | 1/21/2026 | $ 12,070.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 23 | 1G11B5SL2EF132127 | 1/20/2026 | $ 645.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |

Case 25-33487-mvl7    Doc 771-1    Filed 02/10/26    Entered 02/10/26 14:16:07    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration    Page 7 of 16

2/6/2026



| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 1G1ZD5ST3PF133271 | 1/21/2026 | $ | 14,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 25 | 1GYKNARSXKZ136018 | 1/22/2026 | $ | 12,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 26 | 3C4PDCAB6GT139180 | 1/20/2026 | $ | (5.00) | $ | 5.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 238.01 |
| 27 | 1GTG5DEN4K1142764 | 1/20/2026 | $ | 13,291.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 28 | 1G1ZD5ST8JF155709 | 1/23/2026 | $ | 7,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 29 | 2GNAXHEVXK6156440 | 1/21/2026 | $ | 250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 233.01 |
| 30 | 1G1ZD5ST7KF158134 | 1/21/2026 | $ | 2,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 31 | 3C4PDCAB3GT158690 | 1/20/2026 | $ | 20.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 233.01 |
| 32 | 1G1ZD5ST5KF166457 | 1/23/2026 | $ | 505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 33 | 1GYKNARS5KZ174370 | 1/23/2026 | $ | 10,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 34 | 1GCRWCED6LZ182130 | 1/22/2026 | $ | 11,810.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 35 | 1GCPWCET2MZ184148 | 1/21/2026 | $ | 12,881.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 36 | 1GNSCCKC1HR185585 | 1/23/2026 | $ | 6,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 37 | 1G4GB5G36FF190099 | 1/20/2026 | $ | 45.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 233.01 |
| 38 | 1C6RR6TT6GS193668 | 1/23/2026 | $ | 4,455.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 39 | 1G1ZC5ST2KF200907 | 1/21/2026 | $ | 5,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 40 | 1GCPWCEK4LZ201943 | 1/20/2026 | $ | 8,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 41 | 1C3CDZAB3CN209699 | 1/20/2026 | $ | 180.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 233.01 |
| 42 | 1FADP3F22HL216861 | 1/23/2026 | $ | (159.00) | $ | 159.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 392.01 |
| 43 | 2GNAXJEV6K6216883 | 1/21/2026 | $ | 1,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 44 | 1N4AL3AP6JC218815 | 1/20/2026 | $ | 6,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 45 | 1G1ZB5ST6KF228132 | 1/23/2026 | $ | 4,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 46 | 1GCVKREC3HZ231134 | 1/20/2026 | $ | 7,897.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 47 | 1GCHSBEA0K1236297 | 1/20/2026 | $ | 3,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 48 | 1C6RR6KT7ES236929 | 1/21/2026 | $ | 3,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 49 | 1C6RR6ST6GS241364 | 1/21/2026 | $ | 2,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 50 | 3N1AB8CV2PY246944 | 1/22/2026 | $ | 4,417.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 51 | 3N1AB8CV2NY246987 | 1/23/2026 | $ | 1,830.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 52 | 1GCPWBEK9MZ251846 | 1/23/2026 | $ | 17,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 53 | 2G1WG5E38D1257237 | 1/21/2026 | $ | (135.00) | $ | 135.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 368.01 |
| 54 | 1GNSCBKC8FR257244 | 1/23/2026 | $ | 10,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 55 | 1C6RR7FG4JS257458 | 1/23/2026 | $ | 975.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 56 | 1FADP3E20HL257717 | 1/21/2026 | $ | (19.00) | $ | 19.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 252.01 |
| 57 | 1G11C5SL4EF263525 | 1/20/2026 | $ | 365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 58 | 1N4AL3AP4JC270864 | 1/21/2026 | $ | 2,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 59 | 1C6RREBT5NN273938 | 1/23/2026 | $ | 14,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 60 | 3GCPWCED9LG285498 | 1/20/2026 | $ | 11,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 61 | 1GNSCBKC8HR295642 | 1/23/2026 | $ | 9,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 62 | 1C4NJPBB6FD296721 | 1/20/2026 | $ | (1,390.00) | $ | 1,390.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 1,623.01 |
| 63 | 2HGFC4B02JH306508 | 1/22/2026 | $ | 9,307.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |



2/6/2026

| 64 | 1GNSKBKC6KR307121 | 1/23/2026 | $ 10,890.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 3N1AB7AP7FY313390 | 1/20/2026 | $ (120.00) | $ 120.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 353.01 |
| 66 | 3KPF24ADXME318119 | 1/20/2026 | $ 1,835.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 67 | 1G11C5SL7FF318695 | 1/21/2026 | $ 790.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 68 | 1FADP3FE0HL321988 | 1/23/2026 | $ 200.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 233.01 |
| 69 | 1FADP3E23HL324861 | 1/21/2026 | $ (19.00) | $ 19.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 252.01 |
| 70 | 1C6RR7FG3JS331758 | 1/21/2026 | $ 1,020.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 71 | 1NXBU4EE1AZ349022 | 1/20/2026 | $ 1,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 72 | 1G1ZE5ST5GF349846 | 1/23/2026 | $ 2,010.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 73 | 1C4RDHAG2GC361485 | 1/23/2026 | $ 1,190.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 74 | 1GTR1LEC5JZ362041 | 1/21/2026 | $ 8,110.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 75 | 1C4RDHAG5EC370047 | 1/21/2026 | $ 985.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 76 | 1N4AA6AP2JC379945 | 1/21/2026 | $ 2,287.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 77 | 1GCPYBEHXKZ381047 | 1/23/2026 | $ 15,900.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 78 | 1C6RR6YT1GS419866 | 1/21/2026 | $ 3,070.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 79 | 1J4NT4FBXAD503889 | 1/20/2026 | $ (160.00) | $ 160.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 393.01 |
| 80 | 1C4PJLCB1LD553084 | 1/23/2026 | $ 1,450.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 81 | 3C4PDDGG6HT553389 | 1/20/2026 | $ (532.50) | $ 532.50 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 765.51 |
| 82 | 1C4PJLDB6FW566629 | 1/21/2026 | $ 1,481.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 83 | 3GNAL2EKXCS566964 | 1/20/2026 | $ 446.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 84 | 1GCPABEK6NZ618931 | 1/23/2026 | $ 22,650.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 85 | 2A4RR5DG3BR621642 | 1/20/2026 | $ (959.00) | $ 959.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 1,192.01 |
| 86 | 1C6RR7TT1HS623419 | 1/21/2026 | $ 5,210.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 87 | 1C6RR6LT2HS639378 | 1/23/2026 | $ 6,345.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 88 | 1C3CDFAA2GD682480 | 1/23/2026 | $ 267.50 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 233.01 |
| 89 | 3CZRM3H39FG702764 | 1/20/2026 | $ 3,746.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 90 | 1C6RR7LG3FS733758 | 1/20/2026 | $ 3,545.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 91 | 2C4RDGCG1KR748567 | 1/20/2026 | $ 7,767.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 92 | 1C6RR7YT8HS749768 | 1/20/2026 | $ 12,040.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 93 | 1C4NJPBB2GD760184 | 1/23/2026 | $ 605.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 94 | 1C6RR7JTXHS776710 | 1/23/2026 | $ 6,755.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 95 | 3N1CN8EV7ML883110 | 1/23/2026 | $ 4,410.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 96 | 1FMJK1HT0KEA03999 | 1/23/2026 | $ 13,205.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 97 | 1FMCU0JX9EUA12298 | 1/23/2026 | $ 895.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 98 | 1FTEW1EP3JFA16241 | 1/20/2026 | $ 6,351.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 99 | 1FMSK7BH2MGA20371 | 1/23/2026 | $ 9,540.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 100 | 1FTER4EH7LLA21402 | 1/21/2026 | $ 16,610.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 101 | 1FMCU9GD3JUA38651 | 1/23/2026 | $ 6,950.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 102 | 1FMCU9H9XNUA44317 | 1/23/2026 | $ 16,340.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 103 | 1FTER4EH5KLA49102 | 1/23/2026 | $ 13,400.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |



2/6/2026

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 1FMJK1HT9KEA49928 | 1/22/2026 | $ | 8,057.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 105 | 1FM5K7D8XEGA88929 | 1/23/2026 | $ | 1,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 106 | 1FMSK7BH6LGB07365 | 1/21/2026 | $ | 6,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 107 | 1FM5K8D88FGB15696 | 1/23/2026 | $ | 1,467.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 108 | 1FMCU0GD7HUB53422 | 1/23/2026 | $ | 4,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 109 | 1FM5K8GTXFGB63393 | 1/22/2026 | $ | 3,622.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 110 | 1FM5K7F81FGB91056 | 1/23/2026 | $ | 2,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 111 | 1FMSK8DH3LGC02596 | 1/23/2026 | $ | 8,880.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 112 | 1FTEW1E44KKC27446 | 1/23/2026 | $ | 17,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 113 | 1FM5K7D84EGC28330 | 1/23/2026 | $ | 3,230.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 114 | 1FTEW1C83HKC32474 | 1/23/2026 | $ | 12,380.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 115 | 1FM5K7B83GGC37347 | 1/21/2026 | $ | 1,936.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 116 | 1FMCU0HX8DUC54827 | 1/21/2026 | $ | 581.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 117 | 1FTEW1E86HFC60257 | 1/23/2026 | $ | 7,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 118 | 1FTEW1EG7HKC72092 | 1/23/2026 | $ | 5,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 119 | 1FTEW1E5XLKD01656 | 1/23/2026 | $ | 16,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 120 | 1FTFW1CF7CFD02434 | 1/20/2026 | $ | 1,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 121 | 1FTEW1E56JKD17303 | 1/23/2026 | $ | 3,894.70 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 122 | 1FTEW1E53LKD28519 | 1/23/2026 | $ | 24,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 123 | 1FTEW1CPXKKD44073 | 1/23/2026 | $ | 7,890.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 124 | 1FTER1EHXMLD53317 | 1/23/2026 | $ | 4,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 125 | 1FMCU0G9XHUD59670 | 1/22/2026 | $ | 2,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 126 | 1FTEW1CP3GKD63488 | 1/21/2026 | $ | 2,587.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 127 | 1FTEW1CP6KKD80780 | 1/21/2026 | $ | 4,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 128 | 1FM5K8D82HGD87910 | 1/23/2026 | $ | 4,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 129 | 1FTEW1E51JKD94287 | 1/23/2026 | $ | 16,747.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 233.01 |
| 130 | 1FTEW1EP6JFD97857 | 1/23/2026 | $ | 14,695.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 131 | 1FTEW1EP9LKE19439 | 1/23/2026 | $ | 18,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 132 | 1FTEW1EBXKKE24166 | 1/21/2026 | $ | 13,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 133 | 1FTEW1E45LKF37915 | 1/23/2026 | $ | 13,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 134 | 1FTEW1CP9GKF75067 | 1/23/2026 | $ | 3,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 135 | 1GCRYBEH0MZ149326 | 1/26/2026 | $ | 20,534.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 136 | 1HGCV1F13JA076023 | 1/27/2026 | $ | 9,772.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 137 | 4T1R11AK7PU096735 | 1/27/2026 | $ | 13,684.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 138 | 1GCGTDENXL1111302 | 1/27/2026 | $ | 15,831.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 139 | 2GNAXJEV3M6119448 | 1/27/2026 | $ | 10,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 140 | 1GNSCHKC7JR146079 | 1/27/2026 | $ | 10,176.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 141 | 1GNSCAKC1KR157555 | 1/27/2026 | $ | 2,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 142 | 1HGCR2F35HA197108 | 1/27/2026 | $ | 1,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 143 | 1GNSCBKC5HR229677 | 1/27/2026 | $ | 17,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |

2/6/2026

Interim Compensation Request - February.xlsx



2/6/2026

| 144 | 3N1AB7AP3KY241470 | 1/27/2026 | $ | 4,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 3FA6P0HD8JR246315 | 1/27/2026 | $ | 8,351.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 146 | 1GCPYBEK8MZ270673 | 1/27/2026 | $ | 16,815.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 147 | 1C4RDHDG5JC328788 | 1/27/2026 | $ | 10,518.33 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 148 | 1C4NJRBB2FD396083 | 1/27/2026 | $ | 140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 233.01 |
| 149 | 3KPA24ADXNE432262 | 1/27/2026 | $ | 6,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 150 | 1FMCU0G96HUF08821 | 1/27/2026 | $ | 1,925.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 151 | 4T1G11AK4MU463061 | 1/27/2026 | $ | 14,722.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 152 | 4T1C11AK5MU469983 | 1/27/2026 | $ | 11,272.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 153 | 1C6RR6FG1KS500428 | 1/27/2026 | $ | 710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 154 | 1C4PJMLB3JD506531 | 1/27/2026 | $ | 10,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 155 | 1C4NJDBB1GD523698 | 1/27/2026 | $ | 1,432.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 156 | 3GCPABEK0NG529260 | 1/27/2026 | $ | 18,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 157 | 1C4RDHDG8KC534088 | 1/27/2026 | $ | 13,801.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 158 | 1C6RR6GT2HS645627 | 1/27/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 159 | 1N6AD0ERXKN798977 | 1/27/2026 | $ | 12,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 160 | 1C4RDJEG9HC679008 | 1/27/2026 | $ | 1,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 161 | 1FMJK1HTXHEA47467 | 1/27/2026 | $ | 990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 162 | 1FMSK7FH5MGB51515 | 1/27/2026 | $ | 13,360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 163 | 1FMCU0EG3BKC60094 | 1/27/2026 | $ | 645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 164 | 1FMCU9GD4JUC91333 | 1/27/2026 | $ | 4,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 165 | 1C4RDJAG8LC321008 | 1/27/2026 | $ | 10,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 166 | 1FTEW1EG3JKE75518 | 1/27/2026 | $ | 15,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 167 | 1FTEW1EP0JKC50053 | 1/27/2026 | $ | 11,580.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 168 | 19XFC1F39LE003757 | 1/28/2026 | $ | 15,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 169 | 19XFC1F75ME013724 | 1/28/2026 | $ | 12,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 170 | 1HGCV1F50JA002531 | 1/28/2026 | $ | 12,387.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 171 | 1HGCV1F17KA028235 | 1/28/2026 | $ | 7,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 172 | 19XFC1F72KE017730 | 1/28/2026 | $ | 9,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 173 | 1HGCV1F39LA059344 | 1/28/2026 | $ | 2,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 174 | 1G1ZC5ST2LF073447 | 1/28/2026 | $ | 6,427.03 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 175 | 1HGCV1F18LA064355 | 1/28/2026 | $ | 10,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 176 | 1HGCV1F16KA082741 | 1/28/2026 | $ | 3,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 177 | 1HGCV1F32MA089187 | 1/28/2026 | $ | 14,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 178 | 1C4RDHDG2LC116269 | 1/28/2026 | $ | 16,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 179 | 3KPC24A63LE124146 | 1/28/2026 | $ | 9,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 180 | 1GTG5BEA2L1127778 | 1/28/2026 | $ | 7,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 181 | 3MZBPBDM0LM136334 | 1/28/2026 | $ | 2,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 182 | 1HGCV1F33KA135865 | 1/28/2026 | $ | 10,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 183 | 1HGCR2F38FA142892 | 1/28/2026 | $ | 610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |

Case 25-33487-mvl7   Doc 771-1   Filed 02/10/26   Entered 02/10/26 14:16:07   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration   Page 11 of 16

2/6/2026



| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 1GNSKBKC6KR140968 | 1/28/2026 | $ | 19,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 185 | 1C6RR6FT8LS143134 | 1/28/2026 | $ | 7,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 186 | 1HGCV1F31JA155613 | 1/28/2026 | $ | 5,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 187 | 1HGCV1F33LA155020 | 1/28/2026 | $ | 10,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 188 | 1C6RREFT1LN156834 | 1/28/2026 | $ | 15,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 189 | 2G1145S31H9178054 | 1/28/2026 | $ | 960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 190 | 2C3CDXBG2EH178259 | 1/28/2026 | $ | 3,036.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 191 | 1C4PJMDXXMD181133 | 1/28/2026 | $ | 12,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 192 | 1GCRYDED2LZ174753 | 1/28/2026 | $ | 11,187.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 193 | 1C6RREBG3NN187109 | 1/28/2026 | $ | 3,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 194 | 1C6RR6NT9GS182502 | 1/28/2026 | $ | 5,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 195 | 1G1ZC5ST0KF196825 | 1/28/2026 | $ | 10,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 196 | 1C3CCCAB9GN188721 | 1/28/2026 | $ | 987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 197 | 19XFC2F64LE208726 | 1/28/2026 | $ | 10,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 198 | 1C4RDJDG5JC201563 | 1/28/2026 | $ | 5,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 199 | 1HGCR2F50HA212079 | 1/28/2026 | $ | 8,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 200 | 1GNERFKW2KJ227422 | 1/28/2026 | $ | 805.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 201 | 2GNAXTEV6L6230280 | 1/28/2026 | $ | 2,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 202 | 1GCRWCED4KZ212241 | 1/28/2026 | $ | 9,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 203 | 1GCUYAEF1KZ234014 | 1/28/2026 | $ | 9,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 204 | 3GCPWCEK2KG235054 | 1/28/2026 | $ | 13,177.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 205 | 1GCPWCED7MZ243008 | 1/28/2026 | $ | 15,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 206 | 1GCRCNEH8JZ243904 | 1/28/2026 | $ | 5,080.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 207 | 1GCUYDED1MZ245341 | 1/28/2026 | $ | 15,130.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 208 | 1C4RDHAGXLC268787 | 1/28/2026 | $ | 3,277.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 209 | 1N6BA0EK0FN501964 | 1/28/2026 | $ | 105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 233.01 |
| 210 | 1GCRWCEK2LZ302746 | 1/28/2026 | $ | 13,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 211 | 1GCRWBEK2MZ316948 | 1/28/2026 | $ | 12,160.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 212 | 1GNEVHKW3KJ315810 | 1/28/2026 | $ | 8,677.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 213 | 1GNSKAKC1KR329165 | 1/28/2026 | $ | 7,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 214 | 1N4BL4DV0MN333939 | 1/28/2026 | $ | 510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 215 | 1FADP3F25GL338970 | 1/28/2026 | $ | 1,660.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 216 | 1FTEW1EG9JFC88583 | 1/28/2026 | $ | 17,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 217 | 1FTEW1EP1MFB61752 | 1/28/2026 | $ | 14,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 218 | 1FTEW1E57LKE08244 | 1/28/2026 | $ | 5,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 219 | 1FMCU0JD5HUE43358 | 1/28/2026 | $ | 677.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 220 | 3C4PDCAB7JT427393 | 1/28/2026 | $ | 5,042.05 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 221 | 1C4PJMLX3JD500823 | 1/28/2026 | $ | 335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 233.01 |
| 222 | 1FTEW1EG6GKF14708 | 1/28/2026 | $ | 4,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 223 | 2C3CDZAG1HH550935 | 1/28/2026 | $ | 4,646.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |



2/6/2026

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 1GKS2AKC0KR347699 | 1/28/2026 | $ | 12,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 225 | 1C6RR7GG2KS670740 | 1/28/2026 | $ | 10,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 226 | 1GNSCBKC0KR396553 | 1/28/2026 | $ | 15,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 227 | 1C6RR6LG3GS403775 | 1/28/2026 | $ | 1,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 228 | 1C3CCCAB1FN715424 | 1/28/2026 | $ | 170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 93.01 | $ | 233.01 |
| 229 | 1C4RDJAG0KC716430 | 1/28/2026 | $ | 16,105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 230 | 1N6BD0CT9EN717037 | 1/28/2026 | $ | 6,436.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 231 | 4T1G11AK4MU443909 | 1/28/2026 | $ | 10,817.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 232 | 1C4RDHDGXFC800880 | 1/28/2026 | $ | 1,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 233 | 1FTEW1C54LFA24997 | 1/28/2026 | $ | 12,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 234 | 1FTER4EH6KLA30428 | 1/28/2026 | $ | 16,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 235 | 1FMJK1KT9HEA34136 | 1/28/2026 | $ | 10,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 236 | 1FTER1FH2LLA80063 | 1/28/2026 | $ | 8,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 237 | 1FM5K7D85FGB28075 | 1/28/2026 | $ | 1,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 238 | 1C4RDHAG7FC809671 | 1/28/2026 | $ | 1,940.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 239 | 1FMCU9GD5HUA61035 | 1/28/2026 | $ | 887.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 240 | 1FTFW1E80MKD43625 | 1/28/2026 | $ | 20,027.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 241 | 1FTEW1E50KFC48070 | 1/28/2026 | $ | 8,527.33 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 242 | 1GCVKNEC9HZ308047 | 1/28/2026 | $ | 4,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 243 | 2C4RDGCG6GR355204 | 1/28/2026 | $ | 370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 244 | 1FTEW1CP7JKD03673 | 1/28/2026 | $ | 5,535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 245 | 1C6RR7GT1KS692709 | 1/28/2026 | $ | 10,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 246 | 1C4RJEAG8MC784705 | 1/28/2026 | $ | 2,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 247 | 1C4RDJAG9HC789479 | 1/28/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 248 | 1FMCU0GD3JUD58760 | 1/28/2026 | $ | 7,246.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 249 | 1FMJK1KT7KEA35728 | 1/28/2026 | $ | 5,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 250 | 1FTEW1E56LFB36519 | 1/28/2026 | $ | 7,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 251 | 1FTEW1E5XLKD78415 | 1/28/2026 | $ | 15,389.55 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 252 | 1FTEW1E54LKD37665 | 1/28/2026 | $ | 17,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 253 | 1FTEW1C42LKD60551 | 1/28/2026 | $ | 10,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 254 | 1FTEW1E56KKE08203 | 1/28/2026 | $ | 2,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 255 | 1C6RR7UT9FS700999 | 1/28/2026 | $ | 8,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 256 | 1C4RDJAG4MC602269 | 1/28/2026 | $ | 6,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 257 | 19XFC2F68LE016077 | 1/29/2026 | $ | 11,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 258 | 19XFC2F65LE021060 | 1/29/2026 | $ | 7,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 259 | 1HGCV1F33MA039138 | 1/29/2026 | $ | 8,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 260 | 1G1ZD5ST8MF064069 | 1/29/2026 | $ | 4,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 261 | 1C4RDHAG4NC102042 | 1/29/2026 | $ | 19,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 262 | 2GNALCEKXF1112459 | 1/29/2026 | $ | 350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 263 | 1C6RR7LT7GS113672 | 1/29/2026 | $ | 3,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |

Case 25-33487-mvl7   Doc 771-1   Filed 02/10/26   Entered 02/10/26 14:16:07   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration   Page 13 of 16

2/6/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 1HGCV1F1XJA118915 | 1/29/2026 | $ | 5,075.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 265 | 1GNKRGKD8HJ121444 | 1/29/2026 | $ | 4,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 266 | 1GNSCCKC7JR123906 | 1/29/2026 | $ | 7,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 267 | 2G1105SAXH9126531 | 1/29/2026 | $ | 2,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 268 | 1GNERGKW6JJ131927 | 1/29/2026 | $ | 2,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 269 | 1GNSCBKC5KR139517 | 1/29/2026 | $ | 15,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 270 | 1C6RR6GG6NS148322 | 1/29/2026 | $ | 20,815.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 271 | 1HGCV1F17KA161691 | 1/29/2026 | $ | 8,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 272 | 1GKKRSKD5HJ175722 | 1/29/2026 | $ | 3,355.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 273 | 1C4PJLLB0KD176259 | 1/29/2026 | $ | 3,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 274 | 1GKKNKLA9LZ194932 | 1/29/2026 | $ | 14,295.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 275 | 1GNERGKW4KJ198866 | 1/29/2026 | $ | 6,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 276 | 1GCGTCEN3L1199121 | 1/29/2026 | $ | 13,446.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 277 | 19XFC1F74HE214052 | 1/29/2026 | $ | 10,045.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 278 | 2GNAXUEV0L6224531 | 1/29/2026 | $ | 10,237.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 279 | 1G1ZB5ST6KF226414 | 1/29/2026 | $ | 2,815.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 280 | 1GTG5CEN0N1234985 | 1/29/2026 | $ | 12,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 281 | 1HGCV1F11JA243110 | 1/29/2026 | $ | 9,002.04 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 282 | 1GCUYAEFXLZ300951 | 1/29/2026 | $ | 10,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 283 | 1GNSKHKC7LR304961 | 1/29/2026 | $ | 12,961.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 284 | 1GCHSBEA7J1324214 | 1/29/2026 | $ | 5,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 285 | 1FMCU0GX3GUC81956 | 1/29/2026 | $ | 790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 286 | 1FTEW1C54LKD25874 | 1/29/2026 | $ | 10,923.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 287 | 1GCUYDED8MZ354895 | 1/29/2026 | $ | 19,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 288 | 1C4RDHDG8GC361406 | 1/29/2026 | $ | 1,190.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 289 | 1GCRWBEK4MZ376018 | 1/29/2026 | $ | 9,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 290 | 1N6BA0ED7FN502367 | 1/29/2026 | $ | 1,559.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 291 | 1C4PJMBX1JD502748 | 1/29/2026 | $ | 4,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 292 | 1C4PJLCBXLD517247 | 1/29/2026 | $ | 10,777.78 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 293 | 1C4PJMBB0JD520663 | 1/29/2026 | $ | 2,845.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 294 | 1C6RR6LG5MS530250 | 1/29/2026 | $ | 14,555.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 295 | 1C6RR6LT6KS537072 | 1/29/2026 | $ | 3,960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 296 | 1C4PJLCB3LD542331 | 1/29/2026 | $ | 8,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 297 | 1C4PJLCB7LD547466 | 1/29/2026 | $ | 4,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 298 | 1C4RDHEG7HC652270 | 1/29/2026 | $ | 8,795.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 299 | 1C6RRFFG8KN903630 | 1/29/2026 | $ | 19,105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 300 | 1FM5K7D86EGA30932 | 1/29/2026 | $ | 890.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 301 | 1FM5K7D83FGB96004 | 1/29/2026 | $ | 2,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 302 | 1FMCU0GX2GUC25622 | 1/29/2026 | $ | 590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |
| 303 | 1FMCU9HD8KUC30051 | 1/29/2026 | $ | 1,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 93.01 | $ | 428.01 |



2/6/2026

| # | VIN | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 1FTEW1C51KKC38397 | 1/29/2026 | $ 16,704.40 | $ - | $ - | $ - | $ - | $ 295.00 | $ 93.01 | $ 388.01 |
| 305 | 1FMCU0F73JUC75731 | 1/29/2026 | $ 1,425.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 306 | 1FMJK1LT1FEF12755 | 1/29/2026 | $ 2,805.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 307 | 1FTEW1CP3JKF53864 | 1/29/2026 | $ 9,455.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 308 | 1HGCV1F34MA106863 | 1/30/2026 | $ 13,460.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 309 | 1C6RREBGXLN107737 | 1/30/2026 | $ 14,130.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 310 | 1GKKNMLA6JZ124166 | 1/30/2026 | $ 8,700.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 311 | 1GCRCREH7HZ129880 | 1/30/2026 | $ 5,910.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 312 | 1N4AL3AP4JC136677 | 1/30/2026 | $ 630.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 313 | 1GCRWCEK9KZ192289 | 1/30/2026 | $ 8,415.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 314 | 1GCRYCEFXLZ203296 | 1/30/2026 | $ 21,047.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 315 | 1GCRWDED1KZ214602 | 1/30/2026 | $ 8,385.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 316 | 1GCRYDEKXMZ215923 | 1/30/2026 | $ 14,840.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 317 | 1GNERGKW3KJ297405 | 1/30/2026 | $ 8,640.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 318 | 1C6RR6KT8GS298052 | 1/30/2026 | $ 3,980.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 319 | 1C4RDHDG5EC382968 | 1/30/2026 | $ 340.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 320 | 3C4PDCAB4JT507590 | 1/30/2026 | $ 4,515.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 321 | 1C6RR7GGXHS549141 | 1/30/2026 | $ 11,037.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 322 | 1C6RR6FG9KS564345 | 1/30/2026 | $ 6,645.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 323 | 1FTEW1CB4KKD14572 | 1/30/2026 | $ 14,140.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 93.01 | $ 428.01 |
| 324 | 1G1ZD5ST5MF062800 | 1/27/2026 | $ (573.00) | $ 573.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 806.01 |
| 325 | 1FAHP2D92FG176184 | 1/27/2026 | $ (260.00) | $ 260.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 493.01 |
| 326 | 1FAHP35NX9W187719 | 1/27/2026 | $ (260.00) | $ 260.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 493.01 |
| 327 | 1G11C5SL8FF342374 | 1/27/2026 | $ 190.50 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 233.01 |
| 328 | 2HGFG3B87CH556236 | 1/27/2026 | $ (154.00) | $ 154.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 387.01 |
| 329 | 1C3CDFAA6GD606633 | 1/27/2026 | $ 51.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 233.01 |
| 330 | 3N1AB6AP0CL695314 | 1/27/2026 | $ (260.00) | $ 260.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 493.01 |
| 331 | 1C3CDFBA7GD717092 | 1/27/2026 | $ (55.00) | $ 55.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 288.01 |
| 332 | 3N1CN7AP7GL858794 | 1/27/2026 | $ (155.00) | $ 155.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 388.01 |
| 333 | 1N4AL3APXJC119138 | 1/28/2026 | $ (235.00) | $ 235.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 468.01 |
| 334 | JN8AZ1MU8CW120437 | 1/28/2026 | $ (608.00) | $ 608.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 841.01 |
| 335 | 3FA6P0H73JR146262 | 1/28/2026 | $ 285.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 233.01 |
| 336 | 2GKALMEK8F6165814 | 1/28/2026 | $ 235.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 93.01 | $ 233.01 |
| | | | $ 2,352,611.45 | $ 6,058.50 | $ - | $ 13,400.00 | $ - | $ 92,295.00 | $ 31,250.00 | $ 143,003.50 |

# EXHIBIT A-2

**APPROVED**
By mstangle at 1:56:15 PM, 1/13/2026

**REVIEWED**
By gsingh at 9:39:43 AM, 1/13/2026

Arthur J. Gallagher Risk Management Services, LLC
Rolling Meadows, IL 60008

Phone:    (630) 773-3800

SOLAN2

| Invoice #      | 5945188 | 1 of 1 |
|----------------|---------|--------|
| ACCOUNT NUMBER | | DATE |
| HOLMENT-04 | | 1/9/2026 |
| BALANCE DUE ON | | AMOUNT DUE |
| 1/9/2026 | | $125,000.00 |

Holman Enterprises
4001 Leadenhall Road
Mount Laurel, NJ 08054



**Gallagher**
Insurance | Risk Management | Consulting

Bond          PolicyNumber:    404271399          Company:  Liberty Mutual Insurance Company          Effective:  1/8/2026  to  1/7/2027

| Item # | Trans Eff | Due Date | Trans | Description | Amount |
|--------|-----------|----------|-------|-------------|--------|
| 41813809 | 1/8/2026 | 1/9/2026 | NEWB | New Business Premium | $125,000.00 |

Automotive Rentals, Inc.
$12,500,000 Auctioneer Bond
Rate: 10/1,000 @ 35% comm
Continuous bond

Total Invoice Balance:          $125,000.00



Okay to pay $125,000.00

ARI Auctioneer Bond.

Bill to ARI.

Please return this portion with your payment.  Include your invoice number on your remittance to expedite processing.

SOLAN2

Holman Enterprises
4001 Leadenhall Road
Mount Laurel, NJ 08054

| Invoice #      | 5945188 |
|----------------|---------|
| ACCOUNT NUMBER | DATE |
| HOLMENT-04 | 1/9/2026 |
| BALANCE DUE ON | AMOUNT DUE |
| 1/9/2026 | $125,000.00 |
| AMOUNT PAID | |
| | |

Please send your remittance to:

Arthur J. Gallagher Risk Management Services, LLC
PO Box 39735
Chicago, IL 60694-9700

PAY ONLINE AT:    www.ajg.com/ezpay



**Gallagher**
Insurance | Risk Management | Consulting