# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | ) ) | Chapter 7 |
| TRICOLOR HOLDINGS, LLC, *et al.*,[1] | ) ) ) | Case No. 25-33487 (MVL) |
| Debtors. | ) ) ) | |

**DECLARATION OF STEVE NOLAN IN SUPPORT OF HOLMAN'S THIRD**
**COMPENSATION REQUEST**

I, Steve Nolan, being duly sworn, state the following under penalty of perjury and that the following is true and correct to the best of my knowledge, information and belief:

1.      I am a Vehicle Remarketing Manager for Automotive Rentals, Inc., t/a Holman ("Holman") located at 4001 Leadenhall Road, Mount Laurel, NJ 08054.

2.      On September 10, 2025, the Office of the United States Trustee for Region 6 appointed Anne Elizabeth Burns as the duly qualified trustee (the "Trustee") over the Chapter 7 Cases.

3.      On December 15, 2025, the Trustee filed her *Amended Emergency Motion to (I) Sell Estate Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (II) Establish Sale Procedures, and (III) Granting Related Relief* (the "Sale Motion," Doc. 537) requesting authorization to sell certain Vehicles (as defined in the Sale Motion) and her *Emergency Application for Entry of an Order Authorizing The Employment and Retention of Automotive Rentals, Inc. t/a Holman As Auction Effective As Of December 18, 2025* (the "Application to

---

[1]     The Debtors in these chapter 7 cases are as follows: Tricolor Holdings, LLC, TAG Intermediate Holding Company, LLC, Tricolor Auto Group, LLC, Tricolor Auto Acceptance, LLC, Tricolor Insurance Agency, LLC, Tricolor Home Loans LLC dba Tricolor Mortgage, Tricolor Real Estate Services, LLC, TAG California Holding Company, LLC, Flexi Compras Autos, LLC, TAG California Intermediate Holding Company, LLC, Tricolor California Auto Group, LLC, Tricolor California Auto Acceptance, LLC, Risk Analytics LLC, Tricolor Tax, LLC, Tricolor Financial, LLC, Tricolor Auto Receivables LLC, Tricolor Asset Funding, LLC, and Apoyo Financial, LLC.

Employ Holman," Doc. 538) requesting approval to retain Holman to act as auctioneer in connection with the sale process for the Vehicles and to provide certain services related thereto, including coordination of the marketing and sale of the Vehicles and titling and administrative services.

4.　　On December 30, 2025, the Court entered Orders approving the Sale Motion and the Application to Employ Holman.  *See* Docs. 592, 593.

5.　　Between February 1, 2026, and February 28, 2026 (the "Application Period"), Holman facilitated the sale of 1495 vehicles in connection with this matter.  A report detailing the Vehicles sold and the amount of the proceeds received, and the Administrative Fees and Title Processing Fees incurred, in connection with each such sale is attached hereto as **Exhibit A-1**.

6.　　In connection with such sales, ARI is entitled to Title Processing Fees in the amount of $59,800.00 and Administrative Fees in the amount of $426,010.00.

7.　　Moreover, twenty-seven (27) vehicles sold during the Application Period did not generate sufficient proceeds to cover the costs of their sale, resulting in a Deficiency Amount of $8,680.00 for Auction Fees (as defined in the Sale Procedures) related to such vehicles.

8.　　ARI also previously procured a bond in connection with its services in the captioned matter at a total cost of $125,000.00, as evidenced by the invoice attached hereto as **Exhibit A-2**.

9.　　As part of its third Compensation Request in this matter, Holman is entitled to reimbursement for up to twenty-five percent (25%), or $31,250.00, of that bond expense.  Holman may include similar reimbursement requests as part of its subsequent compensation requests until it has been fully reimbursed for the bond expense amount.

10.　　Holman is therefore entitled to compensation and reimbursement in connection with the services provided during the Application Period in the amounts set forth below:

Title Processing Fees:　　　　　　　　$13,400.00

Administrative Fees:                          $426,010.00

Bond Expenses (25% of total cost):   $31,250.00

<u>Deficiency Amounts (Auction Fees):</u>   <u>$8,680.80</u>

**TOTAL:**                                         **$525,740.80**


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the following is true

and correct to the best of my knowledge and belief.


**Dated**:  March 10, 2026

                                        */s/ Steve Nolan* _____
                                        Steve Nolan
                                        Vehicle Remarketing Manager
                                        Automotive Rentals, Inc. t/a Holman

**Exhibit A-1**

**Vehicle Sales Report**



| Monthly Interim Compensation Summary | |
| --- | --- |
| Assets Sold | 1495 |
| Deficiency Amount | $ 8,680.80 |
| Title Processing Fees | $ 59,800.00 |
| Administrative Fees | $ 426,010.00 |
| Bond Expenses | $ 31,250.00 |
| Other Expenses | $ - |
| Unpaid Expenses From Prior Months | $ - |
| **Total** | **$ 525,740.80** |

| Bond Expense | |
| --- | --- |
| Total Bond Expense | $ 125,000.00 |
| Bond Expense Reimbursed to date | $ 31,250.00 |
| **Current Month Bond Expense** | **$ 31,250.00** |
| Remaining bond expense to be billed | $ 62,500.00 |

| Other Expenses | |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| **Total Other Expense:** | **$ -** |

| # | VIN | Sale Date | Net Proceeds | Deficiency | Tier I Title Fee | Tier II Title Fee | Tier III Title Fee | Administrative Fee | Bond Expenses | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 1C4RDHDG7NC218217 | 2/3/2026 | $ 9,270.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 2 | 3N1AB7AP7JY308649 | 2/5/2026 | $ 450.54 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 3 | 1G1FB3DX8J0160750 | 2/5/2026 | $ 4,411.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 4 | 1C3CCBBG1CN307750 | 2/5/2026 | $ (100.00) | $ 100.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 260.91 |
| 5 | 1FADP3K26FL200228 | 2/5/2026 | $ 165.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 6 | 1G1BC5SM6K7128856 | 2/4/2026 | $ 60.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 7 | 1C4PJLDB7GW185521 | 2/5/2026 | $ 250.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 8 | 1FADP3F2XEL246735 | 2/4/2026 | $ (334.00) | $ 334.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 494.91 |
| 9 | 1G1PE5SC4C7263472 | 2/3/2026 | $ (354.00) | $ 354.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 514.91 |
| 10 | 1FADP3FE2JL302400 | 2/3/2026 | $ 143.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 11 | 1FMCU0JX4FUB29322 | 2/5/2026 | $ 250.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 12 | 1N4AL2AP6AN501021 | 2/4/2026 | $ 165.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 13 | 1C4PJLCS3FW505787 | 2/6/2026 | $ 80.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 14 | 1C4NJCBA3GD525406 | 2/3/2026 | $ (160.00) | $ 160.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 320.91 |
| 15 | 1N4BL2AP6CN543549 | 2/3/2026 | $ (278.00) | $ 278.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 438.91 |
| 16 | 1C4NJDBB6GD723413 | 2/4/2026 | $ (19.00) | $ 19.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 179.91 |
| 17 | 1C4NJPBA0FD274463 | 2/4/2026 | $ 147.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 18 | 1C4NJPBA2GD600748 | 2/6/2026 | $ 450.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 19 | 1FAHP2D88KG102799 | 2/5/2026 | $ 2,513.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 20 | JTDEPRAE3LJ109650 | 2/4/2026 | $ 8,837.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 21 | 1FAHP3HN4AW155364 | 2/5/2026 | $ 300.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 22 | 1FADP3F28DL263516 | 2/5/2026 | $ 300.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 20.91 | $ 160.91 |
| 23 | 1FTEX1CP4HKD53065 | 2/5/2026 | $ 5,500.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |

Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
Exhibit A - Declaration - Page 7 of 45
HOLMAN INTERIM COMPENSATION REQUEST

3/9/2026



| 24 | 1FMCU0GD4HUE72079 | 2/5/2026 | $ | 2,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 25 | JTDFPRAE2LJ000293 | 2/3/2026 | $ | 13,889.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 26 | 19XFC1F32ME006176 | 2/4/2026 | $ | 16,212.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 27 | 1HGCV1F91JA015274 | 2/6/2026 | $ | 9,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 28 | JN8AY2ND6LX017938 | 2/3/2026 | $ | 16,829.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 29 | 19XFC2F60KE023104 | 2/6/2026 | $ | 9,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 30 | 1HGCV1F3XLA023288 | 2/4/2026 | $ | 7,582.98 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 31 | 3VWC57BU1KM027566 | 2/4/2026 | $ | 7,465.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 32 | KNADM4A39H6037933 | 2/3/2026 | $ | 4,072.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 33 | 1HGCV1F34KA038402 | 2/5/2026 | $ | 4,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 34 | 3VWC57BU9MM038513 | 2/3/2026 | $ | 4,662.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 35 | 19XFC2F61KE042616 | 2/4/2026 | $ | 4,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 36 | 1G1ZB5ST9MF045780 | 2/5/2026 | $ | 5,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 37 | 19XFC2F65KE045874 | 2/4/2026 | $ | 12,180.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 38 | 19XFC2F65KE048919 | 2/6/2026 | $ | 9,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 39 | JTDS4RCE0LJ050503 | 2/4/2026 | $ | 11,587.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 40 | JTDEAMDE2NJ052148 | 2/4/2026 | $ | 11,391.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 41 | 1C6RREBG2KN902473 | 2/5/2026 | $ | 6,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 42 | 1G1ZD5ST7MF065682 | 2/3/2026 | $ | 8,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 43 | 19XFC2F5XHE077462 | 2/3/2026 | $ | 2,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 44 | 3N1AB8DV5MY258192 | 2/5/2026 | $ | 8,281.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 45 | 1G1ZC5ST8MF084261 | 2/6/2026 | $ | 5,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 46 | 1G1JD5SG5H4123824 | 2/5/2026 | $ | 546.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 47 | 1C6RREBTXNN127163 | 2/5/2026 | $ | 19,767.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 48 | 1C4PJLLB9MD199882 | 2/5/2026 | $ | 4,347.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 49 | 1C6RR6KG3JS127266 | 2/5/2026 | $ | 4,562.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 50 | 1G1ZD5ST0JF103250 | 2/3/2026 | $ | 3,684.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 51 | 1FAHP2E84JG104272 | 2/6/2026 | $ | 8,571.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 52 | 1HGCV1F36KA104903 | 2/3/2026 | $ | 14,719.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 53 | 2GNAXTEV4K6273062 | 2/5/2026 | $ | 9,562.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 54 | 1GKKNKLS7MZ106762 | 2/6/2026 | $ | 14,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 55 | 1FTEW1C48KKD73139 | 2/5/2026 | $ | 8,312.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 56 | 1C6RR7T5LS111929 | 2/5/2026 | $ | 6,597.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 57 | 1C6RR6TT3LS110921 | 2/4/2026 | $ | 15,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 58 | 1G11Z5SA7KU112442 | 2/3/2026 | $ | 6,502.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 59 | 1C4RJEAG3KC543633 | 2/5/2026 | $ | 3,122.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 60 | 1C6RREFTXMN575542 | 2/5/2026 | $ | 13,852.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 61 | 1G1ZD5ST7NF114817 | 2/6/2026 | $ | 13,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 62 | 1G1BC5SM7H7114845 | 2/3/2026 | $ | 4,404.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 63 | 3VV3B7AX6MM114438 | 2/5/2026 | $ | 7,665.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |



3/9/2026

| 64 | 1C4RJEBGXLC118250 | 2/4/2026 | $ | 8,969.38 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 3MVDMACL3LM118805 | 2/3/2026 | $ | 5,577.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 66 | 1FMCU0GDXKUA18037 | 2/3/2026 | $ | 3,769.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 67 | KM8K2CAA6JU121083 | 2/3/2026 | $ | 8,722.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 68 | 1G1ZC5STXLF109806 | 2/5/2026 | $ | 10,601.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 69 | 1GNSCAKC1LR127554 | 2/3/2026 | $ | 19,149.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 70 | 1C6RR6GTXJS105125 | 2/5/2026 | $ | 6,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 71 | 1C4RDHDG8LC130127 | 2/3/2026 | $ | 7,177.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 72 | 3GCPYBEK3NG125414 | 2/5/2026 | $ | 10,183.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 73 | 1C4RDJDG6NC132100 | 2/3/2026 | $ | 21,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 74 | 1GCNCNEH8HZ136909 | 2/3/2026 | $ | 6,192.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 75 | 1C4PJLCB6KD438933 | 2/5/2026 | $ | 6,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 76 | 1C6RR6FG7LS138638 | 2/3/2026 | $ | 1,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 77 | 2GNALCEK2G1139527 | 2/3/2026 | $ | 655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 78 | 2G61L5S39E9161267 | 2/5/2026 | $ | 300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 79 | 1FAHP2E85FG142942 | 2/4/2026 | $ | 1,538.05 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 80 | 1N6BD0CT7HN713427 | 2/3/2026 | $ | 3,032.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 81 | 1G1ZC5ST7LF149860 | 2/5/2026 | $ | 3,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 82 | JTDEPMAE8MJ151803 | 2/3/2026 | $ | 15,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 83 | KL7CJLSB7HB153773 | 2/3/2026 | $ | 1,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 84 | 1C6RR6FT2ES154164 | 2/3/2026 | $ | 2,330.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 85 | 1FM5K7D8XKGA09884 | 2/5/2026 | $ | 14,046.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 86 | 1FMSK7FH4MGB83873 | 2/3/2026 | $ | 12,103.21 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 87 | 1GCRWCED0MZ155779 | 2/6/2026 | $ | 11,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 88 | 3GCUKREC8GG155839 | 2/4/2026 | $ | 3,015.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 89 | 1GNEVMKW8MJ155922 | 2/5/2026 | $ | 4,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 90 | 1GCUYDED5NZ120070 | 2/3/2026 | $ | 11,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 91 | 1C6RR6FT9LS158354 | 2/6/2026 | $ | 9,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 92 | 1C6RR6HT2JS177371 | 2/5/2026 | $ | 6,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 93 | 1C6RREBT4NN178738 | 2/3/2026 | $ | 21,041.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 94 | 1GTG5CEN4L1181916 | 2/3/2026 | $ | 14,574.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 95 | 1C4NJPFB0HD183148 | 2/3/2026 | $ | 1,151.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 96 | 1GNSCBKC6LR185696 | 2/6/2026 | $ | 12,427.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 97 | 1C4NJCEB5HD189201 | 2/3/2026 | $ | 2,180.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 98 | 1J4FA54197L214267 | 2/5/2026 | $ | 2,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 99 | 1GKS1GKC9GR250675 | 2/3/2026 | $ | 5,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 100 | 3FA6P0HD1LR201199 | 2/4/2026 | $ | 435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 101 | 1C4SDHCT0JC201463 | 2/5/2026 | $ | 16,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 102 | 1C6RR7LG3JS257052 | 2/3/2026 | $ | 5,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 103 | 19XFC2F85ME202324 | 2/4/2026 | $ | 12,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |



HOLMAN INTERIM COMPENSATION REQUEST

| # | VIN | Date | Amount | | | | | | | | |
|---|-----|------|--------|---|---|---|---|---|---|---|---|
| 104 | 19XFC1F38ME206060 | 2/3/2026 | $ | 17,190.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 105 | 1GKS1HKJ3LR298901 | 2/3/2026 | $ | 13,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 106 | 1G1ZE5ST7HF212702 | 2/6/2026 | $ | 3,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 107 | 1GKS2GKC6JR217394 | 2/3/2026 | $ | 12,323.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 108 | 3N1AB7AP7KY218211 | 2/4/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 109 | 3C4PDCABXLT219107 | 2/6/2026 | $ | 4,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 110 | 1GKKRSKD8HJ221544 | 2/5/2026 | $ | 1,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 111 | 1HGCR2F81HA221576 | 2/6/2026 | $ | 5,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 112 | 1HGCV1F48JA223074 | 2/6/2026 | $ | 10,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 113 | 19XFC1F3XGE223785 | 2/3/2026 | $ | 5,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 114 | JTDEPMAE6NJ224555 | 2/3/2026 | $ | 12,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 115 | 1C4RDJAG5NC227641 | 2/3/2026 | $ | 14,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 116 | 1C6RD6KTXCS228562 | 2/6/2026 | $ | 1,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 117 | 1C6RR6KT2FS500978 | 2/4/2026 | $ | 620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 118 | 1C6SRFLT7KN584501 | 2/4/2026 | $ | 20,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 119 | 1HGCV1F34JA236203 | 2/3/2026 | $ | 5,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 120 | 1G1ZD5ST5JF240572 | 2/5/2026 | $ | 2,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 121 | 1C6RR6KT5DS618617 | 2/5/2026 | $ | 2,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 122 | 1C4PJLCBXKD241506 | 2/3/2026 | $ | 6,532.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 123 | 2GCRCMEC3K1243169 | 2/3/2026 | $ | 15,639.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 124 | 3N1AB7AP0JY243773 | 2/5/2026 | $ | 1,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 125 | 1C4PJLDB4LD653534 | 2/4/2026 | $ | 6,002.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 126 | 1C6RR7KT6FS703989 | 2/4/2026 | $ | 987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 127 | 1C6RR7LG8HS778536 | 2/3/2026 | $ | 1,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 128 | 1HGCV1F14JA254666 | 2/6/2026 | $ | 11,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 129 | 1FMCU9GD6KUA65473 | 2/4/2026 | $ | 487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 130 | 1GTG6CEN3J1268846 | 2/3/2026 | $ | 7,574.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 131 | 1GKS1CE04DR270791 | 2/6/2026 | $ | 615.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 132 | 1GNSCJE05DR272020 | 2/3/2026 | $ | 405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 133 | 1C4NJPBA0FD272986 | 2/5/2026 | $ | 847.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 134 | 1C6RREBT2NN273136 | 2/5/2026 | $ | 18,951.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 135 | 1G1ZB5ST0JF273484 | 2/5/2026 | $ | 685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 136 | 1C6RREBT0NN274060 | 2/3/2026 | $ | 18,455.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 137 | 1C6RREBGXNN274070 | 2/4/2026 | $ | 16,690.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 138 | 1C6RREDT2LN277424 | 2/6/2026 | $ | 13,695.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 139 | 1GCRWBEH3LZ278567 | 2/3/2026 | $ | 10,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 140 | 1FAHP2D88KG102723 | 2/3/2026 | $ | 9,561.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 141 | 1G1ZD5ST1LF109495 | 2/5/2026 | $ | 2,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 142 | 1C4RJEBG4LC295330 | 2/3/2026 | $ | 12,139.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 143 | 1C4NJPBB7FD296212 | 2/3/2026 | $ | 470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 1G1ZD5ST0NF114495 | 2/5/2026 | $ | 11,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 145 | 1FAHP2E84HG116402 | 2/5/2026 | $ | 2,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 146 | 1C6RR6KG3GS118902 | 2/5/2026 | $ | 2,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 147 | 2HGFC4B85LH301845 | 2/5/2026 | $ | 5,680.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 148 | 1G1BC5SM0K7122647 | 2/5/2026 | $ | 8,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 149 | 1C6RR6KTXJS305512 | 2/3/2026 | $ | 4,403.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 150 | 1GNSCBKC2HR137880 | 2/5/2026 | $ | 9,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 151 | 1C3CCAB3GN141569 | 2/5/2026 | $ | 1,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 152 | 1G1ZB5ST0KF198304 | 2/5/2026 | $ | 4,795.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 153 | 1GCHSBEA4H1315738 | 2/5/2026 | $ | 4,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 154 | 3N1AB8CV6MY203333 | 2/5/2026 | $ | 2,205.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 155 | 3N1AB7AP9KY212538 | 2/5/2026 | $ | 4,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 156 | 3N1AB8CV5NY221078 | 2/5/2026 | $ | 10,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 157 | 3N1AB8CV3LY223036 | 2/5/2026 | $ | 5,075.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 158 | 1C6RREBG8NN329082 | 2/3/2026 | $ | 11,845.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 159 | 3N1AB8CV5NY261130 | 2/5/2026 | $ | 9,890.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 160 | 1C6RREBT5NN273132 | 2/5/2026 | $ | 17,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 161 | 1GCVKPEC8JZ330512 | 2/3/2026 | $ | 8,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 162 | 3N1AB8CV4LY285111 | 2/5/2026 | $ | 10,711.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 163 | 1GKS1CKJ4JR343182 | 2/3/2026 | $ | 16,541.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 164 | 1GCRYJEK7MZ343597 | 2/5/2026 | $ | 10,515.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 165 | 3N1AB7APXKY290701 | 2/5/2026 | $ | 3,755.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 166 | 1C4PJLCB9KD348353 | 2/6/2026 | $ | 4,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 167 | 3N1AB8BV1LY296276 | 2/5/2026 | $ | 2,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 168 | 1GKS1BKC4KR356138 | 2/6/2026 | $ | 13,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 169 | 3N1AB7AP5KY361285 | 2/5/2026 | $ | 2,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 170 | KMHCT4AE2HU362529 | 2/4/2026 | $ | 1,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 171 | 1C6RR6GT0GS368037 | 2/5/2026 | $ | 2,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 172 | 1C4RDJAG4JC329751 | 2/5/2026 | $ | 1,910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 173 | 1C6RREBG8NN382719 | 2/5/2026 | $ | 24,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 174 | 1C4PJLDX2KD381365 | 2/6/2026 | $ | 8,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 175 | 1C6RR7LT3ES400469 | 2/5/2026 | $ | 2,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 176 | 3GKALVEV4ML390093 | 2/5/2026 | $ | 13,301.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 177 | 1GCRWBEF8KZ411689 | 2/5/2026 | $ | 15,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 178 | 3N1AB7AP4KY414722 | 2/5/2026 | $ | 6,355.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 179 | 1C4PJLDB4KD402771 | 2/3/2026 | $ | 1,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 180 | 1C4RJFLG6JC424816 | 2/5/2026 | $ | 10,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 181 | 1C6RR6LT7KS529434 | 2/5/2026 | $ | 3,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 182 | 2C4RDGBG8FR567280 | 2/5/2026 | $ | 1,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 183 | 1C4NJCBA7ED594418 | 2/5/2026 | $ | 450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |



Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
Exhibit A - Interim Compensation Request   Page 11 of 45

3/9/2026

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 184 | 3N1AB7AP8KL610658 | 2/5/2026 | $ 3,435.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 185 | 3N1AB7AP3KL626282 | 2/5/2026 | $ 2,665.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 186 | 1C6RR6KT7ES441943 | 2/6/2026 | $ 4,740.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 187 | 1C6RR7GT2HS823106 | 2/5/2026 | $ 5,490.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 188 | 1FMJK1KT7LEA20938 | 2/5/2026 | $ 9,095.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 189 | 1FTEW1C47LFA23690 | 2/5/2026 | $ 8,595.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 190 | 3N1CP5BV7ML500697 | 2/3/2026 | $ 6,362.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 191 | 1FMCU0F60NUB68472 | 2/3/2026 | $ 12,211.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 192 | 1C3CCBBB8DN509667 | 2/3/2026 | $ 982.75 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 193 | 1C6RR7GG3HS512500 | 2/3/2026 | $ 5,889.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 194 | 1C4PJMLX4LD518461 | 2/4/2026 | $ 11,595.88 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 195 | 1FTEW1CP0KKE92717 | 2/5/2026 | $ 8,250.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 196 | 1C6RR6LG5MS530202 | 2/3/2026 | $ 5,126.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 197 | 1C6RREFM4MN533134 | 2/3/2026 | $ 13,931.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 198 | 1FTEW1EP6LKF25699 | 2/5/2026 | $ 10,400.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 199 | 1C6RR6LT2HS536316 | 2/6/2026 | $ 5,670.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 200 | 1C4RDJEGXEC540016 | 2/6/2026 | $ 580.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 201 | 2C3CCAGG6KH542719 | 2/5/2026 | $ 4,494.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 202 | 1C6RR6LT3KS546098 | 2/3/2026 | $ 7,740.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 203 | 3GNAXJEV9LS551820 | 2/4/2026 | $ 935.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 204 | 1C4RDJDGXPC553692 | 2/2/2026 | $ 10,407.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 205 | KNMAT2MT5JP558124 | 2/4/2026 | $ 8,710.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 206 | 1FADP3F28JL212898 | 2/2/2026 | $ 1,305.20 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 207 | 3GCUKREC4JG571507 | 2/3/2026 | $ 3,737.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 208 | 1C4RDHAG3KC573319 | 2/6/2026 | $ 4,470.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 209 | 1GCUYDED5MZ229532 | 2/2/2026 | $ 5,535.20 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 210 | 1C6RR6FG5GS232393 | 2/2/2026 | $ 3,050.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 211 | 1C4PJLLB0JD584730 | 2/3/2026 | $ 8,223.19 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 212 | 1C4PJLLB1LD585839 | 2/3/2026 | $ 13,301.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 213 | 1GNERFKW0LJ301504 | 2/2/2026 | $ 2,425.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 214 | 1C6RR6LG2ES454035 | 2/2/2026 | $ 1,515.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 215 | 1C4RDHAG7JC473898 | 2/2/2026 | $ 1,825.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 216 | 1C4PJLLB5LD614954 | 2/6/2026 | $ 2,035.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 217 | 1C4PJLCB8JD618719 | 2/3/2026 | $ 655.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 218 | 1C6RR6KGXKS622775 | 2/3/2026 | $ 14,434.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 219 | 1C6RR6FG1KS629107 | 2/6/2026 | $ 8,470.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 220 | 1C6SRFBTXKN657040 | 2/6/2026 | $ 17,985.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 221 | 3GNAXHEV3KS676609 | 2/3/2026 | $ 5,985.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 222 | 1C4RDJDG8PC676844 | 2/4/2026 | $ 19,759.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |
| 223 | KL4CJASB0EB684861 | 2/4/2026 | $ 2,212.45 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.91 | $ 355.91 |



HOLMAN INTERIM COMPENSATION REQUEST

| 224 | 1C6RREFTXKN685228 | 2/6/2026 | $ | 12,945.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 1G1ZD5ST1KF156847 | 2/3/2026 | $ | 1,437.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 226 | 1C6RR6TT9KS704735 | 2/4/2026 | $ | 9,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 227 | 1C6RR6GG4HS707919 | 2/6/2026 | $ | 5,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 228 | 1C6RR6GG7HS735309 | 2/5/2026 | $ | 2,535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 229 | 1C6RR7GT9FS746845 | 2/6/2026 | $ | 1,675.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 230 | 1C4RDHAG2FC770813 | 2/3/2026 | $ | 1,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 231 | 1N6AD0EV6KN785074 | 2/3/2026 | $ | 14,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 232 | 1C4RDHAG3FC789144 | 2/6/2026 | $ | 2,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 233 | 1C4RJEAG9KC699188 | 2/4/2026 | $ | 5,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 234 | 1C4RDHDG9HC798588 | 2/6/2026 | $ | 3,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 235 | 1C6RR7ST4HS799205 | 2/6/2026 | $ | 5,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 236 | 1FMSK7DH1MGB39574 | 2/3/2026 | $ | 5,087.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 237 | 1C4RDHAG0FC946497 | 2/4/2026 | $ | 2,304.88 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 238 | 1FM5K8F80FGA04847 | 2/3/2026 | $ | 1,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 239 | 1FM5K7D89KGA09391 | 2/5/2026 | $ | 4,547.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 240 | 1FMCU0G68MUA09809 | 2/3/2026 | $ | 4,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 241 | 1FTER4FH7LLA10382 | 2/4/2026 | $ | 18,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 242 | 1FMCU0GD5JUA12399 | 2/3/2026 | $ | 3,722.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 243 | 1FMCU0GX5FUA16955 | 2/5/2026 | $ | 885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 244 | 1GCPYDEK7KZ191729 | 2/4/2026 | $ | 14,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 245 | 1FMCU0GD9KUA22824 | 2/6/2026 | $ | 6,446.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 246 | 1GNSKBKC0HR207475 | 2/4/2026 | $ | 10,160.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 247 | 1FMJK1LTXHEA32930 | 2/6/2026 | $ | 6,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 248 | 1C4RDHDG4LC259787 | 2/3/2026 | $ | 7,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 249 | 1FMHK7D84CGA40787 | 2/4/2026 | $ | 1,565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 250 | 1FMSK8DHXLGA56116 | 2/3/2026 | $ | 14,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 251 | 1FMCU0H66MUA57677 | 2/4/2026 | $ | 13,275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 252 | 1GCUYDED2KZ324854 | 2/4/2026 | $ | 16,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 253 | 1FMCU0F70EUA61785 | 2/4/2026 | $ | 1,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 254 | 1FM5K7B86GGA61801 | 2/3/2026 | $ | 1,469.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 255 | 1FMCU9G60NUA62123 | 2/3/2026 | $ | 7,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 256 | 1FMCU9GX6FUA68597 | 2/3/2026 | $ | 1,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 257 | 1FM5K7B86EGA74609 | 2/5/2026 | $ | 2,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 258 | 1FMCU9GX4FUA74690 | 2/5/2026 | $ | 735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 259 | 1GCVKPEH6FZ372681 | 2/4/2026 | $ | 3,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 260 | 1FTER4EH4KLA82544 | 2/4/2026 | $ | 15,105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 261 | 1FMJU1HT3HEA82541 | 2/4/2026 | $ | 13,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 262 | 1FTEW1C53LFA96743 | 2/5/2026 | $ | 11,648.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 263 | 1FMCU0GD5KUB00287 | 2/6/2026 | $ | 2,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |

Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
HOLMAN AT Exhibit COMPENSATION REQUEST
Exhibit A - Declaration - Page 13 of 45

3/9/2026



| 264 | 1FMSK7FH0MGB03999 | 2/2/2026 | $ | 14,338.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 265 | 1FMCU0GDXJUB17097 | 2/6/2026 | $ | 445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 266 | 1FM5K8D89KGB25566 | 2/4/2026 | $ | 13,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 267 | 1C4PJLLB8JD534948 | 2/4/2026 | $ | 3,160.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 268 | 1FMCU0J91GUB38787 | 2/3/2026 | $ | 1,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 269 | 1FMCU0G67NUB58696 | 2/3/2026 | $ | 12,116.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 270 | 1C4RDHDG0MC846778 | 2/4/2026 | $ | 16,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 271 | 1FMJK1JT3JEA28663 | 2/4/2026 | $ | 6,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 272 | 1FMCU9HD1KUB73708 | 2/3/2026 | $ | 7,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 273 | 1FMCU0GDXHUB81439 | 2/3/2026 | $ | 2,687.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 274 | 2FMPK3J91HBB94020 | 2/3/2026 | $ | 695.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 275 | 1FM5K7B80JGC00652 | 2/6/2026 | $ | 7,455.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 276 | 1FTEW1EG3HKC16800 | 2/6/2026 | $ | 8,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 277 | 1FMCU0GD4HUC28660 | 2/4/2026 | $ | 2,848.05 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 278 | 1FTEW1EG2HKC36116 | 2/3/2026 | $ | 12,222.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 279 | 1FTEW1EP0KFC42917 | 2/3/2026 | $ | 15,801.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 280 | 1FMCU9G67LUC45046 | 2/3/2026 | $ | 2,889.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 281 | 1FTEW1E57KKC53869 | 2/5/2026 | $ | 10,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 282 | 2FMPK3G92GBC65831 | 2/5/2026 | $ | 1,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 283 | 1FTEW1CF6HKC85104 | 2/5/2026 | $ | 8,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 284 | 1FTEW1EG0HKC98405 | 2/4/2026 | $ | 10,948.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 285 | 1FTEW1E55LKD14833 | 2/3/2026 | $ | 14,301.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 286 | 1FTEW1C58KKD25729 | 2/5/2026 | $ | 11,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 287 | 1FTEW1C4XLKD28172 | 2/3/2026 | $ | 21,434.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 288 | 1FMCU0F78JUD36670 | 2/3/2026 | $ | 2,180.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 289 | 1FTEW1CP6JKD64089 | 2/3/2026 | $ | 9,455.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 290 | 1FTEW1CG2JKD37746 | 2/6/2026 | $ | 10,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 291 | 1C6RR6GT1GS119214 | 2/4/2026 | $ | 3,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 292 | 1FTEW1C41KKD75508 | 2/4/2026 | $ | 14,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 293 | 1FM5K7D80HGD86832 | 2/3/2026 | $ | 6,389.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 294 | 1GKS1BKC3LR247154 | 2/3/2026 | $ | 12,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 295 | 1FTEW1CG4JKE02483 | 2/6/2026 | $ | 7,945.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 296 | 1FTEW1E51KKE02812 | 2/3/2026 | $ | 12,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 297 | 1FTEW1EG2FKE04561 | 2/5/2026 | $ | 3,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 298 | 1FTFW1E80NKE10094 | 2/2/2026 | $ | 18,767.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 299 | 1FTEW1CP5KKE20847 | 2/3/2026 | $ | 12,371.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 300 | 1FTFW1EG5HKE38131 | 2/3/2026 | $ | 12,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 301 | 1FTEW1CP2FKF02735 | 2/5/2026 | $ | 4,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 302 | 1FTEW1E57LKF26116 | 2/6/2026 | $ | 16,630.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 303 | 1FTFW1EG4JKF84350 | 2/5/2026 | $ | 11,497.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |

Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration - Page 14 of 45

3/9/2026



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 1C6RR6TT9KS585195 | 2/10/2026 | $ | 3,038.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 305 | 1FAHP2D84KG107837 | 2/11/2026 | $ | 3,513.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 306 | 1FM5K7D88JGC39843 | 2/12/2026 | $ | 4,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 307 | 1FAHP2D80JG120406 | 2/9/2026 | $ | 5,784.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 308 | 1FMSK7DH2LGA80890 | 2/10/2026 | $ | 7,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 309 | 1FMJU1KT6LEA89033 | 2/12/2026 | $ | 13,315.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 310 | 1C6RR7LT3KS625177 | 2/11/2026 | $ | 14,925.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 311 | 1FMCU9G65NUA70721 | 2/9/2026 | $ | 15,479.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 312 | 1C6RRFFG1NN343860 | 2/11/2026 | $ | 20,525.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 313 | 1N4BL4BVXLC152649 | 2/9/2026 | $ | (847.00) | $ | 847.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 1,007.91 |
| 314 | KM8J33A46JU696349 | 2/9/2026 | $ | 1,103.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 315 | KNDPM3AC0J7331067 | 2/9/2026 | $ | 1,624.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 316 | 1N4BL4EV6LC129512 | 2/10/2026 | $ | 1,677.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 317 | KNDPM3AC1K7537404 | 2/9/2026 | $ | 4,919.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 318 | KNDCE3LG9L5060455 | 2/9/2026 | $ | 8,216.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 319 | 1GNKRGKD9HJ222654 | 2/12/2026 | $ | (553.14) | $ | 553.14 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 714.05 |
| 320 | 1C4NJPBB1GD683758 | 2/9/2026 | $ | (129.80) | $ | 129.80 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 290.71 |
| 321 | 1FMJK1H5XDEF20117 | 2/13/2026 | $ | (122.00) | $ | 122.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 282.91 |
| 322 | 1FTFW1ET4EFC59578 | 2/11/2026 | $ | 20.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 323 | 3N1CE2CPXGL372349 | 2/11/2026 | $ | 46.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 324 | 1C3CCCAB4GN116776 | 2/10/2026 | $ | 135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 325 | 1FAHP3F21CL422201 | 2/10/2026 | $ | 145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 326 | 1C3CCCABXFN627066 | 2/10/2026 | $ | 175.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 327 | 3N1CP5CU2JL501094 | 2/12/2026 | $ | 192.01 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 328 | 1G11B5SL7FF111095 | 2/9/2026 | $ | 220.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 329 | 1C4PJLCB1GW293473 | 2/9/2026 | $ | 235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 330 | 1C3CCCAB8FN669896 | 2/12/2026 | $ | 250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 331 | 1C3CCBAB5CN226630 | 2/12/2026 | $ | 270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 332 | 3N1AB7AP6FL649965 | 2/12/2026 | $ | 295.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 333 | 1G1ZB5ST9JF173321 | 2/10/2026 | $ | 429.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 334 | 2C4RDGCG4GR401600 | 2/11/2026 | $ | 479.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 335 | 3GNCJMSB6GL204466 | 2/10/2026 | $ | 710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 336 | 1C3CCCFB2GN182980 | 2/12/2026 | $ | 770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 337 | 1C4NJCBAXGD518873 | 2/9/2026 | $ | 770.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 338 | 1G1ZB5ST0JF177872 | 2/13/2026 | $ | 790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 339 | 1C4NJCBA8FD413232 | 2/9/2026 | $ | 820.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 340 | 1G11C5SA2GF143739 | 2/10/2026 | $ | 855.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 341 | 5XYZU3LB3FG254668 | 2/11/2026 | $ | 871.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 342 | JN8AS5MT4FW152020 | 2/13/2026 | $ | 950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 343 | 3KPFL4A75HE089703 | 2/10/2026 | $ | 955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |



| 344 | 5XYZT3LB6HG398026 | 2/10/2026 | $ | 1,005.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 345 | 1C6RD6FT7CS236497 | 2/12/2026 | $ | 1,065.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 346 | 1FMCU0J98JUD39190 | 2/10/2026 | $ | 1,100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 347 | 1FMHK8D8XCGA13356 | 2/12/2026 | $ | 1,100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 348 | 1FTVX1EF2EKD28004 | 2/12/2026 | $ | 1,310.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 349 | 4T1BF1FK0FU004245 | 2/12/2026 | $ | 1,498.18 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 350 | JM3KE2CYXF0462234 | 2/11/2026 | $ | 1,512.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 351 | 1C4RDHDG8EC277695 | 2/9/2026 | $ | 1,625.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 352 | 1C4PJLCB2GW319899 | 2/13/2026 | $ | 1,640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 353 | 2C3CCAEG0GH127969 | 2/10/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 354 | 1FMCU0G61LUB72803 | 2/13/2026 | $ | 1,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 355 | 5N1AT2MV4JC753216 | 2/10/2026 | $ | 1,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 356 | 2GNAXUEVXK6129831 | 2/12/2026 | $ | 1,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 357 | 5XYPG4A37KG463941 | 2/10/2026 | $ | 2,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 358 | 4T1BF1FK4GU122154 | 2/12/2026 | $ | 2,105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 359 | JA4AP3AU8KU013815 | 2/10/2026 | $ | 2,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 360 | 3VWDB7AJ9HM359736 | 2/12/2026 | $ | 2,330.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 361 | JM3KE4CY8G0853153 | 2/12/2026 | $ | 2,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 362 | 3VW2B7AJ1HM242823 | 2/10/2026 | $ | 2,360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 363 | 1FMJU1HT3HEA47269 | 2/10/2026 | $ | 2,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 364 | 5XYPG4A36HG263397 | 2/10/2026 | $ | 2,860.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 365 | 5XXGU4L3XHG129454 | 2/13/2026 | $ | 2,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 366 | 4T1BF1FK0HU744543 | 2/12/2026 | $ | 3,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 367 | 5XYZT3LB8FG250831 | 2/13/2026 | $ | 3,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 368 | 1N4BL4CVXKN321327 | 2/10/2026 | $ | 3,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 369 | 1FTEW1EG3FKD29949 | 2/10/2026 | $ | 3,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 370 | 1G1ZD5ST1MF028952 | 2/10/2026 | $ | 3,360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 371 | 1C6RR6LT2HS662742 | 2/10/2026 | $ | 3,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 372 | 2FMPK3J97HBB04028 | 2/10/2026 | $ | 3,563.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 373 | 1C6RR7LT7FS537559 | 2/13/2026 | $ | 3,775.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 374 | 5YFEPRAE7LP117763 | 2/11/2026 | $ | 3,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 375 | 1FM5K8GT5GGA03763 | 2/12/2026 | $ | 4,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 376 | 1G1ZD5ST0LF010280 | 2/10/2026 | $ | 4,387.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 377 | 1FTEX1C85FKD35096 | 2/10/2026 | $ | 5,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 378 | 3GCPCRECXFG307676 | 2/13/2026 | $ | 5,825.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 379 | 1GNERHKW0LJ189217 | 2/12/2026 | $ | 7,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 380 | 3GCUKREC2JG398523 | 2/10/2026 | $ | 8,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 381 | 1FTFW1EG2GKF62632 | 2/13/2026 | $ | 8,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 382 | 1GTR1LEC3GZ206301 | 2/10/2026 | $ | 9,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 383 | 1HGCV1F31MA029045 | 2/10/2026 | $ | 16,017.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |



Case 25-33487-mvl7 Doc 933-1 Filed 03/10/26 Entered 03/10/26 15:20:34 Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A Declaration Page 16 of 45

3/9/2026

| 384 | 3FA6P0H79GR197435 | 2/11/2026 | $ | 35.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 385 | 3FA6P0HD1JR213575 | 2/10/2026 | $ | 400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 386 | 2HGFG3B56EH506890 | 2/10/2026 | $ | 655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 387 | 1C4RDHAG5EC267209 | 2/10/2026 | $ | 800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 388 | 1G1ZE5ST0GF216640 | 2/11/2026 | $ | 1,260.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 389 | 3C4PDCAB6JT208411 | 2/12/2026 | $ | 1,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 390 | 3C4PDCAB0JT157844 | 2/12/2026 | $ | 1,595.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 391 | 3KPFL4A76JE248637 | 2/12/2026 | $ | 1,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 392 | 1C4PJLDB7HW547543 | 2/13/2026 | $ | 2,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 393 | 1G1ZE5ST9HF129191 | 2/13/2026 | $ | 2,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 394 | 1C6RR6MT0GS306061 | 2/12/2026 | $ | 3,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 395 | 2T1BURHEXKC147534 | 2/12/2026 | $ | 4,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 396 | 2T1BURHE2GC707036 | 2/12/2026 | $ | 4,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 397 | 2HGFC4B57GH304435 | 2/10/2026 | $ | 4,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 398 | 3GCUKREC1HG445308 | 2/10/2026 | $ | 6,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 399 | 1FTEW1CPXHKC90377 | 2/12/2026 | $ | 7,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 400 | 1C3CCBAB3EN212826 | 2/9/2026 | $ | (290.00) | $ | 290.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 450.91 |
| 401 | 2G1WA5EK4A1106206 | 2/10/2026 | $ | 146.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 402 | 1FM5K8F89DGA59827 | 2/10/2026 | $ | 375.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 403 | 1C4RDHAGXEC427987 | 2/10/2026 | $ | 575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 404 | 1C3CCBCG9DN510059 | 2/10/2026 | $ | 775.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 405 | 3FA6P0G77FR275212 | 2/10/2026 | $ | 861.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 406 | 2GNALCEK7G6254546 | 2/9/2026 | $ | 895.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 407 | 1FM5K8DH8GGD12191 | 2/10/2026 | $ | 1,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 408 | 1FA6P0H72F5106636 | 2/10/2026 | $ | 1,860.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 409 | 1N4BL4BV5LC241058 | 2/13/2026 | $ | 3,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 410 | 1GCRCNEC0HZ341856 | 2/13/2026 | $ | 3,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 411 | 1GCRCPEC9JZ172549 | 2/10/2026 | $ | 4,005.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 412 | 3N1AB7AP5GY295084 | 2/12/2026 | $ | 25.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 413 | 3N1CP5CU1KL481969 | 2/12/2026 | $ | 100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.91 | $ | 160.91 |
| 414 | 3FA6P0HDXLR189957 | 2/12/2026 | $ | 1,238.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 415 | 3N1CN8EV0ML835058 | 2/10/2026 | $ | 1,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 416 | KMHD84LF8KU743689 | 2/13/2026 | $ | 1,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 417 | 3N1CP5CU5KL546872 | 2/12/2026 | $ | 1,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 418 | 3GCUKREC7JG621848 | 2/11/2026 | $ | 1,633.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 419 | 1C4PJLAB1FW660910 | 2/10/2026 | $ | 1,672.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 420 | KMHH35LE0KU117633 | 2/13/2026 | $ | 1,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 421 | 3GCUKREC9HG309685 | 2/11/2026 | $ | 2,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 422 | 3GCUKREC5EG199178 | 2/10/2026 | $ | 2,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 423 | 3N1CN8EV5ML855466 | 2/12/2026 | $ | 2,316.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |

Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration   Page 17 of 45

3/9/2026



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 3N1CN8EV8ML845076 | 2/10/2026 | $ | 2,354.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 425 | KMHD84LF3KU767866 | 2/10/2026 | $ | 2,529.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 426 | KMHD74LF8LU996984 | 2/10/2026 | $ | 2,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 427 | 3N1CP5CU8KL543884 | 2/12/2026 | $ | 3,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 428 | 3GNAXHEV4LS588542 | 2/12/2026 | $ | 3,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 429 | KM8J23A42KU857199 | 2/11/2026 | $ | 3,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 430 | JTNKHMBX5K1036861 | 2/13/2026 | $ | 3,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 431 | 3GNAXHEV2LS673475 | 2/13/2026 | $ | 4,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 432 | 4T1B11HK5KU774320 | 2/10/2026 | $ | 4,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 433 | 3N1CN8EV6ML890811 | 2/12/2026 | $ | 4,405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 434 | 3N1AB8CV8NY205117 | 2/10/2026 | $ | 4,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 435 | KM8J3CA40HU373554 | 2/12/2026 | $ | 5,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 436 | 3GCUKREC5JG214420 | 2/10/2026 | $ | 5,425.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 437 | KMHH35LE5LU123865 | 2/12/2026 | $ | 5,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 438 | 3GCUKREC6HG312284 | 2/11/2026 | $ | 5,630.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 439 | 3N1CP5CV2LL485555 | 2/12/2026 | $ | 5,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 440 | KL4CJBSB7JB626391 | 2/13/2026 | $ | 6,352.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 441 | JTDEPMAE6N3025316 | 2/10/2026 | $ | 6,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 442 | 1G1ZD5ST0MF062073 | 2/11/2026 | $ | 6,777.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 443 | KNDPM3AC2M7930542 | 2/13/2026 | $ | 6,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 444 | KM8J3CAL7MU301008 | 2/11/2026 | $ | 7,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 445 | JN8AY2ND7L9110441 | 2/11/2026 | $ | 7,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 446 | 3GNAXHEVXLS515160 | 2/10/2026 | $ | 7,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 447 | KM8K33AG4MU128958 | 2/10/2026 | $ | 8,124.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 448 | KMHH55LC0KU109301 | 2/12/2026 | $ | 8,375.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 449 | JTDEPRAE5LJ041334 | 2/10/2026 | $ | 8,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 450 | JN1BJ1AV8MW306424 | 2/10/2026 | $ | 8,965.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.91 | $ | 355.91 |
| 451 | JA4ARUAU5MU023284 | 2/10/2026 | $ | 8,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 452 | 3GNAXHEV1KS677192 | 2/10/2026 | $ | 9,222.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 453 | 5YFEPMAE7NP285862 | 2/10/2026 | $ | 9,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 454 | JTDS4RCE1LJ033788 | 2/13/2026 | $ | 10,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 455 | JTDEPMAE2MJ185784 | 2/10/2026 | $ | 10,237.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 456 | 3N1AB8BV7NY278402 | 2/10/2026 | $ | 10,267.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 457 | JTDEPMAE4MJ135744 | 2/11/2026 | $ | 10,893.58 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 458 | 3GCPWCED4LG377750 | 2/11/2026 | $ | 10,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 459 | 3GCPWCED4KG239706 | 2/13/2026 | $ | 16,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 460 | 3GNAXJEVXJS554884 | 2/10/2026 | $ | 4,645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 461 | 3GNKBBRA2LS616975 | 2/10/2026 | $ | 11,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 462 | 1N4AL3AP3GC199794 | 2/12/2026 | $ | 30.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 463 | 3N1AB7AP9KY370703 | 2/10/2026 | $ | 440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
Exhibit A - Declaration - Page 18 of 45
HOLMAN INTERIM COMPENSATION REQUEST

3/9/2026

| 464 | 1GNSKBE07ER103465 | 2/10/2026 | $ | 600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | 1C6RR7GT5HS551960 | 2/11/2026 | $ | 670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 466 | 3VWD67AJ6GM381373 | 2/12/2026 | $ | 865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 467 | 1C4RDHAG8HC650940 | 2/13/2026 | $ | 870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 468 | 3N1AB7AP9KY433301 | 2/10/2026 | $ | 1,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 469 | 3VWC57BUXKM018560 | 2/10/2026 | $ | 1,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 470 | 3N1AB7AP4KL622693 | 2/10/2026 | $ | 1,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 471 | 3N1AB7AP7KY350336 | 2/10/2026 | $ | 1,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 472 | 3N1AB7AP2KY275707 | 2/10/2026 | $ | 1,127.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 473 | 1GC1KUEG6GF170074 | 2/9/2026 | $ | 1,175.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 474 | 1C4RDHAG5GC340646 | 2/10/2026 | $ | 1,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 475 | 1FTFX1CF9DFA45453 | 2/10/2026 | $ | 1,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 476 | 1C4NJPBA3GD788504 | 2/10/2026 | $ | 1,369.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 477 | 3N1AB7AP7JY246282 | 2/10/2026 | $ | 1,375.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 478 | 1C4PJLLN4KD160446 | 2/10/2026 | $ | 1,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 479 | 19XFC2F64KE018732 | 2/10/2026 | $ | 1,645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 480 | 1C4RDHDG9FC180118 | 2/12/2026 | $ | 1,660.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 481 | 3N1AB7AP6JY219204 | 2/10/2026 | $ | 1,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 482 | 1C6RR6KT8FS664011 | 2/11/2026 | $ | 1,690.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 483 | 1GNERGKW0KJ125266 | 2/10/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 484 | 3N1AB7AP5KY297121 | 2/13/2026 | $ | 1,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 485 | 1G1ZD5ST4MF046748 | 2/11/2026 | $ | 2,015.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 486 | 1G1ZD5ST6MF030048 | 2/13/2026 | $ | 2,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 487 | 1C4RDJAG0KC586696 | 2/10/2026 | $ | 2,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 488 | 1C6RR6GG4GS227474 | 2/11/2026 | $ | 2,430.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 489 | 1C4PJLCB7JD621367 | 2/10/2026 | $ | 2,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 490 | 3VWDB7AJ6HM263515 | 2/12/2026 | $ | 2,575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 491 | 1FTEX1C87FKE34390 | 2/12/2026 | $ | 2,705.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 492 | 1C4PJLCB3KD396530 | 2/13/2026 | $ | 2,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 493 | 1G1JB5SB5K4110976 | 2/12/2026 | $ | 2,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 494 | 3N1AB7AP2KY456323 | 2/13/2026 | $ | 2,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 495 | 3VWCB7BU6LM006805 | 2/10/2026 | $ | 3,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 496 | 3VWC57BU9KM256609 | 2/10/2026 | $ | 3,271.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 497 | 3N1AB7AP6KY263270 | 2/10/2026 | $ | 3,272.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 498 | 1GKKNMLS6HZ305805 | 2/10/2026 | $ | 3,360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 499 | 5NPD74LF9KH467900 | 2/10/2026 | $ | 3,481.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 500 | 2GNAXJEV7K6189208 | 2/12/2026 | $ | 3,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 501 | 3N1AB7AP5KY296003 | 2/10/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 502 | 5NPD84LF1LH550008 | 2/12/2026 | $ | 3,575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 503 | 19XFC2F5XHE068227 | 2/10/2026 | $ | 3,658.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Declaration    Page 19 of 45

3/9/2026



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 504 | 1N4BL4EV0LC146158 | 2/12/2026 | $ 3,710.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 505 | 1C6RR6FG0KS682493 | 2/13/2026 | $ 3,720.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 506 | 19XFC2F67KE018563 | 2/10/2026 | $ 3,745.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 507 | 5NPD84LF2LH625962 | 2/10/2026 | $ 3,770.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 508 | 1GCVKPEC3FZ440715 | 2/10/2026 | $ 3,800.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 509 | 1C6RR6LT1JS157054 | 2/10/2026 | $ 4,000.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 510 | 1FTFW1ET5EFB20186 | 2/10/2026 | $ 4,033.75 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 511 | 19XFC1F36JE004202 | 2/12/2026 | $ 4,285.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 512 | 1GYFZFR47LF010822 | 2/12/2026 | $ 4,370.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 513 | 1C4RDJDG7KC722298 | 2/10/2026 | $ 4,610.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 514 | 3N1AB8BV1NY213982 | 2/12/2026 | $ 4,700.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 515 | 3VWC57BU8KM138616 | 2/12/2026 | $ 4,950.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 516 | 4T1G11AK8MU540661 | 2/11/2026 | $ 4,952.45 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 517 | 2GNAX5EVXL6243979 | 2/10/2026 | $ 4,981.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 518 | 2GCVKNEC1K1168656 | 2/10/2026 | $ 5,050.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 519 | 1C6RR6GT7JS114350 | 2/11/2026 | $ 5,077.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 520 | 3N1AB8DV0LY224336 | 2/12/2026 | $ 5,200.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 521 | 4T1G11AK2MU475998 | 2/11/2026 | $ 5,265.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 522 | 1C4PJMCB7HW570151 | 2/10/2026 | $ 5,360.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 523 | 1C6RR6LT7KS525917 | 2/10/2026 | $ 5,520.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 524 | 3N1AB8CV3MY212426 | 2/13/2026 | $ 5,530.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 525 | 4T1G11AK1MU584971 | 2/10/2026 | $ 5,670.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 526 | 1FTEW1EP7JKF55324 | 2/13/2026 | $ 5,720.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 527 | 1C4RDHDG9LC119198 | 2/10/2026 | $ 5,745.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 528 | 1C6RR7TT4KS713395 | 2/13/2026 | $ 5,895.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 529 | 3N1AB8CV0NY264209 | 2/13/2026 | $ 5,970.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 530 | 3VWCB7BU7KM213847 | 2/13/2026 | $ 5,995.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 531 | 1GCRYDED0KZ243714 | 2/10/2026 | $ 6,029.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 532 | 1C6RR6LT5KS540562 | 2/10/2026 | $ 6,360.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 533 | 1GCRCREC0FZ347211 | 2/10/2026 | $ 6,360.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 534 | 1FTEW1CF0HKC66340 | 2/13/2026 | $ 6,470.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 535 | 1C4PJLLB7KD333544 | 2/12/2026 | $ 6,487.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 536 | 1C6RR7TTXLS111490 | 2/13/2026 | $ 6,685.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 537 | 5NPD84LF4LH558300 | 2/12/2026 | $ 6,700.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 538 | KMHLM4AGXMU073004 | 2/11/2026 | $ 6,790.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 539 | 1GCVKREC6HZ255959 | 2/11/2026 | $ 6,970.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 540 | 1FTEW1CP2HKC41805 | 2/13/2026 | $ 6,980.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 541 | 3N1AB8BV5MY230301 | 2/13/2026 | $ 6,985.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 542 | 1FTNF1CG1JKE03235 | 2/11/2026 | $ 7,070.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |
| 543 | 4T1B11HK2JU069960 | 2/12/2026 | $ 7,090.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 20.90 | $ 355.90 |

Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
HOLMAN AT DIM COMPENSATION REQUEST
Exhibit A Declaration Page 20 of 45

3/9/2026



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 544 | 1GCVKPEC4HZ148848 | 2/10/2026 | $ | 7,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 545 | 1FTFW1E40KKE84964 | 2/13/2026 | $ | 7,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 546 | 1FTEW1EP7LKD31439 | 2/12/2026 | $ | 7,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 547 | 4T1G11AKXLU857937 | 2/13/2026 | $ | 7,652.31 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 548 | 1C4RDJAG3LC302186 | 2/13/2026 | $ | 7,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 549 | 19XFC2F65KE207356 | 2/13/2026 | $ | 7,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 550 | 1GCRWBEK4LZ293056 | 2/10/2026 | $ | 7,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 551 | 1C4RJEAG7JC327492 | 2/11/2026 | $ | 7,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 552 | 4T1G11AK7LU331443 | 2/12/2026 | $ | 7,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 553 | 4T1B11HK2KU732154 | 2/10/2026 | $ | 7,972.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 554 | 3N1AB8CV2NY268326 | 2/10/2026 | $ | 8,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 555 | 4T1C11AK2LU343952 | 2/12/2026 | $ | 8,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 556 | 4T1BF1FK0HU669519 | 2/12/2026 | $ | 8,473.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 557 | 1C4PJMDN6KD178855 | 2/12/2026 | $ | 8,475.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 558 | 1C4RDHAG1NC172985 | 2/11/2026 | $ | 8,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 559 | 3VWCB7BU3KM243010 | 2/12/2026 | $ | 8,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 560 | 1GCUYAEF6LZ301319 | 2/10/2026 | $ | 8,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 561 | 3N1AB8CVXNY204261 | 2/13/2026 | $ | 8,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 562 | 19XFC2F82ME002923 | 2/12/2026 | $ | 9,437.51 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 563 | 1FMJU1HT0KEA16181 | 2/10/2026 | $ | 10,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 564 | 1C4PJLLB6JD605418 | 2/13/2026 | $ | 10,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 565 | 1GNSCCKC8KR164837 | 2/10/2026 | $ | 11,190.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 566 | 1FMJK1HT1MEA42328 | 2/13/2026 | $ | 11,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 567 | 4T1G11AK6LU394999 | 2/12/2026 | $ | 11,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 568 | 1C4PJLCB5LD645492 | 2/12/2026 | $ | 11,968.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 569 | 4T1G11AK9NU017618 | 2/13/2026 | $ | 12,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 570 | 1GCVKREC5JZ237748 | 2/10/2026 | $ | 12,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 571 | 1FTFW1EG7JFA48081 | 2/10/2026 | $ | 12,821.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 572 | 1HGCV1F59LA089879 | 2/13/2026 | $ | 12,912.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 573 | 4T1B11HK8KU751369 | 2/13/2026 | $ | 13,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 574 | 1GTU9BED7KZ306772 | 2/10/2026 | $ | 13,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 575 | 4T1C11AK4NU652549 | 2/13/2026 | $ | 13,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 576 | 5FPYK3F61KB011496 | 2/10/2026 | $ | 13,581.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 577 | 4T1B61HK7KU227356 | 2/12/2026 | $ | 13,898.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 578 | 4T1G11AK9MU464352 | 2/12/2026 | $ | 14,175.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 579 | 5FPYK3F76JB010223 | 2/12/2026 | $ | 14,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 580 | 1FTEW1EPXLFA07278 | 2/13/2026 | $ | 16,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 581 | 1C6RREBG7NN328893 | 2/11/2026 | $ | 17,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 582 | 1FMCU0F73JUA56834 | 2/11/2026 | $ | 245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 583 | 1FAHP2F85EG135065 | 2/10/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
HUMAN AT EXHIBIT Declaration COMPENSATION Page 21 of 45 REQUEST

3/9/2026

| 584 | 1FM5K7B88HGD11931 | 2/11/2026 | $ | 535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | 1G1ZB5STXHF141097 | 2/10/2026 | $ | 700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 586 | 1G1ZD5ST8LF120140 | 2/12/2026 | $ | 740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 587 | 1G1ZD5ST9KF105841 | 2/12/2026 | $ | 885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 588 | 1G1ZD5ST3LF068903 | 2/11/2026 | $ | 1,160.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 589 | 1N4AL3APXJC176049 | 2/12/2026 | $ | 1,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 590 | 1G1ZD5ST9LF052317 | 2/11/2026 | $ | 1,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 591 | 3N1AB7AP7KY356444 | 2/12/2026 | $ | 1,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 592 | 1FTEW1CP7FKF14993 | 2/11/2026 | $ | 1,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 593 | 1FMCU0GD4JUD50019 | 2/10/2026 | $ | 1,680.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 594 | 1FM5K8GT3GGA07567 | 2/10/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 595 | 2GNFLFEK5H6153983 | 2/12/2026 | $ | 1,838.17 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 596 | 1FM5K7D84HGD11938 | 2/13/2026 | $ | 1,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 597 | 1C6RR7GT2HS558090 | 2/12/2026 | $ | 2,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 598 | 1C6RR7FG4JS331784 | 2/10/2026 | $ | 2,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 599 | 2FMPK3G92KBB22628 | 2/12/2026 | $ | 2,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 600 | 1FMCU9G95JUC13669 | 2/10/2026 | $ | 2,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 601 | 1C6RR7FG5JS200007 | 2/11/2026 | $ | 2,525.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 602 | 1C6RR6TT9KS525661 | 2/11/2026 | $ | 2,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 603 | 1C6RRFFG4KN782434 | 2/10/2026 | $ | 3,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 604 | 1FTEW1CP1FKD20685 | 2/10/2026 | $ | 3,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 605 | 2GNAXKEV6K6106003 | 2/10/2026 | $ | 3,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 606 | 1FTFW1EF9DKE74437 | 2/9/2026 | $ | 3,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 607 | 1C6RR6LT9KS526177 | 2/11/2026 | $ | 3,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 608 | 3GNAXHEV9LS711185 | 2/13/2026 | $ | 3,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 609 | 1GNERFKW8LJ287609 | 2/10/2026 | $ | 3,606.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 610 | 1G1ZD5ST4JF273417 | 2/12/2026 | $ | 3,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 611 | 1N4BL4DV2PN351542 | 2/12/2026 | $ | 3,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 612 | 1G1ZD5ST8MF069739 | 2/13/2026 | $ | 3,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 613 | 1GCGSCEN2K1110897 | 2/11/2026 | $ | 4,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 614 | 1N4BL4BV3LC227742 | 2/12/2026 | $ | 4,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 615 | 1C6RR6TT7KS561610 | 2/10/2026 | $ | 4,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 616 | 1FMCU0GD9HUB21099 | 2/10/2026 | $ | 4,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 617 | 1FTEW1EP0HFA06664 | 2/10/2026 | $ | 4,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 618 | 1FMJU1JT6HEA61435 | 2/13/2026 | $ | 4,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 619 | 1C6RR7TT7LS100933 | 2/11/2026 | $ | 4,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 620 | 1HGCV1F39LA043032 | 2/13/2026 | $ | 4,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 621 | 1FTEW1C53JKD42694 | 2/10/2026 | $ | 5,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 622 | 1C6RR7TTXLS106760 | 2/12/2026 | $ | 5,210.38 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 623 | 1FTEX1EP5MKF05488 | 2/10/2026 | $ | 5,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration - Page 22 of 45

3/9/2026



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 624 | 1C6SRFBT0KN759012 | 2/10/2026 | $ | 5,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 625 | 1G1ZB5ST1NF209640 | 2/12/2026 | $ | 6,223.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 626 | 1C6RR6TT9KS693784 | 2/11/2026 | $ | 6,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 627 | 1VWSA7A37MC012302 | 2/12/2026 | $ | 6,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 628 | 1C6RR6TT2KS538672 | 2/10/2026 | $ | 6,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 629 | 1C6RREFT9KN828704 | 2/10/2026 | $ | 6,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 630 | 1C6RR7KTXGS186343 | 2/10/2026 | $ | 6,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 631 | 1FTEW1C46KC88803 | 2/12/2026 | $ | 7,247.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 632 | 3N1CN8EV6ML855427 | 2/12/2026 | $ | 7,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 633 | 3GNAXKEV5MS135075 | 2/12/2026 | $ | 7,575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 634 | 1HGCV1F32KA024885 | 2/13/2026 | $ | 7,615.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 635 | 1G1ZD5STXLF038975 | 2/13/2026 | $ | 7,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 636 | 1FTEW1EP2JKC18804 | 2/10/2026 | $ | 8,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 637 | 1FMCU9H98NUA83696 | 2/12/2026 | $ | 8,375.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 638 | 1HGCV1F12LA099943 | 2/13/2026 | $ | 8,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 639 | 1FTEW1C5XLFA25345 | 2/13/2026 | $ | 8,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 640 | 1HGCV1F14KA073391 | 2/13/2026 | $ | 8,892.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 641 | 1FM5K7D82JGC69338 | 2/12/2026 | $ | 8,905.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 642 | 1N4BL4DV5NN309587 | 2/12/2026 | $ | 9,023.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 643 | 1N4BL4DV4NN388749 | 2/12/2026 | $ | 9,375.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 644 | 1FTEW1EP7JKD05517 | 2/10/2026 | $ | 9,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 645 | 1N4BL4BV6PN346377 | 2/12/2026 | $ | 9,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 646 | 1C6RREBGXNN329052 | 2/10/2026 | $ | 10,061.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 647 | 1FTEW1EP8JKD42477 | 2/12/2026 | $ | 10,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 648 | 1FTEW1CP3MFB46639 | 2/10/2026 | $ | 10,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 649 | 4T1B11HK7KU167108 | 2/12/2026 | $ | 10,580.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 650 | 1FTEW1EP9LFB31820 | 2/10/2026 | $ | 10,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 651 | 1FTEW1C49KKE76876 | 2/11/2026 | $ | 10,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 652 | 2C4RC1BG2MR552416 | 2/12/2026 | $ | 10,845.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 653 | 3GCPWBEH3LG208008 | 2/11/2026 | $ | 11,105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 654 | 2HGFC2F8XLH585939 | 2/10/2026 | $ | 11,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 655 | 1C6SRFBT5LN280019 | 2/10/2026 | $ | 11,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 656 | 1N4BL4DV4NN314134 | 2/12/2026 | $ | 11,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 657 | 1FTEW1CP3JFD24464 | 2/11/2026 | $ | 12,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 658 | 1C6RREBG6NN254429 | 2/10/2026 | $ | 12,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 659 | 1C6RR6TT0KS584811 | 2/10/2026 | $ | 12,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 660 | 1C6RREBG0NN178805 | 2/10/2026 | $ | 12,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 661 | 3GCPWBEK1MG161929 | 2/12/2026 | $ | 12,973.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 662 | 1C6RR7LG3JS257228 | 2/11/2026 | $ | 13,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 663 | 1C6RRFBG5NN278999 | 2/10/2026 | $ | 14,441.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



| 664 | 3GCPWCED3MG257925 | 2/12/2026 | $ | 14,675.36 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
|-----|-------------------|-----------|---|-----------|---|---|---|---|---|-------|---|---|---|--------|---|-------|---|--------|
| 665 | 1C6RREFT3LN152896 | 2/10/2026 | $ | 14,889.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 666 | 1FTEW1CP7LKE78492 | 2/12/2026 | $ | 15,223.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 667 | 1FTEW1E42KFC12355 | 2/10/2026 | $ | 15,301.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 668 | 1FMJU1LTXJEA33656 | 2/11/2026 | $ | 15,545.88 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 669 | 1C6RREBT7MN821601 | 2/11/2026 | $ | 15,560.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 670 | 1FTER1EH1MLD09707 | 2/11/2026 | $ | 15,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 671 | 3GCPWCED0LG245178 | 2/12/2026 | $ | 16,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 672 | 1FTEW1EP3LKE71312 | 2/11/2026 | $ | 18,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 673 | 1FTEW1E49KKD96443 | 2/12/2026 | $ | 20,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 674 | 1FTEW1CP6LKE49193 | 2/12/2026 | $ | 20,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 675 | 1C6RREJT6MN630236 | 2/12/2026 | $ | 20,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 676 | 1C6RREBT6NN337520 | 2/10/2026 | $ | 22,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 677 | 5YFEPMAE7NP349821 | 2/10/2026 | $ | 11,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 678 | 1C6RR6KG1GS383088 | 2/9/2026  | $ | 1,350.20  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 679 | 2HGFC2F55JH545903 | 2/10/2026 | $ | 2,137.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 680 | 2FMPK3G93JBB53532 | 2/10/2026 | $ | 3,272.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 681 | 1HGCV1F3XJA167419 | 2/10/2026 | $ | 4,787.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 682 | 2GNAXKEV3L6208795 | 2/13/2026 | $ | 6,500.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 683 | 1N4BL4BV1LC118681 | 2/10/2026 | $ | 8,667.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 684 | 2GNAXJEV1K6187986 | 2/11/2026 | $ | 8,891.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 685 | 1HGCV1F15MA051399 | 2/13/2026 | $ | 10,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 686 | 2C3CCABG5MH537442 | 2/10/2026 | $ | 11,087.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 687 | 19XFC1F31KE006781 | 2/11/2026 | $ | 11,501.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 688 | 1N4BL4EV6LC164289 | 2/9/2026  | $ | 12,957.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 689 | 1HGCV1F38LA073655 | 2/10/2026 | $ | 15,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 690 | 1C6RR6TT5KS509859 | 2/11/2026 | $ | 16,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 691 | 1N6AA1EF4MN529204 | 2/12/2026 | $ | 17,223.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 692 | 1GNSCBKCXJR135543 | 2/11/2026 | $ | 20,534.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 693 | KM8J33A41JU716989 | 2/17/2026 | $ | 1,590.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 694 | 2C4RDGCG3HR783491 | 2/20/2026 | $ | (30.00)   | $ | 30.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 190.90 |
| 695 | 1G1BE5SM2K7131120 | 2/17/2026 | $ | 2,935.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 696 | 5N1AT2MV6FC808885 | 2/17/2026 | $ | 525.00    | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 697 | 3KPFK4A78HE102821 | 2/17/2026 | $ | 975.00    | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 698 | 1G1ZB5ST9GF181024 | 2/17/2026 | $ | 1,570.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 699 | 3C4PDCGB2LT212742 | 2/17/2026 | $ | 3,470.00  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 700 | 4T1B11HK0KU746442 | 2/17/2026 | $ | 15,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 701 | 3KPC24A63ME144298 | 2/18/2026 | $ | 6,813.48  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 702 | 1FM5K8GT6HGE41628 | 2/18/2026 | $ | 6,178.08  | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 703 | 1N4AL3AP6FC195141 | 2/17/2026 | $ | 640.00    | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



3/9/2026

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | 1N6AA1EK8KN508401 | 2/19/2026 | $ | 2,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 705 | 1FTEW1CP8JKE29122 | 2/20/2026 | $ | 9,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 706 | 3FA6P0HD3FR114537 | 2/17/2026 | $ | 970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 707 | 2GNALCEK4H6123818 | 2/17/2026 | $ | 400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 708 | 2GNALBEK9F1150257 | 2/17/2026 | $ | 600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 709 | 1GCRYDED9LZ164141 | 2/17/2026 | $ | 13,645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 710 | 1G1ZD5ST6JF247157 | 2/17/2026 | $ | 400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 711 | 1GTV2UEC9FZ400816 | 2/17/2026 | $ | 3,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 712 | 1G1ZD5ST7MF029183 | 2/17/2026 | $ | (1,608.00) | $ | 1,608.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 1,768.90 |
| 713 | JN1BJ1CP2HW029712 | 2/18/2026 | $ | (802.00) | $ | 802.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 962.90 |
| 714 | 3N1AB7AP2JY299388 | 2/17/2026 | $ | (99.00) | $ | 99.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 259.90 |
| 715 | 1C4NJPBA7GD643420 | 2/18/2026 | $ | (88.00) | $ | 88.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 248.90 |
| 716 | 1FMCU0GX6FUA61192 | 2/16/2026 | $ | (190.00) | $ | 190.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 350.90 |
| 717 | 1G1BC5SMXK7107024 | 2/19/2026 | $ | (44.13) | $ | 44.13 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 205.03 |
| 718 | 1C6RR6FT0LS128756 | 2/20/2026 | $ | 11,455.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 719 | 1G1ZB5ST9KF191996 | 2/19/2026 | $ | (533.80) | $ | 533.80 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 694.70 |
| 720 | 3N1AB7AP3KY375329 | 2/19/2026 | $ | (824.13) | $ | 824.13 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 985.03 |
| 721 | 3N1CN7AP2EL803053 | 2/19/2026 | $ | (61.00) | $ | 61.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 221.90 |
| 722 | JN8AY2ND7JX003303 | 2/17/2026 | $ | 7,360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 723 | 1VWSA7A36LC009180 | 2/17/2026 | $ | 3,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 724 | 1VWBT7A38HC032574 | 2/18/2026 | $ | 548.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 725 | 19XFC2F8XKE047198 | 2/17/2026 | $ | 2,645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 726 | 1HGCV1F40LA050038 | 2/18/2026 | $ | 17,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 727 | 1G1ZD5STXMF050898 | 2/18/2026 | $ | 3,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 728 | 1G1ZD5ST9LF055458 | 2/17/2026 | $ | 3,175.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 729 | 3KPFK4A75HE060432 | 2/17/2026 | $ | 1,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 730 | 1HGCV1F5XJA062011 | 2/17/2026 | $ | 15,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 731 | KMHD74LF0LU074192 | 2/17/2026 | $ | 1,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 732 | 3KPFL4A77HE074667 | 2/17/2026 | $ | 1,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 733 | 3TMAZ5CN7KM088687 | 2/17/2026 | $ | 17,295.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 734 | 2T3ZF4DV2BW095906 | 2/16/2026 | $ | 1,070.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 735 | 1HGCV1F36JA096610 | 2/17/2026 | $ | 14,172.27 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 736 | KL79MTSLXPB098082 | 2/18/2026 | $ | 20,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 737 | 3GCPWBEK1MG226259 | 2/17/2026 | $ | 16,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 738 | 1C6RR7FTXJS103933 | 2/17/2026 | $ | 6,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 739 | 1N6AA1EE3NN104128 | 2/17/2026 | $ | 20,291.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 740 | 1G1JD5SB5L4104168 | 2/18/2026 | $ | 935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 741 | 1J4PP2GK9AW104525 | 2/18/2026 | $ | 446.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 742 | 1N6AA1EE5NN104941 | 2/18/2026 | $ | 19,910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 743 | 2GNAXKEV5M6115200 | 2/18/2026 | $ | 10,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
Exhibit A - Declaration - Page 25 of 45
HOLMAN INTERIM COMPENSATION REQUEST

3/9/2026



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | 1C4RDJDG6JC115923 | 2/17/2026 | $ | 10,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 745 | 3GNAXJEV8JL116603 | 2/17/2026 | $ | 7,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 746 | 4T1G11AK6PU119266 | 2/17/2026 | $ | 17,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 747 | JTNC4MBE0M3122682 | 2/18/2026 | $ | 11,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 748 | 1GKS1AE08CR124283 | 2/17/2026 | $ | 420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 749 | 1GNSCJKC8JR125331 | 2/16/2026 | $ | 4,075.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 750 | KNDJ33AU9M7127521 | 2/17/2026 | $ | 7,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 751 | 3GNAXUEV5MS128896 | 2/17/2026 | $ | 1,475.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 752 | 1C4SDJCT4LC130407 | 2/17/2026 | $ | 7,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 753 | 1C6RREFT8KN716976 | 2/17/2026 | $ | 21,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 754 | 1G1ZC5ST4KF133694 | 2/17/2026 | $ | 1,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 755 | 5NMS53AA0KH134495 | 2/18/2026 | $ | 1,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 756 | 3KPC24A69ME137050 | 2/18/2026 | $ | 1,595.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 757 | 3GCPCRECXGG137885 | 2/17/2026 | $ | 4,455.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 758 | KNDJ23AU6M7142237 | 2/18/2026 | $ | 11,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 759 | 1FM5K7D81KGA07652 | 2/17/2026 | $ | 10,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 760 | 2G1105S35K9146131 | 2/18/2026 | $ | 2,865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 761 | 1C6RR7GG8LS146767 | 2/18/2026 | $ | 2,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 762 | KNDJ23AU1N7158363 | 2/17/2026 | $ | 4,115.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 763 | 3GCPWCED6LG160104 | 2/17/2026 | $ | 12,651.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 764 | 1G11B5SL9FF166518 | 2/17/2026 | $ | 305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 765 | 1GCVKREC5HZ167730 | 2/17/2026 | $ | 8,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 766 | 1FM5K8GT7JGB64848 | 2/18/2026 | $ | 8,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 767 | 1G1ZE5STXGF169567 | 2/16/2026 | $ | 245.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 768 | 5XXGN4A76DG173917 | 2/17/2026 | $ | 305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 769 | 3GCPCREC9JG177124 | 2/18/2026 | $ | 4,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 770 | 1HGCV1F34JA177332 | 2/17/2026 | $ | 5,751.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 771 | 1G1ZD5ST1PF178998 | 2/18/2026 | $ | 3,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 772 | 3MZBN1L36JM179047 | 2/17/2026 | $ | 1,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 773 | 1FTEW1EP8LKE86159 | 2/17/2026 | $ | 12,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 774 | 1FTEX1CB1MKF05656 | 2/17/2026 | $ | 7,180.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 775 | 3GCPWBEH1KG210998 | 2/18/2026 | $ | 9,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 776 | 3MZBN1U7XJM185368 | 2/18/2026 | $ | 9,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 777 | 2GNAXTEV3L6228406 | 2/17/2026 | $ | 2,260.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 778 | 3GCPCREC8JG191709 | 2/18/2026 | $ | 2,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 779 | 1C6SRFBT0LN253908 | 2/18/2026 | $ | 17,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 780 | 3GCPYDEK5LG295069 | 2/18/2026 | $ | 4,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 781 | 1GKKRRKD4DJ195222 | 2/17/2026 | $ | 105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 782 | 3C4PDCBG4GT198660 | 2/18/2026 | $ | 865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 783 | 1G1BC5SM3J7200658 | 2/17/2026 | $ | 605.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |


Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration - Page 26 of 45

3/9/2026

| 784 | KMHL14JA1NA201895 | 2/17/2026 | $ | 9,525.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 785 | 1C6RREBT5NN201900 | 2/17/2026 | $ | 18,945.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 786 | 1G1ZD5ST2JF203186 | 2/18/2026 | $ | 3,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 787 | 1C6RR6FG5JS210868 | 2/16/2026 | $ | 1,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 788 | 3N1AB7APXKY438149 | 2/18/2026 | $ | 4,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 789 | 3C6RR6KT7EG211200 | 2/18/2026 | $ | 3,275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 790 | 1N6AA1EK4HN503205 | 2/18/2026 | $ | 5,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 791 | 2GNAXUEV2L6216138 | 2/18/2026 | $ | 2,565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 792 | 5YFEPMAE7MP219293 | 2/17/2026 | $ | 10,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 793 | 2GNAXTEV1L6219980 | 2/17/2026 | $ | 12,094.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 794 | 4T1B11HK7KU221099 | 2/17/2026 | $ | 3,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 795 | 1C4RJFAG1JC223103 | 2/17/2026 | $ | 4,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 796 | 3GCPWCEDXMG223898 | 2/17/2026 | $ | 15,880.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 797 | 3N1AB8BV7LY225888 | 2/18/2026 | $ | 7,465.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 798 | 1FM5K7D85JGA35470 | 2/17/2026 | $ | 4,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 799 | JM1BM1T76F1226557 | 2/18/2026 | $ | 265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 800 | 1HGCV1F35JA227283 | 2/18/2026 | $ | 6,527.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 801 | 1C4PJLLB7MD189447 | 2/17/2026 | $ | 8,177.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 802 | 2C3CCAAGXEH232800 | 2/16/2026 | $ | 545.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 803 | 1N4BL4BV8LC234945 | 2/18/2026 | $ | 2,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 804 | 2T1BURHE5KC242308 | 2/18/2026 | $ | 2,702.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 805 | 1G1BC5SM8G7245748 | 2/18/2026 | $ | 1,081.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 806 | 4T1B11HK2KU249215 | 2/17/2026 | $ | 9,151.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 807 | 1N4AL3AP1HC253479 | 2/17/2026 | $ | 485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 808 | 3GCUKREC6JG253808 | 2/17/2026 | $ | 16,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 809 | 3GCPCREC9JG182159 | 2/18/2026 | $ | 9,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 810 | 2GNAXKEV9K6257269 | 2/18/2026 | $ | 9,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 811 | 3N1AB8BV6LY260017 | 2/17/2026 | $ | 3,455.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 812 | 3FA6P0HD4LR260022 | 2/17/2026 | $ | 4,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 813 | 3N1AB8CV5NY260995 | 2/18/2026 | $ | 12,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 814 | 3N1AB7AP9HY261988 | 2/17/2026 | $ | 2,172.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 815 | 3GNCJKSB4HL266969 | 2/17/2026 | $ | 1,786.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 816 | 1G1ZE5ST0HF269145 | 2/18/2026 | $ | 865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 817 | 3N1AB7AP0GY269346 | 2/17/2026 | $ | 910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 818 | 1C6RREBT6NN274130 | 2/17/2026 | $ | 13,425.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 819 | 4T1B11HK5KU274271 | 2/17/2026 | $ | 10,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 820 | 3GCPCREH7EG274873 | 2/18/2026 | $ | 3,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 821 | 3GCUKREC6GG275316 | 2/17/2026 | $ | 7,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 822 | 4T1BF1FK4HU276462 | 2/17/2026 | $ | 7,351.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 823 | 3GCUKREC0FG280283 | 2/17/2026 | $ | 3,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
HOLMAN AUTO COMPENSATION REQUEST
Exhibit A - Declaration - Page 27 of 45

3/9/2026



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 1C4RDHEG5EC281699 | 2/16/2026 | $ | 1,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 825 | 3N1CN7AP4GL854766 | 2/18/2026 | $ | 1,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 826 | 3N1AB7AP6KY302004 | 2/18/2026 | $ | 9,385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 827 | 1N4BL4BV0MN303536 | 2/17/2026 | $ | 6,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 828 | 4S4BSAFC7H3310808 | 2/17/2026 | $ | 2,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 829 | 1GKS1FKC5HR311757 | 2/17/2026 | $ | 3,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 830 | 1N4BL4BV5LN315146 | 2/18/2026 | $ | 2,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 831 | 3GNAXKEV6KL316659 | 2/17/2026 | $ | 3,032.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 832 | 3KPF24AD8ME327157 | 2/18/2026 | $ | 5,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 833 | KL7CJLSB6LB327907 | 2/17/2026 | $ | 7,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 834 | 3N1AB7AP4KY342856 | 2/16/2026 | $ | 1,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 835 | 1C6RR7LT8JS344684 | 2/17/2026 | $ | 12,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 836 | 1N4BL4DV9PN347066 | 2/18/2026 | $ | 11,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 837 | 1N4BL4DV9PN348038 | 2/18/2026 | $ | 10,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 838 | 1N4BL4CV1NN349960 | 2/17/2026 | $ | 10,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 839 | 3N1CE2CP6JL351926 | 2/18/2026 | $ | 1,795.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 840 | 1N4AL3AP1EN352321 | 2/17/2026 | $ | 200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 841 | 3N1AB7AP2KY358196 | 2/17/2026 | $ | 1,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 842 | 1N4BL4DV0NN359524 | 2/17/2026 | $ | 11,267.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 843 | 1GCRYDED6MZ360734 | 2/17/2026 | $ | 14,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 844 | 1C4PJLCB2KD370405 | 2/17/2026 | $ | 4,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 845 | 1FTEW1C51KKC39727 | 2/18/2026 | $ | 9,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 846 | 4T1BF1FK8HU375706 | 2/17/2026 | $ | 4,155.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 847 | 5NMS3CAD3LH191758 | 2/18/2026 | $ | 7,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 848 | 3GCPWBEK9MG430906 | 2/17/2026 | $ | 14,387.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 849 | 3GKALMEV1JL180167 | 2/17/2026 | $ | 6,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 850 | 1N4AA6CV0LC374015 | 2/18/2026 | $ | 9,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 851 | 1N4AA6AP8HC440936 | 2/17/2026 | $ | 3,325.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 852 | 3GTP1NEC4HG473788 | 2/17/2026 | $ | 10,690.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 853 | KMHD74LF3HU422252 | 2/17/2026 | $ | 1,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 854 | 3KPA24AD2NE437844 | 2/17/2026 | $ | 6,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 855 | 1N6AA0EC5FN515203 | 2/16/2026 | $ | 440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 856 | 2HKRM3H56FH516078 | 2/17/2026 | $ | 4,351.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 857 | 3GNKBHRS2MS519319 | 2/16/2026 | $ | 9,781.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 858 | 1C6RR6LGXMS530390 | 2/18/2026 | $ | 12,955.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 859 | 1C6RR6LG5MS531642 | 2/17/2026 | $ | 10,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 860 | 2HGFG3B89CH545772 | 2/17/2026 | $ | 3,180.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 861 | 4T1G11AKXMU546994 | 2/17/2026 | $ | 12,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 862 | 3C6LRVAG8ME560042 | 2/17/2026 | $ | 11,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 863 | 3GCPCREC9JG586837 | 2/17/2026 | $ | 6,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
HOLMAN AT FIRM COMPENSATION REQUEST
Exhibit A Declaration Page 28 of 45

3/9/2026



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 864 | KL4CJASB3JB593027 | 2/16/2026 | $ | 510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 865 | 3C4PDCBG1FT599467 | 2/17/2026 | $ | 205.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 866 | 2GNALBEKXH1604003 | 2/17/2026 | $ | 3,087.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 867 | 1C4PJLLB7LD605642 | 2/17/2026 | $ | 2,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 868 | 2HGFC2F58JH610131 | 2/17/2026 | $ | 8,751.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 869 | 3C4NJCCB1KT637891 | 2/17/2026 | $ | 5,198.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 870 | 1C6RR6KT1FS655022 | 2/16/2026 | $ | 1,225.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 871 | 1C6RREFG0KN666464 | 2/17/2026 | $ | 10,410.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 872 | KM8K12AA5MU667794 | 2/17/2026 | $ | 6,389.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 873 | 3C4NJDBB0HT675080 | 2/18/2026 | $ | 2,673.10 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 874 | KL4CJASB4JB680502 | 2/17/2026 | $ | 6,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 875 | 3C4PDCBG3FT690644 | 2/17/2026 | $ | 475.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 876 | JM3KE2BE2F0511174 | 2/18/2026 | $ | 1,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 877 | 1C6RR6GG2KS698161 | 2/18/2026 | $ | 10,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 878 | KM8J33A40JU693964 | 2/17/2026 | $ | 1,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 879 | JN8AZ2AFXM9719982 | 2/17/2026 | $ | 7,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 880 | 1N6DD0EV1HN728965 | 2/17/2026 | $ | 6,751.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 881 | 1N6AD0ER5KN739769 | 2/17/2026 | $ | 4,560.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 882 | 1HGCV1F90JA168583 | 2/17/2026 | $ | 9,049.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 883 | JN8AS5MV5FW756368 | 2/17/2026 | $ | 55.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 884 | 1N6AD0ER3KN765108 | 2/17/2026 | $ | 9,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 885 | 1C6RREFG6KN769601 | 2/17/2026 | $ | 8,722.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 886 | 4T1G11AK9PU790673 | 2/17/2026 | $ | 15,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 887 | 4T1B11HK1KU797044 | 2/17/2026 | $ | 4,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 888 | 3N1CN7AP7KL801570 | 2/17/2026 | $ | 2,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 889 | KMHD74LF9KU811923 | 2/17/2026 | $ | 1,306.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 890 | 3N1CN8DV2LL815393 | 2/18/2026 | $ | 4,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 891 | KNDJ23AU1N7823777 | 2/17/2026 | $ | 10,414.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 892 | 1C6RR6LT0HS836338 | 2/16/2026 | $ | 6,325.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 893 | 2C3CDXHG8FH915828 | 2/16/2026 | $ | 1,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 894 | 4T1BF1FK0FU928040 | 2/16/2026 | $ | 1,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 895 | 4T1BF1FK6FU954710 | 2/18/2026 | $ | 2,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 896 | 1FTEX1CP3GFA20444 | 2/16/2026 | $ | 2,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 897 | 1FTEW1C48LFA23701 | 2/18/2026 | $ | 16,138.30 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 898 | 1FTFW1CF4DFA27073 | 2/17/2026 | $ | 865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 899 | 1FTEW1EF7HFA35196 | 2/16/2026 | $ | 5,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 900 | 1FMCU0F78JUA41861 | 2/16/2026 | $ | 1,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 901 | 1FMCU0DG5AKA42500 | 2/16/2026 | $ | (15.00) | $ | 15.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 175.90 |
| 902 | 1FTFX1E55JFB24442 | 2/17/2026 | $ | 7,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 903 | 1FTEW1E56JFC00233 | 2/16/2026 | $ | 5,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
HOLMAN AT DEM COMPENSATION REQUEST
Exhibit A - Declaration - Page 29 of 45

3/9/2026



| 904 | 1FM5K7B89GGC22402 | 2/16/2026 | $ | 1,465.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 905 | 1FMCU0GX8EUD09375 | 2/16/2026 | $ | 175.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 906 | 1FTEW1CB9KKD24014 | 2/16/2026 | $ | 4,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 907 | 1FTEW1C55JKE00210 | 2/17/2026 | $ | 8,272.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 908 | 1FTEW1EP6JKE23803 | 2/16/2026 | $ | 10,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 909 | 1FTEW1EG7GKE82464 | 2/16/2026 | $ | 5,375.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 910 | 1FMJU1HT6FEF19851 | 2/17/2026 | $ | 637.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 911 | 1FTEX1CP2GKG05622 | 2/17/2026 | $ | 12,151.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 912 | 3TMBZ5DN7KM019839 | 2/19/2026 | $ | 21,205.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 913 | 3TYAX5GN2MT020739 | 2/19/2026 | $ | 21,806.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 914 | 19XFC2F64LE021552 | 2/19/2026 | $ | 13,446.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 915 | 1G1ZD5ST8LF023553 | 2/20/2026 | $ | 3,555.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 916 | JTDEPRAE0LJ025558 | 2/19/2026 | $ | 7,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 917 | 1G1ZD5ST0LF031548 | 2/19/2026 | $ | 2,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 918 | 4T1BK1FK8HU031983 | 2/19/2026 | $ | 12,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 919 | 1HGCV1F11JA036023 | 2/20/2026 | $ | 6,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 920 | 1HGCR2F3XFA040445 | 2/19/2026 | $ | 2,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 921 | 5NPLM4AG9MH041787 | 2/19/2026 | $ | 7,056.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 922 | JTDEPRAE1LJ046841 | 2/19/2026 | $ | 6,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 923 | 1HGCV1F46NA053190 | 2/19/2026 | $ | 18,422.78 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 924 | 1G1ZD5ST3LF054015 | 2/19/2026 | $ | 2,755.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 925 | 1G1ZD5ST0MF059755 | 2/19/2026 | $ | 5,527.78 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 926 | 5NMZUDLB5JH065539 | 2/19/2026 | $ | 7,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 927 | 1G1ZD5ST5MF073649 | 2/20/2026 | $ | 5,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 928 | 1G1ZD5ST2LF082047 | 2/20/2026 | $ | 5,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 929 | KL4CJASB7LB083220 | 2/20/2026 | $ | 5,764.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 930 | KMHH35LE0KU088733 | 2/20/2026 | $ | 3,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 931 | 1G1ZD5ST2LF089743 | 2/19/2026 | $ | 7,100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 932 | 4T1B11HK0JU097563 | 2/20/2026 | $ | 10,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 933 | 3VV3B7AX5KM099282 | 2/19/2026 | $ | 8,775.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 934 | 1FADP3K2XEL102947 | 2/19/2026 | $ | 770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 935 | 3KPFK4A71HE107696 | 2/20/2026 | $ | 4,190.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 936 | 1G1ZD5ST1NF112691 | 2/20/2026 | $ | 4,361.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 937 | 3GCPCSE08DG114503 | 2/19/2026 | $ | 5,065.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 938 | 3GNCJLSB3KL115652 | 2/20/2026 | $ | 2,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 939 | 1G1ZC5ST4LF117013 | 2/20/2026 | $ | 1,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 940 | 1G1ZD5ST8NF119184 | 2/20/2026 | $ | 10,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 941 | KNDJ23AU3L7120887 | 2/19/2026 | $ | 5,556.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 942 | 5XYPG4A32GG126973 | 2/20/2026 | $ | 2,565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 943 | 2GNFLFEK0H6130272 | 2/19/2026 | $ | 3,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
HOLMAN ATTESTATION COMPENSATION REQUEST
Exhibit A - Declaration - Page 30 of 45

3/9/2026

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 944 | KL79MMS2XNB130958 | 2/19/2026 | $ | 12,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 945 | 3GTU2WEC2FG131159 | 2/19/2026 | $ | 11,025.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 946 | 3GCPWBEH7KG132842 | 2/20/2026 | $ | 14,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 947 | 3VWC57BU1KM135525 | 2/20/2026 | $ | 6,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 948 | 1G1ZD5STXPF136443 | 2/20/2026 | $ | 13,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 949 | 1G1ZD5ST8KF137468 | 2/19/2026 | $ | 4,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 950 | 1G1ZB5ST2HF139490 | 2/20/2026 | $ | 640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 951 | 1GCGSCEN0M1141391 | 2/20/2026 | $ | 6,646.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 952 | 1N4BL4DV3KC145117 | 2/19/2026 | $ | 6,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 953 | KMHLM4AG0MU147417 | 2/20/2026 | $ | 5,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 954 | 1N4AL3AP6EC155690 | 2/19/2026 | $ | - | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 955 | 1N4BL4BV2LC156243 | 2/20/2026 | $ | 4,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 956 | 1C4NJPBA3FD157380 | 2/20/2026 | $ | 1,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 957 | 3GCPYJEK4NG158335 | 2/20/2026 | $ | 15,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 958 | 3GNAXJEV9MS161219 | 2/19/2026 | $ | 1,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 959 | 3GCUKREC4JG168627 | 2/20/2026 | $ | 10,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 960 | 1GCUYGED9KZ176557 | 2/20/2026 | $ | 19,385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 961 | 1G1BE5SM3J7182673 | 2/20/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 962 | 1GKKNULS4JZ183239 | 2/20/2026 | $ | 4,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 963 | KM8J23A44LU183557 | 2/19/2026 | $ | 7,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 964 | 1C4RDHAGXFC186420 | 2/20/2026 | $ | 1,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 965 | 1C4PJLCB6MD196230 | 2/19/2026 | $ | 6,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 966 | 5NMS23AD8LH197557 | 2/19/2026 | $ | 9,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 967 | 3GCPWCEK3KG198662 | 2/19/2026 | $ | 13,006.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 968 | 1GCUYDED3MZ203351 | 2/19/2026 | $ | 17,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 969 | 5XXGU4L38JG206554 | 2/19/2026 | $ | 650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 970 | 1HGCR2F37GA208009 | 2/20/2026 | $ | 5,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 971 | 1GNERGKW1KJ209709 | 2/19/2026 | $ | 1,756.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 972 | 1N4AL3AP2HC212035 | 2/20/2026 | $ | 675.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 973 | 4T1B11HKXKU216155 | 2/19/2026 | $ | 6,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 974 | 1GKS1JKJ6FR220186 | 2/19/2026 | $ | 7,645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 975 | 1G1ZD5ST6PF222087 | 2/20/2026 | $ | 12,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 976 | 2C4RDGCG7GR224816 | 2/19/2026 | $ | 322.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 977 | 1G1ZD5ST2JF232039 | 2/20/2026 | $ | 2,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 978 | 1GCUYAEF7LZ236559 | 2/19/2026 | $ | 10,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 979 | 3KPF24AD4LE238474 | 2/19/2026 | $ | 7,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 980 | 1C6RR6LT2JS238970 | 2/19/2026 | $ | 3,536.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 981 | 1GTV1UEC0EZ242061 | 2/20/2026 | $ | 3,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 982 | 1G1ZD5STXJF243385 | 2/20/2026 | $ | 2,912.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 983 | 3N1AB7AP0JY249217 | 2/20/2026 | $ | 250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |

Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration    Page 31 of 45

3/9/2026



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 984 | 4T1B11HK9KU249499 | 2/19/2026 | $ | 8,875.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 985 | 1HGCV1F13JA250575 | 2/20/2026 | $ | 5,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 986 | 1FADP3K27JL250645 | 2/20/2026 | $ | 2,479.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 987 | 3N1AB7AP8JY256884 | 2/20/2026 | $ | 2,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 988 | 1GCVKREH1JZ261332 | 2/20/2026 | $ | 5,213.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 989 | 3N1AB8BV3MY266732 | 2/20/2026 | $ | 6,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 990 | JN1BJ0RR3GM269431 | 2/20/2026 | $ | 1,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 991 | 1FADP3FEXHL270743 | 2/20/2026 | $ | 2,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 992 | 1C6RREBG7NN274169 | 2/20/2026 | $ | 20,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 993 | 3N1AB8CV9NY274298 | 2/19/2026 | $ | 9,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 994 | 3N1AB8CVXLY276946 | 2/19/2026 | $ | 5,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 995 | 1GCUYGED2KZ277097 | 2/19/2026 | $ | 17,951.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 996 | 1C6RRFBG4NN278685 | 2/20/2026 | $ | 23,705.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 997 | 1GTR9CEK3MZ279597 | 2/19/2026 | $ | 15,780.02 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 998 | 3N1AB8BV1LY281759 | 2/20/2026 | $ | 4,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 999 | 3C4NJCAB3JT286273 | 2/19/2026 | $ | 1,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1000 | 2GNAXREV5J6287232 | 2/19/2026 | $ | 2,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1001 | 3N1AB7AP4KY287986 | 2/20/2026 | $ | 1,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1002 | 3N1AB7AP0KY291274 | 2/19/2026 | $ | 1,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1003 | 3C6RR6LT6GG292465 | 2/19/2026 | $ | 5,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1004 | 1C4PJLDB8KD297636 | 2/20/2026 | $ | 2,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1005 | 2GNFLDE36E6303799 | 2/19/2026 | $ | 1,065.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1006 | 1C6RR7FG3JS307895 | 2/20/2026 | $ | 4,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1007 | 1GCRCRECXFZ307945 | 2/19/2026 | $ | 3,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1008 | 1GCRWBEH4KZ308383 | 2/20/2026 | $ | 12,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1009 | 3FA6P0H96GR311280 | 2/19/2026 | $ | 1,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1010 | 1C4RJFAG0LC313782 | 2/19/2026 | $ | 11,065.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1011 | 3N1AB7AP2KY315980 | 2/19/2026 | $ | 800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1012 | KL7CJLSB4MB316762 | 2/20/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1013 | 1GCRCPEC9GZ317002 | 2/20/2026 | $ | 5,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1014 | 3GCPCREC8FG325657 | 2/19/2026 | $ | 3,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1015 | 1GNSCBKC4JR345930 | 2/20/2026 | $ | 7,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1016 | KL7CJKSB1LB348464 | 2/20/2026 | $ | 3,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1017 | 3GCUKREC6GG352797 | 2/19/2026 | $ | 4,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1018 | 1N4BL4DV3MN356549 | 2/19/2026 | $ | 7,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1019 | 1C4PJLCB0KD360293 | 2/20/2026 | $ | 2,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1020 | 3GNAXHEV9JL363007 | 2/20/2026 | $ | 2,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1021 | 3N1AB7AP1KY370324 | 2/20/2026 | $ | 3,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1022 | 2C3CDXBG1EH370921 | 2/19/2026 | $ | 900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1023 | 1C6RREBG5NN372875 | 2/19/2026 | $ | 16,355.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 4T1G11AK5LU374291 | 2/19/2026 | $ | 3,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1025 | 1C4PJLLX0KD381737 | 2/20/2026 | $ | 3,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1026 | 3N1AB7AP6KY382131 | 2/19/2026 | $ | 1,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1027 | 3GKALMEV1JL399128 | 2/20/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1028 | 1GCRYCEH1KZ406125 | 2/19/2026 | $ | 11,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1029 | 1GTV2LEC9GZ428868 | 2/19/2026 | $ | 4,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1030 | 3C4PDCAB1JT429690 | 2/19/2026 | $ | 740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1031 | 1C4PJMLB8KD429866 | 2/20/2026 | $ | 1,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1032 | 4T1BF1FK1HU434515 | 2/20/2026 | $ | 6,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1033 | 3N1AB7AP9KY447540 | 2/19/2026 | $ | 1,861.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1034 | 3GCPWBEH0LG452571 | 2/20/2026 | $ | 16,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1035 | KM8K12AAXLU459523 | 2/19/2026 | $ | 4,605.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1036 | 5XXGM4A74FG467869 | 2/19/2026 | $ | 100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1037 | 3N1CP5BV6ML472679 | 2/19/2026 | $ | 2,056.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1038 | 3N1CP5CU8KL479491 | 2/19/2026 | $ | 5,695.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1039 | 4T1BZ1HK0JU503849 | 2/20/2026 | $ | 4,325.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1040 | 1N6AA1ED8LN505291 | 2/19/2026 | $ | 17,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1041 | 4T1B11HK1JU514978 | 2/20/2026 | $ | 9,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1042 | 3N1CP5CV5LL515602 | 2/20/2026 | $ | 3,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1043 | 1C6RR6TT0MS517483 | 2/20/2026 | $ | 15,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1044 | KM8J33A41HU522845 | 2/19/2026 | $ | 5,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1045 | 4T1B11HK7JU523636 | 2/20/2026 | $ | 14,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1046 | 3N1CP5CU5JL525549 | 2/19/2026 | $ | 9,080.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1047 | 1N6AA1EE8MN529052 | 2/19/2026 | $ | 18,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1048 | 1N6AA1EK4HN534857 | 2/20/2026 | $ | 3,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1049 | 3N1CP5CU0KL542938 | 2/20/2026 | $ | 2,400.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1050 | 1C6RR6TT6KS562411 | 2/20/2026 | $ | 9,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1051 | 3N1CP5BV6LL571128 | 2/20/2026 | $ | 3,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1052 | 1C4RDJDG5PC577205 | 2/20/2026 | $ | 15,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1053 | 2HGFC2F81LH577261 | 2/20/2026 | $ | 15,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1054 | 2HGFC2F69LH583033 | 2/19/2026 | $ | 7,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1055 | 4T1G11AK9MU603640 | 2/20/2026 | $ | 8,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1056 | KL4CJASB4JB612698 | 2/19/2026 | $ | 3,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1057 | 1C4PJLDB4LD614488 | 2/19/2026 | $ | 4,946.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1058 | 1C6RR6PT9HS622295 | 2/20/2026 | $ | 5,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1059 | 1C4PJMLB7LD626416 | 2/20/2026 | $ | 4,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1060 | 4T1B11HK0JU629779 | 2/19/2026 | $ | 3,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1061 | 3GNAXHEV2KS637655 | 2/20/2026 | $ | 1,195.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1062 | 1C6RREFT0KN641559 | 2/20/2026 | $ | 9,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1063 | 4T1G11AK9NU669851 | 2/20/2026 | $ | 13,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration   Page 33 of 45

3/9/2026



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | 1C3CCCBB6FN673346 | 2/20/2026 | $ | 732.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1065 | 1C6RREGT2KN683598 | 2/19/2026 | $ | 14,675.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1066 | 1N6ED1EKXNN685996 | 2/19/2026 | $ | 21,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1067 | 1C6RR6TT1KS689325 | 2/19/2026 | $ | 15,625.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1068 | KNDJN2A29K7694327 | 2/19/2026 | $ | 4,230.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1069 | 3C4PDCAB8FT699846 | 2/19/2026 | $ | 365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1070 | KM8K1CAA4MU710205 | 2/19/2026 | $ | 4,446.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1071 | 3GNAXHEV2LS735232 | 2/19/2026 | $ | 3,306.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1072 | KL8CD6SA5MC741154 | 2/19/2026 | $ | 2,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1073 | KL8CD6SA8MC750012 | 2/19/2026 | $ | 1,640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1074 | KL4CJASB4KB764014 | 2/20/2026 | $ | 3,802.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1075 | 1C6RR6PT6HS765141 | 2/20/2026 | $ | 8,695.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1076 | 1C6RR7LT5FS767519 | 2/19/2026 | $ | 1,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1077 | 2T1BURHE4HC814610 | 2/19/2026 | $ | 5,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1078 | 1C6RRFFG2KN819013 | 2/20/2026 | $ | 18,713.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1079 | 3N1CN8EV5ML821737 | 2/20/2026 | $ | 4,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1080 | 3N1CN8EV8ML830304 | 2/19/2026 | $ | 7,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1081 | 3N1CN8EV8ML832103 | 2/20/2026 | $ | 2,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1082 | KL7CJPSB7KB836152 | 2/19/2026 | $ | 1,605.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1083 | 3N1CN8EVXML838937 | 2/20/2026 | $ | 3,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1084 | 3N1CN8EV1ML843458 | 2/19/2026 | $ | 4,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1085 | 3N1CN7AP9GL849935 | 2/20/2026 | $ | 350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1086 | KMHD74LFXLU896286 | 2/20/2026 | $ | 5,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1087 | 3N1CN8EV8LL901628 | 2/20/2026 | $ | 5,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1088 | 1FMCU0GD0KUA25725 | 2/20/2026 | $ | 470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1089 | 1FMJU1HT1HEA66502 | 2/20/2026 | $ | 5,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1090 | 1FTER4EH5KLA66837 | 2/20/2026 | $ | 8,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1091 | 1FTEW1EPXJFA92801 | 2/19/2026 | $ | 10,595.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1092 | 1FMCU0G66MUA97565 | 2/19/2026 | $ | 3,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1093 | 1FTEW1CF2FFA99971 | 2/19/2026 | $ | 10,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1094 | 1FMCU0G62LUB19334 | 2/20/2026 | $ | 1,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1095 | 1FTEW1EP9MFB53639 | 2/19/2026 | $ | 14,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1096 | 1FMCU0GD6JUB60545 | 2/19/2026 | $ | 1,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1097 | 1FMCU0GD9JUC12881 | 2/20/2026 | $ | 1,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1098 | 1FTEW1CP7MFC27952 | 2/19/2026 | $ | 13,651.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1099 | 1FTEW1EB3KFC48196 | 2/20/2026 | $ | 10,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1100 | 1FTEW1C51JKC58812 | 2/20/2026 | $ | 11,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1101 | 1FTEW1CP2KKC59180 | 2/20/2026 | $ | 8,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1102 | 1FTEW1EP2KFC61212 | 2/20/2026 | $ | 7,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1103 | 1FM5K7D81HGD24727 | 2/20/2026 | $ | 5,231.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104 | 1FTEW1CG3JFD43077 | 2/20/2026 | $ | 13,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1105 | 1FTEW1E55LKD67676 | 2/20/2026 | $ | 8,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1106 | 1FTEW1CP2KKE21423 | 2/20/2026 | $ | 6,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1107 | 1FTEW1CP3JKE36026 | 2/19/2026 | $ | 18,066.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1108 | 1FTEW1EG3JKE39487 | 2/20/2026 | $ | 5,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1109 | 1FTEW1E53JKE70480 | 2/20/2026 | $ | 10,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1110 | 5N1AR2MN1EC672842 | 2/26/2026 | $ | 1,678.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1111 | 5FNYF5H7XHB032760 | 2/25/2026 | $ | 6,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1112 | 1HGCV1F58KA136608 | 2/27/2026 | $ | 16,215.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1113 | 1G1BE5SM6G7231017 | 2/27/2026 | $ | 150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1114 | 3N1AB8BV1LY242363 | 2/27/2026 | $ | 8,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1115 | 1GCRWCEK2KZ250940 | 2/27/2026 | $ | 11,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1116 | 3GCPWCED1KG256267 | 2/27/2026 | $ | 12,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1117 | 1G1ZB5ST7JF290590 | 2/27/2026 | $ | 1,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1118 | 3N1CN8EVXML851204 | 2/27/2026 | $ | 5,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1119 | 1FMCU0GDXKUB26061 | 2/27/2026 | $ | 1,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1120 | 1FTEW1CP3JKC55346 | 2/27/2026 | $ | 8,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1121 | 1FTEW1CPXFKE30084 | 2/27/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1122 | 1GCGSCEN8J1199132 | 2/24/2026 | $ | 7,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1123 | KL7CJNSB2JB598276 | 2/24/2026 | $ | 3,675.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1124 | KL7CJLSB8GB698430 | 2/24/2026 | $ | 1,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1125 | 1VWBT7A38HC025849 | 2/27/2026 | $ | 4,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1126 | 3C4PDCABXJT167071 | 2/24/2026 | $ | 2,005.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1127 | 3C4PDCBG2FT707529 | 2/27/2026 | $ | - | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1128 | 3GCPCREH2FG115017 | 2/27/2026 | $ | 1,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1129 | 1GNSCHKC5HR240973 | 2/26/2026 | $ | 7,231.55 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1130 | 3GCPCREC8JG463000 | 2/23/2026 | $ | 3,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1131 | 1HGCV1F66JA016412 | 2/27/2026 | $ | 5,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1132 | 4S3BNAC63J3019688 | 2/27/2026 | $ | 4,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1133 | 1HGCV1F54KA151350 | 2/27/2026 | $ | 7,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1134 | 1C4PJLDB6GW165339 | 2/27/2026 | $ | 600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1135 | 2GNAXHEV4K6202313 | 2/27/2026 | $ | 7,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1136 | 1C6RR6LT6GS242433 | 2/27/2026 | $ | 9,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1137 | 19XFB2F88EE258195 | 2/27/2026 | $ | 2,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1138 | 1GNSCJKC7FR306301 | 2/27/2026 | $ | 2,205.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1139 | 3N1AB7AP5KY433800 | 2/27/2026 | $ | 3,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1140 | KNDJN2A23J7563893 | 2/27/2026 | $ | 2,880.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1141 | 1C6RR6LT9FS685934 | 2/27/2026 | $ | 3,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1142 | 3CZRU5H52KM711184 | 2/27/2026 | $ | 817.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1143 | 1C6RR7LT6HS728246 | 2/27/2026 | $ | 3,025.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
Exhibit A Interim Compensation Request   Page 35 of 45
HOLMAN INTERIM COMPENSATION REQUEST

3/9/2026



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1144 | KL7CJLSB5KB893619 | 2/27/2026 | $ | 1,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1145 | 1C4RDJDG6HC936790 | 2/27/2026 | $ | 2,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1146 | 2FMTK3G82FBB38467 | 2/27/2026 | $ | 410.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1147 | 1FTEW1CF8FKD66876 | 2/27/2026 | $ | 1,161.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1148 | 2GNALCEK5H1511072 | 2/24/2026 | $ | 2,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1149 | 3GCUKSEC1GG142602 | 2/24/2026 | $ | 13,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1150 | 7FARW1H24LE003480 | 2/27/2026 | $ | 9,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1151 | 4T1C11AK4NU005018 | 2/24/2026 | $ | 13,801.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1152 | 1HGCV2F32LA006376 | 2/27/2026 | $ | 8,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1153 | KM8JU3AG7FU006770 | 2/24/2026 | $ | 2,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1154 | 1G1ZE5SX7LF007800 | 2/27/2026 | $ | 4,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1155 | 5FPYK3F89JB010788 | 2/24/2026 | $ | 6,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1156 | JHMCP26359C011575 | 2/24/2026 | $ | 300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1157 | 3TYAX5GN8MT011818 | 2/27/2026 | $ | 11,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1158 | JTNKHMBXXK1015875 | 2/27/2026 | $ | 3,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1159 | 5NTJC4AE9NH016044 | 2/26/2026 | $ | 22,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1160 | JA4AP3AU1LU016279 | 2/24/2026 | $ | 2,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1161 | JA4AP3AU4LU016356 | 2/25/2026 | $ | 7,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1162 | 1N6AA1EJ4JN548867 | 2/24/2026 | $ | 8,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1163 | JTDEPRAE9LJ019693 | 2/27/2026 | $ | 9,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1164 | 3VWCB7BUXLM020738 | 2/27/2026 | $ | 9,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1165 | 3TYAX5GN1MT023308 | 2/26/2026 | $ | 18,348.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1166 | 1HGCV2F96JA025076 | 2/24/2026 | $ | 17,989.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1167 | 1FTEW1CP5FKE02385 | 2/25/2026 | $ | 6,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1168 | 1VWAA7A3XJC025942 | 2/27/2026 | $ | 5,095.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1169 | JA4AZ3A32LZ027764 | 2/27/2026 | $ | 3,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1170 | 1G1ZD5ST2LF029137 | 2/27/2026 | $ | 6,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1171 | 1HGCV2F34MA031085 | 2/27/2026 | $ | 16,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1172 | JA4AP3AU5KU031561 | 2/25/2026 | $ | 3,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1173 | JA4AP3AU5HZ032138 | 2/24/2026 | $ | 1,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1174 | 1G1ZD5ST8MF035252 | 2/26/2026 | $ | 6,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1175 | 1G1ZD5ST7LF036052 | 2/27/2026 | $ | 4,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1176 | 4T1B61HK8JU041274 | 2/27/2026 | $ | 6,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1177 | NMTKHMBX2JR044212 | 2/24/2026 | $ | 2,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1178 | 19XFC2F60KE047001 | 2/27/2026 | $ | 8,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1179 | 19XFC2F69KE048924 | 2/27/2026 | $ | 11,055.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1180 | 5NPD84LF1HH051118 | 2/26/2026 | $ | 2,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1181 | 5FNYF4H96BB056170 | 2/24/2026 | $ | 1,045.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1182 | JN8AY2ND1J9056681 | 2/26/2026 | $ | 3,105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1183 | 1VWAT7A36FC057093 | 2/27/2026 | $ | 910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | 5NPEG4JA5LH059732 | 2/24/2026 | $ | 6,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1185 | 1G1ZG5SS2MF062941 | 2/27/2026 | $ | 9,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1186 | KNDJN2A20E7064295 | 2/24/2026 | $ | 360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1187 | 5NPEG4JA8MH065641 | 2/26/2026 | $ | 5,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1188 | 1G1ZG5ST2MF066973 | 2/27/2026 | $ | 7,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1189 | 1HGCV1F10JA071636 | 2/26/2026 | $ | 3,635.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1190 | KM8JU3AC5AU074457 | 2/24/2026 | $ | 600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1191 | 1G1ZG5ST4LF080727 | 2/27/2026 | $ | 9,152.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1192 | 5YFEPRAE9LP082322 | 2/25/2026 | $ | 11,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1193 | 5YFEPRAE6LP082939 | 2/26/2026 | $ | 7,215.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1194 | 1G1ZD5ST2LF088107 | 2/24/2026 | $ | 3,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1195 | 4T1B11HKXJU090703 | 2/27/2026 | $ | 11,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1196 | 5XXG14J21NG091403 | 2/26/2026 | $ | 3,545.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1197 | 1G1ZD5ST0LF093872 | 2/24/2026 | $ | 6,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1198 | 5YFEPRAE3LP096586 | 2/24/2026 | $ | 8,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1199 | 1G1ZD5ST3LF121955 | 2/24/2026 | $ | 7,660.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1200 | 5XXG64J26NG135347 | 2/25/2026 | $ | 9,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1201 | 3GCUKRECXHG102755 | 2/24/2026 | $ | 4,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1202 | 1N6AA1EE5NN103725 | 2/24/2026 | $ | 13,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1203 | 3GCPCREC9GG104246 | 2/27/2026 | $ | 2,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1204 | 1GCRYDEDXLZ225500 | 2/24/2026 | $ | 5,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1205 | 5TFAZ5CN0MX105326 | 2/26/2026 | $ | 22,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1206 | 1N4AL3AP3JC105551 | 2/25/2026 | $ | 2,467.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1207 | 2GNFLFEK9F6106422 | 2/25/2026 | $ | 1,271.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1208 | 1G1BC5SM4K7106712 | 2/24/2026 | $ | 3,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1209 | 1GNERGKW2JJ267259 | 2/24/2026 | $ | 6,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1210 | 1G1ZD5ST2LF107531 | 2/23/2026 | $ | 4,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1211 | 1G1ZD5ST2LF109148 | 2/26/2026 | $ | 6,008.81 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1212 | 3GCUKREC1HG109240 | 2/27/2026 | $ | 10,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1213 | 1GCGTDEN9J1110235 | 2/27/2026 | $ | 10,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1214 | 1G1ZD5ST2LF110591 | 2/27/2026 | $ | 5,260.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1215 | 1C6RREDT1LN277561 | 2/24/2026 | $ | 4,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1216 | 1G1BE5SM1K7112798 | 2/26/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1217 | KMHCT4AE0GU113225 | 2/24/2026 | $ | 1,295.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1218 | 1HGCV1F11LA114531 | 2/27/2026 | $ | 15,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1219 | 5YFS4MCE8NP114692 | 2/24/2026 | $ | 12,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1220 | 1GCVKNEC0HZ301813 | 2/24/2026 | $ | 6,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1221 | 1C4NJPFA7HD116683 | 2/27/2026 | $ | 1,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1222 | 1GCGSBEN1J1116716 | 2/24/2026 | $ | 10,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1223 | 3C4NJCBB9MT592302 | 2/24/2026 | $ | 6,160.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
HOLMAN AT DECLARATION Page 37 of 45
Exhibit A - Interim Compensation Request

3/9/2026



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | 5XXGT4L35GG117312 | 2/27/2026 | $ | 1,780.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1225 | 1FAHP2F87KG118036 | 2/27/2026 | $ | 3,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1226 | JTDEPMAE8MJ120213 | 2/27/2026 | $ | 10,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1227 | 1N6AA1EE2NN104640 | 2/24/2026 | $ | 17,017.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1228 | 1GNSCJKC3FR141699 | 2/24/2026 | $ | 4,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1229 | 1G1105S30KU123696 | 2/27/2026 | $ | 12,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1230 | 1HGCV1F13JA125060 | 2/27/2026 | $ | 12,005.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1231 | 5YFEPRAE2LP129688 | 2/27/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1232 | 1G1ZD5STXNF130638 | 2/24/2026 | $ | 3,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1233 | 2T1BURHE8KC131090 | 2/25/2026 | $ | 6,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1234 | 1C6RR6VT9JS131282 | 2/27/2026 | $ | 12,428.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1235 | 1C4RDHAG0NC131537 | 2/27/2026 | $ | 9,596.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1236 | 3C4PDCAB0GT132712 | 2/27/2026 | $ | 800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1237 | 1GCRWCEDXLZ163502 | 2/24/2026 | $ | 6,690.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1238 | 3KPC24A60ME135350 | 2/27/2026 | $ | 9,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1239 | 2C3CDXBG7NH106750 | 2/24/2026 | $ | 7,310.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1240 | 1N4BL4BV4LC140013 | 2/24/2026 | $ | 9,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1241 | 5TFAX5GN8JX117025 | 2/24/2026 | $ | 10,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1242 | 3C4NJCAB4LT147224 | 2/24/2026 | $ | 2,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1243 | 3FADP4BJ0FM145822 | 2/26/2026 | $ | 140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1244 | 1G1BE5SM7K7146650 | 2/27/2026 | $ | 3,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1245 | 2GNAXHEV6L6198749 | 2/24/2026 | $ | 3,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1246 | 1GCGSBEN1K1148714 | 2/24/2026 | $ | 5,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1247 | JN8AT3AA9MW002664 | 2/23/2026 | $ | 6,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1248 | 1GCVKREC3JZ150026 | 2/27/2026 | $ | 9,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1249 | 3GCPCREC8JG151324 | 2/27/2026 | $ | 10,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1250 | JA4AP3AU1JU018904 | 2/25/2026 | $ | 1,962.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1251 | 1GNSCBKCXKR153784 | 2/27/2026 | $ | 20,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1252 | 4T1G11AK9PU155260 | 2/27/2026 | $ | 12,535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1253 | 2GCVKPEC4K1155461 | 2/27/2026 | $ | 16,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1254 | 1GCPWAEH4LZ157144 | 2/27/2026 | $ | 10,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1255 | 1C6RR6LT7GS159349 | 2/27/2026 | $ | 3,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1256 | 1G11A5SA3GU159692 | 2/24/2026 | $ | 710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1257 | 2C4RDGBG3JR161772 | 2/26/2026 | $ | 2,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1258 | 2GNALBEK3F6102062 | 2/23/2026 | $ | 230.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1259 | JN1BJ1CP6JW164407 | 2/24/2026 | $ | 8,100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1260 | 1C6RR6LT3GS164726 | 2/27/2026 | $ | 8,225.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1261 | KMHDH4AE8EU164880 | 2/24/2026 | $ | 1,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1262 | 3MZBN1U75HM102617 | 2/23/2026 | $ | 1,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1263 | 2GNALBEK4F1167614 | 2/27/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |

Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
HUMAN ANTERIM COMPENSATION REQUEST
Exhibit A - Declaration - Page 38 of 45

3/9/2026



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | 3GCUKREC2JG171915 | 2/27/2026 | $ | 7,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1265 | 1GNERFKW4KJ174741 | 2/27/2026 | $ | 4,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1266 | 1GCRYDED8KZ178921 | 2/25/2026 | $ | 7,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1267 | 1GNEVJKW8KJ178984 | 2/25/2026 | $ | 6,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1268 | 1C4PJMAK6CW121572 | 2/23/2026 | $ | (105.00) | $ | 105.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 265.90 |
| 1269 | 3GCPCREH7GG185260 | 2/24/2026 | $ | 5,277.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1270 | 3GCPWBEF1KG186149 | 2/24/2026 | $ | 12,555.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1271 | 4T1B11HK9KU186839 | 2/27/2026 | $ | 12,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1272 | JN8AS5MT5BW187224 | 2/24/2026 | $ | (339.00) | $ | 339.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 499.90 |
| 1273 | KMHLM4AG3MU192075 | 2/27/2026 | $ | 7,515.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1274 | JN1BJ1CP6JW193082 | 2/26/2026 | $ | 528.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1275 | 1GCRWCEK5KZ194556 | 2/24/2026 | $ | 9,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1276 | 1C6RR6LT6GS194657 | 2/27/2026 | $ | 3,225.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1277 | KM8SR4HF0GU147660 | 2/23/2026 | $ | 810.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1278 | 5NMS3CAA2LH152892 | 2/23/2026 | $ | 5,795.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1279 | 1G1ZD5ST8KF200195 | 2/27/2026 | $ | 8,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1280 | 1G1ZB5ST9GF211199 | 2/27/2026 | $ | 1,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1281 | 1G1BC5SM3J7211658 | 2/27/2026 | $ | 1,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1282 | 4T1BF1FK8GU216781 | 2/27/2026 | $ | 8,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1283 | 3VWC57BU3KM180868 | 2/23/2026 | $ | 3,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1284 | KNDERCAA8M7218902 | 2/27/2026 | $ | 8,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1285 | 3GCUKREC6EG221222 | 2/26/2026 | $ | 7,298.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1286 | JN1BJ1CP9KW222432 | 2/27/2026 | $ | 7,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1287 | 1HGCV1F41JA250519 | 2/23/2026 | $ | 3,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1288 | 1GNKRHKD9HJ224488 | 2/24/2026 | $ | 1,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1289 | 1N4AL3AP2JC225390 | 2/26/2026 | $ | 2,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1290 | JM3TB2DA6E0429485 | 2/23/2026 | $ | 595.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1291 | 5TFCZ5AN8LX226356 | 2/27/2026 | $ | 22,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1292 | 3FA6P0HD3HR227231 | 2/27/2026 | $ | 2,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1293 | 1N4AL3AP3JC230582 | 2/27/2026 | $ | 1,880.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1294 | 3GCPCREH7JG230995 | 2/27/2026 | $ | 3,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1295 | 3GCPCNEHXJG236069 | 2/24/2026 | $ | 8,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1296 | 1G11B5SL0EF239662 | 2/24/2026 | $ | (710.00) | $ | 710.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 870.90 |
| 1297 | 5YFEPMAE9MP239724 | 2/24/2026 | $ | 3,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1298 | 3N1AB7AP4KY240845 | 2/27/2026 | $ | 1,755.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1299 | KNAGM4A71F5633525 | 2/23/2026 | $ | 995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1300 | KM8J33A40LU241970 | 2/27/2026 | $ | 6,315.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1301 | 3C4PDCGBXFT698334 | 2/23/2026 | $ | (44.80) | $ | 44.80 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 205.70 |
| 1302 | 3FA6P0HD7JR242661 | 2/27/2026 | $ | 5,015.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1303 | 3GCPWBEH3LG243888 | 2/27/2026 | $ | 11,946.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



Case 25-33487-mvl7    Doc 933-1    Filed 03/10/26    Entered 03/10/26 15:20:34    Desc
HUMAN AT DECLARATION - Page 39 of 45
EXHIBIT A - INTERIM COMPENSATION REQUEST

3/9/2026

| 1304 | 1GKS1BKC0KR244243 | 2/27/2026 | $ | 12,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
|------|-------------------|-----------|---|-----------|---|---|---|---|---|-------|---|---|---|--------|---|-------|---|--------|
| 1305 | 1N4BL4BV0KC244271 | 2/27/2026 | $ | 7,707.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1306 | 4T1BF1FK7GU245656 | 2/24/2026 | $ | 9,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1307 | 3N1AB8CVXLY247110 | 2/27/2026 | $ | 6,905.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1308 | 4T1B11HK9KU248370 | 2/27/2026 | $ | 13,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1309 | 1GCPYDEK7KZ249578 | 2/24/2026 | $ | 4,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1310 | KM8J3CA43GU249776 | 2/27/2026 | $ | 4,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1311 | 3GKALPEV9LL250020 | 2/27/2026 | $ | 7,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1312 | 5YFBU4EE9DP223142 | 2/23/2026 | $ | 1,905.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1313 | JN1BJ1CVXLW254158 | 2/25/2026 | $ | 1,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1314 | 1G1ZB5ST7JF254673 | 2/27/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1315 | 5YFEPMAE0MP256797 | 2/24/2026 | $ | 9,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1316 | 5TDZK22C19S259272 | 2/24/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1317 | JN8AT2MTXKW259496 | 2/27/2026 | $ | 3,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1318 | JN1BJ0RR8GM261082 | 2/24/2026 | $ | 2,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1319 | 3KPF24AD5LE262427 | 2/27/2026 | $ | 4,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1320 | KNDJN2A2XG7269545 | 2/24/2026 | $ | 1,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1321 | 5XYPG4A34HG270302 | 2/25/2026 | $ | 585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1322 | 1N4AL3AP3GC272047 | 2/27/2026 | $ | 1,898.19 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1323 | 3C4NJCBBXJT272479 | 2/26/2026 | $ | 3,005.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1324 | 1GNSCAKC3JR272558 | 2/25/2026 | $ | 16,488.05 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1325 | 3N1AB8CV4MY273185 | 2/24/2026 | $ | 3,846.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1326 | 5YFEPMAE6NP275257 | 2/24/2026 | $ | 6,635.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1327 | 1GNSCBKC5HR276367 | 2/25/2026 | $ | 14,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1328 | 5XYZTDLB5FG278298 | 2/24/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1329 | 1GKKNMLS2HZ281809 | 2/24/2026 | $ | 8,116.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1330 | 3N1AB8BV1LY287836 | 2/24/2026 | $ | 3,932.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1331 | 1GTR1UEC9EZ291972 | 2/27/2026 | $ | 2,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1332 | 2C4RC1BG9GR295890 | 2/27/2026 | $ | 1,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1333 | 5XXGT4L37KG297465 | 2/24/2026 | $ | 805.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1334 | 1GNSCAEC8LR302636 | 2/27/2026 | $ | 9,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1335 | 1C4RDHDG7LC307749 | 2/27/2026 | $ | 5,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1336 | 1N4BL4FV9LN309120 | 2/25/2026 | $ | 8,645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1337 | 5YFEPMAE0NP311072 | 2/24/2026 | $ | 5,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1338 | 1FADP3F21FL313577 | 2/26/2026 | $ | 665.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1339 | JM1BPABLXM1318211 | 2/27/2026 | $ | 9,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1340 | 3N1AB7AP3KY325353 | 2/24/2026 | $ | 3,562.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1341 | 1N4BL4DV2MN325695 | 2/24/2026 | $ | 7,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1342 | 3GCUKREC0EG330114 | 2/27/2026 | $ | 3,742.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1343 | KNDPM3AC9J7333318 | 2/24/2026 | $ | 2,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1344 | JN1BJ1AV8NW342096 | 2/25/2026 | $ | 11,769.38 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1345 | KL7CJNSB6MB349225 | 2/27/2026 | $ | 8,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1346 | JN1BJ1CR8KW350775 | 2/26/2026 | $ | 1,715.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1347 | 3N1AB7AP0KY352638 | 2/27/2026 | $ | 3,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1348 | 1GCGSCEAXG1355614 | 2/24/2026 | $ | 5,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1349 | 3GCPCREC8HG356653 | 2/27/2026 | $ | 1,001.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1350 | 1GCRCPEC4JZ369063 | 2/27/2026 | $ | 9,930.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1351 | JM3ER2B57B0375443 | 2/24/2026 | $ | 1,345.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1352 | 3GNAXKEV7KL376305 | 2/24/2026 | $ | 11,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1353 | 2CNALDEC5B6378780 | 2/24/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1354 | 5XXGT4L34LG382216 | 2/24/2026 | $ | 1,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1355 | 5XXGT4L36LG382282 | 2/27/2026 | $ | 9,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1356 | JM1BL1VF7B1383368 | 2/24/2026 | $ | 150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1357 | 1GNSCKE00BR383903 | 2/24/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1358 | 1N4BL4BVXMN385467 | 2/24/2026 | $ | 7,841.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1359 | 5XXGT4L37LG385742 | 2/27/2026 | $ | 2,330.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1360 | 5XXGT4L31LG386658 | 2/27/2026 | $ | 2,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1361 | 3GCUKPEC4JG391822 | 2/24/2026 | $ | 11,825.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1362 | 4T1C11AK1LU393256 | 2/27/2026 | $ | 12,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1363 | 1C4RDHAG1LC394357 | 2/26/2026 | $ | 6,326.30 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1364 | 1GNSKBKC0HR394765 | 2/27/2026 | $ | 16,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1365 | 5XXGT4L30LG401215 | 2/26/2026 | $ | 10,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1366 | 1C4PJLLB2KD403290 | 2/26/2026 | $ | 3,309.60 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1367 | 5NPD74LF5KH410383 | 2/24/2026 | $ | 1,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1368 | 4T1G11AK6MU410491 | 2/26/2026 | $ | 13,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1369 | 1C4RDHAG7JC413118 | 2/27/2026 | $ | 5,940.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1370 | 1GCVKREC7EZ415746 | 2/24/2026 | $ | 3,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1371 | 1C4NJPBA1FD418828 | 2/27/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1372 | JN1BJ1AW0MW421219 | 2/26/2026 | $ | 8,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1373 | JN1BJ1AW4MW422082 | 2/27/2026 | $ | 7,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1374 | JN1BJ1AW5MW430238 | 2/24/2026 | $ | 6,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1375 | 3GCPWBEK5MG430482 | 2/24/2026 | $ | 6,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1376 | 1C4PJLCB2KD435088 | 2/27/2026 | $ | 4,780.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1377 | 5XXGT4L34LG439093 | 2/26/2026 | $ | 5,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1378 | 1C4RJFCG6EC441086 | 2/27/2026 | $ | 4,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1379 | 5YJ3E1EA6KF441352 | 2/24/2026 | $ | 7,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1380 | 4T1BF1FK6HU444974 | 2/24/2026 | $ | 8,916.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1381 | 3GCPCREC4HG445653 | 2/24/2026 | $ | 3,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1382 | 3N1AB7AP5KY450046 | 2/27/2026 | $ | 1,690.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1383 | JM1BL1VFXB1459312 | 2/24/2026 | $ | 300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 20.90 | $ | 160.90 |



Case 25-33487-mvl7   Doc 933-1   Filed 03/10/26   Entered 03/10/26 15:20:34   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A - Declaration   Page 41 of 45

3/9/2026

| 1384 | 3N1CP5CV0ML466181 | 2/24/2026 | $ | 1,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1385 | 3N1CP5BV6PL470435 | 2/24/2026 | $ | 2,189.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1386 | 5NPD74LF8KH473493 | 2/27/2026 | $ | 2,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1387 | 3N1CP5BV4LL476311 | 2/27/2026 | $ | 4,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1388 | 4T1BF1FK0FU482987 | 2/27/2026 | $ | 2,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1389 | 3N1CP5BV2LL492751 | 2/27/2026 | $ | 6,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1390 | 3N1CP5BV3ML495823 | 2/25/2026 | $ | 1,813.48 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1391 | 4T1BZ1HK1JU501866 | 2/27/2026 | $ | 14,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1392 | KMHD84LF7JU502964 | 2/23/2026 | $ | 1,299.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1393 | KL4CJASMXNB503475 | 2/27/2026 | $ | 9,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1394 | 3GCUKREC8FG505260 | 2/25/2026 | $ | 7,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1395 | 1C4PJMCB4JD508434 | 2/27/2026 | $ | 4,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1396 | 3N1CP5CU1JL512166 | 2/27/2026 | $ | 6,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1397 | 1C4PJLLB7JD514075 | 2/27/2026 | $ | 2,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1398 | 1N4AA6CV2MC515135 | 2/25/2026 | $ | 5,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1399 | 1N6AA1EE6MN517028 | 2/24/2026 | $ | 9,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1400 | JN1BJ1CP6KW527967 | 2/26/2026 | $ | 1,962.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1401 | 1N6AA1F41HN528031 | 2/26/2026 | $ | 11,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1402 | 2C4RC1BG5MR528546 | 2/25/2026 | $ | 6,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1403 | 1N6AA1EE3MN528987 | 2/26/2026 | $ | 17,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1404 | 5NPD84LF6LH538016 | 2/26/2026 | $ | 4,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1405 | 3N1CP5CU1KL542477 | 2/26/2026 | $ | 3,594.97 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1406 | JN1BJ1CV2LW543924 | 2/26/2026 | $ | 10,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1407 | 1C4PJLCS5HW560325 | 2/27/2026 | $ | 1,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1408 | 1N6AA1E57HN566115 | 2/26/2026 | $ | 6,023.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1409 | 1C4RJEAG8DC574038 | 2/24/2026 | $ | 1,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1410 | 4T1BK1FK2HU578165 | 2/26/2026 | $ | 11,962.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1411 | JN8AY2NCXK9585202 | 2/26/2026 | $ | 10,045.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1412 | 5XYZU3LB8HG399837 | 2/24/2026 | $ | 1,258.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1413 | 1C3CCCFB4FN597295 | 2/27/2026 | $ | 1,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1414 | 1C4RDJAG6KC585567 | 2/24/2026 | $ | 3,986.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1415 | 5NPD74LF1LH600182 | 2/24/2026 | $ | 1,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1416 | 2HGFC2F62LH600626 | 2/24/2026 | $ | 16,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1417 | 3GNAXJEV3JS600877 | 2/27/2026 | $ | 1,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1418 | 1GNSCJKCXFR609976 | 2/27/2026 | $ | 1,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1419 | 5N1DR2BN4LC610512 | 2/24/2026 | $ | 12,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1420 | 4T1B11HK5JU622620 | 2/24/2026 | $ | 4,405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1421 | 3GNAXJEV5KS624311 | 2/27/2026 | $ | 3,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1422 | 4T1G11AK6NU625788 | 2/27/2026 | $ | 14,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1423 | 1N6ED1EJ6NN628332 | 2/26/2026 | $ | 17,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | 3GNAXJEV4JS636996 | 2/27/2026 | $ | 5,340.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1425 | 1C6RR6ST3KS637762 | 2/27/2026 | $ | 6,435.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1426 | KL7CJLSB4JB639446 | 2/27/2026 | $ | 1,245.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1427 | 4T1BF1FK4HU641805 | 2/27/2026 | $ | 8,745.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1428 | 1C4RDJDG4KC651898 | 2/26/2026 | $ | 3,448.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1429 | 4T1B11HK6JU661572 | 2/24/2026 | $ | 1,535.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1430 | 5XYPG4A3XLG664685 | 2/26/2026 | $ | 5,222.50 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1431 | 5NPDH4AE5GH667817 | 2/24/2026 | $ | 1,310.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1432 | 5N1AR2MN0GC670860 | 2/26/2026 | $ | 215.00 | $ - | $ - | $ | 40.00 | $ - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1433 | 4T1B11HK6JU675066 | 2/24/2026 | $ | 9,470.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1434 | 4T1BF1FK7HU678394 | 2/27/2026 | $ | 8,485.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1435 | 2HGFC1F94LH680631 | 2/26/2026 | $ | 5,700.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1436 | 1C6RR7LG7FS682376 | 2/27/2026 | $ | 1,200.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1437 | 5XYPG4A50LG683327 | 2/26/2026 | $ | 8,995.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1438 | 1C6RREFG0KN685189 | 2/24/2026 | $ | 13,310.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1439 | 1C6RR6LT9FS685917 | 2/27/2026 | $ | 525.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1440 | 1N6ED1EJ2NN688317 | 2/25/2026 | $ | 17,469.38 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1441 | 5N1AR2MNXDC690173 | 2/24/2026 | $ | 300.00 | $ - | $ - | $ | 40.00 | $ - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1442 | 3GNKBBRA8KS698001 | 2/27/2026 | $ | 4,670.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1443 | 3KPA24AB6KE216967 | 2/26/2026 | $ | 4,235.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1444 | 3N1CN8EV6ML862054 | 2/25/2026 | $ | 285.00 | $ - | $ - | $ | 40.00 | $ - | $ | 100.00 | $ | 20.90 | $ | 160.90 |
| 1445 | 5TFEM5F19HX110653 | 2/24/2026 | $ | 8,465.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1446 | 1C4RDHDG9KC708010 | 2/26/2026 | $ | 6,147.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1447 | 1C4RJFAG6KC710119 | 2/27/2026 | $ | 5,470.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1448 | 2C4RDGCG3KR718650 | 2/27/2026 | $ | 6,250.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1449 | KL7CJNSB2JB720005 | 2/27/2026 | $ | 3,905.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1450 | 1C4RDJDG5FC722855 | 2/25/2026 | $ | 2,275.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1451 | 1N6BD0CT4HN732842 | 2/26/2026 | $ | 5,165.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1452 | 4T1BF1FK9HU750681 | 2/24/2026 | $ | 1,235.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1453 | 1C6RRFFG9KN767945 | 2/27/2026 | $ | 15,720.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1454 | KMHD84LF5KU767979 | 2/27/2026 | $ | 5,095.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1455 | 3N1CN8FV4LL804098 | 2/27/2026 | $ | 6,885.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1456 | KM8J33A43JU836308 | 2/25/2026 | $ | 7,785.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1457 | 3N1CN8EV9ML843434 | 2/27/2026 | $ | 4,500.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1458 | 2T1BURHE4HC847316 | 2/27/2026 | $ | 5,625.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1459 | KNAFU4A28C5516701 | 2/24/2026 | $ | 1,500.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1460 | 3N1CN8EVXML879780 | 2/27/2026 | $ | 6,685.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1461 | 3N1CN8EV5ML894347 | 2/27/2026 | $ | 5,540.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1462 | 1C6SRFFT4KN910072 | 2/27/2026 | $ | 15,695.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1463 | KNDJP3A56K7912217 | 2/24/2026 | $ | 1,286.00 | $ - | $ - | $ | 40.00 | $ - | $ | 295.00 | $ | 20.90 | $ | 355.90 |



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1464 | 3N1CN8EV8ML912792 | 2/24/2026 | $ | 1,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1465 | 2C3CDXBG3FH919021 | 2/24/2026 | $ | 3,100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1466 | KM8J2CA41KU920888 | 2/26/2026 | $ | 3,845.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1467 | 5YJ3E1EB0MF923603 | 2/26/2026 | $ | 17,257.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1468 | 1FTEW1C54JFA07470 | 2/27/2026 | $ | 3,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1469 | 1FMHK7D83CGA16724 | 2/27/2026 | $ | 840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1470 | 1FMSK8BH8LGA42282 | 2/24/2026 | $ | 5,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1471 | 1FMSK8GT0EGA74365 | 2/27/2026 | $ | 1,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1472 | 1FMJU1HT5HEA81021 | 2/27/2026 | $ | 2,865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1473 | 1FTEW1EP3JFB04013 | 2/27/2026 | $ | 13,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1474 | 1FTEW1EPXKFB15611 | 2/26/2026 | $ | 15,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1475 | 2FMTK3J87FBB19261 | 2/25/2026 | $ | 2,398.05 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1476 | 1FM5K7DHXHGB21092 | 2/27/2026 | $ | 4,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1477 | 1FM5K8D83FGB21566 | 2/27/2026 | $ | 2,401.10 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1478 | 1FM5K7D80KGB38569 | 2/27/2026 | $ | 8,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1479 | 1FM5K8D82FGB49701 | 2/27/2026 | $ | 390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1480 | 1FTFW1E43LFB56335 | 2/27/2026 | $ | 14,180.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1481 | 1FM5K7DH9JGB65056 | 2/27/2026 | $ | 9,199.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1482 | 1FM5K7D84EGB95846 | 2/27/2026 | $ | 350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1483 | 1FM5K7D80JGB99368 | 2/24/2026 | $ | 9,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1484 | 1FMCU0GD6JUC18847 | 2/27/2026 | $ | 1,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1485 | 1FTEW1CPXKKD29847 | 2/27/2026 | $ | 16,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1486 | 1FTEW1CP4LKD37816 | 2/27/2026 | $ | 14,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1487 | 1FTEW1CP5JKD42858 | 2/24/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1488 | 1FTFW1E44KKD58610 | 2/25/2026 | $ | 5,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1489 | 1C4RJEAG5FC669045 | 2/26/2026 | $ | 3,047.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1490 | 1C4NJPBA5GD787967 | 2/26/2026 | $ | 1,047.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1491 | 1FTEW1EP9JKE44113 | 2/24/2026 | $ | 4,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1492 | 1FTEW1E5XLKE46843 | 2/27/2026 | $ | 15,465.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1493 | 1FTEW1CP7KKE76076 | 2/27/2026 | $ | 12,195.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1494 | 1FTEW1EP9KKF27011 | 2/27/2026 | $ | 14,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| 1495 | 1FMJK1LT0FEF28428 | 2/25/2026 | $ | 846.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 20.90 | $ | 355.90 |
| | | | $ | 9,259,670.13 | $ | 8,680.80 | $ | - | $ | 59,800.00 | $ | - | $ | 426,010.00 | $ | 31,250.00 | $ | 525,740.80 |

**Exhibit A-2**

**Bond Invoice**

APPROVED
By mstangle at 1:56:15 PM, 1/13/2026

REVIEWED
By gsingh at 9:39:43 AM, 1/13/2026

Arthur J. Gallagher Risk Management Services, LLC
Rolling Meadows, IL 60008

SOLAN2

Phone:   (630) 773-3800

| Invoice # | 5945188 | 1 of 1 |
|---|---|---|
| ACCOUNT NUMBER | | DATE |
| HOLMENT-04 | | 1/9/2026 |
| BALANCE DUE ON | | AMOUNT DUE |
| 1/9/2026 | | $125,000.00 |

Holman Enterprises
4001 Leadenhall Road
Mount Laurel, NJ 08054



Gallagher
Insurance | Risk Management | Consulting

| Bond | | PolicyNumber: | 404271399 | | Company: Liberty Mutual Insurance Company | Effective: | 1/8/2026 | to | 1/7/2027 |
|---|---|---|---|---|---|---|---|---|---|
| **Item #** | **Trans Eff** | **Due Date** | **Trans** | **Description** | | | | | **Amount** |
| 41813809 | 1/8/2026 | 1/9/2026 | NEWB | New Business Premium | | | | | $125,000.00 |

Automotive Rentals, Inc.
$12,500,000 Auctioneer Bond
Rate: 10/1,000 @ 35% comm
Continuous bond

Total Invoice Balance:                                    $125,000.00



Okay to pay $125,000.00

ARI Auctioneer Bond.

Bill to ARI.

Please return this portion with your payment.  Include your invoice number on your remittance to expedite processing.

SOLAN2

Holman Enterprises
4001 Leadenhall Road
Mount Laurel, NJ 08054

| Invoice # | 5945188 |
|---|---|
| ACCOUNT NUMBER | DATE |
| HOLMENT-04 | 1/9/2026 |
| BALANCE DUE ON | AMOUNT DUE |
| 1/9/2026 | $125,000.00 |
| AMOUNT PAID | |
| | |

Please send your remittance to:

Arthur J. Gallagher Risk Management Services, LLC
PO Box 39735
Chicago, IL 60694-9700

PAY ONLINE AT:     www.ajg.com/ezpay



Gallagher
Insurance | Risk Management | Consulting