# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| | § | |
| **TRICOLOR HOLDINGS, LLC,** | § | **Case No. 25-33487-7** |
| | § | |
| **Debtor.** | § | |
| | § | |
| | § | |
| | § | |

**ORIGIN BANK'S FIRST SET OF REQUESTS
FOR THE PRODUCTION OF DOCUMENTS**

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, made applicable by Rules 7026, 7034, and 9014 of the Federal Rules of Bankruptcy Procedure, Origin Bank, by and through its undersigned counsel, hereby requests that Anne Elizabeth Burns, solely in her capacity as the duly appointed Chapter 7 bankruptcy trustee (the "Trustee"), subject to the Definitions and Instructions attached as **Exhibit A**, respond to the following requests for production of documents (the "Requests," and, individually, a "Request") set forth on **Exhibit B**, at a time to be agreed upon by counsel on or prior to March 31, 2026 for Requests 1-6, and April 7, 2026 for Requests 7-23. Responsive documents shall be produced at the offices of Katten Muchin Rosenman LLP, 2121 N. Pearl St., Dallas, TX 75201, Attn: John Mitchell

1

305035060

Dated: March 18, 2026

Respectfully submitted,

**KATTEN MUCHIN ROSENMAN LLP**

*/s/ John E. Mitchell*
John E. Mitchell, SBN: TX 00797095
Eric R. Hail, SBN: TX 24047579
Yelena E. Archiyan, SBN: TX 24119035
2121 N. Pearl St., Suite 1100
Dallas, TX 75201
Telephone: (214) 765-3600
john.mitchell@katten.com
eric.hail@katten.com
yelena.archiyan@katten.com

*Counsel for Origin Bank*

2

305035060

# EXHIBIT A

## DEFINITIONS

Throughout these Requests, including the definition of terms, the singular number includes the plural and the plural number includes the singular; the connectives "and" and "or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the Requests all responses that might otherwise be construed to be outside of their scope; the terms "any" and "all" shall be construed so as to include both "all" and "any" and to include the terms "each" and "every"; words used in the masculine gender include the feminine and words used in the feminine gender include the masculine; the present tense includes the past tense and the past tense includes the present tense, unless the clear meaning indicates otherwise. Where the word "including" appears, the meaning intended is "including, but not limited to."

1. "Chapter 7 Cases" means the above-captioned bankruptcy proceeding, *In re Tricolor Holdings, LLC*, Case No. 25-33487 (MVL), under which the chapter 7 cases filed by the Debtors in the Court on the Petition Date are jointly administered.

2. "Communications" means the transmission, sending, and/or receipt of information of any kind by any means, whether face-to-face or otherwise, including, without limitation: electronic means such as electronic mail, including professional and personal email accounts, text messaging, instant messaging, online chat platforms, recordings, and postings on social media sites; telephone, teletype, telecommunication, and facsimile; speech, writings, and language (machine, foreign, or otherwise); sound, radio, and video; video tape, photographic film, magnetic tape, and magnetic disks; and graphs, symbols, and signs.

3. "Concern" or "Concerning" means discussing, commenting on, referring to, relating to, regarding, constituting, comprising, containing, evidencing, setting forth, showing,

305035060

disclosing, describing, explaining, summarizing, reflecting, mentioning, or in any way logically or factually connected with the matter discussed.

4. "Court" means the United States Bankruptcy Court for the Northern District of Texas.

5. "Custodial Agreement" means that certain Custodial Agreement among Tricolor, Wilmington, and Origin Bank dated as of November 18, 2021.

6. "Debtor" or "Tricolor" means Tricolor Holdings, LLC, TAG Intermediate Holding Company, LLC, Tricolor Auto Group, LLC, Tricolor Auto Acceptance, LLC, Tricolor Insurance Agency, LLC, Tricolor Home Loans LLC dba Tricolor Mortgage, Tricolor Real Estate Services, LLC, TAG California Holding Company, LLC, Flexi Compras Autos, LLC, TAG California Intermediate Holding Company, LLC, Tricolor California Auto Group, LLC, Tricolor California Auto Acceptance, LLC, Risk Analytics LLC, Tricolor Tax, LLC, Tricolor Financial, LLC, Tricolor Auto Receivables LLC, TAG Asset Funding, LLC, Apoyo Financial, LLC, and any direct or indirect predecessors or successors in interest, parents, subsidiaries or affiliates of any of them, and any and all officers, directors, employees, representatives, agents, advisors, attorneys, and all other persons and entities acting or purporting to act on behalf of any of the foregoing.

7. "Document" or "Documents" shall have the broadest meaning permitted by the rules of this Court and include all forms of written or electronic documentation, information, or images that fall within the scope of Rule 34 of Federal Rules of Civil Procedure including, without limitation: all correspondence, notes, drafts, memoranda, work papers, other writings, hard copy files, non-identical copies, copies bearing any notations or marks not found on the original, and translations; email, voicemail, socialmedia, collaboration tools (such as the Slack Platform), text messages, ephemeral messaging systems (*e.g.*, Google Chat/Gchat), instant messages, and any

4

305035060

and all other electronic communications (*e.g.*, logged IM); databases; digitized images; audio and video files; documentsfrom data sites; database spreadsheets (*e.g.*, Excel, etc.); contracts and agreements; purchase ordersand receipts; documents generated using accounting or financial analysis software; materials on external or portable storage devices such as USB flash drives, hard drives, shared drives, backup tapes, compact discs, or on any other type or form of electronic media; PowerPoint slides and presentations; information maintained or stored on computerized calendars and personal information managers (PIM), Blackberries, iPhones, iPads, personal digital assistant (PDA)devices, personal laptops, and home computers (desktops and laptops); Internet usage, telephone and network access logs; web sites and web pages; and system metadata (*e.g.*, author, recipient, CC, BCC, custodian, sources, file creation date, file modification date, sent date, subject, extractedtext or OCR where extracted text is unavailable, file name, and attachments), and user-generated metadata (*e.g.*, spreadsheet formulas).

8. "Line of Credit" means the line of credit extended by Origin Bank to Ganas Holdings, LLC (n/k/a Tricolor Holdings, LLC) under that certain *Revolving Line of Credit* (number 5008579) dated as of February 22, 2018, as modified, amended, extended, or supplemented.

9. "Person" means any natural person or any business, legal, or government entity or association.

10. "Petition Date" means September 10, 2025.

11. "Relating to" means consisting of, reflecting, referring to, regarding, concerning, involving, evidencing, constituting, or having any legal, logical, evidential, or factual connection with (whether to support or to rebut) the subject matter designated in any paragraph of these Requests. A request for documents "relating to" a specified subject matter always shall includenotes and memoranda (whenever prepared) relating to the subject matter of these Requests.

5

305035060

12. "Wilmington" means Wilmington Trust, NA, who, among other things, served as custodial agent under the Custodial Agreement, and the term is inclusive of M&T Bank, who is known to have maintained documents and/or performed various functions for Wilmington under the Custodial Agreement.

13. "You" or "Your" means the entity or person responding to these Requests, and, if an entity, any direct or indirect predecessors or successors in interest, parents, subsidiaries or affiliates of any such entity, and any and all partners, officers, directors, shareholders, members, employees, representatives, agents, advisors, attorneys, and all other persons and entities acting or purporting to act on behalf of any of the foregoing.

305035060

## INSTRUCTIONS

1.       Unless otherwise indicated, all Documents shall be produced for the relevant time period, which shall from January 1, 2018 until the date of service of these Requests, including any Documents having an earlier origin, if in use during the relevant time period.

2.       You are requested to produce not only those Documents in Your physical possession, but also those documents within Your custody and control, including, without limitation, Documents in the possession of Your agents, employees, affiliates, advisors, or consultants and any other person or entity acting on Your behalf.

3.       Each Request set forth herein calls for the production of electronically stored information ("ESI"), which shall be produced subject to an agreement by the parties.

4.       To the extent a Request calls for the production of hard-copy Documents, deliver each Document produced in a manner that preserves the sequential relationship with other Documents being produced, including the file folder and folder tab associated with its file location, and if not apparent on the folder or tab, accompanied by identification of the person or department from whose files it was taken and such additional source information as is necessary to enable the parties to determine the Document's original preproduction location.

5.       If You have no Documents responsive to a particular Request, or if for some other reason You are unable to produce responsive Documents, Your response to that Request should specifically so state. Accordingly, You should respond to each and every Request herein.  If You have certain Documents that are responsive to a Request, but believe that additional Documents not now available to You would also be responsive, You should provide the Documents You now have and specifically state when the remainder of the Documents will be provided.

7

6.      To the extent You refuse to produce any Document on grounds of privilege or attorney work-product, identify the nature of the privilege claimed; identify the type of document and date of the document; identify with sufficient particularity the author(s), addressee(s), recipient(s), and contents; and identify the factual basis for the claim of privilege.

7.      Where an objection is made to any Request, the objection shall state all grounds for objection.

8.      In the event that a requested Document has been lost, destroyed, discarded, and/or otherwise disposed of, You should identify the document by identifying: (i) its author or preparer; (ii) all persons to whom it was distributed or shown; (iii) its date; (iv) its subject matter; (v) attachments or appendices; (vi) the date, manner, and reason for destruction or other disposition; (vii) the person authorizing destruction or other disposition; and (viii) the Request or Requests to which the Document is responsive.

9.      Produce all responsive Documents as they are kept in the usual course of business, or organize and label them to correspond with the Request to which they are responsive.

10.     These Requests are continuing in nature. In the event You obtain or become aware of any additional information responsive to these Requests, You are required to supplement Your responses pursuant to Rule 26(e) of the Federal Rules of Civil Procedure.

11.     Origin Bank hereby expressly reserves the right to supplement these Requests and to propound new requests, to the extent permitted by applicable law and rules.

8

305035060

## EXHIBIT B

### REQUESTS FOR PRODUCTION OF DOCUMENTS

1. All original borrowing base reports of Tricolor dating back to January 1, 2018, including but not limited to, the borrowing base reports from Tricolor's dealer management system.

2. All borrowing base reports that were manipulated, altered, reconstructed, or fabricated in connection with the Line of Credit, including, but not limited to, such reports that were manually manipulated, altered, forged, or fabricated.

3. All Communications and Documents whereby anyone at Tricolor instructed another Person, including another Person at Tricolor, to manipulate, alter, reconstruct, forge, or fabricate information in connection with the Line of Credit, including, but not limited to, information to be submitted to Origin Bank in connection with seeking advances under the Line of Credit.

4. All Communications and Documents whereby any Person at Tricolor instructed another Person, including another Person at Tricolor, to pledge (or promise to pledge) delinquent, charged-off, fraudulent, or fabricated collateral in connection with the Line of Credit.

5. All on-hand reports, exception reports, collateral receipt reports, or other reports received by Tricolor regarding originals or copies of customer car notes or other collateral held by Wilmington as Origin Bank's custodial agent.

6. All signed "receivables receipts" and "request for contract file release" forms exchanged between Tricolor and Wilmington related to Origin Bank's collateral.

7. All Documents and data tracking identifying Tricolor customer accounts that were charged off, paid off, or liquidated by any other means.

9

305035060

8.     All Documents regarding Tricolor customer notes that were purportedly sold, transferred or assigned to a third party, including Documents identifying the purchaser, assignee, or transferee, as well as any applicable sales price, and any other details of the transactions, including the date(s) of such transaction(s).

9.     All Communications and Documents concerning Origin Bank, the Custodial Agreement, any of the collateral pledged by Tricolor to Origin Bank, and/or any of the following Origin Bank employees: Riley Crouch, Kyle Paschal, and Matt Deeks.

10.    All Communications and Documents concerning any of the customer accounts, VINs, and/or collateral IDs identified in the attached Exhibit 1.

11.    All Communications and Documents concerning any of the collateral IDs identified in the attached Exhibit 2.

12.    All customer payment histories relating to accounts, VINs, and/or collateral IDs identified in Exhibit 1.

13.    All customer payment histories relating to any collateral IDs identified in Exhibit 2.

14.    All Documents sufficient to reflect any repossessions, and the date(s) of repossessions of vehicles relating to any accounts, collateral IDs, or vehicles identified in Exhibits 1 and 2.

15.    All Communications between Tricolor and the following Wilmington representatives or Wilmington email accounts:

     a. DL-WISDDocumentCustodian@mtb.com,

     b. Aimee Keiper – akeiper@mtb.com,

     c. Karl Kumro – kkumro1@mtb.com,

     d. Michael Newton – mnewton1@wilmingtontrust.com,

     e. Colin Herr – cherr1@mtb.com,

305035060

  f. Kwaku Nkrumah – knkrumah@mtb.com,

  g. Jessica Zeth – jzeth@mtb.com,

  h. John Goetzmann – jgoetzmann@mtb.com,

  i. Janissa Concepcion – jconcepcion3@wilmingtontrust.com,

  j. Tahesha Bryant – tbryant@mtb.com,

  k. Jake Burmeier – jburmeier@mtb.com,

  l. Shawn Fischer – sfischer1@mtb.com,

  m. Alexis Poblocki – apoblocki@mtb.com,

  n. Mike Naylon – mnaylon@mtb.com,

  o. Kevin Ebert – kmebert@wilmingtontrust.com,

  p. Nate Featherstone,

  q. Jillian Meyers, and/or

  r. Lillian Kennedy

16. All contracts pursuant to which Tricolor and Wilmington were parties, including, but not limited to, agreements whereby Wilmington would act as custodian or trustee for Tricolor or any third party(ies).

17. All Communications between Tricolor and Wilmington concerning the Custodial Agreement, including, but not limited to, Communications regarding the terms, negotiations, or performance of same.

18. All Communications between Tricolor and Wilmington concerning the Line of Credit.

19. All Tricolor Communications regarding the negotiation or terms of the Line of Credit, including any amendments or modifications to same.

20. All Communications and Documents concerning any portfolio company created by Tricolor that serves no independent business purpose or is otherwise fictitious.

21.     All Communications and Documents concerning fictitious or charged-off loans or notes that were pledged (or promised to be pledged) to Origin Bank in connection with the Line of Credit.

22.     All monthly service reports ("MSRs") generated by Tricolor, including, but not limited to, any such reports prepared for or submitted to Origin Bank.

23.     All draft and final borrowing base reports that concern in any way Origin Bank's lending relationship with Tricolor.

305035060

# EXHIBIT 1

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 1000 |
| | | 46152F |
| | | 4614 |
| | | 46139X |
| | | 4610R |
| | | 4607 |
| | | 4604 |
| | | 4602 |
| | | 4601 |
| | | 45997RF |
| | | 4599 |
| | | 4598 |
| | | 4615FX |
| | | 45978FX |
| | | 45921RFX |
| | | 4591 |
| | | 45873F |
| | | 45866FX |
| | | 4586 |
| | | 45843F |
| | | 45841F |
| | | 4584 |
| | | 4583 |
| | | 45807F |
| | | 45804X |
| | | 4597 |
| | | 4616 |
| | | 4620 |
| | | 46203F |
| | | 4670 |
| | | 4667F |
| | | 4666 |
| | | 46654FX |
| | | 4664 |
| | | 4662 |
| | | 4661 |
| | | 4660 |
| | | 46594 |
| | | 46587F |
| | | 4657R |
| | | 46558F |
| | | 46535F |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 46501F2X |
|  |  | 46500F |
|  |  | 4645 |
|  |  | 4644 |
|  |  | 46439 |
|  |  | 46318FX |
|  |  | 4629 |
|  |  | 4628 |
|  |  | 46271R |
|  |  | 4627 |
|  |  | 46259FX |
|  |  | 4625 |
|  |  | 4580 |
|  |  | 45790RFX |
|  |  | 4579 |
|  |  | 45760F |
|  |  | 45246F |
|  |  | 4524 |
|  |  | 4522 |
|  |  | 4520 |
|  |  | 45192R |
|  |  | 4519 |
|  |  | 4518R |
|  |  | 45181RF |
|  |  | 4513 |
|  |  | 45109F |
|  |  | 4502 |
|  |  | 4499 |
|  |  | 4498 |
|  |  | 4496F |
|  |  | 44956RF |
|  |  | 4495 |
|  |  | 4491 |
|  |  | 44756RFX |
|  |  | 4467 |
|  |  | 44661RF |
|  |  | 4460 |
|  |  | 4458 |
|  |  | 4453 |
|  |  | 44393RF |
|  |  | 4438 |
|  |  | 4525 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 46732X   |
|         |                  | 4533     |
|         |                  | 4534     |
|         |                  | 4576     |
|         |                  | 4573F    |
|         |                  | 4572     |
|         |                  | 4571X    |
|         |                  | 45716R   |
|         |                  | 4568     |
|         |                  | 4567     |
|         |                  | 45657RFX |
|         |                  | 4561R    |
|         |                  | 45559    |
|         |                  | 45558F   |
|         |                  | 45555X   |
|         |                  | 45542FX  |
|         |                  | 4550R    |
|         |                  | 4547     |
|         |                  | 4545     |
|         |                  | 4544     |
|         |                  | 4542     |
|         |                  | 4540     |
|         |                  | 4539     |
|         |                  | 4538     |
|         |                  | 45374R   |
|         |                  | 45362F   |
|         |                  | 4535     |
|         |                  | 45343    |
|         |                  | 4533X2X  |
|         |                  | 4437     |
|         |                  | 4674     |
|         |                  | 4677     |
|         |                  | 4807     |
|         |                  | 4805     |
|         |                  | 48040F   |
|         |                  | 4802     |
|         |                  | 4799     |
|         |                  | 47989F   |
|         |                  | 4797     |
|         |                  | 47965    |
|         |                  | 4796     |
|         |                  | 47952F   |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 47945F |
|  |  | 4810 |
|  |  | 4792 |
|  |  | 47906RF |
|  |  | 4789 |
|  |  | 4788 |
|  |  | 4786 |
|  |  | 4785 |
|  |  | 4784 |
|  |  | 4782 |
|  |  | 47815FX |
|  |  | 4779 |
|  |  | 4778 |
|  |  | 4777 |
|  |  | 4791 |
|  |  | 4813 |
|  |  | 48153F |
|  |  | 48159 |
|  |  | 4849 |
|  |  | 4847 |
|  |  | 48463F |
|  |  | 48452FX |
|  |  | 48450 |
|  |  | 48420RX |
|  |  | 4841 |
|  |  | 4838 |
|  |  | 48374 |
|  |  | 4837 |
|  |  | 4836 |
|  |  | 4835F |
|  |  | 48358FX |
|  |  | 4834 |
|  |  | 4831 |
|  |  | 4827 |
|  |  | 48264F |
|  |  | 48260 |
|  |  | 48226R |
|  |  | 4821 |
|  |  | 48191 |
|  |  | 4819 |
|  |  | 4818 |
|  |  | 48179X |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 4817 |
| | | 4776 |
| | | 4774R |
| | | 47734RF |
| | | 47691FX |
| | | 47219RF |
| | | 4717F |
| | | 47127F |
| | | 4712 |
| | | 4711 |
| | | 47084RF |
| | | 4705 |
| | | 4701 |
| | | 47005F |
| | | 47001FX |
| | | 4700 |
| | | 4695 |
| | | 46944R |
| | | 4692 |
| | | 46919RF |
| | | 4691 |
| | | 46888RFX |
| | | 4688 |
| | | 4686 |
| | | 4685 |
| | | 46836 |
| | | 4683 |
| | | 4682 |
| | | 4680 |
| | | 46795RF |
| | | 47237 |
| | | 4675 |
| | | 47266F |
| | | 47277RFX |
| | | 4768 |
| | | 4767 |
| | | 47662F |
| | | 4766 |
| | | 4764F |
| | | 4763 |
| | | 4760 |
| | | 4758 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
|  |  | 47561R |
|  |  | 4751 |
|  |  | 4750R |
|  |  | 4748RF |
|  |  | 47489 |
|  |  | 4745R |
|  |  | 47448R |
|  |  | 4744 |
|  |  | 47428RF |
|  |  | 47405F |
|  |  | 47378F |
|  |  | 47362F |
|  |  | 47361FX |
|  |  | 47334RF |
|  |  | 4731 |
|  |  | 47290RFX |
|  |  | 47288RFX |
|  |  | 47275RX |
|  |  | 4857 |
|  |  | 44361R |
|  |  | 4435 |
|  |  | 4087 |
|  |  | 40857F |
|  |  | 4085 |
|  |  | 4084X |
|  |  | 4081 |
|  |  | 40807X2X |
|  |  | 4079 |
|  |  | 40755 |
|  |  | 4073R |
|  |  | 4067R |
|  |  | 40659 |
|  |  | 4095 |
|  |  | 40629R |
|  |  | 4052R |
|  |  | 40510R |
|  |  | 40502 |
|  |  | 4049X |
|  |  | 40474 |
|  |  | 40459 |
|  |  | 4045 |
|  |  | 40441 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 40418RF |
| | | 4034 |
| | | 40324RX |
| | | 4060F |
| | | 40963R |
| | | 40981 |
| | | 40981X |
| | | 41706RF |
| | | 4168 |
| | | 4167 |
| | | 41649 |
| | | 4163 |
| | | 4160X |
| | | 4160 |
| | | 4157 |
| | | 4154 |
| | | 4153 |
| | | 4152 |
| | | 4150 |
| | | 4147 |
| | | 41452 |
| | | 41412F |
| | | 4138R |
| | | 41357 |
| | | 4131 |
| | | 41280 |
| | | 41278 |
| | | 4124 |
| | | 41227RX |
| | | 41176XF |
| | | 41147X |
| | | 41081X |
| | | 4032 |
| | | 4031 |
| | | 40157F |
| | | 40089 |
| | | 3887 |
| | | 38855 |
| | | 38800 |
| | | 3879 |
| | | 3877 |
| | | 38756 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 38735 |
|         |                  | 3871906 |
|         |                  | 3870885 |
|         |                  | 38702X |
|         |                  | 38702 |
|         |                  | 3869 |
|         |                  | 3866 |
|         |                  | 38658F |
|         |                  | 3865 |
|         |                  | 3864521 |
|         |                  | 3863020 |
|         |                  | 3862984X |
|         |                  | 3862719 |
|         |                  | 3862258 |
|         |                  | 3858RF |
|         |                  | 3857635 |
|         |                  | 3856177X |
|         |                  | 3856177 |
|         |                  | 3854896 |
|         |                  | 3888 |
|         |                  | 41711FX |
|         |                  | 3889 |
|         |                  | 3895 |
|         |                  | 4007 |
|         |                  | 40058X |
|         |                  | 3999 |
|         |                  | 39952 |
|         |                  | 3989 |
|         |                  | 3980 |
|         |                  | 3976FX |
|         |                  | 39752RF |
|         |                  | 39730 |
|         |                  | 39717 |
|         |                  | 39686R |
|         |                  | 39560X |
|         |                  | 39505 |
|         |                  | 3947F |
|         |                  | 39464RF |
|         |                  | 39439 |
|         |                  | 39437 |
|         |                  | 3942 |
|         |                  | 3932 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 3928 |
| | | 3925 |
| | | 3919 |
| | | 39124X |
| | | 39061X |
| | | 3901 |
| | | 3894 |
| | | 4436 |
| | | 4173R |
| | | 41833X |
| | | 4372F |
| | | 43729FX |
| | | 4370 |
| | | 4369 |
| | | 43657RF |
| | | 4365 |
| | | 4360R |
| | | 43598F |
| | | 4356X |
| | | 4356 |
| | | 4355 |
| | | 4387X |
| | | 4354 |
| | | 4351 |
| | | 4350 |
| | | 4349 |
| | | 4347 |
| | | 43444X |
| | | 4344 |
| | | 4341 |
| | | 4339 |
| | | 4338 |
| | | 4334 |
| | | 4332 |
| | | 4353 |
| | | 4388 |
| | | 4389 |
| | | 4395RF |
| | | 4433 |
| | | 44322F |
| | | 4431 |
| | | 4429 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 44284RF            |
|         |                  | 44279RX            |
|         |                  | 4427               |
|         |                  | 44253RF            |
|         |                  | 4421               |
|         |                  | 4420               |
|         |                  | 4418               |
|         |                  | 4415               |
|         |                  | 4411               |
|         |                  | 4410F              |
|         |                  | 44094RX            |
|         |                  | 4409               |
|         |                  | 4407               |
|         |                  | 4406               |
|         |                  | 4403X              |
|         |                  | 4403               |
|         |                  | 4402               |
|         |                  | 4401               |
|         |                  | 43992FX            |
|         |                  | 4398               |
|         |                  | 4397               |
|         |                  | 43306R             |
|         |                  | 4325               |
|         |                  | 4324               |
|         |                  | 4322               |
|         |                  | 4259               |
|         |                  | 4257RF             |
|         |                  | 4252R              |
|         |                  | 4249R              |
|         |                  | 42491F             |
|         |                  | 42484F             |
|         |                  | 42468F             |
|         |                  | 4244               |
|         |                  | 42390X             |
|         |                  | 4237R              |
|         |                  | 42358F             |
|         |                  | 4234               |
|         |                  | 4231X              |
|         |                  | 4229               |
|         |                  | 4221R              |
|         |                  | 42184FX            |
|         |                  | 42144FX            |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 42115 |
|         |                  | 42104 |
|         |                  | 4205 |
|         |                  | 42031 |
|         |                  | 4198F |
|         |                  | 4195 |
|         |                  | 4192 |
|         |                  | 41838FX |
|         |                  | 42598FX |
|         |                  | 4179 |
|         |                  | 4260R |
|         |                  | 42653F |
|         |                  | 4320F |
|         |                  | 4312R |
|         |                  | 43125R |
|         |                  | 43099F |
|         |                  | 4305 |
|         |                  | 43036RFX |
|         |                  | 4303 |
|         |                  | 42988F |
|         |                  | 42985 |
|         |                  | 42950F |
|         |                  | 4292 |
|         |                  | 42904X |
|         |                  | 4289F |
|         |                  | 4288 |
|         |                  | 4283R |
|         |                  | 42817 |
|         |                  | 42786F |
|         |                  | 4277R |
|         |                  | 42757X |
|         |                  | 4274R |
|         |                  | 42747F |
|         |                  | 42725X |
|         |                  | 4271RX |
|         |                  | 4271R |
|         |                  | 42670 |
|         |                  | 4264R |
|         |                  | 48604RFX |
|         |                  | 4861 |
|         |                  | 48690 |
|         |                  | 5194 |

11 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 5193 |
|  |  | 51900 |
|  |  | 5190 |
|  |  | 5189 |
|  |  | 51886 |
|  |  | 51882 |
|  |  | 5188 |
|  |  | 5187 |
|  |  | 51861 |
|  |  | 5186 |
|  |  | 51947 |
|  |  | 51850 |
|  |  | 51838 |
|  |  | 51831 |
|  |  | 5183 |
|  |  | 51822 |
|  |  | 51815 |
|  |  | 51811 |
|  |  | 5181 |
|  |  | 51806X |
|  |  | 51803 |
|  |  | 51800 |
|  |  | 5179 |
|  |  | 51847 |
|  |  | 5195R |
|  |  | 5196 |
|  |  | 5197 |
|  |  | 52139 |
|  |  | 52131 |
|  |  | 52128R |
|  |  | 5212 |
|  |  | 52112R |
|  |  | 5211 |
|  |  | 5210 |
|  |  | 52091X |
|  |  | 5208 |
|  |  | 52077 |
|  |  | 5207 |
|  |  | 5206 |
|  |  | 52053 |
|  |  | 5205 |
|  |  | 5204 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 52036 |
| | | 52033 |
| | | 5203 |
| | | 5201 |
| | | 5200 |
| | | 51996 |
| | | 5199 |
| | | 51984 |
| | | 51981 |
| | | 51977 |
| | | 5178 |
| | | 5175 |
| | | 51741 |
| | | 51697 |
| | | 51454 |
| | | 51451 |
| | | 5144R |
| | | 51442 |
| | | 5143R |
| | | 5142R |
| | | 51421 |
| | | 51412 |
| | | 51395 |
| | | 51390 |
| | | 51388 |
| | | 51365 |
| | | 51352 |
| | | 51332 |
| | | 51331 |
| | | 51308 |
| | | 51307R |
| | | 51300R |
| | | 5130 |
| | | 51298R |
| | | 5129 |
| | | 51281R |
| | | 5128 |
| | | 51277R |
| | | 51272R |
| | | 51458R |
| | | 5214 |
| | | 51464R |

13 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 51476R |
|  |  | 51688 |
|  |  | 51682 |
|  |  | 5167R |
|  |  | 51679 |
|  |  | 51676 |
|  |  | 5166 |
|  |  | 51653 |
|  |  | 5165 |
|  |  | 51647 |
|  |  | 51644F |
|  |  | 51637 |
|  |  | 51631 |
|  |  | 51606 |
|  |  | 51597 |
|  |  | 51581 |
|  |  | 51566 |
|  |  | 51564 |
|  |  | 51560R |
|  |  | 51524R |
|  |  | 51515R |
|  |  | 51502R |
|  |  | 5149R |
|  |  | 51493R |
|  |  | 5148R |
|  |  | 51489R |
|  |  | 5146R |
|  |  | 5127 |
|  |  | 5215 |
|  |  | 52162 |
|  |  | 52816 |
|  |  | 52813 |
|  |  | 5281 |
|  |  | 52808 |
|  |  | 52807 |
|  |  | 52801 |
|  |  | 5280 |
|  |  | 52799 |
|  |  | 52798 |
|  |  | 5279 |
|  |  | 52784 |
|  |  | 5282 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 52783 |
|  |  | 5278 |
|  |  | 52775 |
|  |  | 5277 |
|  |  | 5276 |
|  |  | 5275 |
|  |  | 52748R |
|  |  | 52745 |
|  |  | 5274 |
|  |  | 5273 |
|  |  | 5272 |
|  |  | 52719 |
|  |  | 52781 |
|  |  | 52825 |
|  |  | 5283 |
|  |  | 5284 |
|  |  | 52966 |
|  |  | 5295 |
|  |  | 52941X |
|  |  | 5294 |
|  |  | 52930 |
|  |  | 5293 |
|  |  | 52924 |
|  |  | 52916 |
|  |  | 52911 |
|  |  | 52904 |
|  |  | 52899 |
|  |  | 5289 |
|  |  | 52877 |
|  |  | 52875 |
|  |  | 52873 |
|  |  | 52871 |
|  |  | 5287 |
|  |  | 52863 |
|  |  | 52862 |
|  |  | 5286 |
|  |  | 52856 |
|  |  | 52852 |
|  |  | 5285 |
|  |  | 52845 |
|  |  | 52844 |
|  |  | 5271 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 52700 |
| | | 52694X |
| | | 5269 |
| | | 5247 |
| | | 5244 |
| | | 5243R |
| | | 5237 |
| | | 5236 |
| | | 5235 |
| | | 5234 |
| | | 5233 |
| | | 52324 |
| | | 52314 |
| | | 5228R |
| | | 52284R |
| | | 52281R |
| | | 5227R |
| | | 52277R |
| | | 5224 |
| | | 5223 |
| | | 52225R |
| | | 52220R |
| | | 52213R |
| | | 5221 |
| | | 5220 |
| | | 5219 |
| | | 52172 |
| | | 52165 |
| | | 5248 |
| | | 5216 |
| | | 5249 |
| | | 5251 |
| | | 5267 |
| | | 52666R |
| | | 52664R |
| | | 5266 |
| | | 52654 |
| | | 5265 |
| | | 5264 |
| | | 52639 |
| | | 5263 |
| | | 52622R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 52614R |
|         |                  | 5261 |
|         |                  | 5260 |
|         |                  | 5259 |
|         |                  | 5257 |
|         |                  | 5255 |
|         |                  | 52542 |
|         |                  | 5254 |
|         |                  | 52537 |
|         |                  | 52534 |
|         |                  | 52528 |
|         |                  | 52525 |
|         |                  | 5252 |
|         |                  | 5251X |
|         |                  | 52511 |
|         |                  | 5250 |
|         |                  | 5126 |
|         |                  | 5125X |
|         |                  | 51247R |
|         |                  | 4978R |
|         |                  | 49788 |
|         |                  | 49778 |
|         |                  | 4976R |
|         |                  | 49759 |
|         |                  | 49735 |
|         |                  | 49728 |
|         |                  | 49726 |
|         |                  | 49722 |
|         |                  | 49718 |
|         |                  | 49715 |
|         |                  | 49796F |
|         |                  | 4970R |
|         |                  | 49700 |
|         |                  | 4969R |
|         |                  | 4964R |
|         |                  | 49634F |
|         |                  | 49624F |
|         |                  | 4960R |
|         |                  | 49594 |
|         |                  | 49590X |
|         |                  | 49581 |
|         |                  | 4953R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 49537F |
| | | 49705 |
| | | 49822 |
| | | 4982R |
| | | 49846 |
| | | 50181 |
| | | 50171F |
| | | 5017 |
| | | 50160 |
| | | 5016 |
| | | 50141 |
| | | 5014 |
| | | 5012R |
| | | 5011RX |
| | | 50095X |
| | | 50093F |
| | | 5007R |
| | | 50073 |
| | | 5006R |
| | | 50062 |
| | | 50059 |
| | | 50048F |
| | | 50047 |
| | | 5000R |
| | | 4994R |
| | | 49946 |
| | | 49943 |
| | | 4990R |
| | | 49870 |
| | | 4985R |
| | | 49532F |
| | | 49530 |
| | | 4951R |
| | | 49516R |
| | | 48950 |
| | | 4895 |
| | | 48943 |
| | | 4894 |
| | | 48934F |
| | | 48929F |
| | | 48892 |
| | | 48859RF |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 4885 |
| | | 4883 |
| | | 48829 |
| | | 48818 |
| | | 48815F |
| | | 48813 |
| | | 48801R |
| | | 4879 |
| | | 4878 |
| | | 48765RF |
| | | 48752F |
| | | 48743 |
| | | 48739F |
| | | 48732 |
| | | 4872 |
| | | 48715 |
| | | 4869R |
| | | 48955 |
| | | 50184 |
| | | 48957F |
| | | 48970F |
| | | 49503 |
| | | 49498 |
| | | 49495 |
| | | 49448R |
| | | 49400RF |
| | | 49390R |
| | | 4938R |
| | | 49341F |
| | | 49331RFX |
| | | 49322RF |
| | | 49317 |
| | | 49241 |
| | | 49147F |
| | | 4913R |
| | | 49110 |
| | | 49109 |
| | | 49098 |
| | | 49073F |
| | | 4905 |
| | | 4903 |
| | | 4902 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 4901 |
| | | 4900 |
| | | 48989F |
| | | 4898 |
| | | 48963 |
| | | 50186 |
| | | 50238 |
| | | 5025R |
| | | 5095 |
| | | 50938 |
| | | 50935 |
| | | 50934 |
| | | 5093 |
| | | 50925 |
| | | 5092 |
| | | 50919 |
| | | 5091 |
| | | 5090 |
| | | 50889 |
| | | 50882F |
| | | 50880 |
| | | 50878 |
| | | 5087 |
| | | 50853R |
| | | 50852R |
| | | 50850 |
| | | 5085 |
| | | 50839R |
| | | 5083 |
| | | 50807R |
| | | 50800R |
| | | 50780R |
| | | 5078 |
| | | 5096 |
| | | 50779R |
| | | 50967R |
| | | 50987R |
| | | 5123 |
| | | 51222R |
| | | 51218R |
| | | 5121 |
| | | 51208R |

20 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 51207RX |
| | | 5119 |
| | | 51176 |
| | | 5117 |
| | | 51157R |
| | | 51150 |
| | | 51137 |
| | | 51128 |
| | | 51118 |
| | | 5111 |
| | | 51102F |
| | | 51097 |
| | | 51093 |
| | | 51089 |
| | | 5106 |
| | | 51053 |
| | | 5104 |
| | | 5102 |
| | | 51012R |
| | | 5100 |
| | | 5097 |
| | | 38536RX |
| | | 5077 |
| | | 50760 |
| | | 50566 |
| | | 50555 |
| | | 50540 |
| | | 50515X |
| | | 5049R |
| | | 5047R |
| | | 50476R |
| | | 50470 |
| | | 50469 |
| | | 50467 |
| | | 50465X |
| | | 50447R |
| | | 50419 |
| | | 50415FX |
| | | 50401 |
| | | 5039R |
| | | 50375 |
| | | 50362 |

21 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 5033R              |
|         |                  | 50331X             |
|         |                  | 5032R              |
|         |                  | 5030R              |
|         |                  | 50299F             |
|         |                  | 5028R              |
|         |                  | 50288              |
|         |                  | 5056R              |
|         |                  | 50761              |
|         |                  | 50575              |
|         |                  | 50596R             |
|         |                  | 50750R             |
|         |                  | 5075               |
|         |                  | 50742RFX           |
|         |                  | 5074               |
|         |                  | 50733R             |
|         |                  | 50731RX            |
|         |                  | 50730R             |
|         |                  | 5073               |
|         |                  | 50718R             |
|         |                  | 50715R             |
|         |                  | 50713R             |
|         |                  | 50711R             |
|         |                  | 5071               |
|         |                  | 50701R             |
|         |                  | 5070               |
|         |                  | 5069               |
|         |                  | 50665              |
|         |                  | 50653F             |
|         |                  | 50643              |
|         |                  | 5063R              |
|         |                  | 5062R              |
|         |                  | 50629              |
|         |                  | 5061R              |
|         |                  | 50603RF            |
|         |                  | 5059R              |
|         |                  | 50590              |
|         |                  | 3851630            |
|         |                  | 3851242            |
|         |                  | 3849232            |
|         |                  | 17641              |
|         |                  | 17639              |

22 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 17635 |
| | | 17634 |
| | | 17632 |
| | | 17630 |
| | | 1763 |
| | | 17628 |
| | | 17627 |
| | | 17625 |
| | | 17622 |
| | | 17668R |
| | | 17607 |
| | | 17599 |
| | | 17594 |
| | | 1759 |
| | | 17587R |
| | | 17573 |
| | | 1754 |
| | | 17539 |
| | | 17537 |
| | | 17533 |
| | | 17532 |
| | | 17528 |
| | | 17601 |
| | | 17669R |
| | | 17670 |
| | | 17672 |
| | | 17771R |
| | | 17767R |
| | | 17763R |
| | | 17760 |
| | | 17758 |
| | | 17757 |
| | | 17756 |
| | | 17752 |
| | | 17751 |
| | | 17750 |
| | | 17748 |
| | | 17742 |
| | | 17740 |
| | | 17729R |
| | | 17720 |
| | | 17718 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 17704 |
|  |  | 17701 |
|  |  | 17698 |
|  |  | 17697 |
|  |  | 17695Z |
|  |  | 17689R |
|  |  | 17683 |
|  |  | 17679 |
|  |  | 17673 |
|  |  | 17525 |
|  |  | 17522 |
|  |  | 17520 |
|  |  | 17500 |
|  |  | 17339R |
|  |  | 17321 |
|  |  | 17320 |
|  |  | 17319 |
|  |  | 17314 |
|  |  | 17307 |
|  |  | 17305 |
|  |  | 17304 |
|  |  | 17303 |
|  |  | 17293R |
|  |  | 17273Z |
|  |  | 17262Z |
|  |  | 17256 |
|  |  | 17253 |
|  |  | 17252 |
|  |  | 17244 |
|  |  | 17241 |
|  |  | 17229X |
|  |  | 17227 |
|  |  | 17226 |
|  |  | 17221 |
|  |  | 17217 |
|  |  | 17210R |
|  |  | 17207R |
|  |  | 17205 |
|  |  | 17346Z |
|  |  | 17777 |
|  |  | 17356 |
|  |  | 17374R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| | | 17499 |
| | | 17495 |
| | | 17494 |
| | | 17484 |
| | | 17481 |
| | | 1748 |
| | | 17477 |
| | | 17476 |
| | | 17461Z |
| | | 17459Z |
| | | 17450 |
| | | 17443 |
| | | 17433 |
| | | 17431 |
| | | 17429 |
| | | 17426 |
| | | 17425 |
| | | 17422 |
| | | 17418 |
| | | 17404R |
| | | 17395 |
| | | 17386 |
| | | 17382 |
| | | 17380 |
| | | 17378 |
| | | 17359R |
| | | 17200 |
| | | 17781 |
| | | 17803Z |
| | | 2173 |
| | | 2161 |
| | | 21590 |
| | | 2157 |
| | | 2154 |
| | | 2151 |
| | | 2144 |
| | | 2142 |
| | | 2137R |
| | | 21284R |
| | | 21250F |
| | | 21734 |
| | | 2119 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 2108 |
| | | 2099 |
| | | 20892 |
| | | 2089 |
| | | 2087X |
| | | 2086 |
| | | 2083R |
| | | 2070 |
| | | 2069 |
| | | 2068F |
| | | 2064 |
| | | 2115 |
| | | 2182 |
| | | 2186 |
| | | 2201X2X |
| | | 2324 |
| | | 2314X |
| | | 2314 |
| | | 23112XF |
| | | 2309 |
| | | 2305 |
| | | 2295A |
| | | 2278X |
| | | 2278 |
| | | 2277X |
| | | 22725 |
| | | 22709X2X |
| | | 2268 |
| | | 2264 |
| | | 2263 |
| | | 2262 |
| | | 2260053B |
| | | 2259 |
| | | 2240 |
| | | 22293XF |
| | | 2226 |
| | | 2225 |
| | | 2220FX |
| | | 2207R |
| | | 2206 |
| | | 2063 |
| | | 20613RF |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 2059 |
|  |  | 20510X |
|  |  | 1901X |
|  |  | 1901 |
|  |  | 1899 |
|  |  | 1896RF |
|  |  | 18961 |
|  |  | 1885R |
|  |  | 1858 |
|  |  | 1846A |
|  |  | 1833 |
|  |  | 1824X |
|  |  | 1811 |
|  |  | 1799 |
|  |  | 17936 |
|  |  | 1791F |
|  |  | 17904Z |
|  |  | 17903Z |
|  |  | 17879 |
|  |  | 17878 |
|  |  | 17862R |
|  |  | 17859 |
|  |  | 17836 |
|  |  | 17834 |
|  |  | 17817R |
|  |  | 17816R |
|  |  | 17805Z |
|  |  | 1905R |
|  |  | 17790 |
|  |  | 1906R |
|  |  | 1948 |
|  |  | 2046 |
|  |  | 2045 |
|  |  | 2038R |
|  |  | 20268F |
|  |  | 2021 |
|  |  | 20185R |
|  |  | 2008R |
|  |  | 2007 |
|  |  | 2006R |
|  |  | 2003 |
|  |  | 19935X |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 1988R              |
|         |                  | 1987R              |
|         |                  | 19795F             |
|         |                  | 1973RX             |
|         |                  | 1973R              |
|         |                  | 19725R             |
|         |                  | 1972               |
|         |                  | 1971R              |
|         |                  | 1965               |
|         |                  | 1963               |
|         |                  | 1962X              |
|         |                  | 1960               |
|         |                  | 19499              |
|         |                  | 1949               |
|         |                  | 1941A              |
|         |                  | 17189              |
|         |                  | 17182              |
|         |                  | 17178R             |
|         |                  | 16795              |
|         |                  | 16792R             |
|         |                  | 16791R             |
|         |                  | 16789R             |
|         |                  | 16788R             |
|         |                  | 16785R             |
|         |                  | 16781R             |
|         |                  | 16780R             |
|         |                  | 16779              |
|         |                  | 16778              |
|         |                  | 16777              |
|         |                  | 16796              |
|         |                  | 16775              |
|         |                  | 1677               |
|         |                  | 16769R             |
|         |                  | 16760              |
|         |                  | 1676               |
|         |                  | 16759              |
|         |                  | 16757              |
|         |                  | 16756              |
|         |                  | 16754              |
|         |                  | 16752              |
|         |                  | 16750              |
|         |                  | 1675               |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
| | | 16773 |
| | | 16797 |
| | | 16800 |
| | | 16802 |
| | | 16844R |
| | | 16839R |
| | | 16838R |
| | | 16836R |
| | | 16835R |
| | | 16834R |
| | | 16831 |
| | | 16830 |
| | | 16829 |
| | | 16828R |
| | | 16827 |
| | | 16823 |
| | | 16822R |
| | | 16821R |
| | | 16819R |
| | | 16818R |
| | | 16816R |
| | | 16815R |
| | | 16812R |
| | | 16811R |
| | | 16810R |
| | | 16809 |
| | | 16808 |
| | | 16805 |
| | | 16804 |
| | | 16749 |
| | | 16748 |
| | | 16747 |
| | | 16746 |
| | | 16669R |
| | | 16668R |
| | | 16666R |
| | | 16664 |
| | | 16663 |
| | | 16662 |
| | | 16660 |
| | | 16659 |
| | | 16658 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 16657 |
| | | 16655R |
| | | 16652R |
| | | 16649R |
| | | 16648R |
| | | 16647R |
| | | 16643R |
| | | 16641 |
| | | 16639 |
| | | 16637 |
| | | 16635 |
| | | 16634 |
| | | 16633 |
| | | 16632 |
| | | 16631 |
| | | 16630 |
| | | 16672R |
| | | 16851 |
| | | 16673R |
| | | 16679R |
| | | 16744 |
| | | 16736R |
| | | 16732R |
| | | 16731 |
| | | 16730R |
| | | 16725R |
| | | 16724R |
| | | 16720R |
| | | 16719R |
| | | 16718R |
| | | 16716 |
| | | 16714 |
| | | 16713 |
| | | 16712 |
| | | 16707 |
| | | 16706 |
| | | 16704 |
| | | 16700 |
| | | 16699 |
| | | 16698 |
| | | 16697 |
| | | 16696 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 16694 |
| | | 16690 |
| | | 16689R |
| | | 16677R |
| | | 16853 |
| | | 16855 |
| | | 16856R |
| | | 17071 |
| | | 17069 |
| | | 17068 |
| | | 17067 |
| | | 17065 |
| | | 17064 |
| | | 17063 |
| | | 17060 |
| | | 17051R |
| | | 17050R |
| | | 17049R |
| | | 17048R |
| | | 17046R |
| | | 17045R |
| | | 17044R |
| | | 17041 |
| | | 17040R |
| | | 17039R |
| | | 17038R |
| | | 17031 |
| | | 1703 |
| | | 17029 |
| | | 17028 |
| | | 17027 |
| | | 17025 |
| | | 17072 |
| | | 17023 |
| | | 17079 |
| | | 17080 |
| | | 17177R |
| | | 17161 |
| | | 1715A |
| | | 17158 |
| | | 17150 |
| | | 17145R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 17142R |
| | | 17140 |
| | | 17138 |
| | | 17137 |
| | | 17135 |
| | | 17134 |
| | | 17133 |
| | | 17132 |
| | | 17128 |
| | | 17124 |
| | | 1711X |
| | | 17117 |
| | | 17109R |
| | | 17100 |
| | | 17099 |
| | | 17098 |
| | | 17095 |
| | | 1708X |
| | | 17084 |
| | | 1708 |
| | | 2327 |
| | | 17021 |
| | | 17018 |
| | | 16916 |
| | | 16915 |
| | | 16913 |
| | | 16910 |
| | | 16909 |
| | | 16908 |
| | | 16905R3X |
| | | 16905 |
| | | 16902R |
| | | 16900R |
| | | 16887R |
| | | 16884R |
| | | 16883 |
| | | 16882R |
| | | 16879R |
| | | 16876 |
| | | 16873R |
| | | 16872R |
| | | 16871R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 16869R |
|  |  | 16867 |
|  |  | 16865R |
|  |  | 16864R |
|  |  | 16862R |
|  |  | 16860R |
|  |  | 16920 |
|  |  | 17019 |
|  |  | 16936R |
|  |  | 16938R |
|  |  | 17015 |
|  |  | 17013R |
|  |  | 17012R |
|  |  | 17007 |
|  |  | 17006 |
|  |  | 17005 |
|  |  | 17004 |
|  |  | 17003R |
|  |  | 17000 |
|  |  | 16999 |
|  |  | 16998 |
|  |  | 16997 |
|  |  | 16996 |
|  |  | 16992R |
|  |  | 16990R |
|  |  | 16988R |
|  |  | 16986R |
|  |  | 16984R |
|  |  | 16983R |
|  |  | 16982R |
|  |  | 16979R |
|  |  | 16977R |
|  |  | 16976R |
|  |  | 16975R |
|  |  | 16954 |
|  |  | 16937R |
|  |  | 5297 |
|  |  | 2328X |
|  |  | 2337R |
|  |  | 35379F |
|  |  | 35375 |
|  |  | 3532294 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 3529178 |
| | | 35238X |
| | | 3520476 |
| | | 3513RX |
| | | 3512021X |
| | | 3504 |
| | | 35031 |
| | | 3502 |
| | | 35380 |
| | | 35013 |
| | | 3499854 |
| | | 34985 |
| | | 3493459 |
| | | 34900 |
| | | 3487FX |
| | | 3483 |
| | | 3482392X |
| | | 3479981X |
| | | 34774X |
| | | 3474020 |
| | | 3473 |
| | | 3500837 |
| | | 3540302X |
| | | 35412X |
| | | 3542404 |
| | | 36118RX |
| | | 3609 |
| | | 3608305 |
| | | 3606046 |
| | | 36059 |
| | | 3605 |
| | | 3600511 |
| | | 3597R |
| | | 3595RFX |
| | | 35952RF |
| | | 35940X |
| | | 3592760 |
| | | 35840 |
| | | 3581 |
| | | 3576310 |
| | | 3572720 |
| | | 3568292 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 35626X |
| | | 3562614X |
| | | 3562614 |
| | | 3560048 |
| | | 3558785 |
| | | 3555R |
| | | 3555127 |
| | | 3542875 |
| | | 3472053 |
| | | 3471FX |
| | | 3470482 |
| | | 3468 |
| | | 33995R |
| | | 3393408X |
| | | 3392644X |
| | | 3392 |
| | | 33917RFX |
| | | 3391219 |
| | | 33911R |
| | | 3389X |
| | | 3388913X |
| | | 3388913 |
| | | 3383201 |
| | | 3382902 |
| | | 3381138 |
| | | 33797R |
| | | 33768R |
| | | 33765RX2 |
| | | 3376 |
| | | 33697 |
| | | 3369675 |
| | | 3365475 |
| | | 3365 |
| | | 3364339 |
| | | 3363250X |
| | | 3363250 |
| | | 3359317 |
| | | 34032 |
| | | 3613 |
| | | 3404304 |
| | | 3413609 |
| | | 3466690 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 3465X |
|  |  | 3465067 |
|  |  | 3465 |
|  |  | 3464FX |
|  |  | 3460X |
|  |  | 3460 |
|  |  | 3459169 |
|  |  | 34580R |
|  |  | 3457FX |
|  |  | 3453358 |
|  |  | 3449R |
|  |  | 3449165 |
|  |  | 34460X |
|  |  | 3445564 |
|  |  | 34448X |
|  |  | 34427RF |
|  |  | 34407RX |
|  |  | 3440256 |
|  |  | 3438758 |
|  |  | 3436906 |
|  |  | 34300RX |
|  |  | 34284 |
|  |  | 3424768 |
|  |  | 34148R |
|  |  | 3409067 |
|  |  | 3357370 |
|  |  | 3613038 |
|  |  | 36156 |
|  |  | 3775073 |
|  |  | 3775 |
|  |  | 3773553 |
|  |  | 37734F |
|  |  | 37714RF |
|  |  | 3770R |
|  |  | 3767270X |
|  |  | 3766526 |
|  |  | 3765581 |
|  |  | 3765411 |
|  |  | 37630X |
|  |  | 37776F |
|  |  | 3760 |
|  |  | 3756 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
|  |  | 3753 |
|  |  | 3751622 |
|  |  | 3749822 |
|  |  | 3749632 |
|  |  | 3749 |
|  |  | 3748RFX |
|  |  | 3746 |
|  |  | 3741604 |
|  |  | 3741428 |
|  |  | 37401 |
|  |  | 37577X |
|  |  | 3779 |
|  |  | 3779794 |
|  |  | 3781305 |
|  |  | 3846269 |
|  |  | 3844 |
|  |  | 3842016 |
|  |  | 3841679X |
|  |  | 3835319 |
|  |  | 3831914 |
|  |  | 3831 |
|  |  | 3829 |
|  |  | 3828584X |
|  |  | 3828 |
|  |  | 3826071 |
|  |  | 3826 |
|  |  | 3822X |
|  |  | 3822 |
|  |  | 3818 |
|  |  | 3816147 |
|  |  | 3816 |
|  |  | 3814 |
|  |  | 3807R |
|  |  | 3803969 |
|  |  | 3800903 |
|  |  | 38007X |
|  |  | 3797672 |
|  |  | 3790081 |
|  |  | 3782928 |
|  |  | 3734740 |
|  |  | 3733595 |
|  |  | 37329R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 37326X |
| | | 3676456 |
| | | 3676 |
| | | 36716RX |
| | | 3670 |
| | | 3669 |
| | | 36668R |
| | | 3665669 |
| | | 3663665 |
| | | 36617RF |
| | | 3661085 |
| | | 3660319 |
| | | 3658054 |
| | | 3656FX |
| | | 3649 |
| | | 3648357 |
| | | 3645104 |
| | | 36434XF |
| | | 3639392 |
| | | 36363X |
| | | 36340XF |
| | | 36290R |
| | | 3627 |
| | | 36204XF |
| | | 3620429 |
| | | 3616264 |
| | | 3679814 |
| | | 36132 |
| | | 3681937X |
| | | 36840R |
| | | 37296 |
| | | 3725RF |
| | | 37234R |
| | | 3720708X |
| | | 3718661 |
| | | 3717 |
| | | 3716015X |
| | | 3715917 |
| | | 3713 |
| | | 3710375 |
| | | 3710360 |
| | | 3705357 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 37051 |
| | | 3702219X |
| | | 3701248 |
| | | 3700684 |
| | | 3698X |
| | | 3697R |
| | | 36952 |
| | | 3693X |
| | | 3693 |
| | | 3692 |
| | | 3688705 |
| | | 36876 |
| | | 3687436 |
| | | 36836RF |
| | | 3348 |
| | | 3339927X |
| | | 3339 |
| | | 2762 |
| | | 2760 |
| | | 2759R |
| | | 27546 |
| | | 2750X2 |
| | | 2738 |
| | | 2735 |
| | | 2730 |
| | | 2726 |
| | | 2724 |
| | | 2719 |
| | | 2767X |
| | | 2714AX |
| | | 2709R |
| | | 2707 |
| | | 2705 |
| | | 2703 |
| | | 2699 |
| | | 2691 |
| | | 2685 |
| | | 2681X |
| | | 2681 |
| | | 26782RXF |
| | | 2663 |
| | | 2710 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 2769 |
|  |  | 2770530B |
|  |  | 2782 |
|  |  | 2899885X |
|  |  | 2899 |
|  |  | 28935X |
|  |  | 28919XX |
|  |  | 2883 |
|  |  | 2880 |
|  |  | 2878 |
|  |  | 28742RXF |
|  |  | 2871RFX |
|  |  | 2865X |
|  |  | 2863 |
|  |  | 2857 |
|  |  | 2850448X |
|  |  | 2850 |
|  |  | 2849 |
|  |  | 2842 |
|  |  | 2829 |
|  |  | 2827 |
|  |  | 2823 |
|  |  | 2815F |
|  |  | 2800 |
|  |  | 27990XXF |
|  |  | 2797 |
|  |  | 2796 |
|  |  | 27887FX |
|  |  | 2661F |
|  |  | 2658 |
|  |  | 2652 |
|  |  | 2651 |
|  |  | 2427 |
|  |  | 24241 |
|  |  | 2420X |
|  |  | 2416 |
|  |  | 2414R |
|  |  | 2413R |
|  |  | 2411R |
|  |  | 2407 |
|  |  | 2404 |
|  |  | 2397 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 23965              |
|         |                  | 2395               |
|         |                  | 2394               |
|         |                  | 2384X              |
|         |                  | 2384               |
|         |                  | 2379RX             |
|         |                  | 2379R              |
|         |                  | 2362               |
|         |                  | 2357R              |
|         |                  | 2350R              |
|         |                  | 2346X              |
|         |                  | 2346               |
|         |                  | 2341R              |
|         |                  | 2340R              |
|         |                  | 2339R              |
|         |                  | 2434               |
|         |                  | 2902               |
|         |                  | 2435               |
|         |                  | 2440               |
|         |                  | 2645R              |
|         |                  | 2641R              |
|         |                  | 2632               |
|         |                  | 2627               |
|         |                  | 2626               |
|         |                  | 2623               |
|         |                  | 26153X             |
|         |                  | 2614651B           |
|         |                  | 2544R              |
|         |                  | 2541RX             |
|         |                  | 2541R              |
|         |                  | 2538RX             |
|         |                  | 2538R              |
|         |                  | 2533               |
|         |                  | 25275              |
|         |                  | 25167              |
|         |                  | 25124XF            |
|         |                  | 24905FX            |
|         |                  | 2484X              |
|         |                  | 24829              |
|         |                  | 24761              |
|         |                  | 24526RX            |
|         |                  | 2445               |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 24439F |
|         |                  | 2441 |
|         |                  | 2437 |
|         |                  | 2902X |
|         |                  | 2903 |
|         |                  | 2911563 |
|         |                  | 3244X |
|         |                  | 3244 |
|         |                  | 3243044 |
|         |                  | 3241 |
|         |                  | 3238107 |
|         |                  | 3229196B |
|         |                  | 3228R |
|         |                  | 3224916 |
|         |                  | 3219 |
|         |                  | 3218 |
|         |                  | 3217370X |
|         |                  | 3215423X |
|         |                  | 3215423 |
|         |                  | 3214546B |
|         |                  | 3212R |
|         |                  | 3211811 |
|         |                  | 3211680 |
|         |                  | 3210R |
|         |                  | 3207R |
|         |                  | 32031X |
|         |                  | 3198456 |
|         |                  | 3196399X |
|         |                  | 3190 |
|         |                  | 3188559 |
|         |                  | 3188010 |
|         |                  | 3251 |
|         |                  | 3186111 |
|         |                  | 3257 |
|         |                  | 3258304 |
|         |                  | 3337707 |
|         |                  | 3334F |
|         |                  | 33287X |
|         |                  | 3326577 |
|         |                  | 3325277 |
|         |                  | 33247 |
|         |                  | 33177X |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 3314               |
|         |                  | 33125              |
|         |                  | 3304               |
|         |                  | 32993              |
|         |                  | 32973              |
|         |                  | 3294647X           |
|         |                  | 32848R             |
|         |                  | 3279               |
|         |                  | 3271               |
|         |                  | 3270X              |
|         |                  | 3268FX             |
|         |                  | 3266               |
|         |                  | 3264621            |
|         |                  | 3264               |
|         |                  | 3263               |
|         |                  | 3260               |
|         |                  | 3259               |
|         |                  | 3258810            |
|         |                  | 3258               |
|         |                  | 2335X              |
|         |                  | 3185               |
|         |                  | 3180728            |
|         |                  | 3061F              |
|         |                  | 30547RFX           |
|         |                  | 3051               |
|         |                  | 3036764            |
|         |                  | 3033503            |
|         |                  | 3024990            |
|         |                  | 3024970            |
|         |                  | 30183X             |
|         |                  | 30183              |
|         |                  | 30087RX            |
|         |                  | 30078              |
|         |                  | 3003RF             |
|         |                  | 2996R              |
|         |                  | 2977R              |
|         |                  | 2970R              |
|         |                  | 2968264X           |
|         |                  | 29600X             |
|         |                  | 2959               |
|         |                  | 2938R              |
|         |                  | 29323              |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 2931FX |
|  |  | 2923 |
|  |  | 2918526X |
|  |  | 29168RX |
|  |  | 2916 |
|  |  | 3065322 |
|  |  | 3183 |
|  |  | 3070X |
|  |  | 3083205 |
|  |  | 3177 |
|  |  | 3171 |
|  |  | 3170 |
|  |  | 3169 |
|  |  | 3165R |
|  |  | 3162287 |
|  |  | 3160 |
|  |  | 3159612 |
|  |  | 3158586 |
|  |  | 31547 |
|  |  | 3154 |
|  |  | 3152 |
|  |  | 3150X |
|  |  | 31462 |
|  |  | 3132 |
|  |  | 3131326 |
|  |  | 3130 |
|  |  | 3127569B |
|  |  | 3123431X |
|  |  | 3115R |
|  |  | 3109309X |
|  |  | 31003X |
|  |  | 3098987X |
|  |  | 3098987 |
|  |  | 3092R |
|  |  | 3075419B |
|  |  | 52970 |
|  |  | 52972 |
|  |  | 5298 |
|  |  | 7223 |
|  |  | 7222 |
|  |  | 7221 |
|  |  | 7220 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 7219R |
| | | 7218R |
| | | 7217R |
| | | 7215R |
| | | 7213 |
| | | 7210 |
| | | 7209 |
| | | 7224 |
| | | 7205 |
| | | 7203R |
| | | 7200 |
| | | 7199R |
| | | 7198R |
| | | 7197R |
| | | 7195R |
| | | 7194 |
| | | 7193 |
| | | 7192 |
| | | 7191 |
| | | 7189 |
| | | 7204R |
| | | 7226 |
| | | 7228 |
| | | 7234 |
| | | 7282 |
| | | 7281 |
| | | 7277 |
| | | 7276 |
| | | 7274 |
| | | 7268R |
| | | 7267R |
| | | 7266R |
| | | 7265R |
| | | 7264R |
| | | 7262R |
| | | 7258 |
| | | 7257 |
| | | 7256 |
| | | 7255 |
| | | 7254 |
| | | 7251 |
| | | 7250 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 7249               |
|         |                  | 7248               |
|         |                  | 7246               |
|         |                  | 7245               |
|         |                  | 7240R              |
|         |                  | 7237               |
|         |                  | 7235               |
|         |                  | 7188               |
|         |                  | 7187               |
|         |                  | 7186               |
|         |                  | 7185               |
|         |                  | 7129               |
|         |                  | 7128               |
|         |                  | 7127               |
|         |                  | 7125               |
|         |                  | 7124               |
|         |                  | 7122R              |
|         |                  | 7120R              |
|         |                  | 7119R              |
|         |                  | 7118R              |
|         |                  | 7117R              |
|         |                  | 7114               |
|         |                  | 7113               |
|         |                  | 7112               |
|         |                  | 7111               |
|         |                  | 7110               |
|         |                  | 7108               |
|         |                  | 7107               |
|         |                  | 7106               |
|         |                  | 7105               |
|         |                  | 7104R              |
|         |                  | 7102R              |
|         |                  | 7101R              |
|         |                  | 7099R              |
|         |                  | 7096R              |
|         |                  | 7095               |
|         |                  | 7130               |
|         |                  | 7283R              |
|         |                  | 7131               |
|         |                  | 7135R              |
|         |                  | 7184               |
|         |                  | 7183               |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 7182 |
| | | 7181 |
| | | 7180 |
| | | 7179 |
| | | 7178R |
| | | 7177R |
| | | 7172R |
| | | 7171R |
| | | 7170R |
| | | 7168R |
| | | 7166 |
| | | 7165 |
| | | 7163R |
| | | 7160R |
| | | 7152 |
| | | 7151 |
| | | 7149 |
| | | 7148 |
| | | 7144 |
| | | 7141R |
| | | 7139R |
| | | 7137R |
| | | 7136R |
| | | 7132 |
| | | 7094 |
| | | 7284R |
| | | 7287R |
| | | 7599 |
| | | 7584 |
| | | 7581 |
| | | 7579 |
| | | 7574R |
| | | 7565 |
| | | 7553 |
| | | 7549 |
| | | 7540 |
| | | 7534 |
| | | 7531 |
| | | 7601 |
| | | 7526 |
| | | 7512 |
| | | 7496 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 7491 |
|         |                  | 7489 |
|         |                  | 7488R |
|         |                  | 7483 |
|         |                  | 7480 |
|         |                  | 7471R |
|         |                  | 7468 |
|         |                  | 7456 |
|         |                  | 7449R |
|         |                  | 7513 |
|         |                  | 7608 |
|         |                  | 7609R |
|         |                  | 7610R |
|         |                  | 7737 |
|         |                  | 7731 |
|         |                  | 7729 |
|         |                  | 7728 |
|         |                  | 7708R |
|         |                  | 7705R |
|         |                  | 7702R |
|         |                  | 7699 |
|         |                  | 7698 |
|         |                  | 7691 |
|         |                  | 7682 |
|         |                  | 7675 |
|         |                  | 7671 |
|         |                  | 7669 |
|         |                  | 7667R |
|         |                  | 7661 |
|         |                  | 7658R |
|         |                  | 7643 |
|         |                  | 7640 |
|         |                  | 7639 |
|         |                  | 7637R |
|         |                  | 7633R |
|         |                  | 7626R |
|         |                  | 7625R |
|         |                  | 7623R |
|         |                  | 7447R |
|         |                  | 7440R |
|         |                  | 7437R |
|         |                  | 7431R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 7337 |
| | | 7334 |
| | | 7330R |
| | | 7328RX |
| | | 7328R |
| | | 7326R |
| | | 7325R |
| | | 7324 |
| | | 7320 |
| | | 7319 |
| | | 7318 |
| | | 7317 |
| | | 7315 |
| | | 7314R |
| | | 73130R |
| | | 7311R |
| | | 7308 |
| | | 7307 |
| | | 7305 |
| | | 7301 |
| | | 7299 |
| | | 7296 |
| | | 7294 |
| | | 7293R |
| | | 7289R |
| | | 7340 |
| | | 7285 |
| | | 7342R |
| | | 7349R |
| | | 7428R |
| | | 7427R |
| | | 7426R |
| | | 7425R |
| | | 7424R |
| | | 7423R |
| | | 7422R |
| | | 7421R |
| | | 7420R |
| | | 7418R |
| | | 7416R |
| | | 7415R |
| | | 7414R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 7413R |
| | | 7396R |
| | | 7395R |
| | | 7393R |
| | | 7380R |
| | | 7379R |
| | | 7373 |
| | | 7367 |
| | | 7365 |
| | | 7363R |
| | | 7359R |
| | | 7357R |
| | | 7343R |
| | | 7093 |
| | | 7091 |
| | | 7089 |
| | | 6839 |
| | | 6838 |
| | | 6837 |
| | | 6836 |
| | | 6834 |
| | | 6833R |
| | | 6830R |
| | | 6829R |
| | | 6828R |
| | | 6825R |
| | | 6823R |
| | | 6842 |
| | | 6820 |
| | | 6817 |
| | | 6809 |
| | | 6806 |
| | | 6801 |
| | | 6800 |
| | | 6798 |
| | | 6796 |
| | | 6786 |
| | | 6785 |
| | | 6782 |
| | | 6781R |
| | | 6818 |
| | | 6843 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 6846               |
|         |                  | 6852               |
|         |                  | 6891               |
|         |                  | 6890               |
|         |                  | 6889               |
|         |                  | 6888               |
|         |                  | 6886               |
|         |                  | 6885               |
|         |                  | 6884               |
|         |                  | 6883R              |
|         |                  | 6880R              |
|         |                  | 6879               |
|         |                  | 6875               |
|         |                  | 6873               |
|         |                  | 6872               |
|         |                  | 6871R              |
|         |                  | 6871               |
|         |                  | 6870               |
|         |                  | 6869R              |
|         |                  | 6869               |
|         |                  | 6868               |
|         |                  | 6866               |
|         |                  | 6864               |
|         |                  | 6863               |
|         |                  | 6862               |
|         |                  | 6857               |
|         |                  | 6856               |
|         |                  | 6778R              |
|         |                  | 6777               |
|         |                  | 6775               |
|         |                  | 6774               |
|         |                  | 6673               |
|         |                  | 6669R              |
|         |                  | 6665               |
|         |                  | 6664               |
|         |                  | 6663               |
|         |                  | 6662               |
|         |                  | 6659               |
|         |                  | 6657               |
|         |                  | 6654               |
|         |                  | 6653               |
|         |                  | 6652R              |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 6651R |
| | | 6650R |
| | | 6644 |
| | | 6640 |
| | | 6632R |
| | | 6625R |
| | | 6621R |
| | | 6618R |
| | | 6616R |
| | | 6615R |
| | | 6614R |
| | | 6606R |
| | | 6605R |
| | | 6603 |
| | | 6676R |
| | | 6896 |
| | | 6681 |
| | | 6686 |
| | | 6771R |
| | | 6770RX |
| | | 6755R |
| | | 6752R |
| | | 6748R |
| | | 6745R |
| | | 6744R |
| | | 6742R |
| | | 6733R |
| | | 6724 |
| | | 6720R |
| | | 6718R |
| | | 6716R |
| | | 6715R |
| | | 6713R |
| | | 6712R |
| | | 6704R |
| | | 6699R |
| | | 6697R |
| | | 6694 |
| | | 6693 |
| | | 6692 |
| | | 6691 |
| | | 6690 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 6687 |
| | | 6685 |
| | | 6897 |
| | | 6898 |
| | | 6899 |
| | | 7038R |
| | | 7032R |
| | | 7031R |
| | | 7030R |
| | | 7029R |
| | | 7028R |
| | | 7027 |
| | | 7023 |
| | | 7022 |
| | | 7021 |
| | | 7020 |
| | | 7017 |
| | | 7014 |
| | | 7013 |
| | | 7012 |
| | | 7009 |
| | | 7008 |
| | | 7007 |
| | | 7006 |
| | | 7005 |
| | | 7002 |
| | | 7001 |
| | | 6997 |
| | | 6996 |
| | | 6995 |
| | | 7040R |
| | | 6994 |
| | | 7042R |
| | | 7044R |
| | | 7087 |
| | | 7082R |
| | | 7081R |
| | | 7080R |
| | | 7079R |
| | | 7078R |
| | | 7077R |
| | | 7075R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 7074 |
|  |  | 7071 |
|  |  | 7070 |
|  |  | 7068 |
|  |  | 7067 |
|  |  | 7066 |
|  |  | 7063 |
|  |  | 7059R |
|  |  | 7057 |
|  |  | 7056 |
|  |  | 7055 |
|  |  | 7054 |
|  |  | 7050R |
|  |  | 7048R |
|  |  | 7047R |
|  |  | 7046R |
|  |  | 7045R |
|  |  | 7043R |
|  |  | 7739 |
|  |  | 6993 |
|  |  | 6990 |
|  |  | 6938 |
|  |  | 6937 |
|  |  | 6936 |
|  |  | 6935 |
|  |  | 6933R |
|  |  | 6930R |
|  |  | 6927 |
|  |  | 6926 |
|  |  | 6924 |
|  |  | 6923 |
|  |  | 6921 |
|  |  | 6920 |
|  |  | 6919R |
|  |  | 6917R |
|  |  | 6916R |
|  |  | 6915R |
|  |  | 6913R |
|  |  | 6909R |
|  |  | 6908 |
|  |  | 6907 |
|  |  | 6905 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 6904 |
|  |  | 6903 |
|  |  | 6902 |
|  |  | 6900 |
|  |  | 6939 |
|  |  | 6991 |
|  |  | 6940 |
|  |  | 6943 |
|  |  | 6989 |
|  |  | 6988 |
|  |  | 6987 |
|  |  | 6986 |
|  |  | 6985 |
|  |  | 6983 |
|  |  | 6977 |
|  |  | 6976 |
|  |  | 6974 |
|  |  | 6973 |
|  |  | 6971 |
|  |  | 6969 |
|  |  | 6968 |
|  |  | 6967 |
|  |  | 6965 |
|  |  | 6964 |
|  |  | 6962R |
|  |  | 6961R |
|  |  | 6955 |
|  |  | 6954 |
|  |  | 6953 |
|  |  | 6952 |
|  |  | 6948 |
|  |  | 6946 |
|  |  | 6944 |
|  |  | 6942 |
|  |  | 6601R |
|  |  | 7740R |
|  |  | 7742 |
|  |  | 9121 |
|  |  | 9120 |
|  |  | 9108 |
|  |  | 9107 |
|  |  | 9104 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 9098 |
| | | 9094 |
| | | 9091 |
| | | 9086R |
| | | 9085R |
| | | 9080 |
| | | 9125 |
| | | 9078 |
| | | 9072 |
| | | 9051 |
| | | 9044 |
| | | 9042 |
| | | 9040 |
| | | 9034 |
| | | 9027 |
| | | 9025 |
| | | 9024 |
| | | 9021R |
| | | 9016 |
| | | 9077 |
| | | 9133 |
| | | 9135 |
| | | 9139 |
| | | 9255R |
| | | 9254R |
| | | 9251R |
| | | 9246 |
| | | 9239 |
| | | 9238 |
| | | 9227R |
| | | 9226R |
| | | 9223 |
| | | 9210 |
| | | 9207 |
| | | 9205 |
| | | 9200 |
| | | 9195 |
| | | 9194 |
| | | 9192 |
| | | 9191 |
| | | 9189Z |
| | | 9176 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 9171 |
| | | 9170 |
| | | 9163 |
| | | 9159 |
| | | 9154 |
| | | 9151 |
| | | 9010 |
| | | 9007R |
| | | 9004 |
| | | 8996 |
| | | 8875 |
| | | 8867R |
| | | 8856 |
| | | 8851 |
| | | 8839 |
| | | 8837 |
| | | 8828R |
| | | 8825 |
| | | 8823 |
| | | 8810 |
| | | 8805A |
| | | 8805 |
| | | 8804 |
| | | 8796 |
| | | 8794 |
| | | 8793 |
| | | 8790R |
| | | 8789 |
| | | 8786 |
| | | 8783 |
| | | 8780 |
| | | 8778 |
| | | 8759 |
| | | 8755 |
| | | 8750 |
| | | 8875R |
| | | 9263 |
| | | 8876R |
| | | 8889 |
| | | 8995 |
| | | 8994R |
| | | 8993R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 8991R |
| | | 8986R |
| | | 8985R |
| | | 8982 |
| | | 8979 |
| | | 8978 |
| | | 8963 |
| | | 8957 |
| | | 8949R |
| | | 8944 |
| | | 8940 |
| | | 8934 |
| | | 8931 |
| | | 8930 |
| | | 8928 |
| | | 8909R |
| | | 8904 |
| | | 8901 |
| | | 8900 |
| | | 8899 |
| | | 8891 |
| | | 8890 |
| | | 8885 |
| | | 8729R |
| | | 9266 |
| | | 9277 |
| | | 9651 |
| | | 9647 |
| | | 9640 |
| | | 9639 |
| | | 9629R |
| | | 9615 |
| | | 9611 |
| | | 9610 |
| | | 9609 |
| | | 9604 |
| | | 9601 |
| | | 9666 |
| | | 9599 |
| | | 9589 |
| | | 9572 |
| | | 9571 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 9569R |
|         |                  | 9564R |
|         |                  | 9544 |
|         |                  | 9543 |
|         |                  | 9530 |
|         |                  | 9524 |
|         |                  | 9519 |
|         |                  | 9510R |
|         |                  | 9595 |
|         |                  | 9667 |
|         |                  | 9669 |
|         |                  | 9681 |
|         |                  | 9861Z |
|         |                  | 9857Z |
|         |                  | 9852 |
|         |                  | 9802R |
|         |                  | 9796 |
|         |                  | 9791 |
|         |                  | 9780R |
|         |                  | 9778 |
|         |                  | 9773 |
|         |                  | 9768R |
|         |                  | 9759Z |
|         |                  | 9756Z |
|         |                  | 9754 |
|         |                  | 9747 |
|         |                  | 9743 |
|         |                  | 9742 |
|         |                  | 9730 |
|         |                  | 9717 |
|         |                  | 9708 |
|         |                  | 9705 |
|         |                  | 9704 |
|         |                  | 9698R |
|         |                  | 9693R |
|         |                  | 9690Z |
|         |                  | 9689Z |
|         |                  | 9509 |
|         |                  | 9505 |
|         |                  | 9504 |
|         |                  | 9493R |
|         |                  | 9386 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 9381               |
|         |                  | 9380               |
|         |                  | 9373               |
|         |                  | 9363Z              |
|         |                  | 9358               |
|         |                  | 9350               |
|         |                  | 9348               |
|         |                  | 9343               |
|         |                  | 9340               |
|         |                  | 9339               |
|         |                  | 9334               |
|         |                  | 9333               |
|         |                  | 9324               |
|         |                  | 9319               |
|         |                  | 9306               |
|         |                  | 9300               |
|         |                  | 9298R              |
|         |                  | 9295R              |
|         |                  | 9292R              |
|         |                  | 9291R              |
|         |                  | 9289R              |
|         |                  | 9283               |
|         |                  | 9279               |
|         |                  | 9278               |
|         |                  | 9389               |
|         |                  | 9273               |
|         |                  | 9391               |
|         |                  | 9395R              |
|         |                  | 9487               |
|         |                  | 9485               |
|         |                  | 9483               |
|         |                  | 9474Z              |
|         |                  | 9468               |
|         |                  | 9466               |
|         |                  | 9462               |
|         |                  | 9460               |
|         |                  | 9457               |
|         |                  | 9455               |
|         |                  | 9450               |
|         |                  | 9447               |
|         |                  | 9440               |
|         |                  | 9439               |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 9434R |
| | | 9428R |
| | | 9420 |
| | | 9416 |
| | | 9412 |
| | | 9411 |
| | | 9410 |
| | | 9408 |
| | | 9405Z |
| | | 9402Z |
| | | 9400Z |
| | | 9393 |
| | | 8728R |
| | | 8726R |
| | | 8725 |
| | | 8123 |
| | | 8119 |
| | | 8087 |
| | | 8080R |
| | | 8078R |
| | | 8077R |
| | | 8076 |
| | | 8072 |
| | | 8070 |
| | | 8061R |
| | | 8058 |
| | | 8129R |
| | | 8057 |
| | | 8053 |
| | | 8051R |
| | | 8045 |
| | | 8038 |
| | | 8033 |
| | | 8030 |
| | | 8029 |
| | | 8024R |
| | | 8013R |
| | | 8011R |
| | | 8010R |
| | | 8055 |
| | | 8148 |
| | | 8150 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 8151 |
| | | 8276 |
| | | 8275 |
| | | 8274 |
| | | 8270 |
| | | 8266 |
| | | 8262 |
| | | 8253 |
| | | 8252 |
| | | 8231 |
| | | 8230 |
| | | 8228 |
| | | 8227 |
| | | 8219R |
| | | 8217R |
| | | 8206R |
| | | 8204R |
| | | 8202R |
| | | 8199R |
| | | 8197R |
| | | 8193 |
| | | 8192 |
| | | 8185 |
| | | 8183 |
| | | 8180 |
| | | 8158R |
| | | 7999R |
| | | 7998R |
| | | 7991 |
| | | 7989 |
| | | 7855R |
| | | 7841 |
| | | 7836 |
| | | 7835 |
| | | 7833 |
| | | 7832 |
| | | 7824R |
| | | 7822R |
| | | 7819 |
| | | 7818 |
| | | 7816 |
| | | 7803 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| | | 7786 |
| | | 7785 |
| | | 7784 |
| | | 7783 |
| | | 7782 |
| | | 7781 |
| | | 7775 |
| | | 7773 |
| | | 7771R |
| | | 7759 |
| | | 7757 |
| | | 7744 |
| | | 7743 |
| | | 7860 |
| | | 8280 |
| | | 7876 |
| | | 7880 |
| | | 7984 |
| | | 7980 |
| | | 7974 |
| | | 7968 |
| | | 7966 |
| | | 7963 |
| | | 7960 |
| | | 7958 |
| | | 7957 |
| | | 7952 |
| | | 7948R |
| | | 7947R |
| | | 7944R |
| | | 7941R |
| | | 7931 |
| | | 7911R |
| | | 7910 |
| | | 7902R |
| | | 7901 |
| | | 7897 |
| | | 7895 |
| | | 7894 |
| | | 7891 |
| | | 7890R |
| | | 7886 |

63 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 7877 |
| | | 8283 |
| | | 8284 |
| | | 8285 |
| | | 8617 |
| | | 8608 |
| | | 8607 |
| | | 8602R |
| | | 8599 |
| | | 8596 |
| | | 8595 |
| | | 8592R |
| | | 8590R |
| | | 8588 |
| | | 8581R |
| | | 8574 |
| | | 8568 |
| | | 8564 |
| | | 8561 |
| | | 8560 |
| | | 8559 |
| | | 8555 |
| | | 8548 |
| | | 8544 |
| | | 8542 |
| | | 8536 |
| | | 8530R |
| | | 8528 |
| | | 8526 |
| | | 8620R |
| | | 8518 |
| | | 8625 |
| | | 8631R |
| | | 8721 |
| | | 8720 |
| | | 8719 |
| | | 8718 |
| | | 8710R |
| | | 8700 |
| | | 8683 |
| | | 8682 |
| | | 8678 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 8674R |
| | | 8672 |
| | | 8669 |
| | | 8667R |
| | | 8664R |
| | | 8659R |
| | | 8658R |
| | | 8657R |
| | | 8653 |
| | | 8652 |
| | | 8650 |
| | | 8648 |
| | | 8642 |
| | | 8641 |
| | | 8639 |
| | | 8632R |
| | | 8630R |
| | | 7741 |
| | | 8509 |
| | | 8497R |
| | | 8366 |
| | | 8362R |
| | | 8358R |
| | | 8354R |
| | | 8350 |
| | | 8346R |
| | | 8343R |
| | | 8341R |
| | | 8338R |
| | | 8335 |
| | | 8331R |
| | | 8327 |
| | | 8326 |
| | | 8320R |
| | | 8318R |
| | | 8304 |
| | | 8301 |
| | | 8297 |
| | | 8294 |
| | | 8293 |
| | | 8291 |
| | | 8290 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 8289 |
| | | 8288 |
| | | 8286 |
| | | 8368R |
| | | 8498R |
| | | 8379R |
| | | 8387 |
| | | 8494R |
| | | 8493R |
| | | 8491 |
| | | 8489 |
| | | 8483R |
| | | 8482R |
| | | 8481R |
| | | 8476 |
| | | 8473 |
| | | 8468 |
| | | 8449 |
| | | 8443 |
| | | 8435 |
| | | 8421 |
| | | 8419 |
| | | 8417 |
| | | 8413 |
| | | 8408 |
| | | 8407 |
| | | 8406 |
| | | 8405 |
| | | 8402R |
| | | 8399R |
| | | 8397R |
| | | 8392 |
| | | 8382R |
| | | 1663 |
| | | 6597R |
| | | 6591R |
| | | 55381 |
| | | 55377 |
| | | 55369 |
| | | 55330 |
| | | 55326 |
| | | 55323 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 55322 |
|  |  | 5530R |
|  |  | 5529R |
|  |  | 55298 |
|  |  | 55297 |
|  |  | 55385 |
|  |  | 55295 |
|  |  | 55283 |
|  |  | 5527R |
|  |  | 55231R |
|  |  | 5521R |
|  |  | 55210R |
|  |  | 5520R |
|  |  | 55205R |
|  |  | 5519R |
|  |  | 55199R |
|  |  | 5518RX |
|  |  | 55171R |
|  |  | 55292 |
|  |  | 55415 |
|  |  | 55427 |
|  |  | 5543 |
|  |  | 55650 |
|  |  | 55640 |
|  |  | 55639 |
|  |  | 55638 |
|  |  | 55627 |
|  |  | 55624 |
|  |  | 55570 |
|  |  | 55562 |
|  |  | 55551 |
|  |  | 55550 |
|  |  | 55538 |
|  |  | 55537 |
|  |  | 55536 |
|  |  | 5552 |
|  |  | 55519 |
|  |  | 55511R |
|  |  | 55510R |
|  |  | 5551 |
|  |  | 5549 |
|  |  | 55481 |

67 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 5547 |
| | | 55463 |
| | | 5546 |
| | | 5545 |
| | | 55435R |
| | | 5517 |
| | | 5515 |
| | | 55148R |
| | | 55147R |
| | | 5488 |
| | | 5487 |
| | | 54866R |
| | | 5486 |
| | | 54859 |
| | | 5485 |
| | | 5484 |
| | | 54837 |
| | | 5483 |
| | | 54815R |
| | | 54810R |
| | | 5481 |
| | | 5480 |
| | | 54795R |
| | | 54793 |
| | | 54783 |
| | | 54781 |
| | | 5477 |
| | | 5476 |
| | | 54755R |
| | | 5475 |
| | | 54737 |
| | | 54732 |
| | | 5473 |
| | | 5472 |
| | | 5488X |
| | | 55678 |
| | | 54894R |
| | | 54903R |
| | | 55138R |
| | | 55132 |
| | | 55129 |
| | | 5512 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 55111 |
| | | 5510 |
| | | 55063R |
| | | 55048R |
| | | 5502 |
| | | 5501 |
| | | 5500 |
| | | 5498R |
| | | 54975 |
| | | 5497 |
| | | 54962 |
| | | 5496 |
| | | 54958R |
| | | 54953R |
| | | 5495 |
| | | 5494 |
| | | 54934R |
| | | 5493 |
| | | 54929R |
| | | 54911R |
| | | 5491 |
| | | 5490 |
| | | 54715 |
| | | 55686R |
| | | 55721R |
| | | 5637R |
| | | 56369 |
| | | 56368 |
| | | 5636 |
| | | 56359R |
| | | 56351R |
| | | 5635 |
| | | 5634 |
| | | 56339R |
| | | 56330F |
| | | 5633 |
| | | 56392 |
| | | 5631 |
| | | 5629R |
| | | 5628R |
| | | 5627R |
| | | 56277 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 56275 |
| | | 56229 |
| | | 56212R |
| | | 56211R |
| | | 56204R |
| | | 56196R |
| | | 5619 |
| | | 5630R |
| | | 56406 |
| | | 5640R |
| | | 5642 |
| | | 5672R |
| | | 5671R |
| | | 56712 |
| | | 56704 |
| | | 5670 |
| | | 5669 |
| | | 56688R |
| | | 5668 |
| | | 56652R |
| | | 56638R |
| | | 5662 |
| | | 5661 |
| | | 5660 |
| | | 5659 |
| | | 56583R |
| | | 56569R |
| | | 5655 |
| | | 56540 |
| | | 5654 |
| | | 5649R |
| | | 5648R |
| | | 5647R |
| | | 56470 |
| | | 56441 |
| | | 56438 |
| | | 56185 |
| | | 56178 |
| | | 56159 |
| | | 56152 |
| | | 55915 |
| | | 5590R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 55887R |
| | | 55879R |
| | | 55874R |
| | | 55871R |
| | | 55868R |
| | | 55867R |
| | | 55866R |
| | | 55865R |
| | | 55858R |
| | | 55843R |
| | | 55820 |
| | | 55817 |
| | | 55816 |
| | | 55813 |
| | | 5579 |
| | | 55787 |
| | | 5577 |
| | | 5575 |
| | | 55743 |
| | | 55742R |
| | | 5574 |
| | | 5573 |
| | | 55725R |
| | | 55931 |
| | | 5572 |
| | | 55939 |
| | | 55946 |
| | | 56137 |
| | | 56134 |
| | | 5613 |
| | | 5612 |
| | | 5611 |
| | | 56101R |
| | | 5610 |
| | | 5609 |
| | | 5606R |
| | | 56060 |
| | | 56055 |
| | | 56054 |
| | | 56047 |
| | | 5603R |
| | | 56038 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 56023 |
|  |  | 56019R |
|  |  | 56018R |
|  |  | 56016R |
|  |  | 55995 |
|  |  | 5599 |
|  |  | 5598 |
|  |  | 5596 |
|  |  | 55955R |
|  |  | 5595 |
|  |  | 5593R |
|  |  | 54713 |
|  |  | 5471 |
|  |  | 54704 |
|  |  | 53627 |
|  |  | 53624 |
|  |  | 53623 |
|  |  | 5361 |
|  |  | 5360 |
|  |  | 53590 |
|  |  | 5358 |
|  |  | 5357 |
|  |  | 5356 |
|  |  | 5355 |
|  |  | 53549 |
|  |  | 5363 |
|  |  | 53536 |
|  |  | 5352 |
|  |  | 5351 |
|  |  | 5350 |
|  |  | 5349 |
|  |  | 53488 |
|  |  | 53487 |
|  |  | 5348 |
|  |  | 53473 |
|  |  | 5347 |
|  |  | 5346 |
|  |  | 5345 |
|  |  | 5353 |
|  |  | 5365 |
|  |  | 53657 |
|  |  | 53663R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 53843 |
|  |  | 5383R |
|  |  | 53838 |
|  |  | 53832 |
|  |  | 5382R |
|  |  | 53808R |
|  |  | 53804 |
|  |  | 53798 |
|  |  | 5378R |
|  |  | 53778R |
|  |  | 5375R |
|  |  | 53758 |
|  |  | 5374R |
|  |  | 53743R |
|  |  | 53742R |
|  |  | 53729R |
|  |  | 53727R |
|  |  | 53714 |
|  |  | 53706 |
|  |  | 53704 |
|  |  | 53700 |
|  |  | 5370 |
|  |  | 5369 |
|  |  | 5368 |
|  |  | 5367 |
|  |  | 5344 |
|  |  | 53435 |
|  |  | 5343 |
|  |  | 53427 |
|  |  | 5321 |
|  |  | 53209 |
|  |  | 5319 |
|  |  | 53181R |
|  |  | 53178R |
|  |  | 5316 |
|  |  | 5315 |
|  |  | 53133 |
|  |  | 5313 |
|  |  | 5312R |
|  |  | 53107 |
|  |  | 53100 |
|  |  | 53087 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 53085 |
| | | 53080 |
| | | 5308 |
| | | 53074 |
| | | 5307 |
| | | 53065 |
| | | 53055 |
| | | 53027 |
| | | 53006 |
| | | 5299R |
| | | 52985 |
| | | 52981 |
| | | 5322 |
| | | 5384R |
| | | 53229 |
| | | 5324 |
| | | 5342 |
| | | 53413 |
| | | 5341 |
| | | 5339 |
| | | 53389R |
| | | 5338 |
| | | 53376R |
| | | 53359 |
| | | 53357 |
| | | 53356 |
| | | 5335 |
| | | 5334 |
| | | 53325 |
| | | 53318X |
| | | 53313 |
| | | 53299 |
| | | 53284 |
| | | 53280 |
| | | 5328 |
| | | 53271 |
| | | 5327 |
| | | 5326 |
| | | 5325 |
| | | 53248 |
| | | 53240 |
| | | 5323 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 5385R |
| | | 5386R |
| | | 5388 |
| | | 5447 |
| | | 54462 |
| | | 5446 |
| | | 5444R |
| | | 54443 |
| | | 54440 |
| | | 54432 |
| | | 5442R |
| | | 5441R |
| | | 54413 |
| | | 5440R |
| | | 54407X |
| | | 54405 |
| | | 54401 |
| | | 5439R |
| | | 54392 |
| | | 54390 |
| | | 54385 |
| | | 54383 |
| | | 54373 |
| | | 5437 |
| | | 54365 |
| | | 54345 |
| | | 54342 |
| | | 5434 |
| | | 54478 |
| | | 54337 |
| | | 54486R |
| | | 54491R |
| | | 54699R |
| | | 5468 |
| | | 5467 |
| | | 54669 |
| | | 54661 |
| | | 5465 |
| | | 5464 |
| | | 54618R |
| | | 54612R |
| | | 54608R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 54605 |
| | | 54596R |
| | | 5459 |
| | | 5458 |
| | | 54570 |
| | | 54567 |
| | | 5455 |
| | | 54547 |
| | | 5454 |
| | | 54533 |
| | | 54532 |
| | | 5453 |
| | | 54522R |
| | | 5452 |
| | | 5451 |
| | | 5449 |
| | | 56732 |
| | | 54334 |
| | | 54312R |
| | | 54128 |
| | | 54122 |
| | | 54114A |
| | | 5411 |
| | | 54105 |
| | | 54099X |
| | | 5408 |
| | | 5407R |
| | | 54077 |
| | | 54067 |
| | | 5405R |
| | | 54059 |
| | | 5404RX |
| | | 54030 |
| | | 54009R |
| | | 53990R |
| | | 53972 |
| | | 5396 |
| | | 5395 |
| | | 5392 |
| | | 5391 |
| | | 53897R |
| | | 53892R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 53891R |
| | | 5389 |
| | | 54129 |
| | | 5432 |
| | | 5413 |
| | | 5414 |
| | | 5431 |
| | | 5430 |
| | | 5429 |
| | | 54284 |
| | | 54281 |
| | | 5428 |
| | | 54279 |
| | | 54271 |
| | | 5427 |
| | | 54269 |
| | | 5425 |
| | | 5424 |
| | | 5422 |
| | | 54203 |
| | | 54200 |
| | | 5420 |
| | | 54198 |
| | | 5417 |
| | | 54165 |
| | | 54162 |
| | | 5416 |
| | | 54152 |
| | | 54150 |
| | | 5415 |
| | | 54146 |
| | | 54138X |
| | | 6592R |
| | | 5673R |
| | | 56748R |
| | | 6188R |
| | | 6186R |
| | | 6185R |
| | | 6174R |
| | | 6167 |
| | | 6166 |
| | | 6165 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 6164 |
|  |  | 6160 |
|  |  | 6158 |
|  |  | 6157 |
|  |  | 6193 |
|  |  | 61569R |
|  |  | 6154 |
|  |  | 6152 |
|  |  | 6151 |
|  |  | 6144R |
|  |  | 6138 |
|  |  | 6134 |
|  |  | 6132X |
|  |  | 6131 |
|  |  | 6124 |
|  |  | 6119 |
|  |  | 61159 |
|  |  | 6156 |
|  |  | 6195 |
|  |  | 6198 |
|  |  | 6210 |
|  |  | 6261 |
|  |  | 6257 |
|  |  | 6256 |
|  |  | 6253 |
|  |  | 6251 |
|  |  | 6250 |
|  |  | 6247 |
|  |  | 6244 |
|  |  | 6243 |
|  |  | 6242 |
|  |  | 6240 |
|  |  | 6239 |
|  |  | 6238 |
|  |  | 6237 |
|  |  | 6234 |
|  |  | 6232 |
|  |  | 6231A |
|  |  | 6230 |
|  |  | 6229 |
|  |  | 6223R |
|  |  | 6222R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 6220 |
| | | 6219 |
| | | 6217 |
| | | 6212 |
| | | 6108R |
| | | 6103R |
| | | 6100R |
| | | 6097R |
| | | 5997R |
| | | 5995R |
| | | 59959 |
| | | 5993R |
| | | 5992R |
| | | 5991R |
| | | 5990R |
| | | 59905R |
| | | 5989R |
| | | 59820R |
| | | 5981R |
| | | 5980R |
| | | 5977R |
| | | 59753R |
| | | 59748R |
| | | 5969R |
| | | 5965R |
| | | 59658 |
| | | 5964R |
| | | 5963R |
| | | 59638 |
| | | 5962R |
| | | 5959 |
| | | 59575 |
| | | 59568 |
| | | 5998R |
| | | 6262 |
| | | 6001R |
| | | 6004R |
| | | 6091R |
| | | 6088 |
| | | 6080R |
| | | 6053 |
| | | 6052 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 6044R |
| | | 6043R |
| | | 6041 |
| | | 6038 |
| | | 6034R |
| | | 6033R |
| | | 6032R |
| | | 6030R |
| | | 6028R |
| | | 6026R |
| | | 6025R |
| | | 6023R |
| | | 6022R |
| | | 6021R |
| | | 60217R |
| | | 60199 |
| | | 6009R |
| | | 6008R |
| | | 6006R |
| | | 6005R |
| | | 6003R |
| | | 59553R |
| | | 6263 |
| | | 6280 |
| | | 6505R |
| | | 6504 |
| | | 6502 |
| | | 6497 |
| | | 6496 |
| | | 6489R |
| | | 6484R |
| | | 6481R |
| | | 6479R |
| | | 6478R |
| | | 6477 |
| | | 6508R |
| | | 6475 |
| | | 6474 |
| | | 6473 |
| | | 6471 |
| | | 6470 |
| | | 6468 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 6466 |
|  |  | 6464 |
|  |  | 6463 |
|  |  | 6460 |
|  |  | 6457 |
|  |  | 64567 |
|  |  | 64740 |
|  |  | 6509R |
|  |  | 6510R |
|  |  | 6512R |
|  |  | 6589R |
|  |  | 6588R |
|  |  | 6585R |
|  |  | 6584R |
|  |  | 6580 |
|  |  | 6578 |
|  |  | 6577 |
|  |  | 6572 |
|  |  | 6571 |
|  |  | 6569R |
|  |  | 6567R |
|  |  | 6566R |
|  |  | 6561R |
|  |  | 6552R |
|  |  | 6550R |
|  |  | 6549RX |
|  |  | 6549R |
|  |  | 6539R |
|  |  | 65346 |
|  |  | 6533R |
|  |  | 6531R |
|  |  | 6529R |
|  |  | 6527R |
|  |  | 6523 |
|  |  | 6522 |
|  |  | 6444 |
|  |  | 6442 |
|  |  | 6440 |
|  |  | 6439 |
|  |  | 6359 |
|  |  | 6356 |
|  |  | 6354 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 6353 |
|  |  | 6350R |
|  |  | 6349R |
|  |  | 6348R |
|  |  | 6347 |
|  |  | 63450 |
|  |  | 6342 |
|  |  | 6335R |
|  |  | 6333 |
|  |  | 6332 |
|  |  | 6330 |
|  |  | 6322R |
|  |  | 6317 |
|  |  | 6315 |
|  |  | 63131 |
|  |  | 6303 |
|  |  | 6301 |
|  |  | 6299 |
|  |  | 6291R |
|  |  | 6288 |
|  |  | 6287R |
|  |  | 6283R |
|  |  | 6360 |
|  |  | 6278 |
|  |  | 6361 |
|  |  | 6365 |
|  |  | 6437 |
|  |  | 64236 |
|  |  | 6419 |
|  |  | 6418 |
|  |  | 6416 |
|  |  | 6414R |
|  |  | 6413 |
|  |  | 6412 |
|  |  | 6411 |
|  |  | 6409 |
|  |  | 6407 |
|  |  | 6402R |
|  |  | 6394R |
|  |  | 6384 |
|  |  | 6382 |
|  |  | 6381 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 6380 |
| | | 6379 |
| | | 6378 |
| | | 6375R |
| | | 6371 |
| | | 6370 |
| | | 63695R |
| | | 6367 |
| | | 6366 |
| | | 6362 |
| | | 5955 |
| | | 5952 |
| | | 59514R |
| | | 57711R |
| | | 57688R |
| | | 5760 |
| | | 57596R |
| | | 57590R |
| | | 57585RX |
| | | 57583R |
| | | 57578R |
| | | 57569 |
| | | 57557 |
| | | 57550R |
| | | 5774 |
| | | 57548R |
| | | 5752 |
| | | 57500 |
| | | 5749 |
| | | 57486R |
| | | 57461R |
| | | 5746 |
| | | 57454 |
| | | 57445R |
| | | 57404 |
| | | 57358R |
| | | 57357R |
| | | 57542R |
| | | 57757R |
| | | 5778 |
| | | 5779 |
| | | 58095 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 5809 |
|  |  | 58084R |
|  |  | 58081R |
|  |  | 58073R |
|  |  | 58070R |
|  |  | 5806R |
|  |  | 5805R |
|  |  | 58057 |
|  |  | 58050 |
|  |  | 5804R |
|  |  | 5803R |
|  |  | 5802R |
|  |  | 58021 |
|  |  | 5799 |
|  |  | 57974R |
|  |  | 57970R |
|  |  | 5795 |
|  |  | 57939 |
|  |  | 57893 |
|  |  | 5788 |
|  |  | 57852 |
|  |  | 57841 |
|  |  | 57820R |
|  |  | 5782 |
|  |  | 57321 |
|  |  | 57310R |
|  |  | 57303R |
|  |  | 5726R |
|  |  | 5707 |
|  |  | 5704 |
|  |  | 57013R |
|  |  | 5701 |
|  |  | 57009RF |
|  |  | 56993R |
|  |  | 5698 |
|  |  | 56970R |
|  |  | 56953 |
|  |  | 5695 |
|  |  | 56926R |
|  |  | 56919R |
|  |  | 56868R |
|  |  | 56867R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 5686 |
| | | 5684 |
| | | 56833R |
| | | 56820R |
| | | 5680 |
| | | 56790 |
| | | 56789 |
| | | 56785 |
| | | 5678 |
| | | 5676 |
| | | 5675 |
| | | 57073R |
| | | 5810 |
| | | 57078 |
| | | 57086R |
| | | 57254R |
| | | 57245R |
| | | 5723R |
| | | 57238R |
| | | 57236R |
| | | 57227R |
| | | 57202 |
| | | 5718R |
| | | 57178 |
| | | 57173 |
| | | 57170 |
| | | 57165 |
| | | 57155 |
| | | 57149 |
| | | 57147R |
| | | 57146R |
| | | 57136R |
| | | 57132R |
| | | 57131R |
| | | 57119R |
| | | 57118R |
| | | 57116R |
| | | 5711 |
| | | 5710 |
| | | 57099R |
| | | 57080R |
| | | 5812 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 58121R |
| | | 58123 |
| | | 5908 |
| | | 59064X |
| | | 5906 |
| | | 59055 |
| | | 59050 |
| | | 59042 |
| | | 5904 |
| | | 5903 |
| | | 5902 |
| | | 5899 |
| | | 5898 |
| | | 58975 |
| | | 5897 |
| | | 5894 |
| | | 5891 |
| | | 5890R |
| | | 5889R |
| | | 5887R |
| | | 5885R |
| | | 5884R |
| | | 5883R |
| | | 58831 |
| | | 5877R |
| | | 5876R |
| | | 58764R |
| | | 5910 |
| | | 58747R |
| | | 5914 |
| | | 5918 |
| | | 59502R |
| | | 5949R |
| | | 59494R |
| | | 5948R |
| | | 59443R |
| | | 59442R |
| | | 59435 |
| | | 59426 |
| | | 5941R |
| | | 59403 |
| | | 5938R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 5937R |
|  |  | 59365 |
|  |  | 5934R |
|  |  | 5933R |
|  |  | 59339R |
|  |  | 5933 |
|  |  | 5931 |
|  |  | 59292RF |
|  |  | 59292R |
|  |  | 59252 |
|  |  | 5924 |
|  |  | 5922 |
|  |  | 59219 |
|  |  | 59184R |
|  |  | 59146 |
|  |  | 56741R |
|  |  | 58731 |
|  |  | 58710 |
|  |  | 5842R |
|  |  | 5841R |
|  |  | 58402R |
|  |  | 58379 |
|  |  | 5835 |
|  |  | 58347 |
|  |  | 5834 |
|  |  | 5832 |
|  |  | 5831 |
|  |  | 5830 |
|  |  | 58295 |
|  |  | 5828 |
|  |  | 5827X |
|  |  | 58275 |
|  |  | 58272 |
|  |  | 5826 |
|  |  | 58240 |
|  |  | 58225R |
|  |  | 5821 |
|  |  | 5819 |
|  |  | 58186R |
|  |  | 5818 |
|  |  | 58168 |
|  |  | 5815 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 5814 |
| | | 58438 |
| | | 5873 |
| | | 5844R |
| | | 5847R |
| | | 5871 |
| | | 58709 |
| | | 5870 |
| | | 5869 |
| | | 5868 |
| | | 58662 |
| | | 5865 |
| | | 58648R |
| | | 5864 |
| | | 58638 |
| | | 58631 |
| | | 5861 |
| | | 5860 |
| | | 5859 |
| | | 5857 |
| | | 5855 |
| | | 58547R |
| | | 5854 |
| | | 58539R |
| | | 58534 |
| | | 5853 |
| | | 5852 |
| | | 5851R |
| | | 5849R |
| | | 5848R |
| | | 58470 |
| | | 16622R |
| | | 2292 |
| | | 16619R |
| | | 12618 |
| | | 12617 |
| | | 12614R |
| | | 12613 |
| | | 12611R |
| | | 1261 |
| | | 12601 |
| | | 12599RX |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 12599R |
| | | 12597R |
| | | 12596 |
| | | 12619 |
| | | 12595 |
| | | 12593 |
| | | 12592RX |
| | | 12592R |
| | | 12591 |
| | | 12589 |
| | | 12588X |
| | | 12588 |
| | | 12587X |
| | | 12587 |
| | | 12586R |
| | | 12584R |
| | | 12594 |
| | | 1262 |
| | | 12620 |
| | | 12621 |
| | | 12658 |
| | | 12657 |
| | | 12655 |
| | | 12652 |
| | | 12651R |
| | | 12650R |
| | | 12648 |
| | | 12647X |
| | | 12647 |
| | | 12646 |
| | | 12645 |
| | | 12644 |
| | | 12640 |
| | | 1264 |
| | | 12639 |
| | | 12638 |
| | | 12636R |
| | | 12631 |
| | | 12630R |
| | | 1263 |
| | | 12628R |
| | | 12627 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 12623 |
| | | 12622X |
| | | 12622 |
| | | 12583R |
| | | 12574R |
| | | 12573R |
| | | 12572R |
| | | 12522RX |
| | | 12522R |
| | | 12519R |
| | | 12518RX |
| | | 12518R |
| | | 12517R |
| | | 12516R |
| | | 12514 |
| | | 12513 |
| | | 12512 |
| | | 12511 |
| | | 12509 |
| | | 12508 |
| | | 12507 |
| | | 12506 |
| | | 12504 |
| | | 12502 |
| | | 12501 |
| | | 12499 |
| | | 12498 |
| | | 12496 |
| | | 12495 |
| | | 12490X |
| | | 12490 |
| | | 12489 |
| | | 12523R |
| | | 12658X |
| | | 12524R |
| | | 12528R |
| | | 12571R |
| | | 1257 |
| | | 12560R |
| | | 12554 |
| | | 12553 |
| | | 12548RX |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 12548R |
| | | 12547 |
| | | 12546 |
| | | 12545 |
| | | 12544 |
| | | 12543 |
| | | 12542 |
| | | 12540 |
| | | 1253X |
| | | 12539 |
| | | 12535 |
| | | 12534 |
| | | 12533X |
| | | 12533 |
| | | 12532 |
| | | 12531X2X |
| | | 12531 |
| | | 12530 |
| | | 12529 |
| | | 12525R |
| | | 12488 |
| | | 12661 |
| | | 12664 |
| | | 12798 |
| | | 12797 |
| | | 12795 |
| | | 12793 |
| | | 12792 |
| | | 12791 |
| | | 12790 |
| | | 12789 |
| | | 12788 |
| | | 12787 |
| | | 12786 |
| | | 12799 |
| | | 12785X |
| | | 12783 |
| | | 12782 |
| | | 12781 |
| | | 12779 |
| | | 12778 |
| | | 12777 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 12776              |
|         |                  | 12773              |
|         |                  | 12772              |
|         |                  | 12771              |
|         |                  | 12770              |
|         |                  | 12785              |
|         |                  | 12800              |
|         |                  | 12801              |
|         |                  | 12802              |
|         |                  | 12835              |
|         |                  | 12834              |
|         |                  | 12833              |
|         |                  | 12831R             |
|         |                  | 12830              |
|         |                  | 12829              |
|         |                  | 12827              |
|         |                  | 12826              |
|         |                  | 12825              |
|         |                  | 12824              |
|         |                  | 12823              |
|         |                  | 12821              |
|         |                  | 12820              |
|         |                  | 12819R             |
|         |                  | 12818R             |
|         |                  | 12817R             |
|         |                  | 12814              |
|         |                  | 12813              |
|         |                  | 12812              |
|         |                  | 12811              |
|         |                  | 12810              |
|         |                  | 12809              |
|         |                  | 12807              |
|         |                  | 12806              |
|         |                  | 12803              |
|         |                  | 12769              |
|         |                  | 12768              |
|         |                  | 12767              |
|         |                  | 12765              |
|         |                  | 12708              |
|         |                  | 12707              |
|         |                  | 12706              |
|         |                  | 12705              |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 12704 |
| | | 12702R |
| | | 12698 |
| | | 12697 |
| | | 12696X |
| | | 12696 |
| | | 12695 |
| | | 12694 |
| | | 12691 |
| | | 12690 |
| | | 12689 |
| | | 12688 |
| | | 12687 |
| | | 12686 |
| | | 12684 |
| | | 12683 |
| | | 12682 |
| | | 1268 |
| | | 12679 |
| | | 12667 |
| | | 12666 |
| | | 12710 |
| | | 12662R |
| | | 12711 |
| | | 12713 |
| | | 12761 |
| | | 12760 |
| | | 12759 |
| | | 12758 |
| | | 12757 |
| | | 12755 |
| | | 12751 |
| | | 12750 |
| | | 12749R |
| | | 12748R |
| | | 12747R |
| | | 12746R |
| | | 12738R |
| | | 12734 |
| | | 12731 |
| | | 12729 |
| | | 12727RX |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| | | 12727R |
| | | 12725R |
| | | 12724R |
| | | 12718X |
| | | 12718 |
| | | 12717 |
| | | 12716 |
| | | 12715 |
| | | 12712 |
| | | 12487 |
| | | 12486 |
| | | 12483R |
| | | 12220R |
| | | 1222 |
| | | 12214R |
| | | 12213R |
| | | 12212R |
| | | 1221 |
| | | 12209 |
| | | 12208 |
| | | 12207 |
| | | 12206 |
| | | 12205 |
| | | 12224 |
| | | 12204 |
| | | 12201 |
| | | 12200 |
| | | 1220 |
| | | 12199R |
| | | 12198 |
| | | 12197 |
| | | 12196 |
| | | 12195X |
| | | 12195 |
| | | 12194R |
| | | 1219 |
| | | 12202 |
| | | 12225 |
| | | 12226 |
| | | 12227 |
| | | 1227 |
| | | 12265R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 12265 |
| | | 12263 |
| | | 1226 |
| | | 12258R |
| | | 12257RX |
| | | 12257R |
| | | 12254 |
| | | 12251 |
| | | 1224X |
| | | 12249R |
| | | 12248 |
| | | 12247 |
| | | 12245 |
| | | 12244 |
| | | 12240X |
| | | 12240 |
| | | 1224 |
| | | 1223R |
| | | 12239 |
| | | 12238 |
| | | 12237 |
| | | 12236 |
| | | 12234 |
| | | 12185 |
| | | 12184 |
| | | 12183 |
| | | 12182 |
| | | 12142 |
| | | 12141 |
| | | 12140 |
| | | 1214 |
| | | 12139 |
| | | 12137 |
| | | 12136 |
| | | 12135 |
| | | 12132 |
| | | 12131R |
| | | 12130RX |
| | | 1213 |
| | | 12128R |
| | | 12121 |
| | | 12120 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 1212 |
| | | 12119 |
| | | 12118X |
| | | 12118 |
| | | 12111 |
| | | 12109 |
| | | 12108 |
| | | 12107 |
| | | 12106 |
| | | 12102 |
| | | 12143 |
| | | 12273R |
| | | 12147 |
| | | 12149 |
| | | 12180X |
| | | 12180 |
| | | 12179RX |
| | | 12179R |
| | | 12178 |
| | | 12177 |
| | | 12176 |
| | | 12173R |
| | | 12171R |
| | | 12170R |
| | | 12169R |
| | | 12166 |
| | | 12165 |
| | | 12164R |
| | | 12163 |
| | | 12162 |
| | | 12161 |
| | | 12160 |
| | | 12159 |
| | | 12158 |
| | | 12157 |
| | | 12156 |
| | | 12155 |
| | | 12152R |
| | | 12150 |
| | | 12148 |
| | | 12274 |
| | | 12275 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 12276 |
| | | 1243 |
| | | 12428 |
| | | 12425 |
| | | 12421R |
| | | 12420R |
| | | 1242 |
| | | 12419R |
| | | 12418R |
| | | 12417R |
| | | 12414R |
| | | 12405 |
| | | 12401R |
| | | 12395 |
| | | 12394R |
| | | 12393R |
| | | 12391RX |
| | | 12391R |
| | | 1239 |
| | | 12389 |
| | | 12388 |
| | | 12387 |
| | | 12386 |
| | | 12384 |
| | | 12382 |
| | | 12381 |
| | | 12431 |
| | | 12380 |
| | | 12434 |
| | | 12439RX |
| | | 12482R |
| | | 1248 |
| | | 1247R |
| | | 12479R |
| | | 12476 |
| | | 12475 |
| | | 12474 |
| | | 12473 |
| | | 12472 |
| | | 12471 |
| | | 12470 |
| | | 12469R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 12466RX |
|         |                  | 12466R |
|         |                  | 12461R |
|         |                  | 12460 |
|         |                  | 12458R |
|         |                  | 12457R |
|         |                  | 12454 |
|         |                  | 12453 |
|         |                  | 12451 |
|         |                  | 1245 |
|         |                  | 12446R |
|         |                  | 12444R |
|         |                  | 1244 |
|         |                  | 12439R |
|         |                  | 12836 |
|         |                  | 1238 |
|         |                  | 12377 |
|         |                  | 12320 |
|         |                  | 1231R |
|         |                  | 12319 |
|         |                  | 12317R |
|         |                  | 12314 |
|         |                  | 12312 |
|         |                  | 12300R |
|         |                  | 1230 |
|         |                  | 12298 |
|         |                  | 12297 |
|         |                  | 12296 |
|         |                  | 12294 |
|         |                  | 12293 |
|         |                  | 12291R |
|         |                  | 12290RX |
|         |                  | 12290R |
|         |                  | 12287 |
|         |                  | 12286R |
|         |                  | 12283R |
|         |                  | 12281R |
|         |                  | 12280R |
|         |                  | 1228 |
|         |                  | 12279 |
|         |                  | 12278 |
|         |                  | 12277 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 12321 |
|  |  | 12378 |
|  |  | 12322 |
|  |  | 1232R |
|  |  | 12372R |
|  |  | 12371R |
|  |  | 1237 |
|  |  | 12368R |
|  |  | 12366R |
|  |  | 12365 |
|  |  | 12364 |
|  |  | 12361R |
|  |  | 12357 |
|  |  | 12355X |
|  |  | 12355 |
|  |  | 12354 |
|  |  | 12351 |
|  |  | 12349 |
|  |  | 12344R |
|  |  | 12343R |
|  |  | 12341 |
|  |  | 1234 |
|  |  | 12338R |
|  |  | 12338 |
|  |  | 12336 |
|  |  | 12335 |
|  |  | 12333R |
|  |  | 12332R |
|  |  | 1233 |
|  |  | 12323R |
|  |  | 12100 |
|  |  | 12837 |
|  |  | 12840 |
|  |  | 13274 |
|  |  | 13273 |
|  |  | 13272 |
|  |  | 13271X |
|  |  | 13271 |
|  |  | 13270 |
|  |  | 13269 |
|  |  | 13267 |
|  |  | 13266 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13265 |
| | | 13264 |
| | | 13275 |
| | | 13263 |
| | | 13261 |
| | | 13260 |
| | | 13259 |
| | | 13258 |
| | | 13257 |
| | | 13256 |
| | | 13255 |
| | | 13251 |
| | | 13250 |
| | | 13247 |
| | | 13245 |
| | | 13262 |
| | | 13277 |
| | | 13278 |
| | | 13279 |
| | | 13316 |
| | | 13315 |
| | | 13313 |
| | | 13310 |
| | | 13309 |
| | | 13308 |
| | | 13307 |
| | | 13306 |
| | | 13305 |
| | | 13303 |
| | | 13302 |
| | | 13301 |
| | | 13300X |
| | | 13300 |
| | | 13299 |
| | | 13298 |
| | | 13296 |
| | | 13295 |
| | | 13293 |
| | | 13292 |
| | | 13290R |
| | | 13289R |
| | | 13286R |

100 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13283R |
| | | 13280 |
| | | 13244 |
| | | 13243 |
| | | 13241 |
| | | 13240 |
| | | 13200 |
| | | 13199 |
| | | 13198 |
| | | 13197 |
| | | 13196 |
| | | 13195 |
| | | 13194 |
| | | 13193 |
| | | 13192 |
| | | 13191 |
| | | 13190 |
| | | 13189 |
| | | 13188 |
| | | 13186 |
| | | 13185 |
| | | 13184 |
| | | 13181 |
| | | 13179 |
| | | 13178 |
| | | 13176 |
| | | 13174 |
| | | 13172 |
| | | 13171 |
| | | 13169 |
| | | 13168 |
| | | 13201 |
| | | 13318 |
| | | 13202 |
| | | 13205 |
| | | 13239 |
| | | 13237 |
| | | 13236 |
| | | 13235 |
| | | 13234 |
| | | 13232 |
| | | 13231 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13230 |
| | | 13229 |
| | | 13227 |
| | | 13226 |
| | | 13225 |
| | | 13224R |
| | | 13223R |
| | | 13221X |
| | | 13221 |
| | | 13219 |
| | | 13218 |
| | | 13212 |
| | | 13211 |
| | | 13210 |
| | | 13209 |
| | | 13208 |
| | | 13207 |
| | | 13206 |
| | | 13204 |
| | | 13164 |
| | | 13328 |
| | | 13337R |
| | | 13460 |
| | | 13459 |
| | | 13458 |
| | | 13457 |
| | | 13455 |
| | | 13453 |
| | | 13451 |
| | | 13450 |
| | | 13449 |
| | | 13448 |
| | | 13447 |
| | | 13461 |
| | | 13446 |
| | | 13444 |
| | | 13442 |
| | | 13441 |
| | | 13438 |
| | | 13436 |
| | | 13435 |
| | | 13434 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13433 |
| | | 13432 |
| | | 13431 |
| | | 13430 |
| | | 13445 |
| | | 13463 |
| | | 13464 |
| | | 13465 |
| | | 13497 |
| | | 13495 |
| | | 13494 |
| | | 13493 |
| | | 13492 |
| | | 13490 |
| | | 13489 |
| | | 13488 |
| | | 13487 |
| | | 13486 |
| | | 13485 |
| | | 13484 |
| | | 13483 |
| | | 13481 |
| | | 13480 |
| | | 13479 |
| | | 13478 |
| | | 13477 |
| | | 13475 |
| | | 13473 |
| | | 13472 |
| | | 13471 |
| | | 13470 |
| | | 13467 |
| | | 13466 |
| | | 1343 |
| | | 13428 |
| | | 13426 |
| | | 13424 |
| | | 13374 |
| | | 13373 |
| | | 13372 |
| | | 13371 |
| | | 13370 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 13363 |
|  |  | 13362 |
|  |  | 13360 |
|  |  | 13359 |
|  |  | 13358 |
|  |  | 13357 |
|  |  | 13355 |
|  |  | 13354 |
|  |  | 13353 |
|  |  | 13352 |
|  |  | 13351 |
|  |  | 13349 |
|  |  | 13348 |
|  |  | 13347 |
|  |  | 13346 |
|  |  | 13345 |
|  |  | 13344 |
|  |  | 13343 |
|  |  | 13341 |
|  |  | 13340 |
|  |  | 13375 |
|  |  | 13331 |
|  |  | 13377 |
|  |  | 13380 |
|  |  | 13423X |
|  |  | 13423 |
|  |  | 13421 |
|  |  | 13419R |
|  |  | 13417R |
|  |  | 13415R |
|  |  | 13414R |
|  |  | 13411R |
|  |  | 13410R |
|  |  | 13409R |
|  |  | 13407R |
|  |  | 13406R |
|  |  | 13402R |
|  |  | 13401X |
|  |  | 13401 |
|  |  | 13400 |
|  |  | 13399 |
|  |  | 13398 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 13388 |
|  |  | 13387 |
|  |  | 13386 |
|  |  | 13385 |
|  |  | 13384 |
|  |  | 13382 |
|  |  | 13381 |
|  |  | 13378 |
|  |  | 13162 |
|  |  | 13160 |
|  |  | 13158 |
|  |  | 12957 |
|  |  | 12953 |
|  |  | 12952 |
|  |  | 12950 |
|  |  | 12949 |
|  |  | 12948 |
|  |  | 12947 |
|  |  | 12946 |
|  |  | 12945 |
|  |  | 12944 |
|  |  | 12943X |
|  |  | 12958 |
|  |  | 12943 |
|  |  | 12940 |
|  |  | 12939 |
|  |  | 12937 |
|  |  | 12935R |
|  |  | 12934RX |
|  |  | 12934R |
|  |  | 12933R |
|  |  | 12932R |
|  |  | 12931 |
|  |  | 1293 |
|  |  | 12929R |
|  |  | 12941 |
|  |  | 1296 |
|  |  | 12961 |
|  |  | 12962 |
|  |  | 12988R |
|  |  | 12987R |
|  |  | 12986R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 12985R |
| | | 12984R |
| | | 12983R |
| | | 12982R |
| | | 12981R |
| | | 12980R |
| | | 12980 |
| | | 12979R |
| | | 12979 |
| | | 12978R |
| | | 12976 |
| | | 12975 |
| | | 12974 |
| | | 12972 |
| | | 12971 |
| | | 12970 |
| | | 12969 |
| | | 12968 |
| | | 12967 |
| | | 12966 |
| | | 12964 |
| | | 12962X |
| | | 12928R |
| | | 12927R |
| | | 12926 |
| | | 12925 |
| | | 12874 |
| | | 12873 |
| | | 12872 |
| | | 12871 |
| | | 12869 |
| | | 12868 |
| | | 12867 |
| | | 12861 |
| | | 12860 |
| | | 12857 |
| | | 12856 |
| | | 12855 |
| | | 12854R |
| | | 12852 |
| | | 12851 |
| | | 12850 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 12848 |
|  |  | 16620R |
|  |  | 12847 |
|  |  | 12846 |
|  |  | 12845 |
|  |  | 12844 |
|  |  | 12843 |
|  |  | 12842 |
|  |  | 12841 |
|  |  | 12875 |
|  |  | 12989 |
|  |  | 12877 |
|  |  | 12880 |
|  |  | 12924 |
|  |  | 12923 |
|  |  | 12922 |
|  |  | 12921 |
|  |  | 12920X |
|  |  | 12920 |
|  |  | 12919 |
|  |  | 12918 |
|  |  | 12916X |
|  |  | 12916 |
|  |  | 12915 |
|  |  | 12914 |
|  |  | 12913 |
|  |  | 12912 |
|  |  | 12911 |
|  |  | 12910 |
|  |  | 12909 |
|  |  | 12908 |
|  |  | 12907 |
|  |  | 12900 |
|  |  | 12899 |
|  |  | 12898 |
|  |  | 12897 |
|  |  | 12883 |
|  |  | 12882 |
|  |  | 12878 |
|  |  | 12990 |
|  |  | 12990X |
|  |  | 12992R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13116 |
| | | 13115 |
| | | 13114 |
| | | 13113 |
| | | 13112 |
| | | 13111 |
| | | 13110R |
| | | 13109 |
| | | 13108 |
| | | 13107 |
| | | 13106 |
| | | 13105 |
| | | 13104 |
| | | 13103 |
| | | 13102 |
| | | 13101 |
| | | 13100 |
| | | 13099 |
| | | 13097 |
| | | 13080 |
| | | 13078 |
| | | 13077 |
| | | 13075 |
| | | 13073 |
| | | 13072 |
| | | 13117 |
| | | 13071 |
| | | 13118 |
| | | 13122 |
| | | 13157 |
| | | 13155 |
| | | 13154 |
| | | 13151 |
| | | 13150 |
| | | 13149 |
| | | 13147 |
| | | 13146 |
| | | 13144 |
| | | 13143 |
| | | 13142 |
| | | 13141X |
| | | 13141 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13140 |
| | | 13137 |
| | | 13136 |
| | | 13135 |
| | | 13134 |
| | | 13132 |
| | | 13131 |
| | | 13130 |
| | | 13129 |
| | | 13128R |
| | | 13124 |
| | | 13123 |
| | | 13120 |
| | | 12838 |
| | | 13069R |
| | | 13064 |
| | | 13024R |
| | | 13023R |
| | | 13021 |
| | | 13020 |
| | | 13017 |
| | | 13016 |
| | | 13015 |
| | | 13014 |
| | | 13013 |
| | | 13012 |
| | | 13011 |
| | | 13010 |
| | | 13009 |
| | | 13008 |
| | | 13007 |
| | | 13006 |
| | | 13002 |
| | | 13000 |
| | | 12999 |
| | | 12998R |
| | | 12997R |
| | | 12996R |
| | | 12995R |
| | | 12994R |
| | | 12993R |
| | | 13025 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13065 |
| | | 13026 |
| | | 13028 |
| | | 13063 |
| | | 13062 |
| | | 13061 |
| | | 13060 |
| | | 13059 |
| | | 13058 |
| | | 13056 |
| | | 13055 |
| | | 13053 |
| | | 13052 |
| | | 13051 |
| | | 13050 |
| | | 13049 |
| | | 13048R |
| | | 13047R |
| | | 13045R |
| | | 13042 |
| | | 13041 |
| | | 13040 |
| | | 13039 |
| | | 13038 |
| | | 13034 |
| | | 13033 |
| | | 13031 |
| | | 13029 |
| | | 13027 |
| | | 13498 |
| | | 1210 |
| | | 12096 |
| | | 10905 |
| | | 10904 |
| | | 10900 |
| | | 10891 |
| | | 1089 |
| | | 1088R |
| | | 10888 |
| | | 10887 |
| | | 10886X |
| | | 10886 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 10883R |
|  |  | 10906 |
|  |  | 10878 |
|  |  | 10866R |
|  |  | 1086 |
|  |  | 10857R |
|  |  | 10856R |
|  |  | 10853 |
|  |  | 10852 |
|  |  | 1085 |
|  |  | 10847 |
|  |  | 1084 |
|  |  | 1083R |
|  |  | 1082R |
|  |  | 10871R |
|  |  | 10911 |
|  |  | 10912X |
|  |  | 10914 |
|  |  | 10965 |
|  |  | 10962R |
|  |  | 10959R |
|  |  | 10958R |
|  |  | 10956 |
|  |  | 10955R |
|  |  | 10952 |
|  |  | 10951 |
|  |  | 10950 |
|  |  | 10949X2X |
|  |  | 10948 |
|  |  | 10946 |
|  |  | 10943 |
|  |  | 10937X |
|  |  | 10937 |
|  |  | 10936 |
|  |  | 10935 |
|  |  | 10934 |
|  |  | 10932 |
|  |  | 1093 |
|  |  | 10929R |
|  |  | 10928R |
|  |  | 10923R |
|  |  | 10916 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 10914X |
|         |                  | 10818R |
|         |                  | 1081 |
|         |                  | 1080 |
|         |                  | 1079R |
|         |                  | 10719 |
|         |                  | 10712R |
|         |                  | 1071 |
|         |                  | 10708R |
|         |                  | 10706R |
|         |                  | 10703 |
|         |                  | 10702 |
|         |                  | 1070 |
|         |                  | 10698X |
|         |                  | 10698 |
|         |                  | 10692 |
|         |                  | 10691 |
|         |                  | 10690 |
|         |                  | 1069 |
|         |                  | 1068R |
|         |                  | 10689 |
|         |                  | 10687 |
|         |                  | 10683 |
|         |                  | 1067R |
|         |                  | 10678R |
|         |                  | 10676RX |
|         |                  | 10670X |
|         |                  | 10670 |
|         |                  | 1066R |
|         |                  | 10667 |
|         |                  | 1072 |
|         |                  | 10967RX |
|         |                  | 10722 |
|         |                  | 10735R |
|         |                  | 10792X |
|         |                  | 10789X |
|         |                  | 10787 |
|         |                  | 10785 |
|         |                  | 10784 |
|         |                  | 10781 |
|         |                  | 1077R |
|         |                  | 10776R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 10775 |
| | | 10769 |
| | | 10768 |
| | | 10766 |
| | | 10765X |
| | | 1076 |
| | | 1075 |
| | | 10743 |
| | | 10742 |
| | | 10741X |
| | | 10741 |
| | | 10740X |
| | | 10740 |
| | | 1074 |
| | | 1073R |
| | | 10739 |
| | | 10738 |
| | | 10722X |
| | | 10664 |
| | | 10968R |
| | | 10970 |
| | | 11176R |
| | | 11174X |
| | | 11174 |
| | | 11173R |
| | | 11162R |
| | | 1116 |
| | | 11157R |
| | | 11154 |
| | | 11152R |
| | | 1115 |
| | | 11147R |
| | | 11178RX |
| | | 11146R |
| | | 11144 |
| | | 11140 |
| | | 11138 |
| | | 11137 |
| | | 11136 |
| | | 11135 |
| | | 11132RX |
| | | 11132R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 11130 |
| | | 11129 |
| | | 11128 |
| | | 11145 |
| | | 11178RXX |
| | | 1117R |
| | | 1118 |
| | | 11226R |
| | | 11223 |
| | | 1122 |
| | | 1121R |
| | | 11219X |
| | | 11219 |
| | | 11217X |
| | | 11217 |
| | | 11214R |
| | | 11212RX |
| | | 11209 |
| | | 11207 |
| | | 11206RX |
| | | 11206R |
| | | 11205R |
| | | 11202R |
| | | 1120 |
| | | 11199 |
| | | 11192 |
| | | 11191 |
| | | 11190 |
| | | 1119 |
| | | 11188 |
| | | 11187 |
| | | 11186R |
| | | 11125R |
| | | 1112 |
| | | 11106RX |
| | | 11106R |
| | | 11032R |
| | | 11031 |
| | | 1103 |
| | | 1102R |
| | | 11027 |
| | | 11024 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 11023 |
| | | 11021 |
| | | 11019 |
| | | 11017 |
| | | 11016 |
| | | 11015 |
| | | 11013R |
| | | 1101 |
| | | 11003R |
| | | 11001R |
| | | 11000R |
| | | 1100 |
| | | 10998 |
| | | 1099 |
| | | 10980 |
| | | 1098 |
| | | 10975X |
| | | 10975 |
| | | 10974 |
| | | 11033R |
| | | 1096R |
| | | 11039 |
| | | 11049 |
| | | 11105RX |
| | | 11105R |
| | | 11102RX |
| | | 11102R |
| | | 11095 |
| | | 11093 |
| | | 11091 |
| | | 11084 |
| | | 11082X |
| | | 11082 |
| | | 11071X |
| | | 1107 |
| | | 11069X |
| | | 11069 |
| | | 11067 |
| | | 11066R |
| | | 11064R |
| | | 11063R |
| | | 11062R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 11056XX |
| | | 11055 |
| | | 11054 |
| | | 11053 |
| | | 11052X |
| | | 1105 |
| | | 1104 |
| | | 10663 |
| | | 10660 |
| | | 1065R |
| | | 10223X |
| | | 10217 |
| | | 10215 |
| | | 10211 |
| | | 10210 |
| | | 10207X |
| | | 10207 |
| | | 10203R |
| | | 1020 |
| | | 1019R |
| | | 10198 |
| | | 10224 |
| | | 10195 |
| | | 10190 |
| | | 1018R |
| | | 10188 |
| | | 10186 |
| | | 10185 |
| | | 10184 |
| | | 10180R |
| | | 10174 |
| | | 10172 |
| | | 1017 |
| | | 1016R |
| | | 10194X |
| | | 10226 |
| | | 10227 |
| | | 1022R |
| | | 1027R |
| | | 10277R |
| | | 10273 |
| | | 10272 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| | | 10270 |
| | | 1026R |
| | | 10268R |
| | | 10264R |
| | | 10263RX |
| | | 10263R |
| | | 10260RX |
| | | 1025R |
| | | 10256R |
| | | 10254R |
| | | 10250R |
| | | 1024R |
| | | 10249 |
| | | 10246 |
| | | 10243X |
| | | 10243 |
| | | 10242 |
| | | 1023R |
| | | 10238 |
| | | 10237 |
| | | 10236X |
| | | 10165X |
| | | 10162 |
| | | 10161 |
| | | 10157 |
| | | 10046X |
| | | 10045 |
| | | 10044 |
| | | 1004 |
| | | 10039R |
| | | 10035R |
| | | 10031R |
| | | 1003 |
| | | 10028X |
| | | 10027X |
| | | 10027 |
| | | 10026 |
| | | 10024 |
| | | 10023X |
| | | 1002 |
| | | 10018 |
| | | 10015 |

117 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 10014 |
| | | 10013 |
| | | 10012 |
| | | 1001 |
| | | 10005X |
| | | 10005 |
| | | 10003 |
| | | 10002 |
| | | 1005 |
| | | 10282 |
| | | 10050 |
| | | 10053X |
| | | 10150R |
| | | 1015 |
| | | 10140RX |
| | | 10140R |
| | | 1014 |
| | | 1013 |
| | | 10122RX |
| | | 1012 |
| | | 10116R |
| | | 1011 |
| | | 10109 |
| | | 10108 |
| | | 10106 |
| | | 10103 |
| | | 1010 |
| | | 1009 |
| | | 1008 |
| | | 10075 |
| | | 10074X |
| | | 10074 |
| | | 1007 |
| | | 10065 |
| | | 10061 |
| | | 10060 |
| | | 1006 |
| | | 10052 |
| | | 10285 |
| | | 10287 |
| | | 10289 |
| | | 10586R |

118 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 10585R |
| | | 10580 |
| | | 1057 |
| | | 10563R |
| | | 10557 |
| | | 10556 |
| | | 1055 |
| | | 10543R |
| | | 10542X |
| | | 1054 |
| | | 10535R |
| | | 10522R |
| | | 10521 |
| | | 1052 |
| | | 10518 |
| | | 10515 |
| | | 10510R |
| | | 1051 |
| | | 1050R |
| | | 10507 |
| | | 10505 |
| | | 10501 |
| | | 1049R |
| | | 10497 |
| | | 10588R |
| | | 1048 |
| | | 1059 |
| | | 10593X |
| | | 10658 |
| | | 10657 |
| | | 10656 |
| | | 10650R |
| | | 10648 |
| | | 10645 |
| | | 10643 |
| | | 10642 |
| | | 10640 |
| | | 1064 |
| | | 1063R |
| | | 10637R |
| | | 10630R |
| | | 1062R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 10625 |
| | | 10622R |
| | | 10614 |
| | | 10613X |
| | | 10611 |
| | | 1060R |
| | | 10609 |
| | | 10599R |
| | | 10595 |
| | | 10594X |
| | | 10594 |
| | | 10592 |
| | | 1123 |
| | | 1047R |
| | | 10465 |
| | | 10378X |
| | | 10376 |
| | | 10373 |
| | | 1037 |
| | | 1036 |
| | | 1035 |
| | | 10346R |
| | | 10345R |
| | | 10344R |
| | | 10341 |
| | | 1034 |
| | | 1033R |
| | | 10339 |
| | | 10338 |
| | | 10336 |
| | | 10334 |
| | | 10332 |
| | | 1032R |
| | | 10321X |
| | | 10321 |
| | | 1031R |
| | | 1030R |
| | | 10302 |
| | | 10300R |
| | | 10294R |
| | | 10379 |
| | | 10475X |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 1038 |
| | | 10382 |
| | | 10462 |
| | | 1045R |
| | | 10446R |
| | | 10442 |
| | | 10440X |
| | | 10440 |
| | | 1044 |
| | | 10439X |
| | | 10439 |
| | | 1043 |
| | | 10422 |
| | | 10420 |
| | | 1042 |
| | | 10416 |
| | | 10415 |
| | | 10403X |
| | | 10403 |
| | | 10402 |
| | | 10401 |
| | | 10399 |
| | | 10398 |
| | | 10394 |
| | | 10389RX |
| | | 10384 |
| | | 10383 |
| | | 10381 |
| | | 12098 |
| | | 11235 |
| | | 11239 |
| | | 11867 |
| | | 11864 |
| | | 1185Z |
| | | 11855R |
| | | 11854R |
| | | 11853R |
| | | 1184Z |
| | | 11845RX |
| | | 11840 |
| | | 1183Z |
| | | 11838RX |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 11868              |
|         |                  | 11838R             |
|         |                  | 11834RX            |
|         |                  | 11834R             |
|         |                  | 11830              |
|         |                  | 11828              |
|         |                  | 11827              |
|         |                  | 11825              |
|         |                  | 11824              |
|         |                  | 11823              |
|         |                  | 11822              |
|         |                  | 11821              |
|         |                  | 11820              |
|         |                  | 11835R             |
|         |                  | 11869              |
|         |                  | 11871R             |
|         |                  | 11872R             |
|         |                  | 1191               |
|         |                  | 11909R             |
|         |                  | 11908RX            |
|         |                  | 11908R             |
|         |                  | 11903R             |
|         |                  | 11902R             |
|         |                  | 11900R             |
|         |                  | 1190               |
|         |                  | 11899R             |
|         |                  | 11893R             |
|         |                  | 11892              |
|         |                  | 11890              |
|         |                  | 11889              |
|         |                  | 11888              |
|         |                  | 11887RX            |
|         |                  | 11883R             |
|         |                  | 11880R             |
|         |                  | 11879R             |
|         |                  | 11878              |
|         |                  | 11876              |
|         |                  | 11875X             |
|         |                  | 11875R             |
|         |                  | 11875              |
|         |                  | 11874R             |
|         |                  | 11873R             |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 1182 |
| | | 11818 |
| | | 11817R |
| | | 11816S |
| | | 11772 |
| | | 11771 |
| | | 11770 |
| | | 11769X |
| | | 11769 |
| | | 11766 |
| | | 11765 |
| | | 11764X |
| | | 11764 |
| | | 11763R |
| | | 11760 |
| | | 11759 |
| | | 11754X |
| | | 11754 |
| | | 11747R |
| | | 1174 |
| | | 11739 |
| | | 11736 |
| | | 11735X |
| | | 11735 |
| | | 11734 |
| | | 11733R |
| | | 11732X |
| | | 11732 |
| | | 11730 |
| | | 11774 |
| | | 11910 |
| | | 11775 |
| | | 11776 |
| | | 11816R |
| | | 11813 |
| | | 11812R |
| | | 11810R |
| | | 1181 |
| | | 11807 |
| | | 11806 |
| | | 11805 |
| | | 11804 |

123 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 11803 |
|  |  | 1180 |
|  |  | 11798 |
|  |  | 11794 |
|  |  | 11793 |
|  |  | 11792 |
|  |  | 11791 |
|  |  | 11790X |
|  |  | 11790 |
|  |  | 1179 |
|  |  | 11789 |
|  |  | 11780RX |
|  |  | 11780R |
|  |  | 1178 |
|  |  | 1177R |
|  |  | 11778 |
|  |  | 11775X |
|  |  | 1173 |
|  |  | 11911 |
|  |  | 11915 |
|  |  | 12060 |
|  |  | 1206 |
|  |  | 12058 |
|  |  | 12057R |
|  |  | 12055R |
|  |  | 12054R |
|  |  | 12052R |
|  |  | 12050 |
|  |  | 1204R |
|  |  | 12049R |
|  |  | 12047R |
|  |  | 12061 |
|  |  | 12044 |
|  |  | 12041RX |
|  |  | 12041R |
|  |  | 12037 |
|  |  | 12036 |
|  |  | 12034 |
|  |  | 12033R |
|  |  | 12032R |
|  |  | 12030R |
|  |  | 12028R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 12024              |
|         |                  | 12021              |
|         |                  | 12043R             |
|         |                  | 12062              |
|         |                  | 12063              |
|         |                  | 12064              |
|         |                  | 12094              |
|         |                  | 12093              |
|         |                  | 12092              |
|         |                  | 12091              |
|         |                  | 12090              |
|         |                  | 12089              |
|         |                  | 12088              |
|         |                  | 12087              |
|         |                  | 12085R             |
|         |                  | 12084R             |
|         |                  | 12083R             |
|         |                  | 12082R             |
|         |                  | 12081R             |
|         |                  | 12080RX            |
|         |                  | 12080R             |
|         |                  | 12078R             |
|         |                  | 12076              |
|         |                  | 12075              |
|         |                  | 12074              |
|         |                  | 12072              |
|         |                  | 12071X             |
|         |                  | 12071              |
|         |                  | 12070              |
|         |                  | 12067R             |
|         |                  | 12065              |
|         |                  | 12020X             |
|         |                  | 12020              |
|         |                  | 1201R              |
|         |                  | 12019              |
|         |                  | 11969              |
|         |                  | 11968              |
|         |                  | 11967              |
|         |                  | 11965              |
|         |                  | 11963              |
|         |                  | 11960              |
|         |                  | 1196               |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 1195 |
| | | 11948 |
| | | 11946 |
| | | 11941 |
| | | 1194 |
| | | 11930 |
| | | 1193 |
| | | 11929 |
| | | 11928 |
| | | 11927 |
| | | 11924RX |
| | | 11924R |
| | | 11922R |
| | | 11920 |
| | | 1192 |
| | | 11919R |
| | | 11917 |
| | | 11916 |
| | | 11971 |
| | | 11914 |
| | | 11974R |
| | | 11978 |
| | | 12017 |
| | | 12015 |
| | | 12014 |
| | | 12013 |
| | | 12012 |
| | | 12010 |
| | | 12009 |
| | | 12008X |
| | | 12007RX |
| | | 12007R |
| | | 12005 |
| | | 12003 |
| | | 12002 |
| | | 12000 |
| | | 11998 |
| | | 11997 |
| | | 11995 |
| | | 11994 |
| | | 11993 |
| | | 11992 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 11991R |
| | | 11990R |
| | | 11988R |
| | | 11981 |
| | | 11980 |
| | | 11977 |
| | | 11729 |
| | | 11728 |
| | | 11722 |
| | | 11409 |
| | | 11408X |
| | | 11408 |
| | | 11405 |
| | | 11404 |
| | | 11403 |
| | | 1140 |
| | | 11394 |
| | | 11393 |
| | | 11392 |
| | | 11391 |
| | | 1141 |
| | | 11390X |
| | | 11389X |
| | | 11389 |
| | | 11388 |
| | | 11383R |
| | | 11381 |
| | | 11378 |
| | | 11377 |
| | | 11372 |
| | | 11371 |
| | | 11369 |
| | | 11368X |
| | | 11390 |
| | | 11412 |
| | | 11413 |
| | | 11415 |
| | | 11455R |
| | | 11452 |
| | | 11451 |
| | | 11450 |
| | | 1145 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 11449 |
|         |                  | 11447 |
|         |                  | 11445 |
|         |                  | 11444X |
|         |                  | 11441X |
|         |                  | 11441 |
|         |                  | 1144 |
|         |                  | 11438RX |
|         |                  | 11437 |
|         |                  | 11434 |
|         |                  | 11433 |
|         |                  | 11430 |
|         |                  | 1143 |
|         |                  | 11426 |
|         |                  | 11424 |
|         |                  | 11423 |
|         |                  | 11422R |
|         |                  | 11420R |
|         |                  | 1142 |
|         |                  | 11416 |
|         |                  | 11368 |
|         |                  | 11365 |
|         |                  | 11364 |
|         |                  | 1136 |
|         |                  | 11288 |
|         |                  | 11285 |
|         |                  | 11283 |
|         |                  | 11281 |
|         |                  | 11276X |
|         |                  | 11276 |
|         |                  | 11274 |
|         |                  | 11273 |
|         |                  | 11271 |
|         |                  | 1127 |
|         |                  | 11269 |
|         |                  | 11265 |
|         |                  | 11261 |
|         |                  | 1126 |
|         |                  | 11257 |
|         |                  | 11256 |
|         |                  | 11253 |
|         |                  | 11252 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 11251 |
|  |  | 1125 |
|  |  | 11245 |
|  |  | 11244 |
|  |  | 11243 |
|  |  | 11240 |
|  |  | 1124 |
|  |  | 11289 |
|  |  | 11456X |
|  |  | 1128R |
|  |  | 11292 |
|  |  | 11358 |
|  |  | 11357 |
|  |  | 1135 |
|  |  | 11349R |
|  |  | 1134 |
|  |  | 11337RX |
|  |  | 11337R |
|  |  | 11336RX |
|  |  | 11336R |
|  |  | 11333R |
|  |  | 11332R |
|  |  | 1133 |
|  |  | 11323R |
|  |  | 11323 |
|  |  | 11322 |
|  |  | 11320R |
|  |  | 11308RX |
|  |  | 11308R |
|  |  | 11307X |
|  |  | 11306 |
|  |  | 11303 |
|  |  | 11302X |
|  |  | 11302 |
|  |  | 11301 |
|  |  | 1129R |
|  |  | 11290 |
|  |  | 11458R |
|  |  | 11460R |
|  |  | 11463 |
|  |  | 11684 |
|  |  | 11683 |

129 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 11679 |
| | | 11677 |
| | | 11676 |
| | | 11673 |
| | | 11666 |
| | | 11661R |
| | | 1165 |
| | | 1164X |
| | | 11640R |
| | | 1164 |
| | | 11637RX |
| | | 11637R |
| | | 1163 |
| | | 11629R |
| | | 11622 |
| | | 11621 |
| | | 11620 |
| | | 1162 |
| | | 11619 |
| | | 11615 |
| | | 11613R |
| | | 11612R |
| | | 11611R |
| | | 11685 |
| | | 1161 |
| | | 11687 |
| | | 11689 |
| | | 11721 |
| | | 11720 |
| | | 1172 |
| | | 11719 |
| | | 11718 |
| | | 11717X |
| | | 11717 |
| | | 11715 |
| | | 11714 |
| | | 11711 |
| | | 1171 |
| | | 11708 |
| | | 11707X |
| | | 11707 |
| | | 11706X |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 11705X |
| | | 11705 |
| | | 11703 |
| | | 11698 |
| | | 11697 |
| | | 11695 |
| | | 11694 |
| | | 11693X |
| | | 11693 |
| | | 11691 |
| | | 11688 |
| | | 11238 |
| | | 11609R |
| | | 11602 |
| | | 11522 |
| | | 11521 |
| | | 11520 |
| | | 11517 |
| | | 11516 |
| | | 11513 |
| | | 11508RX |
| | | 11508R |
| | | 11500R |
| | | 11499R |
| | | 11495R |
| | | 11494R |
| | | 11490 |
| | | 1149 |
| | | 11484 |
| | | 11479 |
| | | 11478 |
| | | 11477 |
| | | 11475 |
| | | 11473 |
| | | 11471 |
| | | 11468R |
| | | 11467R |
| | | 11464R |
| | | 11463X2X |
| | | 11522X |
| | | 11604 |
| | | 11525R |

131 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 11541S |
| | | 11601 |
| | | 11600 |
| | | 1160 |
| | | 11599X |
| | | 11599 |
| | | 11597 |
| | | 1159 |
| | | 11585X |
| | | 11585 |
| | | 11582 |
| | | 11580X |
| | | 11579 |
| | | 11578 |
| | | 11577 |
| | | 11571R |
| | | 11570R |
| | | 1157 |
| | | 11565R |
| | | 11556 |
| | | 11554 |
| | | 11552 |
| | | 11548 |
| | | 11545R |
| | | 11543R |
| | | 11542R |
| | | 11530 |
| | | 13500 |
| | | 12847X |
| | | 13502 |
| | | 15383 |
| | | 15382 |
| | | 15381 |
| | | 15380 |
| | | 1537FX |
| | | 15378 |
| | | 15376 |
| | | 15375 |
| | | 15374 |
| | | 15373 |
| | | 15372 |
| | | 15384 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 15371 |
| | | 15368R |
| | | 15367R |
| | | 15366R |
| | | 15364R |
| | | 15363R |
| | | 15362R |
| | | 15356R |
| | | 15355R |
| | | 15354R |
| | | 15353 |
| | | 15348 |
| | | 15370 |
| | | 15386R |
| | | 15387R |
| | | 15388R |
| | | 15426 |
| | | 15425 |
| | | 15422R |
| | | 15421R |
| | | 15418R |
| | | 15417R |
| | | 15416R |
| | | 15415 |
| | | 15414 |
| | | 15413 |
| | | 15412 |
| | | 15411 |
| | | 15408 |
| | | 15407 |
| | | 15406 |
| | | 15405 |
| | | 15403 |
| | | 15402 |
| | | 15401 |
| | | 15398R |
| | | 15396R |
| | | 15394R |
| | | 15393R |
| | | 15390R |
| | | 15389R |
| | | 15347 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 15346 |
| | | 15345 |
| | | 15344 |
| | | 15286 |
| | | 15285 |
| | | 15284 |
| | | 15282 |
| | | 15280 |
| | | 15279 |
| | | 15277 |
| | | 15276 |
| | | 15275 |
| | | 15274 |
| | | 15271 |
| | | 1526A |
| | | 15269R |
| | | 15268R |
| | | 15266R |
| | | 15265R |
| | | 15264R |
| | | 15263R |
| | | 15262X2F |
| | | 15261R |
| | | 15260R |
| | | 15259R |
| | | 15258R |
| | | 15257R |
| | | 15255R |
| | | 15287R |
| | | 15429 |
| | | 15290 |
| | | 15293 |
| | | 15343 |
| | | 15340 |
| | | 15339 |
| | | 15336 |
| | | 15335 |
| | | 15334 |
| | | 15332 |
| | | 15329R |
| | | 15321F |
| | | 15317R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 15316R |
| | | 15315 |
| | | 15314 |
| | | 15309R |
| | | 15308R |
| | | 15306R |
| | | 15304R |
| | | 15303 |
| | | 15302 |
| | | 15300 |
| | | 15298 |
| | | 15297 |
| | | 15296 |
| | | 15295 |
| | | 15294 |
| | | 15291 |
| | | 15253R |
| | | 15432 |
| | | 15434R |
| | | 15613 |
| | | 15610 |
| | | 15609 |
| | | 15608 |
| | | 15607 |
| | | 15606 |
| | | 15604 |
| | | 15594 |
| | | 15593 |
| | | 15592 |
| | | 15589 |
| | | 15616 |
| | | 15587 |
| | | 15585 |
| | | 15584 |
| | | 15582 |
| | | 15580 |
| | | 15579 |
| | | 15577 |
| | | 15575 |
| | | 15570 |
| | | 1557 |
| | | 15569 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 15568 |
|         |                  | 15586 |
|         |                  | 15618 |
|         |                  | 15622 |
|         |                  | 15624 |
|         |                  | 15704 |
|         |                  | 15697 |
|         |                  | 15694 |
|         |                  | 15690 |
|         |                  | 15689 |
|         |                  | 15688 |
|         |                  | 13501 |
|         |                  | 15683 |
|         |                  | 15682 |
|         |                  | 15676 |
|         |                  | 15672 |
|         |                  | 15669 |
|         |                  | 15666R |
|         |                  | 15663 |
|         |                  | 15660R |
|         |                  | 15658 |
|         |                  | 15650R |
|         |                  | 15648R |
|         |                  | 15643R |
|         |                  | 15642 |
|         |                  | 15636R |
|         |                  | 15634R |
|         |                  | 15628 |
|         |                  | 15627 |
|         |                  | 15625 |
|         |                  | 15564 |
|         |                  | 15557R |
|         |                  | 15554 |
|         |                  | 15553 |
|         |                  | 15484 |
|         |                  | 15482 |
|         |                  | 15481 |
|         |                  | 15480 |
|         |                  | 15479 |
|         |                  | 15476 |
|         |                  | 15470 |
|         |                  | 15469 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 15466 |
|         |                  | 15464 |
|         |                  | 15459R |
|         |                  | 15457R |
|         |                  | 15456R |
|         |                  | 15455R |
|         |                  | 15451R |
|         |                  | 15450R |
|         |                  | 15448R |
|         |                  | 15446 |
|         |                  | 15444 |
|         |                  | 15443 |
|         |                  | 15442 |
|         |                  | 15441 |
|         |                  | 15440R |
|         |                  | 15439R |
|         |                  | 15438R |
|         |                  | 15487 |
|         |                  | 15433R |
|         |                  | 15488 |
|         |                  | 15492 |
|         |                  | 15552 |
|         |                  | 15550 |
|         |                  | 15549 |
|         |                  | 15547 |
|         |                  | 15545 |
|         |                  | 15544 |
|         |                  | 15543 |
|         |                  | 15542 |
|         |                  | 15540 |
|         |                  | 15539 |
|         |                  | 15537R |
|         |                  | 15528R |
|         |                  | 15526R |
|         |                  | 15525R |
|         |                  | 15524R |
|         |                  | 15517R |
|         |                  | 15516R |
|         |                  | 15515R |
|         |                  | 15513R |
|         |                  | 15509R |
|         |                  | 15503R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 15500R |
| | | 15497 |
| | | 15495 |
| | | 15494 |
| | | 15491 |
| | | 15706 |
| | | 15252R |
| | | 15243R |
| | | 15013R |
| | | 15012R |
| | | 15010RX |
| | | 15010R |
| | | 15008R |
| | | 15007R |
| | | 15006RX |
| | | 15006R |
| | | 15005R |
| | | 15004R |
| | | 15001R |
| | | 15014R |
| | | 14999R |
| | | 14994R |
| | | 14993R |
| | | 14992R |
| | | 14991R |
| | | 14989R |
| | | 14988R |
| | | 14987R |
| | | 14986 |
| | | 14985 |
| | | 14984X |
| | | 14984 |
| | | 14995R |
| | | 15015R |
| | | 15017 |
| | | 15017R |
| | | 15048R |
| | | 15047R |
| | | 15043R |
| | | 15042R |
| | | 15041R |
| | | 15039R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 15037R |
|  |  | 15036 |
|  |  | 15035 |
|  |  | 15034 |
|  |  | 15033 |
|  |  | 15032 |
|  |  | 15031 |
|  |  | 15030 |
|  |  | 15029R |
|  |  | 15028R |
|  |  | 15027R |
|  |  | 15026R |
|  |  | 15024R |
|  |  | 15023R |
|  |  | 15022R |
|  |  | 15021R |
|  |  | 15020R |
|  |  | 15019 |
|  |  | 15018 |
|  |  | 14983 |
|  |  | 14981 |
|  |  | 14980 |
|  |  | 1498 |
|  |  | 14919 |
|  |  | 14915R |
|  |  | 14914R |
|  |  | 14913R |
|  |  | 14911 |
|  |  | 14910 |
|  |  | 14909 |
|  |  | 14906 |
|  |  | 14905 |
|  |  | 14903R |
|  |  | 14902 |
|  |  | 14901R |
|  |  | 14900R |
|  |  | 14899R |
|  |  | 14898R |
|  |  | 14897R |
|  |  | 14896R |
|  |  | 14895R |
|  |  | 14894R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14893R |
| | | 14892R |
| | | 14891R |
| | | 14888 |
| | | 14887 |
| | | 14886 |
| | | 14920 |
| | | 15048RX |
| | | 14921 |
| | | 14923 |
| | | 14979R |
| | | 14973R |
| | | 14972R |
| | | 14966R |
| | | 14956 |
| | | 14954R |
| | | 14953R |
| | | 14952R |
| | | 14950 |
| | | 14949R |
| | | 14948 |
| | | 14944 |
| | | 14943 |
| | | 14942 |
| | | 14941 |
| | | 14940 |
| | | 14939 |
| | | 14938 |
| | | 14937 |
| | | 14934 |
| | | 14929R |
| | | 14928R |
| | | 14927R |
| | | 14926R |
| | | 14925R |
| | | 14922 |
| | | 15244R |
| | | 15049R |
| | | 15053RX |
| | | 15192R |
| | | 15191R |
| | | 15190R |

140 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 15189R |
|         |                  | 15187 |
|         |                  | 15186 |
|         |                  | 15185R |
|         |                  | 15183R |
|         |                  | 15182R |
|         |                  | 15179 |
|         |                  | 15178 |
|         |                  | 15193R |
|         |                  | 15176 |
|         |                  | 15174 |
|         |                  | 15173 |
|         |                  | 15172 |
|         |                  | 15171 |
|         |                  | 15169 |
|         |                  | 15166 |
|         |                  | 15165 |
|         |                  | 15164 |
|         |                  | 15163 |
|         |                  | 15162 |
|         |                  | 15160R |
|         |                  | 15175 |
|         |                  | 15194 |
|         |                  | 15195 |
|         |                  | 15196 |
|         |                  | 15240 |
|         |                  | 15237 |
|         |                  | 15236R |
|         |                  | 15234R |
|         |                  | 15226R |
|         |                  | 15222R |
|         |                  | 15221R |
|         |                  | 15220R |
|         |                  | 15219R |
|         |                  | 15218R |
|         |                  | 15217R |
|         |                  | 15215R |
|         |                  | 15213R |
|         |                  | 15211R |
|         |                  | 15210 |
|         |                  | 15209 |
|         |                  | 15208 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 15207 |
|  |  | 15206 |
|  |  | 15205 |
|  |  | 15204 |
|  |  | 15202 |
|  |  | 15201 |
|  |  | 15200 |
|  |  | 15197 |
|  |  | 15158 |
|  |  | 15157 |
|  |  | 15156 |
|  |  | 15155 |
|  |  | 15107 |
|  |  | 15106 |
|  |  | 15105 |
|  |  | 15104 |
|  |  | 15103 |
|  |  | 15102 |
|  |  | 15101 |
|  |  | 15098R |
|  |  | 15097R |
|  |  | 15096R |
|  |  | 15091R |
|  |  | 15090R |
|  |  | 15089R |
|  |  | 15087R |
|  |  | 15086RX |
|  |  | 15086R |
|  |  | 15073R |
|  |  | 15064 |
|  |  | 15063 |
|  |  | 15062 |
|  |  | 15061 |
|  |  | 15060 |
|  |  | 15059 |
|  |  | 15056R |
|  |  | 15054R |
|  |  | 15108 |
|  |  | 15053R |
|  |  | 15109R |
|  |  | 15111R |
|  |  | 15152 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 15149R |
|         |                  | 15148R |
|         |                  | 15147R |
|         |                  | 15142R |
|         |                  | 15140 |
|         |                  | 15139R |
|         |                  | 15137R |
|         |                  | 15136R |
|         |                  | 15135R |
|         |                  | 15133R |
|         |                  | 15132R |
|         |                  | 15131R |
|         |                  | 15130R |
|         |                  | 15127R |
|         |                  | 15126R |
|         |                  | 15125R |
|         |                  | 15123R |
|         |                  | 15120R |
|         |                  | 15119R |
|         |                  | 15118R |
|         |                  | 15117R |
|         |                  | 15116R |
|         |                  | 15113R |
|         |                  | 15112R |
|         |                  | 15110R |
|         |                  | 15708 |
|         |                  | 15712 |
|         |                  | 15713 |
|         |                  | 16299 |
|         |                  | 16297 |
|         |                  | 16296 |
|         |                  | 16294 |
|         |                  | 16291 |
|         |                  | 1629 |
|         |                  | 16288 |
|         |                  | 16287 |
|         |                  | 16286 |
|         |                  | 16284R |
|         |                  | 16283R |
|         |                  | 16300 |
|         |                  | 16282R |
|         |                  | 16280R |

143 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 16279R |
| | | 16278R |
| | | 16277R |
| | | 16273 |
| | | 16272 |
| | | 16269 |
| | | 16268 |
| | | 16267 |
| | | 16264 |
| | | 16263 |
| | | 16281R |
| | | 16301 |
| | | 16303 |
| | | 16304 |
| | | 16349R |
| | | 16348R |
| | | 16346R |
| | | 16330R |
| | | 16328R |
| | | 16327R |
| | | 16325R |
| | | 16324R |
| | | 16323R |
| | | 16322R |
| | | 16321R |
| | | 16320R |
| | | 16319R |
| | | 16317R |
| | | 16316R |
| | | 16315R |
| | | 16314R |
| | | 16313R |
| | | 16312R |
| | | 16310 |
| | | 16309 |
| | | 16308 |
| | | 16307 |
| | | 16306 |
| | | 16305 |
| | | 16259X |
| | | 16259R |
| | | 16257R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 16256 |
| | | 16219 |
| | | 16218 |
| | | 16215 |
| | | 16214 |
| | | 16213 |
| | | 16212 |
| | | 16209 |
| | | 16208R |
| | | 16207R |
| | | 16204R |
| | | 16203R |
| | | 16202R |
| | | 16201R |
| | | 16200R |
| | | 16199R |
| | | 16198R |
| | | 16197R |
| | | 16194R |
| | | 16193R |
| | | 16191R |
| | | 16190R |
| | | 16188R |
| | | 16187R |
| | | 16184 |
| | | 16183R |
| | | 16220 |
| | | 16350R |
| | | 16221 |
| | | 16224 |
| | | 16255 |
| | | 16254 |
| | | 16252 |
| | | 16251 |
| | | 16250 |
| | | 16248R |
| | | 16247R |
| | | 16246R |
| | | 16245 |
| | | 16239R |
| | | 16238 |
| | | 16237 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 16236 |
| | | 16235 |
| | | 16234 |
| | | 16233 |
| | | 16232 |
| | | 16231 |
| | | 16230 |
| | | 1622R |
| | | 16229 |
| | | 16228 |
| | | 16227 |
| | | 16226 |
| | | 16225 |
| | | 16223 |
| | | 16182R |
| | | 16351R |
| | | 16353R |
| | | 16513R |
| | | 16511R |
| | | 16510R |
| | | 16508R |
| | | 16504 |
| | | 16500 |
| | | 16499 |
| | | 16498 |
| | | 16497 |
| | | 16495 |
| | | 16494 |
| | | 16518R |
| | | 16492R |
| | | 16486R |
| | | 16484R |
| | | 16481R |
| | | 16480R |
| | | 16478 |
| | | 16477 |
| | | 16469R |
| | | 16468R |
| | | 16465R |
| | | 16464R |
| | | 16462R |
| | | 16487R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 16519R |
|         |                  | 16537R |
|         |                  | 16543R |
|         |                  | 16618R |
|         |                  | 16617R |
|         |                  | 16616R |
|         |                  | 16614R |
|         |                  | 16610  |
|         |                  | 16605R |
|         |                  | 16600R |
|         |                  | 16598  |
|         |                  | 16596  |
|         |                  | 16591  |
|         |                  | 16585  |
|         |                  | 16583R |
|         |                  | 16580R |
|         |                  | 16579R |
|         |                  | 16577R |
|         |                  | 16568R |
|         |                  | 16565R |
|         |                  | 16564R |
|         |                  | 16558R |
|         |                  | 16557R |
|         |                  | 16556R |
|         |                  | 16555R |
|         |                  | 16553R |
|         |                  | 16552R |
|         |                  | 16545R |
|         |                  | 16458R |
|         |                  | 16457R |
|         |                  | 16456R |
|         |                  | 16454R |
|         |                  | 16392  |
|         |                  | 16391  |
|         |                  | 16390  |
|         |                  | 16389  |
|         |                  | 16388  |
|         |                  | 16386  |
|         |                  | 16385  |
|         |                  | 16383  |
|         |                  | 16382  |
|         |                  | 16380R |

147 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 1638 |
|  |  | 16375R |
|  |  | 16374R |
|  |  | 1637 |
|  |  | 16368 |
|  |  | 16366R |
|  |  | 16364R |
|  |  | 16363R |
|  |  | 16362R |
|  |  | 16361R |
|  |  | 16359 |
|  |  | 16357R |
|  |  | 16356R |
|  |  | 16355R |
|  |  | 16354R |
|  |  | 16393 |
|  |  | 16352R |
|  |  | 16398R |
|  |  | 16400 |
|  |  | 16453R |
|  |  | 16450X2X |
|  |  | 16449R |
|  |  | 16448R |
|  |  | 16443R |
|  |  | 16438R |
|  |  | 16437R |
|  |  | 16436R |
|  |  | 16435 |
|  |  | 16433 |
|  |  | 16432 |
|  |  | 16429 |
|  |  | 16428 |
|  |  | 16427 |
|  |  | 16425 |
|  |  | 16424 |
|  |  | 16420 |
|  |  | 16416 |
|  |  | 16414 |
|  |  | 16413 |
|  |  | 16411 |
|  |  | 16406R |
|  |  | 16404R |

148 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
|  |  | 16403R |
|  |  | 16402R |
|  |  | 1640 |
|  |  | 16180R |
|  |  | 16178 |
|  |  | 16176 |
|  |  | 15913R |
|  |  | 15907R |
|  |  | 15906R |
|  |  | 15905R |
|  |  | 15903R |
|  |  | 15893 |
|  |  | 15891 |
|  |  | 1589 |
|  |  | 15888R |
|  |  | 15887R |
|  |  | 15882R |
|  |  | 15916R |
|  |  | 15881R |
|  |  | 15878R |
|  |  | 15875R |
|  |  | 15871R |
|  |  | 15870R |
|  |  | 15869R |
|  |  | 15866R |
|  |  | 15863 |
|  |  | 15861 |
|  |  | 15860 |
|  |  | 15858 |
|  |  | 15857 |
|  |  | 15879R |
|  |  | 15917R |
|  |  | 15918R |
|  |  | 15922 |
|  |  | 15986R |
|  |  | 15982R |
|  |  | 15981R |
|  |  | 1598 |
|  |  | 15978R |
|  |  | 15977R |
|  |  | 15976R |
|  |  | 15974R |

149 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 15972R |
|         |                  | 15966R |
|         |                  | 15962R |
|         |                  | 15961R |
|         |                  | 15959R |
|         |                  | 15958R |
|         |                  | 15957R |
|         |                  | 15955 |
|         |                  | 15954 |
|         |                  | 15953 |
|         |                  | 15952 |
|         |                  | 15950 |
|         |                  | 15941R |
|         |                  | 15940R |
|         |                  | 15939R |
|         |                  | 15927R |
|         |                  | 15926R |
|         |                  | 15856 |
|         |                  | 15855 |
|         |                  | 15853 |
|         |                  | 15852 |
|         |                  | 15796 |
|         |                  | 15795 |
|         |                  | 15792 |
|         |                  | 15791 |
|         |                  | 15790 |
|         |                  | 15789 |
|         |                  | 15788 |
|         |                  | 15785 |
|         |                  | 15782 |
|         |                  | 15781 |
|         |                  | 15778 |
|         |                  | 15775 |
|         |                  | 15774 |
|         |                  | 15746R |
|         |                  | 15743R |
|         |                  | 15740 |
|         |                  | 15739 |
|         |                  | 15737R |
|         |                  | 15729 |
|         |                  | 15726 |
|         |                  | 15724 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 15720 |
|         |                  | 15719 |
|         |                  | 15718 |
|         |                  | 15717 |
|         |                  | 15799 |
|         |                  | 15987R |
|         |                  | 15802R |
|         |                  | 15805R |
|         |                  | 15851 |
|         |                  | 15850 |
|         |                  | 15849 |
|         |                  | 15848 |
|         |                  | 15846 |
|         |                  | 15842R |
|         |                  | 15841R |
|         |                  | 15836R |
|         |                  | 15833R |
|         |                  | 15831R |
|         |                  | 15829 |
|         |                  | 15828 |
|         |                  | 15826 |
|         |                  | 15825 |
|         |                  | 15823 |
|         |                  | 15821 |
|         |                  | 1582 |
|         |                  | 15817 |
|         |                  | 15816 |
|         |                  | 15812 |
|         |                  | 15811 |
|         |                  | 15810 |
|         |                  | 15809 |
|         |                  | 15808 |
|         |                  | 15807 |
|         |                  | 15804R |
|         |                  | 15988R |
|         |                  | 15989R |
|         |                  | 15991R |
|         |                  | 16134 |
|         |                  | 16133 |
|         |                  | 16132 |
|         |                  | 16130R |
|         |                  | 16129R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
|  |  | 16128R |
|  |  | 16124 |
|  |  | 16123 |
|  |  | 16122 |
|  |  | 16121R |
|  |  | 16120R |
|  |  | 16119R |
|  |  | 16118R |
|  |  | 16117 |
|  |  | 16115 |
|  |  | 16114 |
|  |  | 16112 |
|  |  | 16111 |
|  |  | 16108R |
|  |  | 16107R |
|  |  | 16106R |
|  |  | 16105R |
|  |  | 16104R |
|  |  | 16103R |
|  |  | 16099R |
|  |  | 16138 |
|  |  | 16098R |
|  |  | 16139 |
|  |  | 16141R |
|  |  | 16175 |
|  |  | 16174 |
|  |  | 16173 |
|  |  | 16172 |
|  |  | 16171 |
|  |  | 16170R |
|  |  | 16169R |
|  |  | 16168R |
|  |  | 16167 |
|  |  | 16166 |
|  |  | 1615X |
|  |  | 16158 |
|  |  | 16156 |
|  |  | 16155 |
|  |  | 16152 |
|  |  | 16151 |
|  |  | 16150 |
|  |  | 1615 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 16149R |
| | | 16148R |
| | | 16147 |
| | | 16146 |
| | | 16145R |
| | | 16144R |
| | | 16143R |
| | | 16140 |
| | | 14885 |
| | | 16096R |
| | | 16094R |
| | | 16026R |
| | | 16025R |
| | | 16023R |
| | | 16022R |
| | | 16021R |
| | | 16020R |
| | | 16019R |
| | | 16018R |
| | | 16017R |
| | | 16016R |
| | | 16014 |
| | | 16012R |
| | | 16011R |
| | | 16008R |
| | | 16007R |
| | | 16006R |
| | | 16003R |
| | | 16002R |
| | | 16001R |
| | | 16000R |
| | | 15999R |
| | | 15998R |
| | | 15995R |
| | | 15994 |
| | | 15992R |
| | | 16027R |
| | | 16095R |
| | | 16029R |
| | | 16039R |
| | | 16093 |
| | | 16081R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 16080R |
| | | 16079R |
| | | 16077 |
| | | 16076 |
| | | 16074R |
| | | 16073R |
| | | 16072R |
| | | 16071 |
| | | 16070 |
| | | 16067R |
| | | 16066R |
| | | 16064R |
| | | 16063R |
| | | 16062R |
| | | 16060 |
| | | 16055R |
| | | 16050R |
| | | 16049R |
| | | 16045R |
| | | 16044R |
| | | 16043R |
| | | 16042R |
| | | 16041R |
| | | 1603 |
| | | 14883 |
| | | 15686 |
| | | 14879 |
| | | 13975 |
| | | 13974 |
| | | 13973 |
| | | 13972 |
| | | 13971 |
| | | 13970 |
| | | 13968 |
| | | 13966 |
| | | 13965 |
| | | 13964 |
| | | 13961 |
| | | 13977 |
| | | 13960 |
| | | 13953 |
| | | 13952 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13951 |
| | | 13950 |
| | | 13949 |
| | | 13948 |
| | | 13947 |
| | | 13946 |
| | | 13945R |
| | | 13944R |
| | | 13943R |
| | | 13959 |
| | | 13979R |
| | | 13980R |
| | | 13981R |
| | | 14035R |
| | | 14034R |
| | | 14033R |
| | | 14032R |
| | | 14031R |
| | | 14028R |
| | | 14027R |
| | | 14026R |
| | | 14024R |
| | | 14021 |
| | | 14020 |
| | | 1402 |
| | | 14018 |
| | | 14017 |
| | | 14016 |
| | | 14015 |
| | | 14014 |
| | | 14013 |
| | | 14007R |
| | | 14002R |
| | | 13993R |
| | | 13992R |
| | | 13990R |
| | | 13986 |
| | | 13984R |
| | | 13942 |
| | | 13941 |
| | | 13940 |
| | | 13938 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 13882 |
|  |  | 13881 |
|  |  | 13880 |
|  |  | 13879 |
|  |  | 13878 |
|  |  | 13877 |
|  |  | 13876 |
|  |  | 13875 |
|  |  | 13874 |
|  |  | 13873 |
|  |  | 13872R |
|  |  | 13871 |
|  |  | 13870 |
|  |  | 13869 |
|  |  | 13868 |
|  |  | 13867 |
|  |  | 13866 |
|  |  | 13865R |
|  |  | 13862 |
|  |  | 13861 |
|  |  | 13860 |
|  |  | 13859 |
|  |  | 13858 |
|  |  | 13857 |
|  |  | 13841 |
|  |  | 13883 |
|  |  | 14036R |
|  |  | 13884 |
|  |  | 13886 |
|  |  | 13937 |
|  |  | 13925 |
|  |  | 13924 |
|  |  | 13923 |
|  |  | 13920 |
|  |  | 13918 |
|  |  | 13917 |
|  |  | 13914 |
|  |  | 13913 |
|  |  | 13912 |
|  |  | 13911 |
|  |  | 13910 |
|  |  | 13908 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 13907 |
|         |                  | 13906 |
|         |                  | 13905 |
|         |                  | 13904 |
|         |                  | 13903 |
|         |                  | 13902 |
|         |                  | 13893R |
|         |                  | 13892R |
|         |                  | 13891R |
|         |                  | 13890 |
|         |                  | 13889 |
|         |                  | 13888 |
|         |                  | 13885 |
|         |                  | 13840 |
|         |                  | 14037R |
|         |                  | 14039R |
|         |                  | 14157 |
|         |                  | 14155 |
|         |                  | 14154 |
|         |                  | 14153 |
|         |                  | 14151 |
|         |                  | 14148 |
|         |                  | 14147 |
|         |                  | 14142 |
|         |                  | 14141 |
|         |                  | 14140 |
|         |                  | 14135RX |
|         |                  | 14158 |
|         |                  | 14135R |
|         |                  | 14133 |
|         |                  | 14132 |
|         |                  | 14131X |
|         |                  | 14131 |
|         |                  | 14130 |
|         |                  | 14129 |
|         |                  | 14128 |
|         |                  | 14127 |
|         |                  | 14126 |
|         |                  | 14125 |
|         |                  | 14121R |
|         |                  | 14134 |
|         |                  | 14159 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14160 |
| | | 14161 |
| | | 14206 |
| | | 14205 |
| | | 14204 |
| | | 14203 |
| | | 14202 |
| | | 14201 |
| | | 14199 |
| | | 14197R |
| | | 14195R |
| | | 14187 |
| | | 14186 |
| | | 14185 |
| | | 14183 |
| | | 14182 |
| | | 14181 |
| | | 14180 |
| | | 14179 |
| | | 14177 |
| | | 14168 |
| | | 14167 |
| | | 14166 |
| | | 14165 |
| | | 14164 |
| | | 14163 |
| | | 14162 |
| | | 14117 |
| | | 14116 |
| | | 14115 |
| | | 14114 |
| | | 14070 |
| | | 14068 |
| | | 14067 |
| | | 14066 |
| | | 14065 |
| | | 14064 |
| | | 14063 |
| | | 14062 |
| | | 14061 |
| | | 14060 |
| | | 14059 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14057R |
| | | 14056R |
| | | 14055 |
| | | 14054 |
| | | 14053 |
| | | 14052 |
| | | 14051 |
| | | 14050 |
| | | 14049 |
| | | 14048 |
| | | 14047 |
| | | 14043R |
| | | 14041R |
| | | 14040R |
| | | 14072 |
| | | 14038R |
| | | 14073 |
| | | 14078 |
| | | 14111 |
| | | 14110 |
| | | 14109 |
| | | 14108 |
| | | 14107 |
| | | 14106 |
| | | 14105 |
| | | 14104 |
| | | 14103X |
| | | 14103 |
| | | 14102 |
| | | 14101 |
| | | 14100 |
| | | 14099 |
| | | 14098 |
| | | 14097 |
| | | 14096R |
| | | 14095 |
| | | 14093 |
| | | 14092 |
| | | 14088 |
| | | 14082 |
| | | 14081 |
| | | 14080 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14079R |
| | | 14076 |
| | | 13839 |
| | | 13838 |
| | | 13836R |
| | | 13649 |
| | | 13648 |
| | | 13647 |
| | | 13646 |
| | | 13645 |
| | | 13643R |
| | | 13642RX |
| | | 13642R |
| | | 13641R |
| | | 13637R |
| | | 13636R |
| | | 1365 |
| | | 13635R |
| | | 13633 |
| | | 13631 |
| | | 13630 |
| | | 13629 |
| | | 13628 |
| | | 13625R |
| | | 13624RX |
| | | 13624R |
| | | 13623R |
| | | 13622R |
| | | 13620R |
| | | 13634R |
| | | 13650 |
| | | 13651 |
| | | 13652 |
| | | 13678 |
| | | 13677 |
| | | 13676 |
| | | 13675 |
| | | 13674 |
| | | 13673 |
| | | 13672X |
| | | 13672 |
| | | 13671 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13670 |
| | | 13669 |
| | | 13668 |
| | | 13667 |
| | | 13666 |
| | | 13665 |
| | | 13664 |
| | | 13663 |
| | | 13662 |
| | | 13661 |
| | | 13660 |
| | | 13659 |
| | | 13658 |
| | | 13656 |
| | | 13654R |
| | | 13653R |
| | | 13619R |
| | | 13616R |
| | | 13615R |
| | | 13606 |
| | | 13536 |
| | | 13534 |
| | | 13532 |
| | | 13531 |
| | | 13530 |
| | | 13527 |
| | | 13526 |
| | | 13525 |
| | | 13524 |
| | | 13523 |
| | | 13522 |
| | | 13520 |
| | | 13519 |
| | | 13518 |
| | | 13517 |
| | | 13515 |
| | | 13514 |
| | | 14881 |
| | | 13512 |
| | | 13511 |
| | | 13510 |
| | | 13509 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13508 |
| | | 13507 |
| | | 13506 |
| | | 13536X |
| | | 13679 |
| | | 13537 |
| | | 13545 |
| | | 13605 |
| | | 13604 |
| | | 13603 |
| | | 13601 |
| | | 13586 |
| | | 13585 |
| | | 13584 |
| | | 13582 |
| | | 13581 |
| | | 13580 |
| | | 13579 |
| | | 13577 |
| | | 13571 |
| | | 13570 |
| | | 13568 |
| | | 13566 |
| | | 13559 |
| | | 13557 |
| | | 13556 |
| | | 13554 |
| | | 13553 |
| | | 13551R |
| | | 13548 |
| | | 13547 |
| | | 13546 |
| | | 13544 |
| | | 13680 |
| | | 13681 |
| | | 13682 |
| | | 13791 |
| | | 13790 |
| | | 13789 |
| | | 13788 |
| | | 13787 |
| | | 13786 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13784 |
| | | 13783 |
| | | 13781 |
| | | 13780 |
| | | 13779 |
| | | 13778 |
| | | 13777 |
| | | 13776 |
| | | 13775 |
| | | 13774 |
| | | 13773 |
| | | 13772 |
| | | 13771 |
| | | 13770 |
| | | 13769 |
| | | 13768 |
| | | 13767 |
| | | 13766 |
| | | 13765 |
| | | 13792 |
| | | 13764 |
| | | 13804 |
| | | 13806 |
| | | 13835R |
| | | 13833R |
| | | 13832X |
| | | 13832 |
| | | 13831 |
| | | 13830 |
| | | 13829 |
| | | 13828 |
| | | 13825 |
| | | 13824 |
| | | 13821 |
| | | 13820 |
| | | 13819 |
| | | 13818 |
| | | 13817 |
| | | 13816 |
| | | 13815 |
| | | 13814 |
| | | 13813 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|  |  | 13812 |
|  |  | 13811 |
|  |  | 13810 |
|  |  | 13809 |
|  |  | 13808 |
|  |  | 13807 |
|  |  | 13805R |
|  |  | 14207 |
|  |  | 13763 |
|  |  | 13761 |
|  |  | 13729 |
|  |  | 13728 |
|  |  | 13727 |
|  |  | 13726 |
|  |  | 13725 |
|  |  | 13724R |
|  |  | 13723R |
|  |  | 13722RX |
|  |  | 13722R |
|  |  | 13720R |
|  |  | 13719R |
|  |  | 13718R |
|  |  | 13717R |
|  |  | 13716R |
|  |  | 13715R |
|  |  | 13714R |
|  |  | 13712R |
|  |  | 13711R |
|  |  | 13709R |
|  |  | 13708R |
|  |  | 13694R |
|  |  | 13692 |
|  |  | 13688 |
|  |  | 13684 |
|  |  | 13683 |
|  |  | 13730 |
|  |  | 13762 |
|  |  | 13731 |
|  |  | 13733 |
|  |  | 13760 |
|  |  | 13759 |
|  |  | 13758 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 13757X |
| | | 13757 |
| | | 13756X |
| | | 13756 |
| | | 13755 |
| | | 13754 |
| | | 13753 |
| | | 13752 |
| | | 13750X |
| | | 13750 |
| | | 13749 |
| | | 13746 |
| | | 13745 |
| | | 13744 |
| | | 13743 |
| | | 13742 |
| | | 13741 |
| | | 13738 |
| | | 13736 |
| | | 13735X |
| | | 13735 |
| | | 13734 |
| | | 13732 |
| | | 14208 |
| | | 13513 |
| | | 14210R |
| | | 14685R |
| | | 14684R |
| | | 14683R |
| | | 14682R |
| | | 14681R |
| | | 14680R |
| | | 14678R |
| | | 14677R |
| | | 14676R |
| | | 14675R |
| | | 14674R |
| | | 14686 |
| | | 14673R |
| | | 14670R |
| | | 1467 |
| | | 14668R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 14666R |
|         |                  | 14665R |
|         |                  | 14664RX |
|         |                  | 14659R |
|         |                  | 14658R |
|         |                  | 14656R |
|         |                  | 14655R |
|         |                  | 14653R |
|         |                  | 14671R |
|         |                  | 14687R |
|         |                  | 14688R |
|         |                  | 14691 |
|         |                  | 14723R |
|         |                  | 14722R |
|         |                  | 14721R |
|         |                  | 14719R |
|         |                  | 14718R |
|         |                  | 14716R |
|         |                  | 14715R |
|         |                  | 14714R |
|         |                  | 14713R |
|         |                  | 14712R |
|         |                  | 14711R |
|         |                  | 14710R |
|         |                  | 14709R |
|         |                  | 14708R |
|         |                  | 14705 |
|         |                  | 14704R |
|         |                  | 14703R |
|         |                  | 14702R |
|         |                  | 14697 |
|         |                  | 14696 |
|         |                  | 14695 |
|         |                  | 14694 |
|         |                  | 14693 |
|         |                  | 14692 |
|         |                  | 14691X |
|         |                  | 14653 |
|         |                  | 14651R |
|         |                  | 14650R |
|         |                  | 14649R |
|         |                  | 14581R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14580R |
| | | 14578R |
| | | 14577R |
| | | 14576R |
| | | 14575R |
| | | 14574R |
| | | 14573R |
| | | 14572R |
| | | 14571R |
| | | 14570R |
| | | 14569R |
| | | 14568R |
| | | 14566R |
| | | 14565R |
| | | 14563R |
| | | 14561R |
| | | 14560R |
| | | 14558R |
| | | 14557R |
| | | 14555R |
| | | 14554R |
| | | 14553R |
| | | 14550R |
| | | 14549R |
| | | 14584R |
| | | 14725R |
| | | 14585R |
| | | 14587R |
| | | 14648 |
| | | 14643R |
| | | 14641R |
| | | 14640R |
| | | 14639R |
| | | 14638R |
| | | 14637R |
| | | 14636R |
| | | 14635R |
| | | 14634R |
| | | 14633R |
| | | 14630R |
| | | 14629R |
| | | 14628R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14627R |
| | | 14626R |
| | | 14625 |
| | | 14618R |
| | | 14617R |
| | | 14616R |
| | | 14609R |
| | | 14606R |
| | | 14604R |
| | | 14598R |
| | | 14589R |
| | | 14586R |
| | | 14548R |
| | | 14726 |
| | | 14728 |
| | | 14845R |
| | | 14844R |
| | | 14843R |
| | | 14842R |
| | | 14841R |
| | | 14839R |
| | | 14838R |
| | | 14837RX |
| | | 14837R |
| | | 14836R |
| | | 14834R |
| | | 14846R |
| | | 14833R |
| | | 14829R |
| | | 14828R |
| | | 14827R |
| | | 14826R |
| | | 14823R |
| | | 14821R |
| | | 14819R |
| | | 14818R |
| | | 14816R |
| | | 14815R |
| | | 14814RX |
| | | 14830R |
| | | 14847 |
| | | 14848 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14849 |
| | | 14878R |
| | | 14877R |
| | | 14876R |
| | | 14875R |
| | | 14874R |
| | | 14873R |
| | | 14872R |
| | | 14871 |
| | | 14870 |
| | | 14868R |
| | | 14867R |
| | | 14865RX |
| | | 14864R |
| | | 14863R |
| | | 14862R |
| | | 14861R |
| | | 14860RX |
| | | 14860R |
| | | 14859R |
| | | 14858R |
| | | 14857R |
| | | 14856R |
| | | 14854 |
| | | 14853 |
| | | 14851 |
| | | 14811R |
| | | 14810 |
| | | 14808 |
| | | 14807 |
| | | 14761 |
| | | 14760 |
| | | 14759 |
| | | 14758 |
| | | 14757X |
| | | 14757 |
| | | 14755R |
| | | 14754R |
| | | 14753R |
| | | 14752R |
| | | 14751R |
| | | 14750R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 14748R             |
|         |                  | 14747R             |
|         |                  | 14745R             |
|         |                  | 14741R             |
|         |                  | 14740R             |
|         |                  | 14738R             |
|         |                  | 14737R             |
|         |                  | 14736R             |
|         |                  | 14735R             |
|         |                  | 14734R             |
|         |                  | 14733              |
|         |                  | 14731              |
|         |                  | 14729              |
|         |                  | 14762              |
|         |                  | 14727              |
|         |                  | 14763              |
|         |                  | 14766R             |
|         |                  | 14806              |
|         |                  | 14804              |
|         |                  | 14803              |
|         |                  | 14802              |
|         |                  | 14801              |
|         |                  | 14800              |
|         |                  | 14799              |
|         |                  | 14795RX            |
|         |                  | 14795R             |
|         |                  | 14794R             |
|         |                  | 14793R             |
|         |                  | 14792R             |
|         |                  | 14784              |
|         |                  | 14783              |
|         |                  | 14782              |
|         |                  | 14781              |
|         |                  | 14777R             |
|         |                  | 14776R             |
|         |                  | 14775R             |
|         |                  | 14774              |
|         |                  | 14773              |
|         |                  | 14772              |
|         |                  | 14770R             |
|         |                  | 14769R             |
|         |                  | 14768R             |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14765R |
| | | 14547R |
| | | 14720R |
| | | 14545R |
| | | 14321 |
| | | 14320 |
| | | 14319 |
| | | 14318 |
| | | 14315R |
| | | 14312R |
| | | 14311 |
| | | 14310 |
| | | 1431 |
| | | 14309 |
| | | 14308 |
| | | 14307 |
| | | 14306 |
| | | 14305 |
| | | 14303R |
| | | 14301 |
| | | 14300 |
| | | 14299 |
| | | 14298 |
| | | 14297 |
| | | 14296 |
| | | 14293R |
| | | 14292R |
| | | 14291R |
| | | 14289R |
| | | 14322 |
| | | 14288R |
| | | 14323 |
| | | 14328 |
| | | 14357 |
| | | 14356 |
| | | 14354R |
| | | 14352 |
| | | 14351 |
| | | 14350X |
| | | 14350 |
| | | 14348 |
| | | 14347 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14344 |
| | | 14343 |
| | | 14342 |
| | | 14341 |
| | | 14340 |
| | | 14339 |
| | | 14338R |
| | | 14337 |
| | | 14336 |
| | | 14335 |
| | | 14334 |
| | | 14333 |
| | | 14332 |
| | | 14331 |
| | | 14330 |
| | | 14329 |
| | | 14327 |
| | | 14359 |
| | | 14284 |
| | | 14281 |
| | | 14240 |
| | | 14239 |
| | | 14238 |
| | | 14237 |
| | | 14235 |
| | | 14234 |
| | | 14232 |
| | | 14231 |
| | | 14230 |
| | | 14229 |
| | | 14228 |
| | | 14227 |
| | | 14226 |
| | | 14225 |
| | | 14223 |
| | | 14219R |
| | | 14218 |
| | | 14209R |
| | | 14217R |
| | | 14216 |
| | | 14215 |
| | | 14546R |

172 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14213R |
| | | 14212R |
| | | 14211R |
| | | 14242 |
| | | 14282 |
| | | 14243 |
| | | 14245 |
| | | 14280 |
| | | 14276 |
| | | 14275 |
| | | 14274 |
| | | 14273 |
| | | 14272 |
| | | 14271 |
| | | 14270R |
| | | 14269R |
| | | 14268R |
| | | 14267R |
| | | 14266R |
| | | 14263R |
| | | 14261R |
| | | 14260R |
| | | 14259R |
| | | 14258R |
| | | 14256 |
| | | 14255 |
| | | 14252 |
| | | 14251 |
| | | 14249 |
| | | 14248 |
| | | 14247 |
| | | 14246 |
| | | 14244 |
| | | 14360 |
| | | 14214 |
| | | 14363 |
| | | 1450 |
| | | 14497R |
| | | 14495R |
| | | 14494R |
| | | 14493R |
| | | 14492R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| | | 14490R |
| | | 14489R |
| | | 14488R |
| | | 14487R |
| | | 14486R |
| | | 14502R |
| | | 14485R |
| | | 14483R |
| | | 14482R |
| | | 14481R |
| | | 14480R |
| | | 14479R |
| | | 14478R |
| | | 14476R |
| | | 14475R |
| | | 14474R |
| | | 14473R |
| | | 14472R |
| | | 14484R |
| | | 14503R |
| | | 14504R |
| | | 14505R |
| | | 14543R |
| | | 14542R |
| | | 14541R |
| | | 14540R |
| | | 14535R |
| | | 14534R |
| | | 14533R |
| | | 14531R |
| | | 14528 |
| | | 14527R |
| | | 14526R |
| | | 14525R |
| | | 14524R |
| | | 14523R |
| | | 14522R |
| | | 14521R |
| | | 14520R |
| | | 14519R |
| | | 14518R |
| | | 14517R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
|         |                  | 14515 |
|         |                  | 14514R |
|         |                  | 14513R |
|         |                  | 14512R |
|         |                  | 14511R |
|         |                  | 14470 |
|         |                  | 14463 |
|         |                  | 14501R |
|         |                  | 14461 |
|         |                  | 14418R |
|         |                  | 14406 |
|         |                  | 14405 |
|         |                  | 14404 |
|         |                  | 14390R |
|         |                  | 14389 |
|         |                  | 14387 |
|         |                  | 14382 |
|         |                  | 14381 |
|         |                  | 14380 |
|         |                  | 14379 |
|         |                  | 14378 |
|         |                  | 14377 |
|         |                  | 14376 |
|         |                  | 14375 |
|         |                  | 14374 |
|         |                  | 14373R |
|         |                  | 14371 |
|         |                  | 14370 |
|         |                  | 14369R |
|         |                  | 14367 |
|         |                  | 14366 |
|         |                  | 14361 |
|         |                  | 14462R |
|         |                  | 14364 |
|         |                  | 14419 |
|         |                  | 1442 |
|         |                  | 14365 |
|         |                  | 14424 |
|         |                  | 14460 |
|         |                  | 14459 |
|         |                  | 14457 |
|         |                  | 14454R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
|  |  | 14453R |
|  |  | 14452R |
|  |  | 14450R |
|  |  | 14447R |
|  |  | 14446R |
|  |  | 14443R |
|  |  | 14441R |
|  |  | 14440R |
|  |  | 14448R |
|  |  | 14437R |
|  |  | 14438R |
|  |  | 14426 |
|  |  | 14427R |
|  |  | 14428R |
|  |  | 14429R |
|  |  | 14430R |
|  |  | 14420 |
|  |  | 14432R |
|  |  | 14433R |
|  |  | 14434R |
|  |  | 14435R |
|  |  | 14431R |
| 157141 | 1NXBU40E39Z112020 | 17531 |
| 157145 | ML32F3FJ5JHF06408 | 17535 |
| 157147 | KNDMB5C12G6102355 | 17540 |
| 157148 | 3FADP4AJ2FM195803 | 17542 |
| 157150 | 1FAHP3F22CL399382 | 17611 |
| 157151 | 1FMCU0G90DUD68470 | 17724R |
| 157153 | KL7CJKSB8FB238337 | 17785 |
| 157154 | 1C3CDFBB0FD111589 | 17884 |
| 157156 | 5XYKTDA76FG579159 | 17931 |
| 157159 | 1FM5K8D82DGA21939 | 17968 |
| 157160 | 2C4RC1BG2GR298632 | 17969 |
| 157161 | 1G1PC5SB2E7362226 | 17974 |
| 157163 | WVWNP7AN3CE520107 | 18019 |
| 157165 | 3N1AB7AP1DL561547 | 1952X |
| 157167 | 2D8HN44H18R680182 | 2069 |
| 157209 | 1GNFC13007R105900 | 2075X |
| 157229 | JN8AZ18U59W024171 | 2122FX |
| 157230 | 1GNEC23399R232188 | 2133R |
| 157232 | 2HGFB2F50DH513786 | 2136RF |
| 157305 | 1G11A5SL8EF263307 | 2406 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
| 157306 | 1GNUCHE04AR270479 | 2418F |
| 157457 | 1HGCP26808A096561 | 2742F |
| 157588 | 1FMFK15568LA58909 | 2965F |
| 157597 | 1N4AL3AP8DN451295 | 2982F |
| 157620 | 5XXGN4A77DG238192 | 3037FX |
| 157652 | KNDPB3A20D7380979 | 3095F |
| 157656 | 2C3CCAAG0DH586467 | 3100F |
| 157668 | KMHGC4DD5CU158935 | 3109F |
| 157676 | 1N4AA5AP9DC808349 | 3123FX |
| 157684 | 4T1BF1FK5DU229287 | 3155F |
| 157690 | 3GCRCSE06AG114021 | 3197FX |
| 157696 | 19XFB2F55DE205782 | 3205F |
| 157769 | 2GNALAEK7E6181731 | 2794 |
| 157913 | 1N4AL3AP3DN530423 | 3415RXF |
| 157947 | 1NXBU40EX9Z135505 | 3497RF |
| 157950 | 3N1CN7AP5CL878584 | 3500RFX |
| 157968 | 1N4AL2AP8BN515178 | 2996RX |
| 157983 | JTDBU4EE6B9164540 | 3541RF |
| 157999 | KMHCT4AE3GU964046 | 3580 |
| 158018 | 3FA6P0H92GR197164 | 3611F |
| 158042 | 1G1ZD5E0XCF259722 | 3676 |
| 158054 | 2CNFLEEW2A6252414 | 3704F |
| 158056 | 2HGFB2F5XEH510170 | 3706F |
| 158062 | 1FTFW1CF9BKE04047 | 3345 |
| 158064 | 3N1AB6AP1CL621142 | 3726RF |
| 158073 | 1GNKRGKD9DJ230215 | 3741FX |
| 158090 | 1FM5K7D87DGB93118 | 3460X |
| 158123 | 1C6RD6GP0CS127171 | 3839RF |
| 158126 | 1HGCR2F8XDA016980 | 3845F |
| 158147 | 2A4RR6DG9BR665831 | 3890F |
| 158158 | 1G1ZD5E12BF197854 | 3904RFX |
| 158160 | 5NPDH4AE6DH315535 | 3906RF |
| 158167 | 5N1AR2MM7EC655146 | 3755 |
| 158178 | 4T1BF1FKXEU862286 | 3928 |
| 158179 | 5XXGN4A77FG378004 | 3820 |
| 158181 | 3N1BC1CP2CK273309 | 3936RF |
| 158185 | 1G11A5SL5EF244486 | 3941F |
| 158201 | 1GNKVLED3CJ162637 | 3887 |
| 158219 | 19XFB2F54DE265553 | 3968F |
| 158223 | 3C4PDCBG5DT691436 | 3973RF |
| 158230 | 2GNALCEK3F6307953 | 4000X |
| 158234 | 3N1AB7AP9EL657752 | 4003 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 158241 | 5NPDH4AE0GH752046 | 4030X |
| 158246 | 2GNALDEK1C1176682 | 4051 |
| 158252 | 2T1BU4EE9AC433624 | 4065R |
| 158261 | 1C3CCCAB8FN674998 | 4041F |
| 158267 | 2GNFLFEK2E6219904 | 4050F |
| 158269 | 5XYKT4A21DG367626 | 4053RF |
| 158277 | JHMGE8H69AS012532 | 4106R |
| 158277 | JHMGE8H69AS012532 | 4106RX |
| 158282 | 19XFB2F51EE026429 | 4077F |
| 158284 | 1N4AL3AP6DN488605 | 4124 |
| 158289 | 3N1AB7APXFL647376 | 4079 |
| 158297 | 1N4AL3AP7FN895190 | 4131 |
| 158298 | 4T4BF3EKXAR016303 | 4140 |
| 158300 | 1FM5K7D83DGC94561 | 4097RF |
| 158306 | 2CNALDEC8B6470126 | 4189RXX |
| 158311 | 1GCRCSE0XBZ311016 | 4109F |
| 158314 | 2G1WC5E34G1139041 | 4287 |
| 158320 | 1N4AL3AP5FC281976 | 4303 |
| 158322 | 2GNALBEK0C1276700 | 4133F |
| 158331 | 3N1AB6AP9CL694565 | 4146FX |
| 158332 | 1FTFW1CT2CKD58147 | 4148F |
| 158341 | 5YFBU4EE3DP165934 | 4159F |
| 158351 | 1G1PE5SB9F7264306 | 4351 |
| 158360 | 5TEJU62N57Z358998 | 4199F |
| 158379 | 2G1WB5E36F1164606 | 4396 |
| 158382 | 4T1BF1FK0EU358300 | 4241RFX |
| 158399 | 5NPE24AF6GH366231 | 4299X |
| 158414 | 3FAHP0HA3CR303439 | 4311RF |
| 158417 | 5XXGR4A67CG010283 | 4316RF |
| 158434 | 1N4AL3AP3FC275416 | 4366F |
| 158442 | 1G1JE5SB6F4209349 | 4398 |
| 158444 | 1GNKRFED1DJ140448 | 4514 |
| 158449 | 3C4PDCBGXHT526410 | 4408F |
| 158450 | 1N4AL3AP4EC403418 | 4544 |
| 158455 | KMHTC6ADXGU269243 | 4424 |
| 158457 | 1C4NJCBA8GD681473 | 4427 |
| 158465 | 3GCPCSE09BG247753 | 4443X |
| 158467 | 1D7HA18206S673188 | 4444FX |
| 158485 | 5J6TF1H58BL002396 | 4610RX |
| 158486 | 5XXGM4A70EG267408 | 4481RF |
| 158497 | 5NPE24AF6GH369811 | 4500F |
| 158508 | 4T4BF1FK8ER436604 | 4534 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 158511 | 1FM5K7F93DGB40163 | 4536F |
| 158513 | 1G1BE5SM4G7270236 | 4680 |
| 158516 | 1N4AL2AP4CC228658 | 4539 |
| 158521 | 1FTPW125X7KC99667 | 4540 |
| 158528 | 1FM5K7D86EGA65549 | 4542 |
| 158537 | 1FMCU0F76GUA39700 | 4549F |
| 158541 | 1C3CCBAB7EN231069 | 4729 |
| 158544 | 3N1AB7AP3EL652997 | 4552F |
| 158561 | 5XYZT3LB3HG428907 | 4590F |
| 158568 | 5NPE24AF4GH327184 | 4595F |
| 158574 | 3N1AB7AP8EL689589 | 4809X |
| 158603 | 5XYKT4A69FG623517 | 4895 |
| 158605 | 1C4RDHAG1CC153589 | 4649F |
| 158610 | 2C4RDGCG2ER335593 | 4661 |
| 158617 | 1N4AL3AP0DN573925 | 4923R |
| 158620 | 1C4NJPBA0GD675626 | 4678F |
| 158624 | 3GCRCSEA8AG154352 | 4973R |
| 158629 | 5YFBURHE9EP024358 | 4713F |
| 158633 | 1GNALBEK6FZ107597 | 4716F |
| 158639 | 2B3CL3CG0BH531133 | 5047RX |
| 158641 | 1GNFC13078R172401 | 4726R |
| 158648 | 1C6RR6FT0ES221912 | 4746RF |
| 158656 | 1FMCU0G93DUD40954 | 5063R |
| 158671 | 4T1BF1FK9GU204042 | 4801 |
| 158673 | 1G11B5SL9FF271043 | 4814F |
| 158692 | 1D7RB1CT9AS193631 | 4836 |
| 158693 | 5XXGT4L32GG082017 | 5103 |
| 158706 | 1C4NJPBA0GD765827 | 5119 |
| 158708 | KNAFU4A27A5144698 | 4868R |
| 158720 | 4T4BE46K89R048606 | 4892RF |
| 158727 | 1C6RR6FG8GS169919 | 5187 |
| 158733 | 3C4PDDBG8GT159723 | 5197X |
| 158747 | KMHDH4AE2DU842263 | 4970R |
| 158757 | 3GCEC13C08G188874 | 4985R |
| 158767 | 1C6RR7FT4FS743871 | 5015 |
| 158777 | 1N4AL3AP8GN329928 | 5038R |
| 158779 | 1FTFW1ET2BFC13114 | 5247 |
| 158784 | 1C4PJLCB7GW200567 | 5072 |
| 158785 | 1G4PR5SKXG4146954 | 5253 |
| 158794 | 3N1CN7AP3GL875656 | 5266 |
| 158795 | KMHCT5AEXGU278530 | 5268 |
| 158797 | 1G4PR5SK5G4145923 | 5102 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 158798 | KMHCT4AE0GU075012 | 5271 |
| 158800 | 5NPDH4AE6GH717303 | 5282 |
| 158803 | 1C4NJCEA2GD789034 | 5117 |
| 158822 | 1C4NJPFA0GD628168 | 5180 |
| 158827 | 1FTFX1EF3BFC65861 | 5194 |
| 158829 | 1HGCR2F38EA278924 | 5195R |
| 158830 | 5YFBURHE4GP497605 | 5327 |
| 158834 | 2GNALBEK2E6203317 | 5234 |
| 158835 | 3N1AB7AP0GL643015 | 5338 |
| 158842 | 5NPE24AF9GH283392 | 5347 |
| 158847 | 5NPDH4AE2GH709280 | 5278 |
| 158862 | KNDPM3AC4H7137118 | 5359 |
| 158864 | 5NPE24AF4GH377907 | 5348 |
| 158867 | KNDPM3AC9H7157879 | 5361 |
| 158869 | 3N1AB7AP2EL673226 | 5368 |
| 158871 | 1FTEW1CM0CKD07301 | 5374R |
| 158906 | 1C4NJDEB3GD631722 | 5431 |
| 158915 | 1GNFC13077J337604 | 5467 |
| 158916 | 1FAHP2D89DG210108 | 5469 |
| 158920 | 2G1WC5E33G1152296 | 5489 |
| 158925 | 1G11A5SL7EF203339 | 5496 |
| 158936 | KMHCT4AE8GU999536 | 5546 |
| 158940 | 1HGCP3F89CA021825 | 5578 |
| 158955 | 1N6AA07C29N315834 | 5631 |
| 158957 | 1G4PR5SK5G4149678 | 5641 |
| 158964 | 1GKKRRED6CJ313684 | 5653 |
| 158966 | 3FA6P0HR7DR279306 | 5656 |
| 158986 | 1GNKRFED5DJ166020 | 5711 |
| 158989 | 1G11D5SLXFF266220 | 5747 |
| 159000 | 1D7RB1GP8BS608968 | 5771 |
| 159001 | 1GNSCAE02DR202815 | 5773X |
| 159018 | 5N1AR2MN9FC707273 | 5823 |
| 159038 | 3VW2B7AJ1HM288135 | 5868 |
| 159047 | 2GNALBEK4E6279380 | 5894 |
| 159053 | 1HGCP2F30CA195085 | 5921 |
| 159055 | 19XFB2F5XDE263807 | 5926 |
| 159061 | 1FMCU0G94DUD03203 | 5934R |
| 159063 | 1GNFC13037R222645 | 5937R |
| 159064 | 3GTEC23J19G193460 | 5939R |
| 159065 | 19XFB2F50DE254436 | 5940R |
| 159071 | 3C4PDCAB0ET245606 | 5956R |
| 159073 | 2CTALBEW7A6314360 | 5965R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 159075 | JN8AZ1MU7CW116864 | 5970R |
| 159101 | 1G1JE6SB9G4160283 | 6046R |
| 159103 | 1C4NJCBB7CD724042 | 6072R |
| 159115 | 1HGCR2F37DA133193 | 6102R |
| 159125 | 3GNFC16J28G221427 | 6126 |
| 159131 | 1FMCU9GX1EUB85499 | 6143R |
| 159134 | 1G11A5SL2FF288799 | 6150 |
| 159137 | 5XXGM4A75FG461854 | 6159 |
| 159142 | 1FMCU0F77FUC89204 | 6171 |
| 159144 | 3GCEC13349G266414 | 6173 |
| 159149 | 19XFB2F96EE014490 | 6183R |
| 159170 | JM1GJ1U52G1400220 | 6245 |
| 159180 | 1N4AL3AP8GC265613 | 6297 |
| 159184 | 1C4PJLCS2FW678149 | 6305 |
| 159186 | 2C3CDXBG3DH711458 | 6308R |
| 159187 | KNAGM4A73F5556463 | 6311 |
| 159188 | 1G1PC5SGXG7211648 | 6313 |
| 159193 | 1GNKRGKDXDJ227016 | 6344 |
| 159194 | 2HGFB2F51DH565007 | 6345 |
| 159195 | 1N4AL3AP7FN865767 | 6347X |
| 159208 | 1C6RR6FT5ES101720 | 6400R |
| 159212 | 1N4AL3AP3FN380428 | 6429R |
| 159222 | 1C6RD6KT3CS245719 | 6456X |
| 159226 | 1HGCP26839A017661 | 6480R |
| 159227 | 1FMCU0G97FUB13401 | 6483R |
| 159230 | 1G1PC5SB9D7203377 | 6493R |
| 159240 | 1FM5K7D86DGA63718 | 6524R |
| 159243 | 5XXGM4A71DG115037 | 6536R |
| 159246 | 1FM5K7D87DGC39482 | 6555R |
| 159248 | KNAGM4A78B5116636 | 6563R |
| 159259 | 1FMCU0GX1EUA23609 | 6613R |
| 159261 | 2T1BU4EE4BC568012 | 6620R |
| 159262 | 1FADP3K21DL339258 | 6622R |
| 159275 | KNDPM3ACXH7140850 | 6698R |
| 159282 | 2C3CDXBG1CH146111 | 6727 |
| 159287 | 3N1BC1CP6CK811574 | 6742R |
| 159290 | 1VWAT7A3XGC041755 | 6768 |
| 159291 | 2T1BURHE8HC844614 | 6773 |
| 159296 | 1FM5K7D86EGC58297 | 6803 |
| 159299 | 3C4PDCAB9ET315216 | 6811 |
| 159301 | 1FTEW1CM4EKD60599 | 6851 |
| 159310 | 1G1AA1F58A7177312 | 1003 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 159311 | 2T1BU4EE1AC403744 | 1004 |
| 159312 | 1B3HB48B87D162716 | 1006 |
| 159313 | KMHDU4AD1AU083118 | 1012 |
| 159316 | 1D7HE48P17S176170 | 1016R |
| 159318 | 2HGFA1F85AH509493 | 1018R |
| 159320 | 1GYEE637580128081 | 1027R |
| 159322 | 2B3CA3CV8AH290893 | 1032R |
| 159324 | 2B3KA43D39H538486 | 1033R |
| 159325 | 1FTEW1CM3EKG10561 | 65940 |
| 159326 | 1N4AL21E08N492129 | 1035 |
| 159329 | 2HGES16503H569053 | 1042 |
| 159331 | 5N1AN08UX6C532257 | 1044 |
| 159332 | 2C3CA4CD4AH105299 | 41227RX |
| 159334 | 2B3KA43G16H348501 | 1045R |
| 159337 | 4T1BE32K86U688434 | 1047R |
| 159340 | 2FMZA51656BA63005 | 1048 |
| 159341 | 1C6RR6FT1FS591848 | 67428R |
| 159342 | 1GNSCBE01DR343574 | 65076 |
| 159343 | 2T1BU4EE1BC543682 | 1049R |
| 159344 | 1C3CCCFB8FN713503 | 67436R |
| 159345 | 2C3CDXHG8FH852200 | 65315 |
| 159347 | 1YVHP80C075M18413 | 1054 |
| 159350 | 1GCSCSE0XAZ146763 | 1057 |
| 159351 | 1FTFW1CF5DFD68059 | 65677R |
| 159353 | 1B3CC4FB5AN103487 | 1059 |
| 159355 | 1N4AL2EP8BC127017 | 1060R |
| 159357 | 1D3HB13P19S749488 | 1062R |
| 159359 | 3GNBABDB9AS526822 | 1064 |
| 159361 | 1GNLREED2AS124893 | 1065R |
| 159364 | 3VWDX7AJ9BM343738 | 1066R |
| 159368 | 1D4HD48D45F555918 | 1069 |
| 159370 | 5YFBURHE8FP314284 | 66067 |
| 159371 | 1N4AA5AP1AC862675 | 1070 |
| 159374 | JTLKT334764094836 | 1072 |
| 159377 | 5NMSG13D28H219594 | 1073R |
| 159382 | 2B3KA43D39H616233 | 1077R |
| 159388 | 1FTPW12V38FB42329 | 1085 |
| 159392 | 1FAHP3F29CL294385 | 1086 |
| 159394 | 1GCRCREA9BZ158095 | 66810R |
| 159396 | 3FA6P0G73DR243922 | 1088R |
| 159398 | 5N1BA08AX7N710096 | 1089 |
| 159402 | 1FMPU17LX4LB82525 | 1094R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 159405 | 2C3KA53G76H343666 | 1098 |
| 159408 | JM1BL1TF4D1759031 | 1099 |
| 159410 | 1HGCP26488A006537 | 1102R |
| 159417 | 1FAHP36N59W131654 | 1104 |
| 159420 | 1FMPU17L44LB36530 | 1105 |
| 159421 | 5N1AR2MN9DC601290 | 67127R |
| 159423 | 3GNCA13B79S562746 | 1107 |
| 159425 | KNDMB233266076760 | 1112 |
| 159426 | 2C3CDXCT3EH166083 | 67382 |
| 159427 | 2HGFA1F51AH308423 | 1113 |
| 159429 | JM1BL1M75D1783880 | 1116 |
| 159430 | 2C3CDXCT6EH303467 | 67384 |
| 159431 | 1G1AD5F54A7207257 | 1118 |
| 159432 | 1FM5K7D81EGA07641 | 67441R |
| 159433 | JHLRE48378C044122 | 1120 |
| 159435 | 3D4PG5FV2AT236537 | 1121R |
| 159436 | 3N1BC1CP8BL375352 | 1122 |
| 159437 | 1FTPW12V76FB41231 | 1123 |
| 159438 | 4T1BE46K58U224701 | 1124 |
| 159439 | JN8AZ1MW2AW118701 | 1125 |
| 159440 | 1D7HA18N35J564982 | 1126 |
| 159441 | JM1BL1S51A1278240 | 1127 |
| 159442 | 2C3CK5CV9AH158950 | 1128R |
| 159443 | 1G1PF5SC0C7138675 | 1129R |
| 159444 | 2FMDK36C07BA56314 | 1133 |
| 159445 | WBXPA734X4WC36778 | 1134 |
| 159446 | 2D8HN44H58R781046 | 1135 |
| 159447 | JM1BK32F681160895 | 1136 |
| 159448 | 1J4GK48K24W208710 | 1137 |
| 159449 | JM1BK12F361529648 | 1138 |
| 159450 | 5GZCZ33D07S803021 | 1140 |
| 159451 | 1FMCU04114KA64767 | 1141 |
| 159452 | JTEGH20V620047949 | 1142 |
| 159453 | KL5JD56Z66K308191 | 1143 |
| 159454 | 1FAHP24W38G161993 | 1144 |
| 159455 | JHMCP26888C034326 | 1145 |
| 159456 | KM8SC13D52U332639 | 1148 |
| 159457 | 4A4MM21S18E034375 | 1149 |
| 159458 | 4T1BF3EK5BU217442 | 1150 |
| 159459 | 1N4AL11DX3C272647 | 1151 |
| 159460 | 1FTRX12W39KC16081 | 1157 |
| 159461 | 2G1WT55K669183596 | 1159 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 159462 | 3FAHP0JA7CR192131 | 1160 |
| 159463 | 1FMZU63K45ZA18463 | 1161-22 |
| 159463 | 1FMZU63K45ZA18463-22 | 1161-22 |
| 159463 | | |
| 159464 | 1HGCG16512A025831 | 1162 |
| 159465 | JM1BK12F681783356 | 1163 |
| 159466 | 1GNEC13T25R161033 | 1164 |
| 159467 | 1G11H5SA9DF237761 | 1165 |
| 159468 | 2C3CDXBG8EH205934 | 1166 |
| 159469 | 1J8FT47087D370073 | 1171 |
| 159470 | 3GNEC16Z03G256848 | 1172 |
| 159471 | 1J8GS48K08C180119 | 1173 |
| 159472 | 1G1ZA5EU4CF240398 | 1174 |
| 159473 | JTEZU14R050046294 | 1176R |
| 159474 | 1FAHP3K22CL435304 | 1177R |
| 159475 | KNAFE221095653468 | 1178 |
| 159476 | 2B3CA3CV1AH299127 | 1179 |
| 159477 | 1GKFC23C29R279158 | 1180 |
| 159478 | 1FMPU17L44LA60436 | 1181 |
| 159479 | 2CNALBEW4A6271927 | 1182 |
| 159480 | 2FMDK3GC1ABB02061 | 1183Z |
| 159481 | 5NMSH4AG9AH361863 | 1184Z |
| 159482 | 1N4BL21E08N485525 | 1185Z |
| 159483 | 1G4NM14D1KM056498 | 1187 |
| 159484 | 3D4GG57V99T244869 | 1190 |
| 159485 | 5FNRL18894B144152 | 1191 |
| 159486 | 1G1JC5SB7D4119985 | 1192 |
| 159487 | 3FA6P0H76GR285942 | 1193 |
| 159488 | 4T1BF32KX4U065908 | 1194 |
| 159489 | | |
| 159489 | 1C3CDZAB8CN128200-22 | 1195-22 |
| 159490 | 2D4GP44L15R529981 | 1196 |
| 159491 | 2HKYF18514H595294 | 1198 |
| 159492 | 1J4GK48K84W264540 | 1199 |
| 159493 | 1GNFK16Z24J222708 | 1200 |
| 159494 | 1C3CCBABXEN143391 | 1201R |
| 159495 | 3D4PG5FV4AT247684 | 1204R |
| 159496 | 1N4AL21E78N474002 | 1206 |
| 159497 | 1GKET16S436100345 | 1208 |
| 159498 | JTKDE167250043090 | 1210 |
| 159499 | 1FAFP53U37A111640 | 1212 |
| 159500 | 1N4AL11D16N367381 | 1213 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 159501 | 1FMZU62K04ZA15088 | 1214 |
| 159502 | 2CNFLPE59B6442022 | 1215 |
| 159503 | 1GKER23D39J101129 | 1219 |
| 159504 | 1FMCU0C77BKC24721 | 1220 |
| 159505 | JTKDE177150034301 | 1221 |
| 159506 | 1ZVHT80N085165711 | 1222 |
| 159507 | JTLZE4FEXA1115370 | 1223R |
| 159508 | 4T1BF3EKXAU523731 | 1224 |
| 159509 | 3N1AB6AP4BL625717 | 1225 |
| 159510 | 1J4GR48K45C664769 | 1226 |
| 159511 | 1GKFK63887J318773 | 1227 |
| 159512 | 3GCPCREA4DG157317 | 1228 |
| 159513 | JHLRE38777C081599 | 1229 |
| 159514 | 3GNBABFW9BS525123 | 1230 |
| 159515 | 2HGFA1F93AH522557 | 1231R |
| 159516 | 2FMGK5CC9BBD34987 | 1232R |
| 159517 | 1FMYU03135KA95513 | 1233 |
| 159518 | KNAFE161X85020673 | 1234 |
| 159519 | 2HGFA16527H308388 | 1237 |
| 159520 | 1GNFC13037R137000 | 1238 |
| 159521 | 1HGFA16536L089314 | 1239 |
| 159522 | JM1CR29L390352093 | 1242 |
| 159523 | JM1BK323X61441651 | 1243 |
| 159524 | KNADE123X66032909 | 1244 |
| 159525 | 2D8GP44L17R269793 | 1245 |
| 159526 | 3N1AB7AP3EY250965 | 1247R |
| 159527 | JHLRD685X6C028218 | 1248 |
| 159528 | 3FADP4BJ0CM159280 | 1253R |
| 159529 | KMHCT5AE4CU025486 | 1255R |
| 159530 | 1C4NJCEA9CD715975 | 1261 |
| 159531 | 3GCEC13JX8G201533 | 1262 |
| 159532 | 5N1ED28TX4C615059 | 1263 |
| 159533 | 1N4AL21E19N553487 | 1264 |
| 159534 | 1NXBR32E36Z692194 | 1268 |
| 159535 | 3N1AB7AP1DL720910 | 1269Z |
| 159536 | 2GNALAEK8F6350849 | 1271R |
| 159551 | 1FMFU17586LB01599 | 10580 |
| 159559 | 5TDZA23C56S440016 | 10935 |
| 159562 | KNAFU4A27B5349715 | 11016 |
| 159563 | 3GCPCREH2FG115017 | 36993 |
| 159565 | 1N4AL3AP7HN345314 | 63136 |
| 159571 | 3C6RR7LT4GG359327 | 65346 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 159585 | 3GCPCSE07DG221543 | 65472Z |
| 159589 | 5XYZT3LB3JG525613 | 62546 |
| 159595 | 1FM5K7B86EGA43358 | 66951 |
| 159600 | 1GKS1CE06CR183473 | 67079 |
| 159603 | JN8AZ1MW4EW511945 | 65719Z |
| 159612 | 1N6AD0ER4GN777615 | 66059 |
| 159614 | 3GTP2WE73DG129126 | 66473 |
| 159616 | 5TDYK3EH5CS067384 | 66801 |
| 159627 | 4T1BF1FK7HU321863 | 67307Z |
| 159630 | 3FA6P0H78GR331304 | 67308Z |
| 159643 | 1C6RR7PT6DS637997 | 66541 |
| 159647 | 1C6RR6LT3FS569855 | 64005 |
| 159657 | 1C6RR6KG8ES356404 | 65464Z |
| 159669 | 1C4RDHAGXFC922904 | 66432 |
| 159674 | 3GTP1XE21BG127725 | 66759 |
| 159681 | 1N4AL21EX8N493854 | 11770 |
| 159687 | 1FM5K8D88EGC22360 | 64712 |
| 159693 | 3C4PDCBB6GT217598 | 65397 |
| 159697 | 3GCPCREC8FG102664 | 66513 |
| 159700 | JA4AP3AU6GZ030039 | 66729 |
| 159702 | 2C3CCABGXDH685232 | 66762 |
| 159707 | 5TFJX4GN6EX029378 | 66973 |
| 159716 | 5YFBURHE9GP454216 | 67438R |
| 159741 | 5XXGT4L31KG279298 | 63241 |
| 159754 | 2T3WFREV3GW302129 | 63349 |
| 159755 | JN8AT2MT5GW014841 | 66196 |
| 159773 | 1HGCR2F5XFA273274 | 66547 |
| 159777 | 5TFEY5F10CX125152 | 66405 |
| 159796 | 2C3CCAAGXGH181379 | 66807 |
| 159809 | 1C4RDHDG1EC561492 | 65192 |
| 159818 | 1FTFW1ET1DKG06225 | 66720R |
| 159819 | 3N1AB7AP6GY246489 | 64176 |
| 159827 | 5N1AR2MN1FC720731 | 64388 |
| 159837 | 5N1AL0MN9DC317173 | 66974 |
| 159837 | 5N1AL0MN9DC317177 | 66974 |
| 159839 | 1FTFW1CF7EKD82330 | 66075 |
| 159840 | 5NPE24AF3HH476199 | 67260 |
| 159842 | 1ZVBP8AM3E5316021 | 67015 |
| 159843 | 2FMHK6DC3CBD22988 | 66493R |
| 159864 | 1C6RR7LT8ES465530 | 67090 |
| 159879 | 1N4AL3AP8JC262315 | 66379 |
| 159881 | 1N6BA0EK7EN504200 | 61261 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 159883 | 5NPDH4AE1CH147690 | 12473 |
| 159898 | 1C6RR7FG9DS726077 | 66995 |
| 159898 | 1C6RR7FG9DS7260771 | 66995 |
| 159913 | 3GTP1UEC3EG118410 | 66415 |
| 159916 | 1FMCU0GD8HUA80562 | 66448 |
| 159918 | 5N1AT2MT8HC774949 | 66664 |
| 159933 | 3C4PDCBG2HT517975 | 61139R |
| 159963 | 1FMCU0F7XHUC95176 | 66670 |
| 159964 | 1FTEW1CM6EKG06634 | 67437R |
| 159967 | 3C6JR6ATXDG526618 | 67458Z |
| 159974 | 2B3CA3CV2AH243097 | 12667 |
| 159976 | 3C4PDCBG6FT742770 | 67572R |
| 159982 | KNAGM4A77F5655867 | 67279R |
| 159995 | 1FAHP3F2XCL150926 | 12725R |
| 160000 | 1C3CDZAB3EN130486 | 12779 |
| 160004 | 1N4AL3AP6DC900730 | 32993 |
| 160006 | 1C6RD6GP0CS245298 | 38702X |
| 160008 | 1D7RB1CT0AS115559 | 42104 |
| 160013 | 2V4RW3DG7BR695302 | 47561R |
| 160024 | 5NPEB4AC9BH011097 | 12882 |
| 160046 | 3CZRE38309G707112 | 13015 |
| 160047 | 1N4AL3AP3DC226682 | 13017 |
| 160060 | 1FTRW12W68KC56611 | 13102 |
| 160064 | 1FMCU0DG8AKC47325 | 13111 |
| 160074 | JM1DE1HY1B0127121 | 13132 |
| 160100 | JM1CW2BL6C0119528 | 13239 |
| 160127 | 1GNKRFED3CJ229050 | 13348 |
| 160131 | 3N1CE2CP5FL360009 | 13357 |
| 160132 | 5FNRL38688B038937 | 13359 |
| 160137 | 2C3CDXBG5EH197985 | 13386 |
| 160138 | 1N4AA5AP8CC812990 | 13398 |
| 160147 | 3N1AB6APXCL666273 | 13433 |
| 160161 | 1N4AA5APXCC819021 | 13460 |
| 160163 | 1FAHP2E83DG208093 | 5456 |
| 160176 | 2GNALAEK0F1102771 | 5710 |
| 160177 | 5NPET46C09H529986 | 13483 |
| 160181 | 2B3CA3CV8AH117150 | 13486 |
| 160187 | JTDKTUD36CD517747 | 13489 |
| 160188 | 1FMJU1J54DEF30842 | 5769 |
| 160189 | 3N1CN7AP4EL866803 | 13490 |
| 160194 | JN8AZ1MU1AW011413 | 5905 |
| 160195 | 3GCRCSE02AG268077 | 5909 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 160218 | JN8AZ1MU2BW069144 | 13527 |
| 160222 | 1G11D5SL1FF279101 | 6164 |
| 160223 | 2GNALBEK5D6412226 | 13547 |
| 160231 | 1D4HD48N94F165954 | 13577 |
| 160246 | 2C3CCAAG8FH763480 | 6317 |
| 160251 | 1N4AL2APXAN486684 | 13628 |
| 160252 | 1FAHP2D83FG176234 | 6342 |
| 160256 | 1G1ZD5ST7JF138058 | 6354 |
| 160265 | 2C3CDXBG5EH281238 | 6368 |
| 160269 | 2GNFLEEKXD6139369 | 6385 |
| 160278 | 2HGFB2F52FH556013 | 6402R |
| 160293 | 2GNFLGEK8D6375062 | 6426R |
| 160304 | 1G1BC5SM6G7319958 | 6443 |
| 160311 | 1C3CDZCB4CN112248 | 13714R |
| 160315 | 3N1CN7AP7EL823721 | 13724R |
| 160319 | 5XYKT3A67EG486554 | 6467 |
| 160328 | 5NPE24AFXFH050815 | 6475 |
| 160335 | 1G1PF5SC2C7360411 | 13754 |
| 160344 | 1G1BE5SM1J7106143 | 6519 |
| 160350 | 4T4BF1FKXER392282 | 6550R |
| 160352 | 1N6AD0EV5AC433808 | 6566R |
| 160359 | JTDKTUD39DD543681 | 13775 |
| 160380 | 1C3CDZAB3DN675750 | 13814 |
| 160384 | JHLRE38717C040921 | 13816 |
| 160397 | 1GNKRGED7CJ293971 | 6618R |
| 160398 | 1N4AL3AP0DC272793 | 13831 |
| 160401 | 1GKFC13017R331635 | 6632R |
| 160406 | 1FAHP2EW0CG131177 | 13839 |
| 160433 | 2GNALPEK7C6314651 | 13880 |
| 160446 | 5XXGT4L39GG008660 | 6739 |
| 160448 | 5XXGR4A66DG091763 | 6750R |
| 160451 | 3FAHP0HA2AR356372 | 13910 |
| 160465 | 1D4HD58226F171111 | 13944R |
| 160466 | 2FMDK3JC3ABA27789 | 6781R |
| 160476 | KMHCT5AE9HU337214 | 6796X |
| 160482 | 1GKKRRED9BJ226246 | 13977 |
| 160487 | 2C3CDXBGXCH303909 | 6823R |
| 160498 | 1B3CB5HA6BD125132 | 14020 |
| 160512 | 1G4PR5SK0G4155503 | 6844 |
| 160518 | 1FTRW12W59KA40007 | 14059 |
| 160521 | 2B3CL3CG0BH587377 | 6853 |
| 160523 | 2C3CDXBG8GH146113 | 6854 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 160533 | 5YFBURHE9GP548340 | 6862 |
| 160541 | 1N4AL3AP7GN307483 | 6873 |
| 160545 | JM1GJ1T58G1451674 | 6877 |
| 160546 | 5NPDH4AE3GH717176 | 14114 |
| 160547 | 4T1BF1FK3EU826164 | 6878 |
| 160549 | 1GKFC13J47R349068 | 6880R |
| 160556 | 3N1AB6AP0CL749890 | 14125 |
| 160573 | 1J4RH4GK4AC131487 | 14141 |
| 160595 | 1N4AL3AP4FC173901 | 6927 |
| 160600 | 5N1AR2MNXFC620515 | 6936 |
| 160601 | 1C3CDZAB3DN690510 | 14186RX |
| 160627 | 2G1WB5EK0A1125915 | 14217R |
| 160658 | 1N4AL2AP5BC117258 | 14247 |
| 160667 | 1FTPW14598KC75617 | 14274 |
| 160673 | KNMAT2MV9GP617332 | 7007 |
| 160686 | 2C3CDXBG3DH689185 | 7014 |
| 160691 | 2G1WA5E32E1158108 | 14310 |
| 160696 | KMHCT4AE8HU272589 | 7025 |
| 160701 | 5XYKU4A6XDG337234 | 7032R |
| 160707 | 1D7HU18N98J178305 | 14331 |
| 160708 | 1GCEK39079Z188321 | 7038R |
| 160715 | JTHBE96SX80033878 | 14341 |
| 160721 | KMHCT4AE0HU292416 | 7056 |
| 160726 | 1FMFU15558LA31209 | 14353 |
| 160734 | 1C3CCCABXFN651870 | 7068 |
| 160738 | 1FMFU17598LA24342 | 14361 |
| 160739 | 1FTEX1CM1CFB64574 | 7072 |
| 160740 | 1HGCP263X9A107040 | 14369R |
| 160748 | 1G11C5SL1EF274238 | 14381 |
| 160759 | 3N1CN7AP2HK436147 | 7094 |
| 160767 | 5NPE24AF4GH348598 | 7101R |
| 160772 | 2B3KA33VX9H507240 | 14440R |
| 160793 | 1N4AL21E99N560218 | 14473R |
| 160799 | 2GNALDEK0C6378755 | 14478R |
| 160803 | 1C6RR6GTXFS523739 | 7126 |
| 160809 | 1N4AL3AP9DC217291 | 14482R |
| 160815 | 5XXGN4A78CG083120 | 7140R |
| 160816 | 19XFB2F55EE219134 | 7142R |
| 160834 | 1G11A5SA2GU145878 | 7165 |
| 160845 | 2HKRM3H37CH504192 | 7174R |
| 160863 | 2B3CJ4DV3AH322234 | 14546R |
| 160867 | 3N1AB7AP4FL654792 | 14550R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 160877 | 1GKKVRED6BJ410071 | 14560R |
| 160884 | 1D7HA18N28J209175 | 14566R |
| 160890 | 2G1105SA0G9125306 | 7224 |
| 160910 | 1FMJU1H57AEA06974 | 14609RX |
| 160916 | 2HGFB2F52FH546842 | 7252 |
| 160937 | WDDGF4HB5EA937847 | 7275 |
| 160952 | 1N4AL3AP0FC273428 | 7290R |
| 160960 | 1N4AL3AP3GN373139 | 7300 |
| 160963 | KNAFW5A36B5446428 | 14684R |
| 160965 | 1FTFX1CT8EKF77579 | 7304 |
| 160975 | 1GNKRGKD8DJ164238 | 73131R |
| 160976 | 1FTFX1CF9BFC50493 | 14693 |
| 160984 | 5YFBURHE3GP508738 | 7321 |
| 160990 | KNADM4A38G6595223 | 7324 |
| 160994 | 1GNER23D89S106842 | 14713R |
| 161003 | 1FTRW12W16FB19632 | 14725R |
| 161007 | 2CNALBEW8A6346211 | 14729 |
| 161013 | 1FAHP2F87DG193144 | 14737R |
| 161017 | 1FTRX12W68KD54583 | 14740R |
| 161025 | 5NPDH4AE7DH385965 | 14748R |
| 161027 | 1D7RB1GTXBS550827 | 14750R |
| 161031 | 5XXGT4L33GG024708 | 7367 |
| 161045 | 3CZRE3H32AG702790 | 7381R |
| 161048 | 1GKKRNED0CJ194846 | 14766R |
| 161051 | JM1BL1W70C1655266 | 14769R |
| 161055 | 1GCEC14XX9Z229126 | 14774 |
| 161058 | 2C3CDXHG7HH575025 | 7402 |
| 161059 | 2C3CDXHG7HH575011 | 7403 |
| 161065 | 5XYKU4A17BG070748 | 7406 |
| 161070 | 2C3CDXHG3CH299306 | 7410 |
| 161071 | 1B3HB48B78D624555 | 14799 |
| 161075 | 1HGCP3F89BA023525 | 7417R |
| 161083 | JNRDR09X52W210777 | 14810X |
| 161084 | JN8AS5MT8AW028714 | 14812R |
| 161098 | 5YFBURHE1FP179990 | 7437R |
| 161099 | 1C3CDZAB4EN149256 | 14836R |
| 161100 | 1N4AL3AP2FN402001 | 7438R |
| 161101 | 1FADP3F26GL277239 | 7439R |
| 161104 | 1FMEU63E67UB66252 | 14839R |
| 161111 | 3FA6P0H72DR170511 | 7448R |
| 161118 | 1N4AL3AP8GC257270 | 7453 |
| 161131 | 1FTPW14585FB02370 | 14859R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 161134 | 1FAHP2D85EG168036 | 7470 |
| 161142 | 4A4AP3AU6DE007913 | 14871X |
| 161147 | 1B3LC46K68N150635 | 14873R |
| 161154 | 1FAHP2E89GG137244 | 7491 |
| 161155 | 3GCPCSE09CG228931 | 7492 |
| 161160 | 5TBRV58197S451284 | 7494 |
| 161167 | 1GCRCSE0XBZ429809 | 14899R |
| 161192 | 1HGCT1B87FA010090 | 7525 |
| 161201 | 3FADP4BJ4FM199995 | 14926R |
| 161217 | 1FM5K7B88FGC13236 | 7537 |
| 161219 | 2HGFC2F5XGH536977 | 7539 |
| 161235 | 3N1AB7AP0EL613090 | 14983 |
| 161249 | 2C3CDXHG8HH615273 | 7567 |
| 161250 | 1FTRW12W06KD38850 | 14996R |
| 161262 | 4A4AP3AU7FE023413 | 7578 |
| 161269 | 3FA6P0H70FR295980 | 7587 |
| 161274 | 1FTEW1C87AKE63903 | 40981X |
| 161277 | 5N1DR2MM2HC686533 | 7591 |
| 161291 | 2C3CA4CDXAH149887 | 30183X |
| 161292 | 5N1DR2MN3HC665067 | 7601 |
| 161294 | 1GKFC13087J400478 | 35375 |
| 161298 | 3FA6P0H78ER179666 | 35380 |
| 161302 | 1FM5K7B99DGB44403 | 39124X |
| 161318 | 2HKYF18585H516284 | 15073R |
| 161328 | 2C3CDXBG5DH509950 | 15096R |
| 161345 | 2C4RDGCG5ER452648 | 15107 |
| 161349 | 1FADP3F25EL183737 | 15110R |
| 161366 | 2HGFA1F55BH530058 | 15122 |
| 161370 | 3N1AB6AP7CL616916 | 15131RX |
| 161391 | 5NPDH4AE8FH566513 | 15147R |
| 161406 | 1GNSKKE33BR182719 | 7699 |
| 161408 | 1FMCU0F79DUD11555 | 7700R |
| 161414 | 1G1PE5SB7G7220645 | 7706R |
| 161421 | 1FMCU0G92DUC26461 | 15181R |
| 161435 | 2HGFA16579H322046 | 15192RX |
| 161438 | 1C3CCBAB0EN195239 | 15197 |
| 161444 | 5N1BA0ND1BN620214 | 15204 |
| 161456 | 2T1BURHE8HC866127 | 7737 |
| 161461 | 1N4AA51E79C834101 | 15219R |
| 161462 | 2C3CDXJG0EH243658 | 7743 |
| 161467 | 1N4AL3AP0FN871412 | 15225R |
| 161468 | 1FTFX1CVXAFB62154 | 7748 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 161475 | 1G1PA5SH9E7248931 | 15237 |
| 161481 | JA32U2FU6FU016271 | 15240 |
| 161498 | 2GCEC13J071687308 | 7768R |
| 161524 | 1C4NJRBB1CD637479 | 15291 |
| 161539 | 3FA6P0LU5HR323563 | 7800 |
| 161551 | KNDPB3A21B7137016 | 15309R |
| 161553 | 2T1BURHE2EC093666 | 15311 |
| 161555 | 1J4NF1GB0BD131744 | 15313R |
| 161557 | 1FMEU6DE3AUA71525 | 15314 |
| 161589 | 1C3CCCAB3FN709303 | 15371 |
| 161592 | 5UXWX7C52CL735991 | 7839 |
| 161605 | 2G1FC1E38C9191230 | 15380 |
| 161618 | 1GNKRGED4CJ203188 | 15389R |
| 161619 | 2C3CDXBG5DH678172 | 15391R |
| 161623 | 19XFC2F7XGE204260 | 7866 |
| 161625 | 5YFBURHE0GP488352 | 7869 |
| 161640 | JN8AS5MV3CW708931 | 15410 |
| 161644 | 1GKKRNED7CJ223744 | 15415 |
| 161667 | 5NPDH4AE9DH183144 | 15431 |
| 161675 | 3N1CN7AP8EL873057 | 15441 |
| 161681 | 1GNER23D89S138366 | 15445 |
| 161689 | 1GNFC13C38R251798 | 15458R |
| 161702 | 19XFC1F35GE202620 | 7935 |
| 161709 | 2FMDK3GC1DBA35983 | 15472 |
| 161715 | 4T4BF3EK9AR058235 | 15476 |
| 161743 | 1N6AD0ER1GN787597 | 7964 |
| 161754 | 1GCHSBEAXH1313654 | 7970 |
| 161765 | 3GTEC13J68G270218 | 15522R |
| 161778 | 1GKKRNEDXBJ381817 | 15529R |
| 161790 | 3N1CN7AP2FL898960 | 15538 |
| 161800 | 1G1PE5SBXF7259681 | 15545 |
| 161803 | 2G1WA5E39G1137162 | 15547 |
| 161811 | 1GNFC16028J242364 | 15556R |
| 161813 | 1D7RB1GP5AS245785 | 15559R |
| 161829 | 3TMJU4GNXFM183690 | 8019 |
| 161830 | 1D7HA18P07S248812 | 15572 |
| 161858 | 5TFJU4GN5EX057276 | 8047 |
| 161861 | 2GNFLFEK7G6182075 | 8049R |
| 161862 | 1GNER23DX9S159817 | 15596 |
| 161864 | JHLRE48729C000016 | 15597 |
| 161878 | JM3KE2CY7G0914741 | 8059R |
| 161879 | 2HGFG3B57EH521818 | 15612 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 161926 | WBA3B1C50FK137261 | 8094 |
| 161934 | 3N1AB7AP8GY299078 | 8099 |
| 161935 | 3N1AB7AP2GY238292 | 8100 |
| 161937 | KNAFX4A68G5612568 | 8101 |
| 161940 | 2C3CDXBG9EH339433 | 15665R |
| 161941 | JM1BM1L77G1348104 | 8104 |
| 161942 | 1FMFU17588LA23246 | 15668 |
| 161952 | 1GCRKREA3BZ167636 | 15679R |
| 161955 | 1FAHP2EW1BG112720 | 15682 |
| 161967 | WBA8E1G52GNT36867 | 8123 |
| 161974 | 3CZRE3H58BG700092 | 15694 |
| 161977 | JM3KE2CY8G0907278 | 8128 |
| 161983 | 3VWDP7AJ8DM409814 | 8133R |
| 161986 | JTEZU14R670096118 | 15711 |
| 161991 | 5TFRM5F12CX040732 | 8138 |
| 162002 | 3GYFNAEY9BS531641 | 15720 |
| 162019 | 1FMCU0G92EUB47485 | 15730 |
| 162023 | 1FMCU9H91DUA25086 | 15734 |
| 162039 | 1FMHK7B89BGA88562 | 15746R |
| 162040 | 2T1BURHE1HC926751 | 8170 |
| 162049 | 1C3CCBCG7CN268001 | 15778 |
| 162056 | 1FAHP2EW6BG167387 | 15781 |
| 162085 | 3FA6P0H78GR367123 | 8197R |
| 162091 | 1HGCR2F35FA026968 | 8205R |
| 162097 | 2GTEC130481228243 | 15819 |
| 162127 | 2HGFC2F77GH536498 | 8232 |
| 162137 | 2G1105S35H9177002 | 8248 |
| 162144 | 2T1BURHE0GC691984 | 15860 |
| 162152 | 1HGCR2F58FA139198 | 8255 |
| 162153 | 1GKER13717J132428 | 15867R |
| 162164 | 1FTEW1C84AFC70956 | 15876R |
| 162176 | 2GNALAEK0E6217033 | 15891 |
| 162177 | 1HGCT1B77GA012902 | 8274 |
| 162180 | 3N1CN7APXCL830336 | 15896R |
| 162185 | 1FTEW1C80AFD32370 | 15898R |
| 162194 | 2HGFC2F74GH524423 | 8285 |
| 162199 | 3N1CN7AP1GL841201 | 15921 |
| 162200 | 1FTFW1CF3DKE66482 | 8289 |
| 162214 | 5TBRV54127S472760 | 15937RX |
| 162219 | 1FTEW1CG3FKF23173 | 8304 |
| 162227 | 2FMDK3GC9DBA58055 | 15959R |
| 162249 | 1GNKRJED6CJ233497 | 15979R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 162265 | 1G4GA5EC8BF178200 | 15995R |
| 162267 | WBAPH7C57BA801283 | 15997R |
| 162271 | 1FMCU0D79AKA02940 | 16001R |
| 162278 | 2CNALDEW5A6267462 | 16006R |
| 162280 | 2GCEC19T831248263 | 16007R |
| 162293 | 2C3CDXHG0DH605489 | 8375R |
| 162303 | JN8AE2KP0G9155282 | 8383R |
| 162320 | 2C3CDXBG8EH300266 | 8399R |
| 162324 | 1G11C5SA4GU159694 | 8405 |
| 162326 | 1FMCU9GX3GUC89429 | 8406 |
| 162328 | 1FADP3F26HL285391 | 8408 |
| 162338 | KNMAT2MT4HP570386 | 8416 |
| 162349 | 3GCPCSE0XBG103340 | 8427R |
| 162352 | 3GNCJLSB8GL160402 | 16097R |
| 162362 | 3GCEC13C28G197205 | 16107R |
| 162387 | 1N4AL3AP3DN441791 | 8454R |
| 162389 | KMHCT5AE6GU238865 | 8455R |
| 162391 | 1C4NJCBA2ED509873 | 16129R |
| 162401 | 2LMDJ6JK5CBL06308 | 16134 |
| 162405 | 2FMDK3KC5CBA37189 | 16138 |
| 162408 | 3N1AB7AP1JL635772 | 8470 |
| 162410 | 3N1AB7AP5KY239929 | 8473 |
| 162414 | JTNKARJE7HJ548194 | 8476 |
| 162431 | 5NPEC4AC4BH289614 | 16155 |
| 162440 | 1C3CCCAB8FN734651 | 8498R |
| 162441 | 1C4RDHAG5CC285853 | 16169R |
| 162444 | 1GKS1EEF3CR182152 | 8500R |
| 162454 | 1N4AL3AP6FN318828 | 8505R |
| 162457 | 3N1CE2CP8GL389277 | 16182R |
| 162461 | 3D4PG5FV4AT255719 | 16184 |
| 162466 | 3FAHP0HA5BR288182 | 16190R |
| 162470 | 5N1BA08D49N602070 | 16192 |
| 162472 | 3FA6P0HR1DR150123 | 16193R |
| 162477 | 1FTRW12W88FB92158 | 16197RX |
| 162480 | 2T3WFREV9HW330289 | 8522 |
| 162482 | JM1BL1TF6D1710803 | 16200R |
| 162486 | 1N4AA5AP8CC810897 | 16202R |
| 162494 | 1N4AL3AP5HC293841 | 8537 |
| 162497 | 3C4PDCBG7CT387331 | 16208R |
| 162499 | 1C4NJCBA9ED624258 | 16209 |
| 162507 | WDDGF5EB8BA422959 | 16214 |
| 162513 | JM1BM1V74E1111354 | 16218 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 162528 | 3N1CE2CP4FL380977 | 16228 |
| 162537 | 3FA6P0K94ER322297 | 16234 |
| 162538 | 1N4AL3AP0GC257053 | 8566 |
| 162543 | 1C6RD6GP2CS127110 | 16239R |
| 162548 | 5XXGN4A75DG183158 | 8572 |
| 162561 | 4T1BF1FK3HU747551 | 8581R |
| 162575 | 1GCRCREC8EZ147031 | 8589 |
| 162583 | 1FTFW1CF8DFE06920 | 8593 |
| 162593 | JM3TB2CAXB0304471 | 16301 |
| 162596 | 1G1PA5SH2D7323094 | 8602R |
| 162600 | 1GKS1KE02ER241981 | 8606 |
| 162615 | 2G1WG5E31D1109995 | 16320R |
| 162643 | 1FTRX12W99KB82342 | 16357R |
| 162647 | 1C6RD7LT7CS320801 | 8640 |
| 162663 | 2GNALBEK4D6237452 | 16380R |
| 162668 | 3FA6P0G71JR273089 | 8652 |
| 162687 | 1G1ZC5EU6BF394197 | 16403R |
| 162690 | 1HGCP2F6XBA003194 | 8664R |
| 162697 | 1FTYR14U98PA78758 | 16412 |
| 162702 | 3N1AB7AP2GY213697 | 8671 |
| 162707 | 3FA6P0H77GR149741 | 8675 |
| 162715 | 5NPD74LF0HH163685 | 8679 |
| 162727 | 1FM5K7D87FGC64787 | 8685 |
| 162744 | 3N1AB7AP6JY248718 | 8700 |
| 162753 | 1N4AB7AP8DN909069 | 8704R |
| 162776 | 1FTFW1CF6BFA19960 | 16457R |
| 162780 | 1FTPW12V97KA56254 | 16458R |
| 162781 | 2C3CCACG5CH216630 | 8726R |
| 162795 | 3GNFK16388G261466 | 16468R |
| 162802 | 1GNKRFKD8DJ222794 | 16478 |
| 162808 | 4T1BF1FK8CU168774 | 8746R |
| 162818 | 1FTRX12W49FB02745 | 28030FX |
| 162822 | 5XXGT4L34GG053747 | 8752 |
| 162834 | 3C4PDCAB0ET148731 | 16498 |
| 162835 | 1FMCU0GX0DUB33291 | 28234X |
| 162841 | 4T1BF1FK2HU787104 | 8762 |
| 162843 | 2GKALMEK8E6383041 | 16501 |
| 162851 | 2D4RN3DGXBR608461 | 16511R |
| 162861 | 2HGFC2F5XJH530510 | 8777 |
| 162865 | 5NPE34AF6FH136541 | 8779 |
| 162870 | 1D7RB1CP6BS583722 | 16542R |
| 162871 | 3VW2B7AJ8JM204639 | 8781 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 162886 | 1FMEU6DEXAUA46492 | 16554R |
| 162897 | 1GCSCPEX3AZ295736 | 29363 |
| 162898 | 3N1AB7AP2GY250765 | 8794 |
| 162901 | JN1BJ0RR1GM271176 | 8796 |
| 162908 | 1G11C5SA5DU143595 | 16567R |
| 162913 | 1N4AL3AP6HN341531 | 8801 |
| 162918 | 1FMCU9GD1JUB15288 | 8804 |
| 162933 | 1FADP3F23FL314603 | 16585 |
| 162936 | 1GNKVGED6BJ360957 | 16586 |
| 162946 | 1GCRKSE75DZ333136 | 8818 |
| 162960 | 1C3CCBBB0EN107921 | 16597 |
| 162962 | 2HGFC2F52GH519087 | 8827R |
| 162972 | 3N1AB7AP9GY284959 | 8835 |
| 162977 | 1G11A5SL2EF195070 | 16603R |
| 162981 | 1FMJK1J57CEF29625 | 16604R |
| 162995 | 1FMCU9GD6HUB44599 | 8848 |
| 163014 | 3N1AB7AP9FY346844 | 8859R |
| 163017 | 1N4AL3AP6FN377099 | 8861R |
| 163028 | 2FMTK3K87FBC17950 | 8867 |
| 163036 | 2C3CCAAG7EH301684 | 16635 |
| 163044 | 4T4BF1FK6ER437220 | 8870R |
| 163057 | 1HGCT1B34GA007833 | 8875R |
| 163060 | 1G1PE5SC4C7236112 | 16650R |
| 163061 | 2C3CDXBG9EH314838 | 8876R |
| 163064 | 2C3CCAAGXEH343458 | 8878 |
| 163077 | 3FA6P0HD8FR163751 | 16658 |
| 163079 | 2GKALMEK9G6210521 | 8881R |
| 163081 | 2HGFC2F63GH550860 | 8883 |
| 163098 | 1FM5K7D80GGB12402 | 8891 |
| 163104 | 1D7HA18227S225357 | 16669R |
| 163107 | 1GKMCAE32AR218993 | 16672R |
| 163128 | 5XXGM4A76CG050250 | 8913R |
| 163146 | 3FADP4BJ0GM107573 | 16695 |
| 163160 | KMHCT4AE7HU377964 | 8940 |
| 163164 | 1FADP3F22FL230529 | 16706 |
| 163179 | 1HGCR2F84DA121787 | 8949R |
| 163199 | 1GNFC16087J164977 | 33138X |
| 163204 | 1D7RB1GP2BS697212 | 16725R |
| 163216 | 4T1BF1FK1EU813770 | 16732R |
| 163216 | 4T1BF1FK1EU813775 | 16732R |
| 163234 | 5YFBURHE8HP588359 | 8980 |
| 163242 | 1FM5K8B80DGA84332 | 8983 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 163248 | 1N4AL3AP1EC297834 | 8985R |
| 163268 | 1GNSKBE04DR214098 | 8993R |
| 163272 | 1FMCU0G99EUB24902 | 16775 |
| 163282 | 1GKDS13S172124957 | 33814 |
| 163292 | 1GNFC13087R245676 | 16783R |
| 163297 | 1FTRW128X9FA80903 | 33975AX |
| 163318 | 1C4RDHDGXCC113586 | 34069X |
| 163323 | 1GKKRPED6BJ252453 | 9021R |
| 163331 | 5NPE34AFXFH038046 | 9024 |
| 163352 | 3C4PDCBB5HT528277 | 9038 |
| 163359 | 2C4RDGCG5CR138365 | 16819R |
| 163364 | 5NPE24AF4HH485641 | 9042 |
| 163381 | 1FMCU0G97FUB82363 | 16829 |
| 163391 | 1FA6P8TH1G5290418 | 9057 |
| 163420 | 5NPEC4AB9DH758917 | 16851 |
| 163427 | 3C4PDCBGXHT582234 | 9076 |
| 163434 | 5N1AR1NN9AC603626 | 16859R |
| 163444 | 1GNFK13007R138947 | 34704 |
| 163447 | 1N4AA5AP4CC851012 | 16865R |
| 163472 | KMHDH4AE1DU845123 | 16875 |
| 163475 | 1G1PA5SH4F7164940 | 16876 |
| 163508 | JN8AT2MT2HW142570 | 9111 |
| 163511 | 2C3CDXBG2DH655058 | 16900R |
| 163547 | 3N1AB7AP4KY210549 | 9130 |
| 163547 | 3N1AB7AP4KY210548 | 9130 |
| 163559 | 3FAHP0HA6AR185268 | 16917 |
| 163574 | JN8AT2MT4JW452757 | 9144 |
| 163587 | 2T1BURHE1JC050883 | 9149 |
| 163590 | 5NPE24AF0HH577619 | 9150 |
| 163594 | 19XFC2F52GE204123 | 9152 |
| 163601 | 1C6RD6KT6CS330487 | 16941R |
| 163612 | 5N1AN08U08C506639 | 16947R |
| 163625 | 2C3CCAAG2CH267649 | 16975R |
| 163637 | 5GAKRBED4BJ142176 | 16981R |
| 163638 | 5TBRT54198S461424 | 35320 |
| 163640 | 3GCRCREA1AG159109 | 16982R |
| 163666 | 1N4AL3AP1DN530324 | 9186Z |
| 163669 | 1N4AL3AP0FC274997 | 9188Z |
| 163686 | 2FMDK3GC8DBA36418 | 17006 |
| 163691 | JTEDS41A782063389 | 17011R |
| 163695 | 3N1AB7AP7GY322253 | 9201 |
| 163696 | 1FTRW12829FA81088 | 17013R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 163704 | 3FA6P0H76GR207967 | 17017 |
| 163724 | 2C3CDXBG4EH204599 | 17028 |
| 163730 | 1FADP3K27FL317008 | 17031 |
| 163734 | 5XYPGDA52HG188960 | 9217 |
| 163740 | 5YFBU4EE3DP099577 | 9219Z |
| 163741 | 3GCEC13J98G214418 | 35844 |
| 163745 | 3N1AB7AP9GY277834 | 9222 |
| 163750 | 1GNSCJKC1FR566709 | 9224 |
| 163763 | 5NPE24AF5FH082023 | 17046R |
| 163766 | 1GKKRNED0CJ406810 | 17048R |
| 163780 | 3VWD17AJ8EM428253 | 17053R |
| 163795 | 1HGCR2F31HA224420 | 9245 |
| 163803 | 1N4AL3AP3GN366904 | 9250 |
| 163805 | 1FADP3F2XDL106831 | 17070 |
| 163828 | 2T1BURHE8FC428642 | 17082 |
| 163829 | 2C3CDXHG5FH869908 | 9264 |
| 163846 | 5NPEB4AC2DH780365 | 17091 |
| 163850 | 5XYKU4A23DG412918 | 17092 |
| 163853 | 1C3CCCAB9FN702713 | 17093 |
| 163857 | 1FM5K7D88EGA23108 | 9275 |
| 163858 | 1FTEW1C84AKA27123 | 36365X |
| 163885 | JN8AS5MT9DW043405 | 17112 |
| 163901 | 1G1PE5SB0G7227744 | 9299R |
| 163904 | 1FADP3F29GL265909 | 17120 |
| 163909 | 1FAHP3K28CL445898 | 17122 |
| 163913 | 1GCEC29JX9Z119204 | 35659RX |
| 163918 | 1N4AA5AP5DC820806 | 17125 |
| 163939 | 5N1BA0NFXAN607140 | 36805X |
| 163951 | 1FTRX12W89KB44133 | 17136 |
| 163952 | 1C6RD6GP8CS127189 | 38990 |
| 163959 | 5NPE24AF6HH581822 | 9324 |
| 163963 | 3GCEC13J97G525054 | 17140 |
| 163964 | 5YFBURHE4HP688118 | 9332 |
| 163990 | KNDJT2A61D7487538 | 17150 |
| 164029 | 3FA6P0HR2DR265748 | 17163 |
| 164038 | 2C3CA5CG5BH546151 | 43709 |
| 164040 | 3N1AB7AP5HY315965 | 9360 |
| 164044 | 3N1CN7AP4GL821721 | 9362Z |
| 164086 | JN8AF5MR8DT213005 | 17191 |
| 164091 | 1C4SDHET1DC689341 | 9382 |
| 164101 | 1FMFK15559LA06608 | 46677R |
| 164105 | JN8AF5MR1DT224654 | 17199 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 164123 | 1FTEW1CG3FKE87954 | 9393 |
| 164132 | 4T4BF3EK7BR191125 | 17208R |
| 164137 | 1FMCU9GX0GUB62136 | 9398Z |
| 164152 | 2C3CCAAG6EH327340 | 17216 |
| 164170 | 1GKS1CE09DR271564 | 9408 |
| 164181 | 2GCEC19C971685520 | 17226 |
| 164189 | 1FMJK2A56DEF51686 | 9420 |
| 164197 | 1N4AA5AP3CC867265 | 49064 |
| 164199 | 1D4RD4GG8BC598316 | 37377 |
| 164217 | 3C4PDCBG1GT232179 | 9432R |
| 164226 | 1N4BL3AP2DN445822 | 17241 |
| 164236 | 2FMDK3GC3DBA36195 | 17248 |
| 164237 | WBA3A9C56EF478768 | 9439 |
| 164253 | 2C3CCAAG7EH377969 | 49708 |
| 164261 | WBA8E3G57GNT80830 | 9455 |
| 164280 | 1FTRW12W76FA43429 | 17262Z |
| 164283 | 1GKFC16068R168865 | 49887 |
| 164293 | 1C6RR7MTXDS555257 | 9466 |
| 164301 | 1N4AL3AP0EN335784 | 37523F |
| 164303 | 1FM5K7D80GGC41269 | 9469 |
| 164321 | 1FTFW1EV4AFA50062 | 50311X |
| 164323 | 5NPDH4AE0GH789579 | 9480R |
| 164372 | 5YFBURHE1FP272945 | 17294R |
| 164377 | KMHCT5AE6GU279917 | 51309 |
| 164378 | 1FMCU0GD0HUD95579 | 9504 |
| 164379 | 4A4AP4AU2EE012601 | 17300 |
| 164403 | 1FADP3F21EL372255 | 17309 |
| 164427 | 2GNALDEKXC1132132 | 17319 |
| 164435 | JM1BL1W52C1699560 | 17321 |
| 164438 | 5NPDH4AE2DH282209 | 51491R |
| 164458 | 4T1BF1FK9CU202155 | 17335R |
| 164459 | 2B3CK3CV7AH231993 | 37865RFX |
| 164467 | 1N4AL3AP5DN463405 | 9543 |
| 164470 | 3N1CN7AP6JL863993 | 9544 |
| 164476 | KMHD35LH6FU235703 | 17347 |
| 164477 | 2FMDK3JC2DBC21959 | 9551 |
| 164486 | KMHCT4AEXCU212497 | 17350 |
| 164488 | 1G11A5SL8FF294235 | 51801 |
| 164498 | JN1CV6AP9DM719861 | 9562R |
| 164519 | 2C3CDXBG0DH660338 | 38065X |
| 164535 | JN8AS5MV1FW754214 | 17379 |
| 164538 | 1FMJU1J54DEF12261 | 51976 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 164551 | 1C3CCCAB4FN651573 | 17384 |
| 164556 | 3N1AB7AP0JL632698 | 9598 |
| 164563 | 1ZVBP8AM3D5254974 | 17387 |
| 164564 | 2T1BURHE3JC054661 | 9601 |
| 164567 | 5NMZU3LB0HH006726 | 9603 |
| 164579 | 2FMDK3J94EBA96307 | 9609 |
| 164593 | 3C4PDCBG7GT231568 | 9614 |
| 164596 | 2C4RDGCG4HR824646 | 9615 |
| 164617 | 1N4AL3AP3DC236158 | 17406R |
| 164620 | 1G1ZD5EU6BF135299 | 38310S |
| 164626 | 1N4AL3APXDN418542 | 38316R |
| 164654 | KMHDH4AE8CU378653 | 17422 |
| 164661 | KMHTC6AD9GU276944 | 9663R |
| 164673 | 1HGCR2F70DA203846 | 17428 |
| 164683 | 5NPDH4AE4DH354429 | 17432 |
| 164693 | 1FADP3F25GL391376 | 17435 |
| 164694 | VNKKTUD35GA063778 | 52922 |
| 164701 | 1C3CDFBB1GD762392 | 9685Z |
| 164710 | 3N1AB7AP5DL655091 | 17441 |
| 164721 | 1N4AL3AP9FC422371 | 17445 |
| 164722 | 1HGCR2F35FA104164 | 9697R |
| 164724 | 2GNALAEK8E6364328 | 17447 |
| 164727 | 5XYKT3A15BG146240 | 38561 |
| 164728 | 1N4AL3APXFC121110 | 17449 |
| 164729 | 5NPE24AF7GH388979 | 52983 |
| 164730 | 5YFBURHE4GP428977 | 9699 |
| 164731 | KNDJP3A5XH7470387 | 17450 |
| 164732 | 3C4PDCBG8GT156265 | 52997 |
| 164734 | 1FTEW1E82FKD22497 | 9704 |
| 164735 | 1FADP3F20FL270981 | 17452Z |
| 164737 | 5N1AR2MN5GC667517 | 9705 |
| 164738 | 2HGFB2F52CH546674 | 17454Z |
| 164740 | JN8AZ2NFXC9515059 | 9706 |
| 164742 | 5YFBURHE0FP305983 | 17455Z |
| 164743 | 3N1AB7AP1HY243792 | 9708 |
| 164744 | 1D7HA18278J236345 | 17456Z |
| 164746 | 2C4RDGBG4ER462525 | 53094 |
| 164747 | 1GTG5BEA0F1151999 | 9711 |
| 164748 | 1GNSCBE09DR121395 | 17458Z |
| 164750 | 1GNKRFED6DJ103038 | 53138 |
| 164752 | 2FMDK3KC8DBB53097 | 17459Z |
| 164760 | 5NPEB4AC8CH444377 | 53158R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 164768 | 5N1AT2MN1GC851600 | 9721 |
| 164774 | KNMAT2MT9HP514833 | 9728 |
| 164776 | 3C4PDCAB8DT656945 | 17477 |
| 164777 | 2C3CDXBG5DH539949 | 9730 |
| 164791 | 4T4BF1FK0GR572289 | 9740 |
| 164795 | WBAKE5C50DJ107562 | 9741 |
| 164797 | 1FAHP2F81DG150497 | 17484 |
| 164826 | 5XXGT4L33GG077294 | 9758Z |
| 164831 | 1N4AL3AP5FN352162 | 17496 |
| 164838 | 1FTPW14V09FA55860 | 53527R |
| 164841 | 3FAHP0JG2AR126751 | 17500 |
| 164842 | 3C4PDCBG5GT231567 | 9773 |
| 164854 | 1GNFC23089R140726 | 53662R |
| 164865 | KNDJT2A63D7510981 | 17527 |
| 164867 | 1GKS1AE09BR275955 | 53750RX |
| 164875 | 1D7RB1CT3AS214604 | 17532 |
| 164878 | KNAFK4A66G5519921 | 17533 |
| 164883 | 1D3HB13T99J520737 | 38798F |
| 164886 | 2HGFC2F76GH521202 | 9801R |
| 164906 | JTKKUPB45D1030934 | 17561 |
| 164909 | 2C3CDXBG8CH217949 | 38849X |
| 164910 | 3N1CE2CP8GL398531 | 17568 |
| 164920 | 3N1CN7AP7FL860124 | 17574 |
| 164935 | 5NPEC4AC3BH168511 | 17580 |
| 164964 | 1FTFW1CFXDFB74868 | 54535 |
| 164965 | 1GCEC29J89Z262345 | 17589R |
| 164975 | 1C3CDFBB0FD351614 | 17599 |
| 164990 | KMHD74LF7HU097086 | 54592R |
| 164994 | 1C3CCCAB8FN566882 | 17620 |
| 164996 | 1G11A5SA9GF114485 | 54603 |
| 165015 | 3FA6P0HDXER201530 | 17632 |
| 165018 | 3N1CE2CP9FL445550 | 17633 |
| 165019 | 3N1CN7AP1FL907924 | 17634 |
| 165031 | 3C4PDCAB9DT529945 | 17641 |
| 165041 | 5TFEM5F15DX052129 | 55226R |
| 165061 | 3FADP4BJXGM138698 | 17670 |
| 165075 | KNAFX4A83F5319418 | 17680 |
| 165077 | 2C3CDXBG3CH212173 | 39165RX |
| 165078 | 1FA6P0HD8E5381903 | 17683 |
| 165089 | 5N1BA0NDXAN601708 | 39227X |
| 165092 | 5XYKT4A60EG428856 | 17695Z |
| 165097 | JN8AZ1MUXDW201246 | 39231F |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 165111 | 5TFRV54148X036690 | 25861X |
| 165113 | 3N1CN7AP0FL883258 | 17708 |
| 165139 | 5TFRV58117X027244 | 17726R |
| 165145 | 3C4PDCBB0DT518377 | 17729R |
| 165154 | 1N4AL3AP8DN424999 | 17740 |
| 165173 | 1GTR1VEA5CZ183818 | 56021R |
| 165177 | 19XFB2F50FE291182 | 17752 |
| 165178 | 3N1CN7AP6HL820801 | 17753 |
| 165184 | 1N4AL3AP6FC489459 | 56095R |
| 165185 | 3C4PDCAB9DT587439 | 17756 |
| 165214 | 3VWD17AJXFM290491 | 17777 |
| 165216 | 1HGCP2F8XBA038092 | 17781 |
| 165226 | 3FADP4BJ8GM197183 | 17790 |
| 165235 | 5TBRT54178S457615 | 17803Z |
| 165243 | 1D3HB13T99J509351 | 56597R |
| 165250 | 1C3CDZAB0DN566338 | 17832 |
| 165255 | 1D3HB13T09S737734 | 56679R |
| 165266 | 1FADP3F28DL234002 | 17841 |
| 165275 | 1C6RR7LT4ES322980 | 56788 |
| 165276 | 1GNKRFED5CJ316335 | 17844 |
| 165287 | 1D3HB13T99J507079 | 56794 |
| 165310 | 1G1JA5SH7F4117943 | 17879 |
| 165319 | 5NPDH4AE9DH375454 | 17886 |
| 165352 | 3FA6P0H78HR196827 | 17964R |
| 165354 | 3N1CE2CP8FL447287 | 17979R |
| 165364 | 1D7HA18267S272715 | 37616F |
| 165372 | 1FTEW1CM0BKD13792 | 39803F |
| 165373 | 2GNALBEK9G1112061 | 57667 |
| 165376 | 1FTFW1CT1DKD94462 | 57668 |
| 165382 | 1GNKRJKD3DJ221958 | 57705R |
| 165393 | 1N4AA5AP1CC836693 | 31923 |
| 165398 | 2C4RDGCG0DR717412 | 38314R |
| 165403 | 2CNFLFEY8A6219294 | 38668 |
| 165409 | 2GNALBEK1E6293172 | 38734F |
| 165429 | 2B3CA3CV8AH217121 | 32934X |
| 165436 | 1FMJK1H58AEB72152 | 40052FX |
| 165438 | 2GNALBEKXE6292439 | 40069X |
| 165443 | 1A8HX58NX7F543707 | 33258R |
| 165447 | 3GCRCREA4AG128114 | 33415RX |
| 165488 | 1GNFC33029R302694 | 40256X |
| 165511 | 1FTEW1C83AFC35177 | 40331 |
| 165573 | KNAFK4A67F5428834 | 41840FX |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 165593 | 1FM5K7B82DGC69654 | 42811F |
| 165607 | 1N4AL3AP6EN347227 | 43446F |
| 165609 | 1GNFC13057R371655 | 40722FX |
| 165645 | 1C6RR6GP2DS512086 | 43864FX |
| 165706 | 1GNSC4E02CR275389 | 45358F |
| 165707 | 1GNKVGED2CJ139213 | 36157X |
| 165723 | 3GCPCSE02BG322244 | 45543F |
| 165730 | KNAGM4A70E5468954 | 36482FX |
| 165733 | 1C6RR6GT4DS693429 | 45604F |
| 165735 | 2GNALCEK1E6294893 | 45615F |
| 165743 | 3C4PDCAB1DT626475 | 45756F |
| 165752 | 1GNSCHE01BR294814 | 41317 |
| 165769 | 1C3CDZAB6EN188656 | 45821F |
| 165807 | 5N1AR2MN0DC652550 | 41596 |
| 165816 | 1N4AL3AP9GN305668 | 46193F |
| 165818 | 5NPE24AF1GH336098 | 46226F |
| 165823 | 2B3CL3CG5BH512254 | 46277RFX |
| 165833 | 5TFRV54167X020893 | 37178X |
| 165834 | 3GTP1VE04BG353454 | 41771F |
| 165835 | 5GAKRBED7BJ187709 | 46380F |
| 165842 | 5XYKT4A25CG242644 | 46446F |
| 165844 | 1GNFC23059R295587 | 46495F |
| 165846 | 1GNSCKE06BR299150 | 41825 |
| 165847 | 1D7HA18N08J235452 | 46524RF |
| 165851 | 1FTEW1C82AFC49135 | 46557F |
| 165879 | 3FADP4BJ3EM168848 | 37533RFX |
| 165901 | 1FM5K7B82DGA46563 | 47258F |
| 165955 | 3GCPCREA2BG296729 | 48151F |
| 165962 | 5XXGM4A72DG123597 | 42123 |
| 165972 | 1FADP3F23DL144272 | 48263F |
| 166007 | 1D7RB1CT6AS189892 | 48493F |
| 166013 | 3GTP1UEA5BG280386 | 48576RF |
| 166016 | 2C3CDXHG7CH133998 | 48627RX |
| 166025 | 1FMJU1H54BEF50009 | 48667F |
| 166045 | 5N3AA08D58N914612 | 48806RF |
| 166061 | 5N1AN08U68C516284 | 38518R |
| 166084 | 1GCEC19C28Z120311 | 49044RFX |
| 166093 | 5XYKT4A67FG556481 | 49118 |
| 166096 | 1G1PC5SB1F7281316 | 49136F |
| 166112 | 3FA6P0HR2DR280413 | 49332RF |
| 166122 | 3FAHP0HA0CR345163 | 38862F |
| 166124 | 1GNSCAE09BR285463 | 49533F |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 166125 | 1D3HB18P09S732349 | 43031RF |
| 166130 | 1D7HA18N48S561197 | 43033RFX |
| 166135 | 1GKKRNED5DJ252371 | 49567FX |
| 166173 | 3GTP1VE00BG103208 | 49853F |
| 166182 | 2GNALBEK3F6133098 | 49950F |
| 166197 | 1C6RR6GT5DS542227 | 50162F |
| 166200 | 5TFRV58137X017993 | 43273RF |
| 166210 | 3GCPCSEA4BG276859 | 39211F |
| 166212 | 2HGFA1F5XAH538834 | 39249R |
| 166224 | 5TFRM5F17CX043514 | 50553X |
| 166232 | 1FMJK1K5XCEF66702 | 43362F |
| 166237 | 1GNLRFEDXAS146985 | 39327F |
| 166243 | 1GNKVGED8CJ332093 | 50920 |
| 166258 | 1GNKRGEDXBJ337668 | 51240R |
| 166264 | 2CTALWEC2B6230865 | 39435X |
| 166266 | 1GKFC13J27R138676 | 51294R |
| 166281 | 5TFRM5F10CX039868 | 43597FX |
| 166298 | 2G1WG5E3XC1104745 | 51905R |
| 166299 | 1GNSCAE00BR229928 | 52010R |
| 166313 | KMHCT4AEXGU096207 | 52642 |
| 166314 | 2GNALBEK1C6343467 | 39592F |
| 166318 | 1N4AL3AP7DC206788 | 43712F |
| 166328 | 5XXGT4L30HG124069 | 51325 |
| 166329 | 1FTFW1CVXAFC03160 | 39622X |
| 166330 | 1D7RB1GT0AS249708 | 43723F |
| 166331 | 5N1AR1NN7CC628947 | 39623F |
| 166356 | 1GNSCAE06CR163743 | 43902F |
| 166364 | 1GNFC16037R397800 | 43944F |
| 166366 | 1GNLRGED3AS109475 | 39837R |
| 166369 | 2C3CDXBG2EH191514 | 43972F |
| 166385 | 2CTALMECXB6400507 | 39948X |
| 166390 | 1GNSCBE06BR343258 | 44069F |
| 166392 | 3VWD17AJ9EM277584 | 39978F |
| 166420 | 5NPEB4ACXDH551576 | 40221RF |
| 166425 | 2C3CCAAG9DH743476 | 40253RFX |
| 166432 | 1FM5K7B87DGB79464 | 44330RF |
| 166437 | 2GNALBEKXD6194834 | 44375RF |
| 166442 | 2GCEC19JX81114747 | 44390RF |
| 166453 | 3GTP1VE05BG224929 | 44456RF |
| 166462 | 2C3CDXBG9FH856880 | 40519F |
| 166466 | 1FMJK1J57AEA81657 | 40526X |
| 166479 | 1FMJU1H51BEF29313 | 40544F |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 166481 | 1N4AL3AP9FN328897 | 40547 |
| 166500 | 5N1AR2MM1EC640030 | 40701F |
| 166501 | 5NPDH4AE7GH718198 | 44860F |
| 166502 | 1GKKVREDXBJ256982 | 44866FX |
| 166504 | 3GCEK23M09G132114 | 44895F |
| 166513 | 1GNLRFED5AS129589 | 40797F |
| 166532 | 5TFRM5F14CX036682 | 45005FX |
| 166535 | 5NPEC4AC4DH594520 | 40904F |
| 166536 | 1FMHK7F8XCGA24882 | 45011F |
| 166537 | 3GCPCSE09BG287900 | 45013F |
| 166538 | 3GCPCSEA8DG214500 | 45022F |
| 166541 | 1N6AA0EK1CN305359 | 40926F |
| 166553 | 1GNSCAE09BR380914 | 45051F |
| 166562 | 3GCEC23JX9G281262 | 45076F |
| 166579 | 2GNALDEK5D6143771 | 45158F |
| 166586 | 3FA6P0H72DR323338 | 45203RF |
| 166619 | 3GCEC13J78G108842 | 41372F |
| 166627 | KNDJJ741X95028076 | 41416 X |
| 166629 | 1GNFC13038R261463 | 41449F |
| 166640 | 2GNALBEK7F6264115 | 45419F |
| 166644 | 1GNKRJKD2DJ119583 | 45436F |
| 166646 | 1FTEW1C81AFD42941 | 45438F |
| 166647 | 3GTP1VE05BG124989 | 41576FX |
| 166651 | 1FTFW1CF5DFB59596 | 45442F |
| 166653 | 1C3CDZAB0DN729599 | 45444F |
| 166655 | 1N6BA0EK9CN312063 | 45445F |
| 166662 | 3GTRCVE0XAG271679 | 45544F |
| 166670 | 1FTEX1C87AKE14892 | 45554F |
| 166673 | 1FMJK1K59CEF44545 | 45564F |
| 166696 | 5NPE24AF1FH068491 | 41836F |
| 166703 | KNAGR4A69B5124642 | 45729RF |
| 166705 | 2GCEC13J281102973 | 45736RF |
| 166724 | 1GNFK23049J124976 | 45883F |
| 166734 | 1C6RD6GP0CS219784 | 42160F |
| 166737 | 1N4AL3AP4DN541026 | 42181X |
| 166738 | 1FTFW1ET8DFB42908 | 45966F |
| 166758 | 1FTFW1CF8DKD15444 | 46026F |
| 166765 | 3LNHM26T49R634764 | 46043RFX |
| 166769 | 3GCRCTE01AG104616 | 46064RF |
| 166770 | 1J4RS4GG6BC568678 | 42498F |
| 166777 | 5TDZA23C96S421890 | 42565FX |
| 166783 | 1FTFW1CF8CFB34450 | 42571F |

| Acct ID | Collateral VIN # | Collateral Stock # |
| --- | --- | --- |
| 166784 | 4T1BF1FK7EU395697 | 46123F |
| 166808 | 1FAHP2D81EG161732 | 46249F |
| 166815 | 1D7RB1GT5AS162581 | 42818F |
| 166821 | 1GKFK26329R302906 | 42858RF |
| 166833 | 1FMCU0G91FUB82889 | 46393F |
| 166838 | 3GCPCREA4DG178037 | 46406F |
| 166857 | 1G1ZD5EU5CF162110 | 46463F |
| 166875 | 3FA6P0HD7ER331457 | 46545F |
| 166911 | 1N4AL3AP8DN531017 | 43678F |
| 166923 | 3FA6P0H7XDR193468 | 46600RF |
| 166928 | 1GKKRPED1CJ137793 | 43805F |
| 166936 | 5N3AA08D48N914181 | 43867FX |
| 166940 | 4T1BK1FK3CU017644 | 46663RF |
| 166945 | 1FM5K7B88EGA33799 | 46667RF |
| 166955 | 1GNFC13027R382371 | 32833X |
| 166957 | 3GCPCSE06BG394290 | 46717RF |
| 167005 | 2LMHJ5FR5ABJ10240 | 44357RFX |
| 167015 | 1D4RD4GG2BC729319 | 46989 |
| 167018 | 1C3CCCAB4FN534818 | 46993F |
| 167028 | 1D7RB1GP6BS608919 | 47027F |
| 167029 | JN8AZ18U79W022700 | 44534RF |
| 167036 | 1FTEW1C85AKB05330 | 47063RF |
| 167038 | KM8JU3AC2BU146958 | 47070RF |
| 167041 | KNAGM4A7XB5180693 | 47089RF |
| 167045 | 1GNFC13C18R113287 | 44608RF |
| 167066 | 1N4AL3AP1FC266102 | 44825F |
| 167068 | 2GNALDEK9D6223395 | 44829F |
| 167088 | 1GKKRPED2CJ123658 | 47187RF |
| 167098 | 1FTFW1CF5CFC37549 | 44915FX |
| 167100 | 2GCEC13J181336716 | 44921AF |
| 167119 | 1GNFC13J57R419874 | 47292RF |
| 167126 | 1D7RB1GP8BS534807 | 45062F |
| 167150 | 1C6RD6FT6CS267787 | 47408F |
| 167151 | 1N4AL3AP2FC467104 | 45162F |
| 167152 | 1C6RD6FP3CS243076 | 47409F |
| 167159 | JN8AS58T48W302124 | 45170RFX |
| 167161 | 1GKS1HE09BR174911 | 47420F |
| 167176 | 1GNKRFEDXBJ209926 | 47523F |
| 167180 | 1GNFC13J47R193472 | 47530F |
| 167183 | 3VWDP7AJ0DM248357 | 45314F |
| 167189 | 1GNSCHE09BR215020 | 47554F |
| 167198 | 1FMHK7D80BGA39022 | 47599RF |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 167207 | 2GNALBEK8D6156812 | 45354F |
| 167216 | 1GNSCAE08BR379432 | 47731RF |
| 167224 | 1GNSCAE00CR274563 | 47756F |
| 167239 | 1GNKRJED1BJ355831 | 45570RF |
| 167260 | 1D4RE3GG8BC699248 | 37327 |
| 167272 | 1A8HX58277F572426 | 45646RF |
| 167283 | 5N1AR1NN9BC623120 | 45703RF |
| 167298 | 2GNALBEK4F6260118 | 45759F |
| 167304 | 1D7HA18238S554974 | 45786RF |
| 167311 | 2GNALDEK0D6201849 | 38082F |
| 167322 | 1N4AA5AP2BC817133 | 45836F |
| 167325 | 1GNKRGED6BJ291093 | 45864F |
| 167331 | 3GCPCREA6BG196262 | 48142F |
| 167334 | 1FMJU1H50DEF59762 | 48143 |
| 167354 | 2FMDK3JC0BBB17399 | 46024F |
| 167363 | 1FMCU0G9XEUC93388 | 46073F |
| 167364 | KMHCT5AE4DU071157 | 46081F |
| 167370 | 4T1BF1FK3EU433751 | 46122F |
| 167386 | 3GCPCSE07BG376283 | 48326F |
| 167403 | 1D7RV1CTXAS140413 | 48363F |
| 167410 | 1G11C5SLXFF275048 | 46233F |
| 167413 | 3FADP4EJ8FM211786 | 46239F |
| 167433 | 1G11C5SL7FF295810 | 48456F |
| 167440 | 3GTP1VE07CG180093 | 48461FX |
| 167443 | 1FTFW1CF3DFA52904 | 48465F |
| 167452 | 1C4PJLAK1CW201114 | 46384F |
| 167461 | 2B3CA3CV2AH186304 | 48598RF |
| 167468 | 3GCEC13039G202340 | 46429F |
| 167472 | 5NPDH4AE2FH638435 | 48692F |
| 167483 | 1D7RB1GT7BS657284 | 48753F |
| 167487 | JN8AZ1MW5EW521254 | 40294F |
| 167490 | KNAGM4A78D5377557 | 48837F |
| 167500 | 3FAHP0JA4AR166695 | 40400RF |
| 167512 | 5N1AR1NB8CC608051 | 40424RF |
| 167517 | 1FMCU0F78DUB81915 | 46645FX |
| 167523 | 1N4AL3AP9DN540745 | 49050F |
| 167533 | 1C6RR6FG9DS549914 | 49095F |
| 167551 | 1G11C5SA5GF159434 | 49209FX |
| 167559 | 1G11B5SL6FF228943 | 46734FX |
| 167601 | 1C6RD6KP6CS158710 | 49546F |
| 167610 | 1FM5K7D84DGA11679 | 49569F |
| 167617 | 1FTRW12859KC61012 | 49640RF |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 167627 | 5NPE24AFXGH376812 | 49687F |
| 167640 | JN8AZ1MU9DW203571 | 49747FX |
| 167653 | 1GNSCBE03BR124645 | 42028F |
| 167656 | 1D7RB1CP2AS237780 | 42030F |
| 167657 | 1GKS1KE0XDR328171 | 49815 |
| 167659 | 1C4RDHAG9DC611302 | 49818 |
| 167675 | 1FTFW1CTXDFA10610 | 49955F |
| 167689 | 1FTEW1C87AFD43091 | 42224F |
| 167691 | 3GCEC13J48G109298 | 50024F |
| 167694 | 2C3CDXBG3FH870757 | 50038F |
| 167709 | 5NPE24AF6GH317188 | 50083F |
| 167737 | 1FTFW1CF3BFA26154 | 42750F |
| 167743 | 1GNKRJED6CJ414230 | 50194F |
| 167744 | 2GNALBEK3E6196359 | 42800FX |
| 167748 | 1FTFW1CV9AFC29359 | 47358F |
| 167765 | 2B3KA33V89H545758 | 27157RX |
| 167778 | KNDJN2A20E7022080 | 47471F |
| 167794 | 3C6JR6AT5DG533038 | 50414F |
| 167795 | 3FA6P0H7XER261964 | 47495F |
| 167798 | 3LNHL2JC6CR834658 | 28212XX |
| 167801 | 1FA6P0H79F5129203 | 47497F |
| 167813 | 1N6BA07D18N343278 | 30968RX |
| 167816 | 2C3CDXBG0FH799288 | 50502FX |
| 167826 | 1FTEW1C8XAFD26298 | 44007RF |
| 167831 | JN8AS5MT8DW538114 | 47585F |
| 167836 | 1C6RR6GT7DS501128 | 50560F |
| 167857 | 1D7HA18KX8J204764 | 44323F |
| 167864 | 1FM5K7F81DGC92286 | 50764 |
| 167869 | 5LMJJ2J58BEJ04418 | 47690F |
| 167872 | 1FM5K7B85EGA13087 | 50776 |
| 167877 | 2GNALBEKXD6244227 | 44596RF |
| 167889 | 1N6AD07U79C402902 | 47750F |
| 167891 | 5XXGM4A7XEG272745 | 44784RF |
| 167903 | 1FA6P0HD1E5381886 | 36337X |
| 167911 | 1GNSCJE05CR277880 | 44844F |
| 167914 | 1N4AL3AP7GN350155 | 51111 |
| 167933 | 1G1PE5SBXG7155841 | 47804F |
| 167943 | 1GNUCHE05AR184128 | 51259RX |
| 167947 | 2GNALBEK3E6129793 | 38059X |
| 167948 | 1GKKRRED9CJ381042 | 51274R |
| 167949 | 3C4PDCDG0CT182852 | 45070F |
| 167952 | 5XYZTDLB9GG372315 | 47818 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 167963 | 2GNALCEK7E6302754 | 45118F |
| 167971 | 1N4AL3AP7GN329905 | 47860F |
| 167972 | 1C4NJDEB4GD782875 | 51343 |
| 167979 | 4T1BF1FK2GU601205 | 47865F |
| 167981 | 1GKKRRED9BJ201038 | 51496R |
| 167982 | 3VWD67AJ0GM253128 | 47871FX |
| 167985 | 3FAHP0HA8BR268041 | 45187RF |
| 167987 | 1GKDS13S982171235 | 39226 |
| 167991 | 1FMFK195X7LA90058 | 45239RF |
| 167995 | 5N1BR18A78C630752 | 47923R |
| 168001 | 5NPE24AF1FH174861 | 51693 |
| 168004 | 1D4RE4GG3BC639867 | 45250F |
| 168009 | 1FTFW1EF2CFA74596 | 45256F |
| 168012 | 2C3CDXBG1DH684745 | 45258F |
| 168019 | 5N1BA0ND0BN621998 | 47960F |
| 168030 | 1FAHP2D97DG193270 | 45416F |
| 168031 | 1FMFU17538LA85623 | 40433X |
| 168032 | 1GNKVJED7CJ356723 | 40703 |
| 168039 | 1C3CDFCA7DD124651 | 47985F |
| 168040 | 5XYZK3AB4BG089460 | 40715 |
| 168041 | 3VW2B7AJ5HM309827 | 52143 |
| 168054 | 2CNALPEWXA6218386 | 48015F |
| 168067 | 2C3CCACG6CH199269 | 48028F |
| 168079 | 5YFBURHE0FP255439 | 45797F |
| 168080 | KMHD74LF6HU096303 | 45798F |
| 168084 | 1C4RDHAG0DC689581 | 48038F |
| 168090 | 1G6AB5RA8E0124910 | 52832 |
| 168100 | 3GTP1UEA2BG288350 | 46118F |
| 168102 | 1GNUCJE06AR229830 | 46166RF |
| 168113 | 3GTEC13J98G300330 | 43821RX |
| 168135 | 1FMJU1H5XCEF41347 | 44892 |
| 168136 | 3GCPCSE00CG198024 | 45234 |
| 168142 | 1FM5K7B86DGC38634 | 46443FX2 |
| 168148 | 5NPE24AFXFH194929 | 46497F |
| 168150 | 1D7RB1GP2AS218219 | 48231RF |
| 168161 | 1GNLRHED9AJ217210 | 48270RF |
| 168172 | 1FTFW1CT3BFB70065 | 46700F |
| 168174 | 1D7RB1GP7BS703022 | 48290 |
| 168176 | 1C3CDFBB9GD563719 | 47841X |
| 168181 | JN8AS5MT8FW658160 | 48006 |
| 168182 | 3VWD67AJ9GM251202 | 48307F |
| 168186 | 1D7RB1GK7AS122333 | 46766RF |

| Acct ID | Collateral VIN # | Collateral Stock # |
| --- | --- | --- |
| 168194 | 5TDZT34A77S285645 | 48520R |
| 168196 | 1C4RDHAG6DC687642 | 48320F |
| 168205 | 3GCPCSE00CG229885 | 48368FX |
| 168218 | 1GNKRGED4CJ130386 | 48383F |
| 168253 | 2T1BU4EE8BC641740 | 47421F |
| 168254 | 1FM5K8D83DGA41813 | 49313 |
| 168256 | 1GNKRGED8BJ273713 | 47538F |
| 168259 | 2GCEK233191132445 | 49365 |
| 168274 | 1FAHP2D81DG229445 | 47668F |
| 168281 | 1GKKRRED4BJ380380 | 47671F |
| 168284 | 1G1PC5SB1F7218412 | 47674F |
| 168286 | 2C3CDXBG4EH213433 | 48603RF |
| 168287 | 1G1PC5SB6F7286978 | 47675F |
| 168298 | 1G11C5SL3FF277644 | 47836F |
| 168300 | 1GNLRFED5AS116664 | 49947 |
| 168304 | 1G11B5SL7FF247811 | 49957 |
| 168320 | 4T1BF1FK7FU489659 | 47866F |
| 168326 | 1FTRX12W57FB89956 | 47909RF |
| 168336 | 1D7RB1GP8BS591055 | 47967F |
| 168343 | 1GKFC13087J354165 | 48822F |
| 168353 | 3GCRKSE30AG212779 | 50164 |
| 168355 | 1FTRW12W98FB36715 | 48857R |
| 168362 | 3GCEC13JX8G113355 | 48372F |
| 168375 | 3GTRCVE07AG296572 | 48916F |
| 168379 | 3GTP2VE73CG112383 | 50471 |
| 168380 | 5NPE24AF0GH369237 | 48933F |
| 168388 | 2C3CDXBG8EH129664 | 48956X |
| 168418 | 1FTPW12V89KB43310 | 49043RF |
| 168435 | 1GNFC13J97R287654 | 50762 |
| 168457 | 3GCPCSE02BG340100 | 49557F |
| 168459 | 1FMHK7F86CGA07352 | 50891 |
| 168461 | 1C6RD6KT9CS268048 | 49159RF |
| 168476 | 1FMJK1G58CEF58140 | 49181 |
| 168484 | 1FMFU16579EB07226 | 50942R |
| 168499 | 3GCPCREA3BG194047 | 50025F |
| 168501 | 1FMJK1F56AEA18011 | 50282RFX |
| 168514 | 1FTEW1C87AKA27049 | 49272RFX |
| 168515 | 2B3CL3CG7BH527158 | 51160R |
| 168525 | 5NPE24AF9HH475428 | 50386X |
| 168541 | WVWHL73C99E513319 | 49479RF |
| 168542 | 2D8HN54P28R831284 | 51015R |
| 168550 | 2CNFLPEY2A6285152 | 49523RF |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 168555 | 1GNSCAE02CR268117 | 51304R |
| 168559 | JN8AS5MT5FW658312 | 51317 |
| 168567 | 1GNSKBE04BR366881 | 51334 |
| 168572 | 5NPE24AF4GH351761 | 49601F |
| 168582 | 1FMHK7F85CGA40357 | 49629F |
| 168585 | 3N1AB7APXGY240260 | 51364X2X |
| 168586 | 1FMHK7D81BGA42737 | 49655RF |
| 168593 | 1D7RB1GT3BS656956 | 52058 |
| 168595 | 1D3HB13P69S709598 | 51437 |
| 168596 | 1N4AA5AP6EC493883 | 49802 |
| 168611 | 3GCPCSE04BG332869 | 51505R |
| 168619 | 1FMFU19527LA57128 | 49862F |
| 168627 | 2C3CDXBG3DH563960 | 49924 |
| 168642 | 1FTFW1CF4DKE38447 | 50022 |
| 168646 | 5TFEV54177X027642 | 50029F |
| 168649 | 1GNKRGKD3DJ183117 | 50041F |
| 168650 | 1N4AL3AP4GC226727 | 51817X |
| 168674 | 3GCPKSE33BG167989 | 50169F |
| 168684 | 2GNALCEK8G6179856 | 52084 |
| 168686 | 5TFRV54158X034950 | 50226F |
| 168693 | 1N4AL3AP3HN337646 | 52147 |
| 168704 | 3GCEC13C79G279934 | 50273RF |
| 168705 | 1FTFW1CF1DFB53889 | 50294 |
| 168716 | ML32A3HJ9HH003676 | 52289R |
| 168741 | 1C6RR6GP1DS615239 | 50511 |
| 168757 | 1FTFW1CT8DFD82107 | 50664F |
| 168760 | 1GKEC13T55R142912 | 50691R |
| 168763 | 1FAHP3K20CL256839 | 50694R |
| 168767 | JN8AS5MT2BW175287 | 50726RF |
| 168771 | 1GNMCAE39AR247071 | 52751R |
| 168776 | 1G1PG5SC6C7177509 | 50785RF |
| 168793 | 5NPEB4AC3DH616039 | 50992R |
| 168801 | 3C4PDCBG3ET296768 | 52895 |
| 168805 | 1FTEW1C84AKA76659 | 52910 |
| 168812 | 5N1AR2MN8DC618033 | 51213R |
| 168818 | 3GCEC13CX9G287493 | 51231R |
| 168819 | 3GNFC160X8G280460 | 51252R |
| 168821 | JN8AS5MT7FW658070 | 51318 |
| 168823 | JN8AZ1MU7EW414186 | 53004 |
| 168825 | 1GTR1TEC3EZ349973 | 51328 |
| 168831 | 5GAKVBED9BJ415737 | 53009 |
| 168833 | 3C6JD6AT1CG248804 | 53037 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 168846 | 1GNKRGKD4DJ215136 | 53058 |
| 168849 | KNAFK4A64G5459007 | 51578 |
| 168853 | 1GKFC13037J134769 | 53071 |
| 168856 | 1C4NJCBA2HD123247 | 51586 |
| 168860 | 1GNSCJE05DR215641 | 51594 |
| 168869 | 1C4NJPBA3ED779198 | 53234 |
| 168873 | 3C4PDCBGXDT660733 | 53235 |
| 168879 | KNMAT2MT9GP700502 | 51846 |
| 168882 | 2C3CDXBG3EH191909 | 53268 |
| 168895 | 1GKFK63818J131473 | 53329 |
| 168900 | 3FA6P0HR3DR272899 | 52059 |
| 168933 | 1FM5K7F83DGC01311 | 53545 |
| 168940 | 5NPE24AF0GH349604 | 52831 |
| 168942 | 1N4AL3AP2FN354015 | 52864 |
| 168948 | 1N4AL3AP1GN370661 | 52986 |
| 168955 | 1D7RB1CT0AS246376 | 53604 |
| 168973 | 1N4AL3AP8GN317097 | 53710 |
| 168982 | 1GNSCBE02BR158253 | 53783R |
| 168990 | 1D7RV1CP7BS528378 | 53827 |
| 168998 | 1FTPW14V89KC75979 | 53861R |
| 169001 | 1C6RD6FT9CS193717 | 53867R |
| 169013 | 3GCPCREA6DG165614 | 53913 |
| 169019 | 3N1AB7AP8GY252259 | 53937 |
| 169021 | 5TFRY5F16CX130826 | 53939 |
| 169028 | 3GYFNAE30CS585707 | 54020 |
| 169038 | 3GCPCREH6EG398021 | 54078 |
| 169082 | 1C6RR6GT0ES478213 | 54341 |
| 169113 | 5GAKRBED2BJ177511 | 54705 |
| 169130 | 1FTFW1CF4DFD40107 | 54821R |
| 169133 | 1G1BE5SM9H7109334 | 54855 |
| 169155 | 2GNALCEKXG6340479 | 55053 |
| 169164 | 1FM5K7F86DGC06695 | 55108X |
| 169166 | 1GKKRPED7BJ382659 | 55158R |
| 169176 | 1C4RDHAG6EC300671 | 55285 |
| 169178 | 1GKKRRED8BJ166783 | 55288X |
| 169185 | 1C4RDHDG9DC664206 | 55320 |
| 169188 | 1GCRCREA2CZ327505 | 55358 |
| 169194 | 3GCPCSE03BG400384 | 55431 |
| 169209 | 1G11B5SL5EF270292 | 55489R |
| 169216 | 1C6RR7FT7FS685318 | 55611 |
| 169219 | 5GAKRCKD2DJ133876 | 55618 |
| 169242 | 1GNSCJE07DR249919 | 55792 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 169253 | 1GKKRRKD7DJ225930 | 55917 |
| 169257 | 2FMGK5CC4BBD29745 | 55951R |
| 169287 | 1FTFW1CV0AKC20153 | 56219R |
| 169324 | 1N4AL3AP7GN355419 | 56547 |
| 169327 | 2C4RDGCG5HR624942 | 56587X |
| 169328 | 2C4RDGCG3HR749440 | 56590 |
| 169341 | 1GNSKAE05CR272195 | 56724 |
| 169342 | 1C4RDHDG8CC216781 | 56725 |
| 169344 | 3GCPKSEA5BG134846 | 56727X |
| 169351 | 5NMZTDLB2HH028509 | 56803 |
| 169352 | 1FMJU1K59EEF26642 | 56804 |
| 169353 | 2C3CDXBG3DH520154 | 56805 |
| 169354 | 1FM5K7B80EGB09158 | 56852 |
| 169355 | 1GCRCREC9EZ123580 | 56853 |
| 169356 | 1C3CCCBG0FN758985 | 56874R |
| 169357 | 3GTP1VE0XCG178421 | 56910 |
| 169358 | 1FTFW1CV4AFD66192 | 56912 |
| 169359 | 1FTPW12V37KB03942 | 56926R |
| 169360 | 2C3CDXBG5FH794877 | 56938 |
| 169361 | 1GKKRTED3CJ342637 | 56947 |
| 169362 | 1GNKREED7CJ343711 | 56951 |
| 169363 | 1GCRCSE09CZ189394 | 56954 |
| 169364 | 5N1BA0ND0CN605656 | 56957 |
| 169365 | 2GNALDEK8C6360892 | 56958 |
| 169366 | 1N6BA07D98N356456 | 56961R |
| 169367 | 2GCEC13C881116037 | 56975RX |
| 169368 | 1GNSCKE07BR221198 | 56977R |
| 169369 | 2GNALAEK2F1100682 | 56985X |
| 169371 | 1D7RB1GP9BS512346 | 57018R |
| 169374 | 1GCRCREC9EZ337128 | 57067R |
| 169375 | 3GCPCSE05CG159266 | 57084R |
| 169377 | 1FTRW12889FA73741 | 57101R |
| 169379 | 1FTFW1CT5CFB93526 | 57122R |
| 169380 | 2GNALDEK1D6278987 | 57125RX |
| 169385 | JN8AZ1MU2BW051470 | 57166 |
| 169386 | 2C3CCAAG8EH179160 | 57178X |
| 169398 | 2C4RDGCG5ER347642 | 57312R |
| 169403 | 1GKFC13J07R129989 | 57362R |
| 169410 | 1GKKRTKD2DJ191120 | 57471 |
| 169428 | 1FTFW1CT9CKD19510 | 57710R |
| 169444 | 1GNKRGKD1FJ212813 | 58284 |
| 169449 | 1FTFW1CF9CFA21302 | 48681 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 169453 | KNAFK4A69G5467619 | 51696 |
| 169457 | 5N1AR2MN6DC689716 | 53364 |
| 169461 | 1GNSCBE0XCR151231 | 54039 |
| 169467 | 1C4NJPBAXGD811437 | 54452 |
| 169474 | 1GNSKAE07DR359047 | 54966 |
| 169476 | 1FTFW1CV8AKB25825 | 55262R |
| 169477 | 1FTFW1CTXBFB90801 | 55289 |
| 169482 | 1FTEW1CM0BKD70879 | 55533 |
| 169485 | 1C4NJDBB8HD143579 | 55573 |
| 169487 | 1G11B5SLXEF178319 | 55600 |
| 169489 | 1D4SE5GTXBC613979 | 55664 |
| 169492 | 1G4PR5SK5H4121235 | 55900 |
| 169493 | JN8AE2KP6H9167082 | 55909 |
| 169494 | 1FMJU1H53EEF01162 | 55928 |
| 169495 | 1C4NJCEB6HD198134 | 55938 |
| 169496 | 1C4NJDEB6HD191027 | 55963 |
| 169497 | 3C4PDDBG9ET202219 | 55969 |
| 169498 | 2CNALDEC8B6390650 | 56015S |
| 169500 | 1GKFC13J67R215601 | 15249 |
| 169502 | 1FTFW1CT1BFB09071 | 56065 |
| 169503 | 5GAKRCKD7DJ235285 | 56066 |
| 169504 | 2G1WB5E32G1189391 | 56068 |
| 169505 | 3C4PDCAB5GT222938 | 56116 |
| 169507 | JN8AZ18U39W008261 | 26873X |
| 169508 | 3GNEC32099G206154 | 56146 |
| 169509 | 2C4RDGCG0HR685681 | 56160 |
| 169512 | 1C4RDJDG9CC187816 | 56216R |
| 169521 | 1N4AL3AP2GN342478 | 56267 |
| 169537 | 1GNSCJE02ER223925 | 56501 |
| 169540 | 1HGCR2F35FA192522 | 56538 |
| 169541 | 1N4AL3AP9HC118718 | 56549F |
| 169560 | 1C4RDJDGXCC278609 | 57000 |
| 169587 | 1GCRCSE0XBZ310240 | 57426 |
| 169607 | 3GCPCREA5BG178108 | 57593R |
| 169613 | 5N1BA0ND9CN611827 | 37794 |
| 169616 | 5TFRM5F15BX029853 | 57693 |
| 169619 | 1FM5K7B88EGC34649 | 57743 |
| 169639 | 1C6RD6LT8CS118026 | 57883 |
| 169662 | 1FTEW1CM6CKD94489 | 40841 |
| 169672 | 1C6RR6GP9DS548924 | 40869 |
| 169675 | 1FADP3F28GL337635 | 58120R |
| 169692 | 3N1CN7APXHL874019 | 58208 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 169711 | 1GNKRHKD8EJ169706 | 58255 |
| 169716 | 3N1AB7AP9GY281737 | 58262 |
| 169721 | 1FMJU1K55CEF26764 | 58299R |
| 169724 | 1C3CDZAB6EN222952 | 43067R |
| 169725 | 1C6RD6LT3CS151385 | 58320R |
| 169735 | 1FM5K7D89DGA37517 | 58386 |
| 169738 | 2C3CDXBG5EH197534 | 43604 |
| 169757 | 1FTFW1CFXDFA60157 | 58466 |
| 169774 | 1D4PT5GK6AW125628 | 45756R |
| 169777 | 3C6JR7AT3DG515076 | 58552R |
| 169787 | 1D7RB1GT6BS526542 | 47321R |
| 169803 | 1FMJU1H55DEF27485 | 58593 |
| 169813 | 1GKS1AE0XCR307894 | 58605 |
| 169826 | 1D7RB1GP2BS615219 | 48682 |
| 169833 | 1C4RDHAG9DC699431 | 48746 |
| 169834 | 3GCPCSE06DG372499 | 58639 |
| 169851 | 1C6RD6KTXCS132401 | 58697R |
| 169856 | 1N4AL3AP1GN304188 | 58714 |
| 169857 | 5N1AR2MNXFC627481 | 58715 |
| 169868 | 1C6RR7LG1ES125557 | 58759 |
| 169873 | 1G1PC5SB4F7134505 | 58767R |
| 169876 | 1GKKRNED0EJ278037 | 58773 |
| 169877 | 2GNALBEK9H1535885 | 58777 |
| 169878 | 1N6BA0EK3AN324433 | 49486 |
| 169879 | JN8AS5MV0BW313698 | 58779 |
| 169885 | 3GTP1VE0XCG122043 | 58802 |
| 169886 | KMHCT5AE6GU262714 | 49502 |
| 169906 | 1GNALDEKXDZ120409 | 58900 |
| 169909 | 1C6RR6LT4ES358419 | 58903 |
| 169917 | 1FM5K8B85EGB10974 | 49823 |
| 169919 | 1C6RR7KT6DS649705 | 58953 |
| 169922 | 2GNALBEKXD1269254 | 58955 |
| 169931 | 1D7RV1GP9BS624460 | 49884X |
| 169940 | JN8AS5MT0DW515104 | 58999 |
| 169950 | 2GNALAEK2E6340543 | 50035 |
| 169960 | 5NPE24AFXGH356057 | 50085 |
| 169976 | 1G1JF5SB1H4117758 | 59078RX |
| 169987 | 1FM5K8F81EGB12005 | 59098R |
| 169988 | 1FTEW1CM4DKE16085 | 50324X |
| 170006 | 3GTP1VE07CG178697 | 50474 |
| 170014 | 1C6RD6LT6CS349166 | 50575 |
| 170018 | 1GNKRFED9FJ251591 | 50623 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 170055 | 5XYPG4A39GG037241 | 59243 |
| 170060 | 1FTFX1CF5DKG18050 | 59255 |
| 170076 | 1GNLRFED6AS102594 | 59293R |
| 170078 | 1GKKRRED5BJ256912 | 59294R |
| 170089 | 1GNSCAE01DR140548 | 59316 |
| 170093 | 1FTFW1CT9DFC77138 | 59318 |
| 170096 | 1N4AL3AP6FC585334 | 59320 |
| 170111 | 1C6RR6LT9DS711851 | 59354 |
| 170117 | 4T1BF1FK9GU526387 | 59375 |
| 170122 | 1FTFW1CF6CKE18764 | 59385 |
| 170123 | 5N1AR2MN1DC615572 | 59386 |
| 170135 | 1C6RR7GT6ES379756 | 59394 |
| 170150 | 1FTFW1EV7AKA90109 | 59419R |
| 170174 | 1FTEW1CMXCKD42766 | 59510R |
| 170178 | 1GCRCPEC1FZ309801 | 59527R |
| 170180 | 1C3CCCAB7GN102497 | 59528R |
| 170198 | 1C4NJPBA6GD669622 | 51470R |
| 170202 | 1C6RR6KG9HS723802 | 59622 |
| 170210 | 1C4SDHDT6CC361283 | 59653 |
| 170216 | 1GKS1KE01ER242586 | 59656 |
| 170220 | 3N1AB7AP9GY231839 | 51602 |
| 170225 | 1N4AL3AP6HC176978 | 59663 |
| 170245 | 3VW2B7AJ3HM253841 | 51677 |
| 170266 | 3N1CN7AP4GL889503 | 51844 |
| 170268 | 1C6RD7KT6CS178619 | 51860 |
| 170270 | 5XYPG4A59GG010249 | 51866 |
| 170271 | 5YFBURHE5HP640045 | 51873 |
| 170272 | KNMAT2MTXHP540535 | 59728 |
| 170281 | 4T1BF1FK9GU224310 | 59776 |
| 170292 | 5TFRM5F1XBX023224 | 51997 |
| 170301 | 5YFBURHEXFP212159 | 59837 |
| 170305 | 5XXGN4A78FG422219 | 59849 |
| 170312 | 1C6RR6FG2ES178130 | 52069 |
| 170313 | 1FA6P0H77G5101627 | 59864 |
| 170315 | WVWBP7AN7EE507298 | 59867 |
| 170322 | 1GNFC13C59R294864 | 52136 |
| 170337 | 1GKKRPED6BJ123662 | 59922R |
| 170344 | 5TFRM5F16DX057955 | 59944 |
| 170345 | JN1BV7AP4FM351657 | 59945 |
| 170352 | 1FTEW1CM2CKD59805 | 52344 |
| 170356 | 3GTP1UEA7CG266135 | 52348 |
| 170369 | 1G4PR5SK9G4104520 | 52515 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 170384 | 4T1BF1FK8HU796485 | 60012 |
| 170391 | 1N4AL3AP2FC245985 | 52549 |
| 170392 | 2GNALCEK7G1113473 | 52555 |
| 170395 | 5N1AL0MM9EC504105 | 60027 |
| 170398 | 1FTFW1ETXDKG23959 | 60033 |
| 170424 | 1GNFC13J68R274071 | 60115 |
| 170429 | 2FMGK5C8XHBA05395 | 60121 |
| 170435 | 1FMHK7F83BGA18145 | 60141R |
| 170452 | 2GNFLEEKXE6221961 | 52840 |
| 170454 | 2GNFLEEK1E6226806 | 52841 |
| 170460 | 1C6RR6FT0ES355318 | 60196 |
| 170498 | 1G11C5SL6FF131075 | 53018 |
| 170504 | 1G11H5SA8DF325782 | 53023 |
| 170518 | 1FA6P0H70F5121720 | 60332 |
| 170549 | 2GNFLEEK0F6304011 | 53142 |
| 170552 | 1C6RR7FT1GS347270 | 60393 |
| 170568 | 1FM5K8B87EGB25198 | 60446 |
| 170593 | 1GNKRFKD1EJ305579 | 60492 |
| 170600 | 1G1ZC5E01CF297293 | 53341R |
| 170604 | 2GNALBEK9E6277155 | 60504 |
| 170610 | 1C6RR6LT8ES345222 | 60519 |
| 170611 | 1G11C5SL6FF259249 | 53350 |
| 170629 | 1C6RR6FTXES243593 | 53476 |
| 170633 | 1FTEW1CM9EKE85310 | 60573 |
| 170638 | 3GCPCSE04DG249199 | 60610 |
| 170644 | 5XXGT4L33GG020819 | 53522 |
| 170650 | 1FAHP2F88FG101123 | 60662R |
| 170660 | 3GCPCREH6EG466219 | 60678 |
| 170664 | 1C4RDHAG8DC500174 | 53552 |
| 170665 | 1N6AA0EK2CN315608 | 60687 |
| 170666 | 1FTEW1CF9GKE05587 | 60688 |
| 170678 | 2B3CL3CG9BH525038 | 53569 |
| 170686 | 1GKS1AKC9FR644091 | 60775 |
| 170687 | 1GNFC13027R362735 | 53582X |
| 170693 | 1GCRCREC4JZ183454 | 60796 |
| 170698 | 1FMJU1K58EEF21285 | 60813 |
| 170721 | 1GCRCPEH5EZ189687 | 60881 |
| 170724 | 5N1AR2MN1EC620188 | 60884 |
| 170739 | 1FTFW1CT8DKF93749 | 53636 |
| 170748 | 1C6RR6LG8ES102528 | 60976 |
| 170750 | 2C3CDXBGXEH360159 | 60980 |
| 170758 | 4T1BF1FK5HU749706 | 61018 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 170765 | 1FTEX1CM7BFB61824 | 61046R |
| 170775 | 3GCPCREH9EG392522 | 61103 |
| 170788 | 1C6RR6KT8ES170553 | 61122 |
| 170790 | 1C6RR6LT5FS661081 | 61124 |
| 170811 | 1C6RR6FTXES179944 | 53859R |
| 170812 | 1FTFW1CF8DFD47853 | 61184 |
| 170816 | 1FTFW1CF9EKD37387 | 61191 |
| 170837 | 3GCEC13C59G208277 | 61231 |
| 170842 | 1C6RR6KT6DS561277 | 61237 |
| 170846 | 1GCRCREC8JZ312425 | 61243 |
| 170848 | 1GCVKREC4JZ159303 | 61244 |
| 170852 | 1GCRCREC0JZ181393 | 61253 |
| 170856 | 1GTR1UEH3FZ217329 | 53927 |
| 170871 | 1FM5K7D89DGA98530 | 61281 |
| 170872 | 1N4AL3AP6FN332275 | 54014R |
| 170874 | 1C4RDHEG6EC473763 | 61283 |
| 170876 | 1N6AD0ER1EN748103 | 61284 |
| 170895 | 3GCPCSE00BG212762 | 54056 |
| 170897 | 1GCRCSE09BZ341964 | 54060 |
| 170902 | 1FTFW1ETXBFC04760 | 61321 |
| 170916 | 1GNFC36J69R183178 | 61386 |
| 170922 | 3GCPCNEC0HG135024 | 61402 |
| 170938 | 1FMCU9G92GUC14125 | 54154 |
| 170939 | 1C6RR7LT3ES317432 | 61436 |
| 170940 | 1FMJU1HT8GEF39259 | 54155 |
| 170957 | 1GNKRHKD3EJ109249 | 54193X |
| 170958 | 1C4RDHDG0DC608140 | 61486 |
| 170962 | 1N4AL3AP5HC234157 | 54202 |
| 170966 | 1FTFW1CF1BFC58011 | 54243 |
| 170972 | 1D7RB1CT6BS596564 | 61548R |
| 170976 | 5TFRY5F18CX117446 | 54286R |
| 170979 | 2C3CDXCT4EH322308 | 61584 |
| 170992 | 1FTEW1CM4BKE00255 | 61602 |
| 170998 | 3GCPCTE01BG178515 | 61624R |
| 171014 | 1FTFW1CF2DKF84474 | 61697 |
| 171018 | 1C4PJLCB4FW670246 | 54391 |
| 171029 | KMHTC6ADXHU307863 | 54451 |
| 171044 | 5XXGM4A70FG387095 | 54474 |
| 171059 | 1D7RB1GP3BS614399 | 54554 |
| 171062 | 1N4AL3AP5FN897830 | 54559 |
| 171068 | 1C6RD6PT3CS181349 | 61816 |
| 171069 | 1FM5K7F84DGC11622 | 54575X |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 171090 | 1FADP3F2XGL325406 | 54660 |
| 171101 | 1GKS1KE09DR136532 | 54708 |
| 171140 | 3GCPCREA0BG225819 | 54848R |
| 171146 | 2T2ZK1BA2CC082168 | 62018 |
| 171148 | 5YFBURHE2GP461640 | 62019 |
| 171152 | 3GCEC23J49G202278 | 54898R |
| 171157 | 1C6RR7KT9DS514671 | 62027 |
| 171168 | 1D7RB1CT5BS634785 | 62076 |
| 171170 | 2C4RDGBGXJR161669 | 62079 |
| 171177 | 1GNSCKE01BR286192 | 62108 |
| 171214 | 4T1BF1FK7HU415399 | 62194 |
| 171221 | 3C4PDDAG0HT577664 | 62221 |
| 171222 | 1FTFW1CF1DFB31519 | 55142RX |
| 171225 | 1FTFW1CF3BFB65443 | 62236 |
| 171238 | 1C4NJCEA0GD636619 | 62283R |
| 171244 | 1G11C5SA1DF174430 | 55200R |
| 171250 | 1C6RR6FG0FS779649 | 55207R |
| 171263 | 1G1ZC5ST6HF230680 | 62495 |
| 171266 | 1GNSCAE05ER137606 | 62497 |
| 171273 | 5FNYF3H49FB010742 | 62504 |
| 171276 | 1FTFW1CF2DKD05976 | 55333 |
| 171279 | 2C3CDXHG2CH252610 | 55343 |
| 171280 | 1GNSCBE05DR326518 | 62523 |
| 171293 | 1FADP3K24HL264920 | 55378 |
| 171329 | 1C6RR6LT1DS650883 | 62663 |
| 171343 | 1FTEW1E88AFA90165 | 62689R |
| 171350 | 2C3CDXBGXEH364213 | 62708R |
| 171357 | 5NPE24AF5HH477841 | 55546 |
| 171361 | 1N4AL3AP3GN353585 | 62746 |
| 171365 | 1FMJU1K54DEF16616 | 62750 |
| 171370 | 5N1AR2MN6EC720125 | 62760 |
| 171371 | 1C6RR6LT2FS735363 | 62762 |
| 171384 | 1N4AL3AP2FC226109 | 62803 |
| 171396 | 1FTFW1CT0CKD73407 | 62847R |
| 171429 | 1GKKRPED0BJ232635 | 55809 |
| 171440 | 2GNALCEK6H1539169 | 63034 |
| 171458 | 5N1AT2MV3GC746640 | 55902 |
| 171477 | 1C4RDHAG4DC666188 | 63117R |
| 171481 | 5TFRY5F14EX160670 | 55973 |
| 171482 | 1GCRKREA8BZ370909 | 63131 |
| 171504 | 1N4AL3AP1HC139756 | 56120 |
| 171509 | 1N4AL3AP6FN395473 | 63209R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 171511 | 2C3CDXHG6GH158834 | 63212R |
| 171517 | 5XYZT3LB8JG564388 | 63220 |
| 171523 | 5NPD84LFXJH256006 | 63230 |
| 171535 | 3MZBN1L35JM182070 | 63261 |
| 171551 | 5XXGM4A72FG462993 | 63295 |
| 171563 | 2T1BURHE3GC731250 | 63333 |
| 171576 | 3KPFK4A79JE239210 | 63348 |
| 171580 | KMHCT4AE1GU127425 | 56291 |
| 171585 | 5NPE34AF0GH346019 | 63396 |
| 171586 | KMHCT4AE9GU022020 | 63397 |
| 171587 | 3N1CE2CP6GL397345 | 56311 |
| 171590 | KMHCT4AE0HU359497 | 63399 |
| 171598 | JN8AT2MT8GW026773 | 63404 |
| 171601 | 1GNSCJE01CR137535 | 56365 |
| 171641 | JN8AZ1MU7EW403365 | 63493R |
| 171643 | 1G1ZE5ST0HF200469 | 63495R |
| 171647 | 5N1AR2MN2EC622287 | 56508 |
| 171654 | 1GNKRJED4CJ379431 | 56515 |
| 171658 | 1GNFC23059R155488 | 56517 |
| 171672 | KNDJP3A56J7897328 | 63548 |
| 171686 | 3GCPCSE01BG332277 | 56610R |
| 171688 | 5TFUW5F19BX182689 | 56621R |
| 171706 | 1GCRCSE03CZ122886 | 56723 |
| 171745 | 2C3CDXBG7DH729705 | 63727 |
| 171776 | 5YFBURHE7JP843119 | 63831 |
| 171792 | 1HGCR2F38DA267002 | 57011R |
| 171794 | 1N4BL3AP7DN525228 | 63858 |
| 171799 | 5FNYF4H25CB077774 | 57032R |
| 171800 | 1GNSCKE01CR272388 | 63877R |
| 171804 | 5NPDH4AE7GH711090 | 57057R |
| 171815 | 1FTEW1CM6DKE19067 | 63926 |
| 171824 | 1FM5K7F86DGA38850 | 57104R |
| 171840 | 1N6AD0ER2CC437644 | 63968 |
| 171842 | 2C3CCACG1CH308852 | 57143R |
| 171847 | 3GCPCPEH9EG350906 | 63984R |
| 171849 | 2C3CDXBG1EH349633 | 63989R |
| 171876 | 5N1AZ2MG4GN103122 | 64062 |
| 171881 | JN8AZ1MUXEW407877 | 64067 |
| 171903 | 1FTFW1CF7EKD03223 | 57423 |
| 171910 | 1C6RR6LTXES416744 | 64191R |
| 171925 | JN8AZ1MU5DW203325 | 57452 |
| 171944 | 1C6RR6GT8ES278115 | 64253 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 171965 | 1FMCU0J95FUA26718 | 64287 |
| 171967 | 1FM5K7D88GGB13684 | 64288 |
| 171969 | 1FM5K7F80FGA40080 | 64289 |
| 171975 | 1FMHK7D84CGA33418 | 57675 |
| 171984 | JN8AZ1MU8CW119515 | 64321 |
| 171994 | 1FTEW1CM3DFD17430 | 57703R |
| 172011 | 1N4AL3AP1FN870270 | 57795R |
| 172021 | 1GNSCAKC1GR190983 | 64401 |
| 172050 | 1GKS1GKCXFR585622 | 64438 |
| 172058 | 1C4NJRBB3GD713368 | 64449R |
| 172059 | 1C6RR7FT4ES343047 | 58043 |
| 172068 | 1FTFW1EF9DKE60585 | 64480 |
| 172083 | 1N4AL3APXHC113723 | 58102 |
| 172086 | JN8AZ1MU5CW106043 | 58107 |
| 172087 | 3C4PDCBB9HT608181 | 64520R |
| 172090 | 1FTEX1CM9BFB16464 | 64525R |
| 172092 | 1FTFW1ET7DKE18678 | 64526R |
| 172093 | 3GCRCSEA8AG199145 | 64527R |
| 172110 | 1FTEW1CM0DKD89337 | 58514 |
| 172120 | 1C4RDHDG4EC449835 | 64587 |
| 172127 | 2T3ZFREV7HW319594 | 64596 |
| 172132 | 1GNFC13C78R253831 | 49916 |
| 172146 | KMHCT5AE0HU310211 | 52176 |
| 172154 | 5N1AR2MM4DC634379 | 53102 |
| 172160 | JS3TE947484100182 | 36970RX |
| 172180 | 4T1BF1FK5GU564957 | 64698 |
| 172199 | 1G1BE5SM1G7316766 | 55206R |
| 172201 | 3FA6P0H78ER390740 | 64731R |
| 172218 | 5YFBURHE0GP443976 | 64742 |
| 172227 | 1GNSCAKC7FR309019 | 64757 |
| 172229 | 1FTFW1CT5DFA26973 | 64759 |
| 172232 | 1C4RDJDG2DC666760 | 55916 |
| 172234 | JTMZFREV0GJ098305 | 64767 |
| 172237 | 1GNSCBE04DR299280 | 56049 |
| 172238 | 2T3YFREV1EW094757 | 64783 |
| 172240 | 3GTP1LEH2HG206911 | 64788 |
| 172241 | 1GNSCBE05BR389115 | 56050 |
| 172244 | 3GCPCSE07DG347563 | 45809 |
| 172252 | 1GKS1AE07DR315260 | 56123 |
| 172272 | 3N1AB7APXFY232108 | 56268 |
| 172308 | 1FTFW1CT8BFC25397 | 56477 |
| 172309 | 1FTFW1CT3DKE65337 | 56478 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 172330 | 5YFBURHE5GP483812 | 64913 |
| 172333 | 2C4RDGCG4HR699115 | 56588 |
| 172338 | 3N1AB7AP1EY249698 | 47977 |
| 172340 | 1C4RDHAG3DC617175 | 64917 |
| 172360 | 1FTFW1CF6EKD66474 | 56729 |
| 172362 | 1GCPKSE73CF137526 | 48397 |
| 172369 | 5XXGM4A76EG337302 | 56806 |
| 172391 | KNMAT2MT7FP561078 | 65016 |
| 172394 | 1GKFK33099R125206 | 56861R |
| 172400 | 3C4PDCAB1JT309601 | 65027 |
| 172404 | 1FTEW1CP4FKE59368 | 65031 |
| 172413 | 1N4AL3AP4GN321387 | 65058 |
| 172415 | 4T1BF1FK2HU327148 | 65059 |
| 172432 | 5N1BA0ND0BN607907 | 57160 |
| 172443 | 2C4RDGCG4HR852513 | 57188 |
| 172448 | 1N4AL3AP4HC241309 | 57196 |
| 172449 | 3KPFL4A76JE248637 | 65088 |
| 172452 | 1GKKRPKD9FJ250061 | 57213 |
| 172457 | 1C4NJRFB0GD638154 | 57250 |
| 172467 | 1D7RV1CT4BS662116 | 57256R |
| 172473 | 1FAHP2D81FG177625 | 57277R |
| 172492 | 1N4AL3AP9HC207284 | 57329 |
| 172497 | 3GCPCPEH4EG351381 | 65164 |
| 172498 | 5XYKT3A60FG645724 | 57355R |
| 172502 | 1C4RDJAG6FC904696 | 65167 |
| 172503 | 3GCRKSE3XAG287991 | 49908 |
| 172530 | 5XYZU3LB1EG190886 | 65217 |
| 172540 | 1C6RR7GT7GS258267 | 65260 |
| 172546 | 3C4PDCAB6DT659715 | 65263 |
| 172550 | 5NPEB4AC1DH718116 | 65265 |
| 172552 | KMHD84LF8HU406447 | 65266 |
| 172558 | 5NPE24AF2HH547988 | 57516 |
| 172568 | 1GCRCSEA5DZ288921 | 57567 |
| 172573 | 1C6RR7LTXFS688993 | 65318 |
| 172574 | 1FTFX1EF1DFC96383 | 57589R |
| 172580 | 1GKKRNED5CJ277625 | 57595 |
| 172581 | 5N1AR2MN2FC666680 | 65335 |
| 172585 | 1G4PP5SKXG4149360 | 57624 |
| 172591 | 1GNSCAE09DR340108 | 57634 |
| 172601 | 2G1FA1E35D9122275 | 57648R |
| 172615 | 2C3CDXBG3EH106552 | 57736R |
| 172635 | 1N4AL3AP1FC436975 | 57771 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 172642 | 2GNALBEK1E6114726 | 57812 |
| 172644 | 1FTEW1CM1DKD61787 | 57813 |
| 172665 | 1FTFW1CF2DKD68964 | 65481Z |
| 172666 | 2C3CCACG4CH265866 | 57874 |
| 172667 | 3GCPCSEAXBG105467 | 65482Z |
| 172671 | 1C4SDJDT2CC282314 | 65487Z |
| 172676 | 1GKFC13078R184304 | 57909R |
| 172691 | 5YFBURHE3GP395017 | 65537 |
| 172692 | 1FTEW1CP9GKD38563 | 65545 |
| 172693 | KMHCT5AEXGU287535 | 57930 |
| 172718 | 5N1BA0NF9DN604539 | 65630 |
| 172719 | 3GCRCREA3AG300374 | 58006 |
| 172724 | 1FTFW1ETXDKD88365 | 65636 |
| 172775 | 3GCPCSEC3EG207022 | 65751 |
| 172782 | 3N1CN7AP1GL898322 | 51796 |
| 172808 | 1FTFW1CF6EKF56744 | 65842 |
| 172813 | 3KPFK4A78JE242549 | 65851 |
| 172820 | 1GNSCAE01DR153784 | 65869 |
| 172832 | 2C3CCAEG3EH378594 | 58249 |
| 172845 | 5TFUM5F12FX062373 | 65929 |
| 172849 | 4T1BF1FK4GU169488 | 52076 |
| 172852 | 1FM5K7D85DGA12193 | 65967 |
| 172860 | 3FA6P0K99DR303212 | 52126R |
| 172869 | 3GTP1VE01DG144028 | 58298R |
| 172872 | 1G1PE5SB3E7260900 | 66003Z |
| 172889 | 2CNALDEW7A6356160 | 58337 |
| 172917 | 3GCPCREA5CG125846 | 58391 |
| 172920 | 2C3CDXBGXEH349145 | 66136Z |
| 172933 | 1GNSCBKC9FR110527 | 66155 |
| 172961 | JN1CV6AP6DM716299 | 66268R |
| 172963 | 2C3CDXBG5DH725782 | 66274R |
| 172977 | 3C4PDCAB8GT111655 | 66290 |
| 172981 | 3FA6P0H7XDR342848 | 52715 |
| 172990 | 2C3CDXBG7EH129316 | 58563R |
| 173019 | JM1GJ1V54F1185534 | 66353R |
| 173022 | 3C4PDCAB3ET170562 | 52872 |
| 173029 | JM3TB2BA2E0432127 | 66391 |
| 173040 | 1N4AL3APXHC288635 | 66430 |
| 173049 | 2B3CL3CG6BH608281 | 58696R |
| 173064 | 5NPDH4AE9FH646144 | 66509 |
| 173066 | 3C4PDCAB5FT552951 | 66510 |
| 173077 | 3GCPCREC4FG173263 | 66523 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 173117 | KMHCT4AE5GU983228 | 66646 |
| 173133 | 1GKS1EEFXBR198427 | 58821 |
| 173137 | JTMZFREV1ED041302 | 66707R |
| 173145 | 2C3CDXBG9FH729983 | 53323 |
| 173146 | 1GNSCBE09DR374314 | 66724R |
| 173151 | 3GCPCPEC8EG327606 | 66747 |
| 173166 | 3GCPCREC5FG111676 | 66775 |
| 173170 | 1FM5K7F84EGA81374 | 66795Z |
| 173183 | KM8JU3AGXEU800905 | 66846 |
| 173184 | 5N1BA0ND1CN612860 | 53462 |
| 173186 | 1N4AL3AP2GC182534 | 66848 |
| 173188 | 1FMCU0J91EUE48662 | 66849 |
| 173202 | 1C4RJEAG9EC212138 | 58924 |
| 173206 | 2C3CCAEG9GH238472 | 66985 |
| 173208 | 5NPE24AF4HH522056 | 67018Z |
| 173215 | 1C4RDHDG6DC643586 | 67142R |
| 173216 | 5YFBURHE4FP258327 | 67174 |
| 173218 | 1G1FB1RS6G0170588 | 67178 |
| 173219 | 1C4RDHAG4EC537756 | 67179 |
| 173221 | 2T1BURHE9JC067432 | 67199 |
| 173227 | 1C6RR6FT1DS578479 | 67303Z |
| 173228 | 1C6RR6LT2ES185550 | 58968 |
| 173231 | 1FAHP2F85DG217070 | 58973 |
| 173234 | 1G1JC5SB4E4148443 | 58977 |
| 173267 | 1FMJU1K51CEF24462 | 59099R |
| 173272 | 2C3CDXHG7CH187821 | 53747R |
| 173275 | 1C6RR6KT9ES247141 | 59175R |
| 173281 | 5N1BA0NF0BN617595 | 59202X |
| 173284 | 3GTEC23019G244205 | 59213 |
| 173285 | 1FTFW1ET6EKG53073 | 59231R |
| 173293 | 1GNKRLKD0DJ119089 | 59254 |
| 173294 | 3FA6P0H75HR167947 | 59258 |
| 173301 | 1C6RR6LG4ES438760 | 53844 |
| 173312 | 5N1BA0NDXDN610610 | 59331 |
| 173317 | 5NPE24AF5GH280392 | 59340R |
| 173330 | KNAFX4A87G5450790 | 59370 |
| 173335 | 2GNALBEKXG6247892 | 54101 |
| 173345 | 3GTP1VE02BG175172 | 54161 |
| 173364 | 3GTRCVE05AG245457 | 59498R |
| 173376 | 4T1BF1FK4HU362225 | 59540 |
| 173394 | KNDPBCAC0G7864065 | 59577 |
| 173397 | 4T1BK1EB9FU164945 | 59578 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 173399 | 2GNALBEK3F6163816 | 54473 |
| 173417 | 3VW2K7AJ0FM306637 | 54543 |
| 173419 | 1C4RDHAGXDC683562 | 59647 |
| 173422 | 1D4RE2GG6BC691692 | 59664 |
| 173432 | 1C4PJLCB3GW264749 | 59723 |
| 173463 | 3GCPCSE06DG378674 | 59839 |
| 173481 | 2C3CCAAG6FH891880 | 59880X |
| 173485 | 1GNFC13028R128743 | 59897R |
| 173499 | 1FMJU1H5XCEF45253 | 59966 |
| 173502 | 1FTFW1CFXBFD09084 | 55024 |
| 173522 | 5YFBURHE8HP625104 | 55126 |
| 173525 | 2GNALCEK4G1126570 | 60047 |
| 173537 | 3GCRCREA7AG139480 | 60067R |
| 173538 | 1C6RR6LGXDS640744 | 60070R |
| 173539 | 2C3CDXBG6DH580011 | 55202R |
| 173540 | 5N1AA0NF1BN617486 | 60072R |
| 173541 | 1C6RD6KT5CS206940 | 55208R |
| 173555 | 1FTEW1CMXEKF29220 | 60133R |
| 173557 | 5N1AR2MN2DC617962 | 60139R |
| 173559 | 3GCPCSE06BG335207 | 60145R |
| 173562 | 5N1BA0ND0EN602789 | 55354 |
| 173564 | 1GNSCAE08BR381066 | 60166 |
| 173570 | 1C6RR6GT3ES377246 | 55366 |
| 173574 | 5NPE24AF9HH521002 | 55382 |
| 173582 | 1FTFW1CF5DKD68621 | 60210 |
| 173583 | 5NPE24AF3GH316936 | 55514R |
| 173589 | 1FTFW1CF7EKE80208 | 55535 |
| 173607 | 1FM5K7B8XDGB26256 | 60328 |
| 173612 | 2C4RDGBG1GR262401 | 55629 |
| 173621 | 3GYFNAE39CS504901 | 60395 |
| 173622 | 2FMGK5C87DBD26157 | 60400 |
| 173625 | 1FMJK1H58EEF62593 | 60401 |
| 173626 | 1C6RR6GT7ES477656 | 55673 |
| 173633 | 1FTEW1CM9DFE01624 | 60421R |
| 173646 | 5FNYF3H23FB023453 | 60474 |
| 173647 | 1N6AD0ER0CC408997 | 60476 |
| 173656 | 1GNSCBE08BR196330 | 60535 |
| 173660 | 1GCSCSE01AZ151611 | 60556R |
| 173665 | 2C3CDXBG9FH897574 | 55899R |
| 173667 | JN8AE2KP7H9166300 | 55910 |
| 173673 | 1GNUCBE05AR199239 | 55929 |
| 173681 | 1FTFW1CT2DKF08873 | 60617 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 173688 | 1FMJK1K50EEF03353 | 60631 |
| 173691 | 1FTFW1CV1AKE31751 | 60645 |
| 173693 | 1GKFC03229R139798 | 60646 |
| 173702 | 3GCPCREA2DG285880 | 56139 |
| 173712 | 1C6RR6GG8GS292585 | 60679 |
| 173720 | 2C3CCABG5DH547274 | 56248 |
| 173721 | 1FTFX1EF6DFC58924 | 56254 |
| 173740 | 5NPE24AF9GH372248 | 56374 |
| 173743 | 1FTEX1CM3CFA57543 | 60780 |
| 173749 | 1FTPW14V49FA05236 | 60795R |
| 173751 | 1D7RB1GT3BS611466 | 60819 |
| 173800 | 1GNSCHE00DR145541 | 60946 |
| 173805 | 1GCRCREC9JZ182252 | 60958 |
| 173809 | 2C3CDXBGXEH275371 | 56735 |
| 173815 | 1FTEW1E81AFC65758 | 56751R |
| 173835 | 1C6RR6KT0DS566278 | 56858 |
| 173841 | 1FM5K7B81DGB26677 | 56933 |
| 173848 | 5XYPG4A31GG085154 | 56955 |
| 173851 | 1FM5K8D8XEGA38246 | 61054 |
| 173854 | 3N1CN7APXJL803540 | 61057 |
| 173862 | 1C4NJCEAXGD769517 | 57090R |
| 173891 | 1D7RB1CTXBS688888 | 57306R |
| 173892 | 4T1BF1FK2HU444664 | 61179 |
| 173932 | 1C6RD6LT9CS223920 | 57696 |
| 173955 | 3C4PDCAB7FT694900 | 57837 |
| 173968 | 1FTFW1EF0BFD28076 | 61453 |
| 173970 | 1FTFW1CF9BFB55306 | 57973R |
| 173986 | 1HGCR2F39DA146608 | 61527 |
| 173997 | 1D7RB1GP6BS632105 | 61544 |
| 173998 | 1N4AL3AP8HC112473 | 58343 |
| 174020 | 5TFEY5F1XCX128009 | 61681 |
| 174023 | 3GCUKREC2EG363194 | 61689 |
| 174024 | 2C3CDXBG0EH210156 | 61690 |
| 174046 | 19XFC2F75GE029061 | 61762 |
| 174073 | 1FM5K7D85DGA47557 | 61963 |
| 174100 | 1N4AL3AP0HC224295 | 62089 |
| 174105 | 2C4RC1CG2HR518481 | 62102 |
| 174106 | 1C6RR6GP3DS597438 | 62104 |
| 174111 | 1C6RR6KT7ES340031 | 62116 |
| 174127 | 1C6RR6MT9ES340058 | 62182 |
| 174129 | 1GKKRTEDXBJ250097 | 62187R |
| 174131 | 5XXGN4A79DG187200 | 62202 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174133 | 3GCPCSE0XCG200233 | 62211 |
| 174154 | 1C6RR7FT0ES307968 | 62286R |
| 174172 | 3FA6P0H77HR280184 | 62562 |
| 174178 | WVWBN7AN6DE541480 | 62613R |
| 174206 | 3GCEC23J59G203004 | 62827 |
| 174214 | 1GNSCAE0XBR395213 | 62896 |
| 174215 | KM8SR4HF4DU005467 | 62897 |
| 174218 | 1GTEC19X69Z209254 | 62904 |
| 174220 | 5NPD84LF7HH055433 | 62909 |
| 174225 | 1C6RR6FT8DS595134 | 62922 |
| 174235 | 1GKS1CE09BR238688 | 63010 |
| 174236 | 2GNALAEK5F1142912 | 63011 |
| 174236 | 2GNALAEK5F1142915 | 63011 |
| 174240 | 3FA6P0H7XHR330639 | 63040 |
| 174244 | KMHCT4AE4GU059640 | 63079R |
| 174249 | 1FTEW1CMXDFB31934 | 63097R |
| 174268 | KNAFX4A68G5502412 | 63158R |
| 174276 | 5YFBURHE0HP675673 | 63199 |
| 174281 | 5XYZT3LB9JG558213 | 63235 |
| 174286 | JN1BJ1CP1JW151094 | 63253 |
| 174293 | 19XFC2F5XHE069605 | 63326 |
| 174298 | 5NPE34AF2FH190208 | 63413 |
| 174303 | 1J8HS58N46C285294C23 | 33768RC23 |
| 174307 | 1FMEU64E26UB25226C23 | 34440RC23 |
| 174310 | 3N1AB7APXHY258016 | 63432 |
| 174311 | 1GNFC16087J177194C23 | 35177C23 |
| 174319 | 1GNFC13099R133682C23 | 35178RC23 |
| 174324 | 3GCPCREH2FG115017 | 36993C23 |
| 174324 | 3GCPCREH2FG115017C23 | 36993C23 |
| 174327 | 5XYKU4A26BG024899 | 38744C23 |
| 174327 | 5XYKU4A26BG024899C23 | 38744C23 |
| 174332 | 3GNFK16328G311987C23 | 39437C23 |
| 174332 | 3GNFK16328G311987 | 39437C23 |
| 174334 | 2C3CDXBG2DH660339 | 39846RFC23 |
| 174334 | 2C3CDXBG2DH660339C23 | 39846RFC23 |
| 174337 | 2G1WB5E31G1160268 | 63578R |
| 174338 | 1GNKVGED0BJ168689 | 40089C23 |
| 174338 | 1GNKVGED0BJ168689C23 | 40089C23 |
| 174344 | JTEES41A182034846 | 40618C23 |
| 174344 | JTEES41A182034846C23 | 40618C23 |
| 174348 | 1D7RV1CTXAS204823 | 40805C23 |
| 174348 | 1D7RV1CTXAS204823C23 | 40805C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174351 | 2C3CDXBG9EH155769 | 63616 |
| 174353 | 1GNSCBE0XBR393077 | 63620 |
| 174354 | 1D3HV18T99S809398 | 42184FXC23 |
| 174354 | 1D3HV18T99S809398C23 | 42184FXC23 |
| 174356 | 2B3CA3CV7AH106687C23 | 42752C23 |
| 174360 | 2GCEC19C171688685C23 | 44369RFC23 |
| 174360 | 2GCEC19C171688685 | 44369RFC23 |
| 174363 | 3N1CN7APXCL862915 | 44661RFC23 |
| 174363 | 3N1CN7APXCL862915C23 | 44661RFC23 |
| 174367 | 1D4RD4GG4BC688305 | 45098FC23 |
| 174367 | 1D4RD4GG4BC688305C23 | 45098FC23 |
| 174369 | 2GNALBEK8D6167292 | 46094FC23 |
| 174369 | 2GNALBEK8D6167292C23 | 46094FC23 |
| 174372 | 5NPEC4AC6BH303027 | 46263C23 |
| 174372 | 5NPEC4AC6BH303027C23 | 46263C23 |
| 174373 | 1C6RR6ST5GS101905 | 63689 |
| 174375 | 1N6BA06A48N348465 | 46286RFC23 |
| 174375 | 1N6BA06A48N348465C23 | 46286RFC23 |
| 174379 | 3GCPCSEA6BG107510 | 46439C23 |
| 174379 | 3GCPCSEA6BG107510C23 | 46439C23 |
| 174382 | 3C4PDCEG9ET119251 | 46500FC23 |
| 174382 | 3C4PDCEG9ET119251C23 | 46500FC23 |
| 174384 | 1FMCU9GX5EUB48942C23 | 46594C23 |
| 174384 | 1FMCU9GX5EUB48942 | 46594C23 |
| 174386 | 2C3CDXHG3FH886545 | 63714 |
| 174387 | 1FMEU64E96UB52679 | 46692RFC23 |
| 174387 | 1FMEU64E96UB52679C23 | 46692RFC23 |
| 174388 | 1C6RR6LT4FS650444 | 63716 |
| 174390 | 3VWDX7AJ8BM320922 | 47334RFC23 |
| 174390 | 3VWDX7AJ8BM320922C23 | 47334RFC23 |
| 174393 | 1C6RD6LT4CS212601 | 47361FXC23 |
| 174393 | 1C6RD6LT4CS212601C23 | 47361FXC23 |
| 174395 | KNDJP3A55G7829093 | 63735R |
| 174396 | 3GTEC13C28G209823 | 47362FC23 |
| 174396 | 3GTEC13C28G209823C23 | 47362FC23 |
| 174399 | 1C6RD6LT3CS117432 | 47405FC23 |
| 174399 | 1C6RD6LT3CS117432C23 | 47405FC23 |
| 174401 | 1G1ZD5E00AF118946C23 | 47734RFC23 |
| 174401 | 1G1ZD5E00AF118946 | 47734RFC23 |
| 174402 | 3GTP1WE08CG199774 | 63771 |
| 174403 | 1D7RV1CT8AS109015 | 63773 |
| 174404 | JM1BM1V79E1112970C23 | 47965C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174408 | 1D7RB1CT1BS611357 | 47971FC23 |
| 174408 | 1D7RB1CT1BS611357C23 | 47971FC23 |
| 174411 | KMHGC4DD2DU208837C23 | 48226RC23 |
| 174412 | 1N4AL3APXGC196021 | 63784 |
| 174415 | 5N1AR1NN1AC609257 | 48630RXC23 |
| 174415 | 5N1AR1NN1AC609257C23 | 48630RXC23 |
| 174417 | JN8AZ1MW3DW304297 | 48664FC23 |
| 174417 | JN8AZ1MW3DW304297C23 | 48664FC23 |
| 174420 | 2GCFC13Y381147793 | 48765RFC23 |
| 174420 | 2GCFC13Y381147793C23 | 48765RFC23 |
| 174423 | 5XYKT4A10BG013990 | 48815FC23 |
| 174423 | 5XYKT4A10BG013990C23 | 48815FC23 |
| 174427 | 1C4RDHAG3DC694726C23 | 48957FC23 |
| 174427 | 1C4RDHAG3DC694726 | 48957FC23 |
| 174429 | 3GCPCREC5FG425201 | 63818 |
| 174431 | 1GCEC19018Z329318 | 48997C23 |
| 174431 | 1GCEC19018Z329318C23 | 48997C23 |
| 174433 | 1D7RB1GT0BS657210 | 49133FC23 |
| 174433 | 1D7RB1GT0BS657210C23 | 49133FC23 |
| 174436 | 1HGCP2F63CA044851 | 49300RFC23 |
| 174436 | 1HGCP2F63CA044851C23 | 49300RFC23 |
| 174440 | 1GNLRHED7AS121781 | 49516RC23 |
| 174440 | 1GNLRHED7AS121781C23 | 49516RC23 |
| 174442 | 3FA6P0G78GR327237 | 63851 |
| 174443 | 1GCRCREH2EZ254801 | 49715C23 |
| 174443 | 1GCRCREH2EZ254801C23 | 49715C23 |
| 174445 | 1GKUCEEF0AR283844 | 49844FC23 |
| 174445 | 1GKUCEEF0AR283844C23 | 49844FC23 |
| 174449 | JN8AZ1MU6BW056462C23 | 50020C23 |
| 174449 | JN8AZ1MU6BW056462 | 50020C23 |
| 174451 | 1G1PG5SB4F7276440 | 50059C23 |
| 174451 | 1G1PG5SB4F7276440C23 | 50059C23 |
| 174455 | 5N1BA0ND9BN608974 | 50186C23 |
| 174455 | 5N1BA0ND9BN608974C23 | 50186C23 |
| 174456 | 1C6RR6TT3DS707875 | 63924 |
| 174457 | 1C6RD6LT2CS155380 | 50299FC23 |
| 174457 | 1C6RD6LT2CS155380C23 | 50299FC23 |
| 174459 | 1GTPCTEA0AZ264471 | 50415FXC23 |
| 174459 | 1GTPCTEA0AZ264471C23 | 50415FXC23 |
| 174461 | 3C6RR6KT1EG264295 | 63942 |
| 174462 | 5XYKT3A68CG225057C23 | 50476RC23 |
| 174464 | 1FTEW1CM0EKD82518 | 50515XC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174464 | 1FTEW1CM0EKD82518C23 | 50515XC23 |
| 174467 | 1FMHK7D85CGA24856 | 50540C23 |
| 174467 | 1FMHK7D85CGA24856C23 | 50540C23 |
| 174469 | 5NPDH4AE6FH637742 | 63980R |
| 174470 | 3GTP2VE75CG185190 | 50557C23 |
| 174470 | 3GTP2VE75CG185190C23 | 50557C23 |
| 174473 | 1GNKRJED3BJ331188 | 50566C23 |
| 174473 | 1GNKRJED3BJ331188C23 | 50566C23 |
| 174476 | 1C6RD6LT6CS349166C23 | 50575C23 |
| 174477 | 1FM5K7B87EGA88518 | 50629C23 |
| 174477 | 1FM5K7B87EGA88518C23 | 50629C23 |
| 174479 | 3GCEC23089G113904 | 50761C23 |
| 174479 | 3GCEC23089G113904C23 | 50761C23 |
| 174481 | 2C3CDXHG8FH886749 | 64014 |
| 174484 | 5TFEM5F19DX060413 | 50772FC23 |
| 174484 | 5TFEM5F19DX060413C23 | 50772FC23 |
| 174489 | 2C3CCAAG5DH588411 | 50882FC23 |
| 174489 | 2C3CCAAG5DH588411C23 | 50882FC23 |
| 174494 | 1N4AL3AP9GC253017C23 | 50935C23 |
| 174494 | 1N4AL3AP9GC253017 | 50935C23 |
| 174495 | 5N1AT2MT8HC825589 | 64076 |
| 174496 | 1C3CDFBB3GD727966 | 51093C23 |
| 174496 | 1C3CDFBB3GD727966C23 | 51093C23 |
| 174498 | KNDPB3AC6E7585426 | 64083 |
| 174501 | 3GCPCREC5FG299213 | 51128C23 |
| 174501 | 3GCPCREC5FG299213C23 | 51128C23 |
| 174504 | 1FTEX1CM0DFA93918 | 51207RXC23 |
| 174504 | 1FTEX1CM0DFA93918C23 | 51207RXC23 |
| 174507 | 3N1AB7AP3JL616902 | 64126 |
| 174508 | 1N4AL3AP1DC205796 | 51247RC23 |
| 174508 | 1N4AL3AP1DC205796C23 | 51247RC23 |
| 174511 | 2FMGK5CCXABA85551 | 51458RC23 |
| 174511 | 2FMGK5CCXABA85551C23 | 51458RC23 |
| 174514 | 1D3HV18P19S771281C23 | 51474RXC23 |
| 174514 | 1D3HV18P19S771281 | 51474RXC23 |
| 174517 | 1GKKRRKD1DJ161190 | 51631C23 |
| 174517 | 1GKKRRKD1DJ161190C23 | 51631C23 |
| 174519 | 1FTFW1CT8DFE03361 | 51752XC23 |
| 174519 | 1FTFW1CT8DFE03361C23 | 51752XC23 |
| 174522 | 1GNSCJE0XBR297489 | 51891C23 |
| 174522 | 1GNSCJE0XBR297489C23 | 51891C23 |
| 174525 | 1FMFU19528LA53551 | 52112RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174525 | 1FMFU19528LA53551C23 | 52112RC23 |
| 174526 | 1FM5K7B88EGA89452 | 64155 |
| 174528 | 5NPEB4AC2EH889345 | 52281RC23 |
| 174528 | 5NPEB4AC2EH889345C23 | 52281RC23 |
| 174529 | 1C4RDHAG8FC759847 | 64162 |
| 174531 | 1GNKRFED9EJ148833 | 52324C23 |
| 174531 | 1GNKRFED9EJ148833C23 | 52324C23 |
| 174536 | 1GNFC16088R247439C23 | 52615RC23 |
| 174536 | 1GNFC16088R247439 | 52615RC23 |
| 174540 | 1FTEW1CM5DFC71468 | 64186R |
| 174541 | 1D7RB1GP0AS111654 | 52622RC23 |
| 174541 | 1D7RB1GP0AS111654C23 | 52622RC23 |
| 174543 | 1FA6P0HD4F5125419 | 52813C23 |
| 174543 | 1FA6P0HD4F5125419C23 | 52813C23 |
| 174545 | 2GNALAEK8F1155606 | 52828C23 |
| 174545 | 2GNALAEK8F1155606C23 | 52828C23 |
| 174548 | 1C4RDHAG4DC692872 | 64206R |
| 174549 | 1C6RR7LT7ES163114 | 64209 |
| 174550 | 5GALRCED2AJ151788 | 53006C23 |
| 174550 | 5GALRCED2AJ151788C23 | 53006C23 |
| 174551 | 3GTP1UEA0CG233378C23 | 53100C23 |
| 174555 | 1N4AL3AP9EN336352C23 | 53240C23 |
| 174555 | 1N4AL3AP9EN336352 | 53240C23 |
| 174559 | 5TFEV54138X051695C23 | 53409RC23 |
| 174559 | 5TFEV54138X051695 | 53409RC23 |
| 174562 | 1FM5K7D86DGC63997 | 53729RC23 |
| 174562 | 1FM5K7D86DGC63997C23 | 53729RC23 |
| 174566 | 1D3HB13P49J509972 | 54059C23 |
| 174566 | 1D3HB13P49J509972C23 | 54059C23 |
| 174568 | 1D7RB1GP5BS543366 | 54067C23 |
| 174568 | 1D7RB1GP5BS543366C23 | 54067C23 |
| 174571 | 1G11H5SA3DF267032 | 54099XC23 |
| 174571 | 1G11H5SA3DF267032C23 | 54099XC23 |
| 174575 | 5TBRT54178S457615C23 | 54114AC23 |
| 174578 | 1FTRX12879FB27480 | 54128C23 |
| 174578 | 1FTRX12879FB27480C23 | 54128C23 |
| 174581 | 1FTEX1CM6EFB03059C23 | 54129C23 |
| 174583 | 1FMHK8F87BGA16775C23 | 54385C23 |
| 174583 | 1FMHK8F87BGA16775 | 54385C23 |
| 174585 | 1FTEX1CF4FFA42457 | 64316 |
| 174586 | 2GNFLFE39G6348704C23 | 54390C23 |
| 174586 | 2GNFLFE39G6348704 | 54390C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174589 | 5TFRM5F10DX052749 | 54402C23 |
| 174589 | 5TFRM5F10DX052749C23 | 54402C23 |
| 174591 | 5GAKRAED9CJ242317 | 54443C23 |
| 174591 | 5GAKRAED9CJ242317C23 | 54443C23 |
| 174594 | 1GNSCBE0XCR282790 | 54713C23 |
| 174594 | 1GNSCBE0XCR282790C23 | 54713C23 |
| 174596 | 1GKS1AE03ER219417 | 54715C23 |
| 174596 | 1GKS1AE03ER219417C23 | 54715C23 |
| 174598 | 1G11E5SA7DF254485C23 | 54783C23 |
| 174602 | 1GCSCSE02AZ293563 | 54786RC23 |
| 174602 | 1GCSCSE02AZ293563C23 | 54786RC23 |
| 174604 | 5TDZA3EH4DS040704 | 64407 |
| 174605 | 5TFRT54128X024446 | 54795RC23 |
| 174605 | 5TFRT54128X024446C23 | 54795RC23 |
| 174608 | 3GCPCSE09BG137852C23 | 54903RC23 |
| 174608 | 3GCPCSE09BG137852 | 54903RC23 |
| 174611 | 1N6BA0ED6CN303841C23 | 54911RC23 |
| 174613 | 5NPDH4AE0GH699753 | 55147RC23 |
| 174613 | 5NPDH4AE0GH699753C23 | 55147RC23 |
| 174615 | 0 | 55292C23 |
| 174615 | 2GNALCEK6G1186947 | 55292C23 |
| 174615 | 2GNALCEK6G1186947C23 | 55292C23 |
| 174617 | 1N4AL3AP6DN587232 | 55295C23 |
| 174617 | 1N4AL3AP6DN587232C23 | 55295C23 |
| 174620 | 1FAHP2HW5BG184208 | 55369C23 |
| 174620 | 1FAHP2HW5BG184208C23 | 55369C23 |
| 174622 | 1D7RB1GT6AS109341 | 55427C23 |
| 174622 | 1D7RB1GT6AS109341C23 | 55427C23 |
| 174625 | 5N1AA0NC8DN608261 | 55510RC23 |
| 174625 | 5N1AA0NC8DN608261C23 | 55510RC23 |
| 174628 | 1C6RR6FT4ES238700C23 | 55624C23 |
| 174628 | 1C6RR6FT4ES238700 | 55624C23 |
| 174631 | 1GNUCBE07AR236646 | 55678C23 |
| 174631 | 1GNUCBE07AR236646C23 | 55678C23 |
| 174633 | 1FTRW12W18KD89261 | 55721RC23 |
| 174633 | 1FTRW12W18KD89261C23 | 55721RC23 |
| 174635 | 1D4RD4GG8BC633923 | 55742RC23 |
| 174635 | 1D4RD4GG8BC633923C23 | 55742RC23 |
| 174637 | 1GNKRGED2CJ128202 | 55743C23 |
| 174637 | 1GNKRGED2CJ128202C23 | 55743C23 |
| 174640 | 1G11A5SL2FF268441 | 55826C23 |
| 174640 | 1G11A5SL2FF268441C23 | 55826C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174642 | 3GCPCSE09CG160498 | 56019RC23 |
| 174642 | 3GCPCSE09CG160498C23 | 56019RC23 |
| 174643 | 5NPEB4AC1EH863478 | 56023C23 |
| 174643 | 5NPEB4AC1EH863478C23 | 56023C23 |
| 174646 | 1FTFW1CF7DKD51612C23 | 56047C23 |
| 174646 | 1FTFW1CF7DKD51612 | 56047C23 |
| 174648 |  |  |
| 174648 | b |  |
| 174651 | 2C3CDXBG4EH192258 | 56277C23 |
| 174651 | 2C3CDXBG4EH192258C23 | 56277C23 |
| 174653 | 1N4AL3AP1HC133679 | 56300C23 |
| 174653 | 1N4AL3AP1HC133679C23 | 56300C23 |
| 174655 | 3GCEC13CX9G207108 | 56351RC23 |
| 174655 | 3GCEC13CX9G207108C23 | 56351RC23 |
| 174656 | WVWBP7AN5FE812302 | 64546 |
| 174658 | 2C3CCAKT3EH166876 | 64569 |
| 174660 | 1FTFX1CF8EKG22515 | 56380C23 |
| 174660 | 1FTFX1CF8EKG22515C23 | 56380C23 |
| 174663 | 1N4AL2AP3CN452976 | 56438C23 |
| 174663 | 1N4AL2AP3CN452976C23 | 56438C23 |
| 174666 | 4T1BF1FK7HU321863C23 | 56702C23 |
| 174668 | 3TMJU4GN4AM100781C23 | 56719C23 |
| 174668 | 3TMJU4GN4AM100781 | 56719C23 |
| 174673 | 1GNSCBE08BR320841 | 56952C23 |
| 174673 | 1GNSCBE08BR320841C23 | 56952C23 |
| 174675 | 5GAKVCED0BJ227520 | 56983C23 |
| 174675 | 5GAKVCED0BJ227520C23 | 56983C23 |
| 174677 | 5YFBURHE7KP875537 | 64659 |
| 174678 | 1GNKRJED2BJ399417 | 57078C23 |
| 174678 | 1GNKRJED2BJ399417C23 | 57078C23 |
| 174680 | 3GCPCSE03DG334373 | 57118RC23 |
| 174680 | 3GCPCSE03DG334373C23 | 57118RC23 |
| 174682 | 5NPD74LF6HH194598 | 57155C23 |
| 174682 | 5NPD74LF6HH194598C23 | 57155C23 |
| 174684 | 3GTP1VE05DG272594 | 57245RC23 |
| 174684 | 3GTP1VE05DG272594C23 | 57245RC23 |
| 174687 | 1FTFW1EFXCFB35354C23 | 57360RC23 |
| 174687 | 1FTFW1EFXCFB35354 | 57360RC23 |
| 174690 | 1D7RB1GT7AS115875 | 57590RC23 |
| 174690 | 1D7RB1GT7AS115875C23 | 57590RC23 |
| 174692 | 1FMJU1K59CEF14665 | 57673C23 |
| 174692 | 1FMJU1K59CEF14665C23 | 57673C23 |

233 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174695 | 1C6RD6LT3CS200360 | 57711RC23 |
| 174695 | 1C6RD6LT3CS200360C23 | 57711RC23 |
| 174697 | 3C6RR6LT5GG292926 | 64709 |
| 174698 | 3GCPCSE08DG244748 | 57892C23 |
| 174698 | 3GCPCSE08DG244748C23 | 57892C23 |
| 174700 | 5N1BA0NFXDN604484 | 64723R |
| 174701 | 1FTFW1CF6DFB29572 | 58168C23 |
| 174701 | 1FTFW1CF6DFB29572C23 | 58168C23 |
| 174703 | ML32F3FJ2HH001367 | 58240C23 |
| 174703 | ML32F3FJ2HH001367C23 | 58240C23 |
| 174705 | 1GCRCSE06DZ100687C23 | 58302RC23 |
| 174705 | 1GCRCSE06DZ100687 | 58302RC23 |
| 174708 | 2T1BURHE7EC147804 | 58618C23 |
| 174708 | 2T1BURHE7EC147804C23 | 58618C23 |
| 174710 | 1N4AL3AP9EC183077 | 58747RC23 |
| 174710 | 1N4AL3AP9EC183077C23 | 58747RC23 |
| 174711 | 2T3ZFREV8HW337697 | 64769 |
| 174712 | 1ZVBP8AM7D5255058 | 58975C23 |
| 174712 | 1ZVBP8AM7D5255058C23 | 58975C23 |
| 174714 | 3C6JR6ATXDG526618C23 | 59356C23 |
| 174715 | JTMZFREV8EJ014731 | 64772 |
| 174719 | 1C3CCCCB5FN645634 | 59403C23 |
| 174719 | 1C3CCCCB5FN645634C23 | 59403C23 |
| 174721 | 1GKKRRED1CJ116034 | 59494RC23 |
| 174721 | 1GKKRRED1CJ116034C23 | 59494RC23 |
| 174723 | KMHD35LH0GU319016C23 | 59575C23 |
| 174723 | KMHD35LH0GU319016 | 59575C23 |
| 174724 | 1GNSKAKC8GR106189 | 64798 |
| 174726 | 3N1AB7APXGY258998 | 59658C23 |
| 174726 | 3N1AB7APXGY258998C23 | 59658C23 |
| 174728 | 1C6RR6GG3HS786340 | 59685C23 |
| 174728 | 1C6RR6GG3HS786340C23 | 59685C23 |
| 174731 | 1D7RB1GTXBS569863 | 59748RC23 |
| 174731 | 1D7RB1GTXBS569863C23 | 59748RC23 |
| 174735 | 4T4BF1FK9ER368345 | 60248C23 |
| 174735 | 4T4BF1FK9ER368345C23 | 60248C23 |
| 174738 | 4T1BF1FK8FU894977 | 60283C23 |
| 174738 | 4T1BF1FK8FU894977C23 | 60283C23 |
| 174740 | 1HGCR2F33GA192777 | 60381C23 |
| 174740 | 1HGCR2F33GA192777C23 | 60381C23 |
| 174742 | 5TBRT54178S457615 | 60736RC23 |
| 174742 | 5TBRT54178S457615C23 | 60736RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174744 | 1FM5K7DHXGGB94042 | 64886 |
| 174745 | 1GNKRGKD9EJ190820C23 | 61234C23 |
| 174745 | 1GNKRGKD9EJ190820 | 61234C23 |
| 174748 | 1FTEW1EB2JFC65005 | 61254C23 |
| 174748 | 1FTEW1EB2JFC65005C23 | 61254C23 |
| 174749 | 1FTEX1CM6EFB03059 | 61468RC23 |
| 174749 | 1FTEX1CM6EFB03059C23 | 61468RC23 |
| 174753 | 1C6RR7KT9ES184452 | 62073C23 |
| 174753 | 1C6RR7KT9ES184452C23 | 62073C23 |
| 174755 | 1FMJU1H59AEA52998 | 62511C23 |
| 174755 | 1FMJU1H59AEA52998C23 | 62511C23 |
| 174757 | 2FMDK4JC5DBA85140 | 62521C23 |
| 174757 | 2FMDK4JC5DBA85140C23 | 62521C23 |
| 174760 | 1C6RD6KP5CS232246 | 62703RC23 |
| 174760 | 1C6RD6KP5CS232246C23 | 62703RC23 |
| 174763 | 1C6RR6KT5ES267435 | 62804C23 |
| 174763 | 1C6RR6KT5ES267435C23 | 62804C23 |
| 174765 | 3KPFK4A72JE263980C23 | 63513C23 |
| 174765 | 3KPFK4A72JE263980 | 63513C23 |
| 174767 | 2C3CDXHGXDH560593 | 63530RC23 |
| 174767 | 2C3CDXHGXDH560593C23 | 63530RC23 |
| 174770 | 2T3WFREV8EW122013 | 63611C23 |
| 174770 | 2T3WFREV8EW122013C23 | 63611C23 |
| 174772 | 19XFC2F57GE043865 | 63688C23 |
| 174772 | 19XFC2F57GE043865C23 | 63688C23 |
| 174773 | 2T1BURHE1GC693453 | 64934 |
| 174775 | 2C3CDXBG6EH362765 | 64523RC23 |
| 174775 | 2C3CDXBG6EH362765C23 | 64523RC23 |
| 174777 | 4T1BF1FKXGU188031 | 64953R |
| 174778 | 1FM5K7D86FGC04922 | 64545C23 |
| 174778 | 1FM5K7D86FGC04922C23 | 64545C23 |
| 174780 | 1GCRCREC7FZ326341 | 64695C23 |
| 174780 | 1GCRCREC7FZ326341C23 | 64695C23 |
| 174782 | 1FTFW1ET4DFC90375C23 | 64837RC23 |
| 174782 | 1FTFW1ET4DFC90375 | 64837RC23 |
| 174793 | 5N1AT2MV3GC910999 | 65030 |
| 174797 | 3C4PDCBB2GT148179 | 65055 |
| 174803 | 1FMCU0GD0HUA53940 | 65085 |
| 174809 | 1C6RR6LT4GS243192 | 65137 |
| 174833 | 1C6RR6LT1FS692747 | 65293 |
| 174834 | 3GCPCREC2GG300027 | 65294 |
| 174835 | 1GCRCPEH2GZ385704 | 65297 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174836 | 1C6RR6LT6FS676785 | 65304 |
| 174837 | 1C4RDJDG3EC351838 | 65305 |
| 174838 | 5N1AR2MN3EC604803 | 65311 |
| 174840 | 1GNSCBE05ER236917 | 65320 |
| 174841 | 5N1BA0ND7FN602242 | 65326 |
| 174842 | 2C3CDXHG9HH523461 | 65334 |
| 174844 | 1FTFW1CT7EKE62703 | 65359 |
| 174845 | 5XXGN4A72FG446127 | 65360 |
| 174846 | 5N1AT2MT7FC775667 | 65364 |
| 174847 | 1HGCR2F83EA212678 | 65379 |
| 174848 | 1FM5K7F85EGB48502 | 65388 |
| 174850 | 1C4RDHEG4EC286232 | 65392 |
| 174852 | 1C6RR7LT9DS520422 | 65409 |
| 174853 | 5TFJU4GN0DX038388 | 65412 |
| 174854 | 1GCVKPEH8FZ169789 | 65413 |
| 174855 | 1C6RD6GT9CS137193 | 65416 |
| 174856 | 1C6RR7LG8ES125751 | 65421 |
| 174857 | 3GCPCREC8EG141222 | 65424 |
| 174858 | 2C3CDXBG4HH503885 | 65428 |
| 174859 | 5TFRU5F13DX030650 | 65447Z |
| 174860 | 5J6RM3H74CL007285 | 65459Z |
| 174861 | 5UXWX5C57BL703170 | 65467Z |
| 174862 | 1C4RDHDGXDC539750 | 65470Z |
| 174863 | JA4AP3AWXJZ035866 | 65473Z |
| 174866 | 1GKS1AE05BR254682 | 65488Z |
| 174868 | 1FMJU1K52CEF06181 | 65494Z |
| 174869 | 1FTFW1CF1BKD91312 | 65495Z |
| 174871 | 1N4AL3AP4HN303229 | 65499Z |
| 174873 | 3GCPCREH3EG452892 | 65505 |
| 174874 | 1C6RR6LM2ES391038 | 65517 |
| 174878 | 1C6RR6FT3ES458832 | 65533 |
| 174879 | KNMAT2MTXHP577570 | 65534 |
| 174880 | 1N4AL3AP6HN339827 | 65536 |
| 174881 | 5NPD84LF2HH077906 | 65541 |
| 174882 | 5XXGR4A79FG456058 | 65542 |
| 174883 | 1GCRCREC7GZ225494 | 65544 |
| 174884 | 1C3CDFBB9GD766125 | 65546Z |
| 174885 | 5XXGT4L34JG248853 | 65553 |
| 174887 | 1N4AL3AP9JC125822 | 65557 |
| 174888 | 1N4AL3AP3JC248967 | 65561 |
| 174889 | 4T1BF1FK8GU587181 | 65581 |
| 174890 | 3GCPCREH4EG189599 | 65585 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174892 | 1FTEW1CP9FKD65714 | 65587 |
| 174893 | 1C4RDHAG0DC500248 | 65588 |
| 174894 | 2C3CDXCT7DH709286 | 65590 |
| 174895 | 1GNSCJKC7FR165732 | 65591 |
| 174896 | 1C6RR7GTXGS156008 | 65598 |
| 174897 | 1FM5K8D83FGC53310 | 65601 |
| 174899 | 1C6RR7LT2GS320809 | 65606 |
| 174900 | 3GCPCREC4FG522793 | 65609 |
| 174901 | 3GCPCSE0XDG177876 | 65611 |
| 174902 | 1GCVKREC7JZ156265 | 65617R |
| 174904 | 1FTFW1EV8AFB36989 | 65619R |
| 174905 | 1C6RR6FT4DS664191 | 65620R |
| 174906 | 1C6RR6GT4FS629104 | 65639 |
| 174907 | 1C6RR6LM1GS262873 | 65641 |
| 174908 | 5N1AR2MNXGC600475 | 65647 |
| 174909 | 1C4RDJAG7EC332746 | 65648 |
| 174910 | 1C6RR6LGXGS421674 | 65650 |
| 174912 | 1C4RDHAG3EC483589 | 65656 |
| 174913 | 3GCUKREC2EG258834 | 65659 |
| 174914 | 3GCPCSE04DG303150 | 65661 |
| 174915 | 1FM5K7D86EGA88930 | 65663 |
| 174916 | 1C4RDHAG4EC317856 | 65667 |
| 174917 | 2C3CDXBG1CH102559 | 65669R |
| 174918 | 1N4AL3AP0FN898965 | 65673R |
| 174919 | 1N4AL3AP0HN313627 | 65674R |
| 174921 | 1GNSCJE0XCR299339 | 65682R |
| 174922 | 1GNSCHE00DR133499 | 65683R |
| 174923 | 5NPD74LF3HH176186 | 65688R |
| 174924 | 1FMHK7F83CGA32063 | 65712R |
| 174925 | 2C3CDXHG3DH523059 | 65716Z |
| 174927 | 1C6RR6GT7GS226834 | 65729 |
| 174928 | 3GCPCREC7EG541448 | 65730 |
| 174929 | 1C6RR6LT2FS639572 | 65743 |
| 174930 | 2C3CCAAG7GH156911 | 65745 |
| 174932 | 19XFC1F30GE017696 | 65747 |
| 174933 | 5N1AR2MN9EC644352 | 65749 |
| 174934 | 1GNSCJE0XER207732 | 65752 |
| 174935 | 1FTFW1EF0DKE16409 | 65753 |
| 174936 | 3C6RR6KT4GG130674 | 65757 |
| 174937 | KNDPB3AC9F7753769 | 65759 |
| 174938 | 5N1AT2MTXGC912151 | 65761 |
| 174939 | 5TFEM5F13DX057815 | 65764 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174940 | 3KPFL4A82HE051032 | 65765 |
| 174941 | 2C3CDXHG6EH300984 | 65769 |
| 174942 | 3GCPCREC8GG251836 | 65773 |
| 174944 | 1C6RD6LT3CS117432 | 65798R |
| 174945 | 2GNALBEK9E1180342 | 65808R |
| 174946 | 1FTFW1CF5EKF90061 | 65809R |
| 174947 | 5XXGR4A71FG400311 | 65838 |
| 174948 | 1N6AD0FR0HN753134 | 65850 |
| 174949 | 1FTFW1ET4CKD68322 | 65854 |
| 174950 | 1GTR1VE03BZ135417 | 65855 |
| 174951 | 1GNSCBE09DR378623 | 65856 |
| 174952 | 1C6RR6LT6FS630082 | 65865 |
| 174953 | 5NPD84LF7HH135220 | 65879 |
| 174954 | 1FTEW1CM4BFA43779 | 65880 |
| 174955 | 5N1AR2MN8DC608229 | 65881 |
| 174956 | 1N4AL3AP8GC151207 | 65884 |
| 174957 | 1FMHK7F84BGA56600 | 65887 |
| 174958 | 1C6RR6GT1ES477975 | 65888 |
| 174959 | 1FTFW1CF6BFC33511 | 65889 |
| 174961 | 5TFJU4GN6FX084097 | 65891 |
| 174962 | 1FAHP2E82FG170472 | 65894 |
| 174963 | 5TFRM5F13FX087739 | 65896 |
| 174966 | 1C6RR7KT2FS663085 | 65902 |
| 174967 | 1C6RR6GT3FS578355 | 65905 |
| 174968 | 1C6RR6KT1FS530070 | 65908Z |
| 174970 | 1ZVBP8AM3E5274546 | 65912Z |
| 174971 | 1GKS2KE76DR352297 | 65927 |
| 174972 | 1C6RR7LT0ES192194 | 65930 |
| 174973 | 1N6BA0ED2EN511833 | 65934 |
| 174974 | 2C3CDXHG9EH330870 | 65941 |
| 174975 | 2C3CCAAG0GH156958 | 65962 |
| 174977 | 2C3CDXHG7GH234996 | 65970 |
| 174978 | 1FTEW1CF2FFC29411 | 65972 |
| 174979 | 1GNSCKE0XDR196879 | 65974 |
| 174980 | 1GKS1EEF6BR270885 | 65975 |
| 174982 | 1C6RR7LP8DS641235 | 65982 |
| 174984 | 1FM5K7B83EGA99340 | 65984 |
| 174986 | 2C3CDXBG1EH357666 | 66000Z |
| 174987 | 1C6RR6TT5HS550050 | 66056 |
| 174988 | 1N4AL3AP8FN357789 | 66057 |
| 174989 | JTMWFREV1D5003855 | 66060 |
| 174990 | 2T3ZFREV8GW293747 | 66061 |

238 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 174991 | 1D7RV1GTXBS542816 | 66092 |
| 174992 | 1C6RD6FT7CS228643 | 66095 |
| 174993 | 1FTFW1CF7CKD48725 | 66096 |
| 174994 | 1FM5K7D86FGB47198 | 66097 |
| 174996 | 1FTEW1CP6GKF78895 | 66100 |
| 174997 | 1FTFW1ET8BKE16127 | 66101 |
| 174998 | 1GNSCBE00CR328319 | 66102 |
| 174999 | 3GCPCRECXEG120937 | 66105 |
| 175000 | 1FTFW1CF1EFA43409 | 66107 |
| 175001 | 1GNSCJE09DR161471 | 66111 |
| 175002 | 1GTR1TEH9EZ223029 | 66114 |
| 175003 | 1GTV2VECXEZ274583 | 66116 |
| 175004 | 1FTFW1ET6DFB29509 | 66124 |
| 175005 | 1FTEW1CP9FKE08898 | 66125 |
| 175006 | JM1GJ1U52G1488217 | 66128Z |
| 175007 | 1C6RR6LT7ES102534 | 66129Z |
| 175008 | 2FMGK5D86DBD12006 | 66130Z |
| 175009 | 1FTFW1CT2CKD59556 | 66134Z |
| 175010 | 2C3CDXBG7FH926117 | 66148R |
| 175011 | 2C3CCAAG4EH296962 | 66149R |
| 175012 | 5YFBURHE3HP656468 | 66167 |
| 175013 | 3FA6P0H74HR254917 | 66168 |
| 175014 | 2C3CDXHG8CH261778 | 66171 |
| 175015 | 1GKS1BKC4GR105238 | 66175 |
| 175016 | 1FTFW1ET1DKG43596 | 66176 |
| 175017 | 1GNSCAKC0FR718365 | 66177 |
| 175018 | 3GCPKTE70DG265406 | 66179 |
| 175019 | 1GNSCBKC8FR107800 | 66183 |
| 175020 | 2C4RDGCGXJR299470 | 66221 |
| 175021 | 3GTP1UEH7FG394389 | 66226 |
| 175022 | 1FTEW1CP3GKE82156 | 66227 |
| 175023 | 3GCPCSE02BG112498 | 66229 |
| 175024 | 1D7RB1CT9BS506405 | 66230 |
| 175025 | 1N4AL3AP4GC161197 | 66231 |
| 175026 | 2C3CDZAG4FH717561 | 66234 |
| 175029 | 1GCRCREC1EZ310523 | 66242 |
| 175031 | 1C6RR6GT1GS331966 | 66278R |
| 175034 | 1C6RR6KT3DS716853 | 66332 |
| 175037 | 2HGFC3B3XGH354299 | 66340 |
| 175038 | 1FM5K8GT6EGB89620 | 66344 |
| 175040 | 1FTEW1CM9EFA11303 | 66349R |
| 175057 | 4T1BF1FK3DU231815 | 66465 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175072 | 1C6RR6FT4ES135308 | 66544 |
| 175096 | 2C3CDXHG5FH735576 | 66753 |
| 175097 | 3C6RR6KT0FG706873 | 66777Z |
| 175099 | 5NPE24AF1GH383552 | 66809R |
| 175100 | 1GTG6BE30F1139379 | 66863 |
| 175103 | 2C3CDXBG8FH726489 | 66899 |
| 175107 | 2G1FB1E37C9129384 | 66911 |
| 175121 | 5N1AR18WX6C684924C23 | 22293XFC23 |
| 175122 | 1N4AL2AP4AN555935C23 | 24905FXC23 |
| 175123 | 2CNALBEC5B6253654 | 31365RXC23 |
| 175123 | 2CNALBEC5B6253654C23 | 31365RXC23 |
| 175124 | 5N1AR1NN0AC615955 | 39464RFC23 |
| 175124 | 5N1AR1NN0AC615955C23 | 39464RFC23 |
| 175125 | 1C6RR6GP4DS600136 | 39500C23 |
| 175125 | 1C6RR6GP4DS600136C23 | 39500C23 |
| 175126 | 1FTRW12899FA84201 | 40285FC23 |
| 175126 | 1FTRW12899FA84201C23 | 40285FC23 |
| 175127 | 2FMGK5C87EBD15189C23 | 40441C23 |
| 175128 | 2GNALPEK5C6254675C23 | 40659C23 |
| 175129 | 2GCEC13JX71676204 | 42027C23 |
| 175129 | 2GCEC13JX71676204C23 | 42027C23 |
| 175130 | 5N1AR1NN7CC627507 | 42151C23 |
| 175130 | 5N1AR1NN7CC627507C23 | 42151C23 |
| 175131 | 2G1WB5EK2A1195836C23 | 18961C23 |
| 175132 | 1GNALDEK0DZ108883 | 42747FC23 |
| 175132 | 1GNALDEK0DZ108883C23 | 42747FC23 |
| 175133 | 1GNER23D69S162486 | 45085FC23 |
| 175133 | 1GNER23D69S162486C23 | 45085FC23 |
| 175134 | 1D4RD4GG5BC634348 | 45559C23 |
| 175134 | 1D4RD4GG5BC634348C23 | 45559C23 |
| 175135 | 5TFTY5F18BX007050C23 | 23183FXFC23 |
| 175136 | 1FMCU0EG0BKB13277 | 45828FC23 |
| 175136 | 1FMCU0EG0BKB13277C23 | 45828FC23 |
| 175137 | 3FAHP0HA9BR287889C23 | 24439FC23 |
| 175138 | 1FTRW12829KC62554C23 | 45843FC23 |
| 175138 | 1FTRW12829KC62554 | 45843FC23 |
| 175139 | KNDJT2A66C7388146 | 45948FC23 |
| 175139 | KNDJT2A66C7388146C23 | 45948FC23 |
| 175140 | 1FTEW1C8XAFB69176 | 46029FC23 |
| 175140 | 1FTEW1C8XAFB69176C23 | 46029FC23 |
| 175141 | 3N1AB61EX9L634494C23 | 28110RFC23 |
| 175142 | 2GNALBEK3C6191269C23 | 28813C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 175143 | 2B3CL3CG1BH607541 | 46069RFXC23 |
| 175143 | 2B3CL3CG1BH607541C23 | 46069RFXC23 |
| 175144 | 2GNALCEK0E6164622 | 46253FC23 |
| 175144 | 2GNALCEK0E6164622C23 | 46253FC23 |
| 175145 | 5N1AR1NN1AC621487C23 | 46271RC23 |
| 175146 | 1C6RD7FT8CS251712 | 46432FC23 |
| 175146 | 1C6RD7FT8CS251712C23 | 46432FC23 |
| 175147 | JN8AZ18W49W149373C23 | 29168RXC23 |
| 175148 | 1N4AL3AP2DN494756C23 | 46558FC23 |
| 175148 | 1N4AL3AP2DN494756 | 46558FC23 |
| 175149 | 2CNALDECXB6439847-23 | 29248-23 |
| 175150 | 1D7HA18N38S549333 | 46606RFC23 |
| 175150 | 1D7HA18N38S549333C23 | 46606RFC23 |
| 175151 | 1C3CDFBB1ED902454 | 46697FC23 |
| 175151 | 1C3CDFBB1ED902454C23 | 46697FC23 |
| 175152 | 1D8HD38P77F541176C23 | 30547RFXC23 |
| 175153 | 1FMFU19508LA79002 | 31634XC23 |
| 175153 | 1FMFU19508LA79002C23 | 31634XC23 |
| 175154 | 1FTFW1CV1AKE28574 | 46838FXC23 |
| 175154 | 1FTFW1CV1AKE28574C23 | 46838FXC23 |
| 175155 | 1N6BA0EK8BN315180 | 46944RC23 |
| 175155 | 1N6BA0EK8BN315180C23 | 46944RC23 |
| 175156 | 1FTFW1EV4AFC06388 | 47127FC23 |
| 175156 | 1FTFW1EV4AFC06388C23 | 47127FC23 |
| 175157 | 5N1AR18U07C602263C23 | 32371C23 |
| 175158 | 2C3CDXHG8DH526913C23 | 47237C23 |
| 175158 | 2C3CDXHG8DH526913 | 47237C23 |
| 175159 | 3GCRCREA7AG275690 | 47288RFXC23 |
| 175159 | 3GCRCREA7AG275690C23 | 47288RFXC23 |
| 175160 | 2FMDK53C79BA02267C23 | 32772RC23 |
| 175161 | 1GNFC13037R399289 | 47646RFC23 |
| 175161 | 1GNFC13037R399289C23 | 47646RFC23 |
| 175162 | 2B3CA3CV8AH257148C23 | 32862RC23 |
| 175163 | 1FMJU1H50BEF01275 | 48086FC23 |
| 175163 | 1FMJU1H50BEF01275C23 | 48086FC23 |
| 175164 | 1YVHZ8CB8A5M30040 | 32887RF-23 |
| 175164 | 1YVHZ8CB8A5M30040-23 | 32887RF-23 |
| 175165 | 1G11C5SL2FF278879 | 48153FC23 |
| 175165 | 1G11C5SL2FF278879C23 | 48153FC23 |
| 175166 | 1D7RB1GP0AS134349 | 33247C23 |
| 175166 | 1D7RB1GP0AS134349C23 | 33247C23 |
| 175167 | 5XYZTDLB0GG329921C23 | 48159C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175167 | 5XYZTDLB0GG329921 | 48159C23 |
| 175168 | 3GTEC13C49G197272 | 48420RXC23 |
| 175168 | 3GTEC13C49G197272C23 | 48420RXC23 |
| 175169 | 1FTRW12W27KC87689-23 | 33334RXX-23 |
| 175170 | 1FTFW1EV3AFD32029 | 48463FC23 |
| 175170 | 1FTFW1EV3AFD32029C23 | 48463FC23 |
| 175171 | 1GCEC29079Z138347 | 34100XC23 |
| 175171 | 1GCEC29079Z138347C23 | 34100XC23 |
| 175172 | 1FTEW1E81AFB93640 | 48551FC23 |
| 175172 | 1FTEW1E81AFB93640C23 | 48551FC23 |
| 175173 | 2B3CA4CD6AH316632 | 34124RC23 |
| 175173 | 2B3CA4CD6AH316632C23 | 34124RC23 |
| 175174 | 1C4NJRBB0ED598323 | 48599RFC23 |
| 175174 | 1C4NJRBB0ED598323C23 | 48599RFC23 |
| 175175 | 1FTLR4FE2APA14830 | 48690C23 |
| 175175 | 1FTLR4FE2APA14830C23 | 48690C23 |
| 175176 | 2CNALDEC9B6428256C23 | 34151FXC23 |
| 175176 | 2CNALDEC9B6428256 | 34151FXC23 |
| 175177 | 1FTEW1C82AKE58477C23 | 34284C23 |
| 175178 | 5XXGM4A79FG446628 | 48813C23 |
| 175178 | 5XXGM4A79FG446628C23 | 48813C23 |
| 175179 | 1J4RS4GG4BC588220 | 48880RC23 |
| 175179 | 1J4RS4GG4BC588220C23 | 48880RC23 |
| 175180 | | |
| 175180 | 1N6BA07D29N319377 | 34407RX-23 |
| 175180 | 1N6BA07D29N319377-23 | 34407RX-23 |
| 175181 | 1FMFU15597LA86499C23 | 34437RFC23 |
| 175182 | 1FTEW1CM8CKD05151 | 48901C23 |
| 175182 | 1FTEW1CM8CKD05151C23 | 48901C23 |
| 175183 | 1GNKRJED0CJ322045 | 3448XC23 |
| 175183 | 1GNKRJED0CJ322045C23 | 3448XC23 |
| 175184 | 1N4AL3AP6GN368842C23 | 48950C23 |
| 175184 | 1N4AL3AP6GN368842 | 48950C23 |
| 175185 | 1FMJU1F54AEA33911 | 34449C23 |
| 175185 | 1FMJU1F54AEA33911C23 | 34449C23 |
| 175186 | 1N4AL3AP4GN341879 | 48955C23 |
| 175186 | 1N4AL3AP4GN341879C23 | 48955C23 |
| 175187 | 5XYKU3A60DG358426 | 48963C23 |
| 175187 | 5XYKU3A60DG358426C23 | 48963C23 |
| 175188 | 3GTEC13C57G546081C23 | 34580RC23 |
| 175189 | 3GCPCSE06BG306080 | 49290RFC23 |
| 175189 | 3GCPCSE06BG306080C23 | 49290RFC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 175190 | 1GKFC13067R377722 | 49380RFC23 |
| 175190 | 1GKFC13067R377722C23 | 49380RFC23 |
| 175191 | 1D7RB1GP9BS580470 | 34774XC23 |
| 175191 | 1D7RB1GP9BS580470C23 | 34774XC23 |
| 175192 | 1FTFW1CV9AKA98800C23 | 34900C23 |
| 175193 | 1FMFU15599EB20755C23 | 49390RC23 |
| 175193 | 1FMFU15599EB20755 | 49390RC23 |
| 175194 | 2B3CL3CG0BH519628-23 | 34928-23 |
| 175195 | 2C3CDXBG4CH146331 | 49448RC23 |
| 175195 | 2C3CDXBG4CH146331C23 | 49448RC23 |
| 175196 | 4T1BF1FK0FU036225 | 49624FC23 |
| 175196 | 4T1BF1FK0FU036225C23 | 49624FC23 |
| 175197 | 1GCSCSE05AZ179007 | 35031C23 |
| 175197 | 1GCSCSE05AZ179007C23 | 35031C23 |
| 175198 | 1C6RR6FT7ES297692 | 49718C23 |
| 175198 | 1C6RR6FT7ES297692C23 | 49718C23 |
| 175199 | 4T1BF1FK7EU368225 | 49752FC23 |
| 175199 | 4T1BF1FK7EU368225C23 | 49752FC23 |
| 175200 | 1GKKRPED1CJ232175 | 49822C23 |
| 175200 | 1GKKRPED1CJ232175C23 | 49822C23 |
| 175201 | 1G1JD5SH4H4128814 | 50073C23 |
| 175201 | 1G1JD5SH4H4128814C23 | 50073C23 |
| 175202 | 3GTEC23009G198401C23 | 35412XC23 |
| 175203 | 1N4AL3AP5GC239213 | 50093FC23 |
| 175203 | 1N4AL3AP5GC239213C23 | 50093FC23 |
| 175204 | 1FA6P0HD9E5376659 | 35626XC23 |
| 175204 | 1FA6P0HD9E5376659C23 | 35626XC23 |
| 175205 | 1N4AL2AP7AN537817C23 | 35739RXC23 |
| 175206 | 1FTFW1EV4AFA35321 | 50171FC23 |
| 175206 | 1FTFW1EV4AFA35321C23 | 50171FC23 |
| 175207 | 1GNKRJED8BJ350464-23 | 36156-23 |
| 175208 | 1FTFW1CVXAKB71396 | 50184C23 |
| 175208 | 1FTFW1CVXAKB71396C23 | 50184C23 |
| 175209 | 1FTFW1ET2EKF45422 | 50187C23 |
| 175209 | 1FTFW1ET2EKF45422C23 | 50187C23 |
| 175210 | 1J8HH48P87C561424 | 36283RC23 |
| 175210 | 1J8HH48P87C561424C23 | 36283RC23 |
| 175211 | 1GNER23D29S141361-23 | 36496-23 |
| 175211 | 1GNER23D29S141361 | 36496-23 |
| 175212 | 1FTFW1EF0CFB91268 | 50210FC23 |
| 175212 | 1FTFW1EF0CFB91268C23 | 50210FC23 |
| 175213 | 1FTFX1EF7DKF03592 | 50238C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175213 | 1FTFX1EF7DKF03592C23 | 50238C23 |
| 175214 | 3GTEC13C47G542958 | 36716RXC23 |
| 175214 | 3GTEC13C47G542958C23 | 36716RXC23 |
| 175215 | 1N4AL3AP3GN351657 | 50288C23 |
| 175215 | 1N4AL3AP3GN351657C23 | 50288C23 |
| 175216 | 1GNEC23399R269094 | 37252C23 |
| 175216 | 1GNEC23399R269094C23 | 37252C23 |
| 175217 | 3GCPKSE35BG184809C23 | 50450RC23 |
| 175218 | 1GKLVMED8AJ197937 | 50653FC23 |
| 175218 | 1GKLVMED8AJ197937C23 | 50653FC23 |
| 175219 | 1GNKRFED2DJ223578 | 50897C23 |
| 175219 | 1GNKRFED2DJ223578C23 | 50897C23 |
| 175220 | KNAFX4A61F5272811-23 | 37482-23 |
| 175221 | 1N4AL3AP3GC246399 | 50934C23 |
| 175221 | 1N4AL3AP3GC246399C23 | 50934C23 |
| 175222 | JN8AT2MT3GW010108 | 50938C23 |
| 175222 | JN8AT2MT3GW010108C23 | 50938C23 |
| 175223 | 3GTEC23099G270289C23 | 37626FC23 |
| 175224 | 1C3CDFBB9GD591469C23 | 51089C23 |
| 175225 | 1GKLRMED5AJ191615 | 51281RC23 |
| 175225 | 1GKLRMED5AJ191615C23 | 51281RC23 |
| 175226 | 2C3CCAAG9CH273884 | 37630XC23 |
| 175226 | 2C3CCAAG9CH273884C23 | 37630XC23 |
| 175227 | 1GNFC13087R241479 | 51307RC23 |
| 175227 | 1GNFC13087R241479C23 | 51307RC23 |
| 175228 | 3GCPCSE05BG242162 | 38184RC23 |
| 175228 | 3GCPCSE05BG242162C23 | 38184RC23 |
| 175229 | 1N4AL3AP8GC226102C23 | 51352C23 |
| 175229 | 1N4AL3AP8GC226102 | 51352C23 |
| 175230 | 1C6RR6GT5ES287225 | 51439C23 |
| 175230 | 1C6RR6GT5ES287225C23 | 51439C23 |
| 175231 | 1C4RDHDG4DC508798 | 51493RC23 |
| 175231 | 1C4RDHDG4DC508798C23 | 51493RC23 |
| 175232 | 1GKEC23399R299984 | 38707FC23 |
| 175232 | 1GKEC23399R299984C23 | 38707FC23 |
| 175233 | 1FTFW1CT5BFC58129 | 51522RC23 |
| 175233 | 1FTFW1CT5BFC58129C23 | 51522RC23 |
| 175234 | JM1BM1U71G1338246 | 51564C23 |
| 175234 | JM1BM1U71G1338246C23 | 51564C23 |
| 175235 | 2FMDK3JC7BBA85261C23 | 39035C23 |
| 175236 | KMHCT4AE9GU089524 | 51566C23 |
| 175236 | KMHCT4AE9GU089524C23 | 51566C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175237 | 3D4GG57V69T216687C23 | 39108XC23 |
| 175237 | 3D4GG57V69T216687 | 39108XC23 |
| 175238 | KMHCT5AE2GU283138 | 51800C23 |
| 175238 | KMHCT5AE2GU283138C23 | 51800C23 |
| 175239 | 2T3ZF4DV9BW077239 | 39285F-23 |
| 175239 | 2T3ZF4DV9BW077239-23 | 39285F-23 |
| 175240 | KMHCT4AE9GU062064 | 51803C23 |
| 175240 | KMHCT4AE9GU062064C23 | 51803C23 |
| 175241 | 4T1BF1FKXGU615028 | 51811C23 |
| 175241 | 4T1BF1FKXGU615028C23 | 51811C23 |
| 175242 | 1GNFK13018J108887 | 39560XC23 |
| 175242 | 1GNFK13018J108887C23 | 39560XC23 |
| 175243 | 1G1ZB5EB7A4121328 | 39752RFC23 |
| 175243 | 1G1ZB5EB7A4121328C23 | 39752RFC23 |
| 175244 | 3N1CN7AP9HL816094C23 | 51831C23 |
| 175244 | 3N1CN7AP9HL816094 | 51831C23 |
| 175245 | 2C3CDXBG4CH295340C23 | 40092C23 |
| 175245 | 2C3CDXBG4CH295340 | 40092C23 |
| 175246 | 3VW2B7AJ6HM214659 | 52144C23 |
| 175246 | 3VW2B7AJ6HM214659C23 | 52144C23 |
| 175247 | 1GNEC23379R231055 | 40418RFC23 |
| 175247 | 1GNEC23379R231055C23 | 40418RFC23 |
| 175248 | 1C4NJPFA1GD792562 | 52165C23 |
| 175248 | 1C4NJPFA1GD792562C23 | 52165C23 |
| 175249 | 1FMJU1F50CEF23152 | 40459C23 |
| 175249 | 1FMJU1F50CEF23152C23 | 40459C23 |
| 175250 | 1D7HA18237S272445 | 52277RC23 |
| 175250 | 1D7HA18237S272445C23 | 52277RC23 |
| 175251 | 1GKKRPED4BJ279960 | 40692F-23 |
| 175251 | 1GKKRPED4BJ279960-23 | 40692F-23 |
| 175252 | 1FMCU0JX7EUC01869C23 | 52335C23 |
| 175253 | 1FMHK7D86BGA53734 | 41104FC23 |
| 175253 | 1FMHK7D86BGA53734C23 | 41104FC23 |
| 175254 | 1FTFW1EV0AFC90726C23 | 52745C23 |
| 175254 | 1FTFW1EV0AFC90726 | 52745C23 |
| 175255 | 1GNFC13098R137665 | 41147XC23 |
| 175255 | 1GNFC13098R137665C23 | 41147XC23 |
| 175256 | 1D7RB1GP1AS246321 | 52807C23 |
| 175256 | 1D7RB1GP1AS246321C23 | 52807C23 |
| 175257 | 1FTPW12V18FC16976C23 | 41251RFC23 |
| 175258 | 1N4AA5AP3BC857219 | 52871C23 |
| 175258 | 1N4AA5AP3BC857219C23 | 52871C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175259 | 2GNALBEKXC1281709C23 | 41339FC23 |
| 175259 | 2GNALBEKXC1281709 | 41339FC23 |
| 175260 | 2GNALDEK0C1125920 | 53074C23 |
| 175260 | 2GNALDEK0C1125920C23 | 53074C23 |
| 175261 | 1GNFC13047R418027 | 41412FC23 |
| 175261 | 1GNFC13047R418027C23 | 41412FC23 |
| 175262 | 2CNALDEWXA6266047 | 53080C23 |
| 175262 | 2CNALDEWXA6266047C23 | 53080C23 |
| 175263 | 1GNEC16Z04J123362C23 | 41713FC23 |
| 175263 | 1GNEC16Z04J123362 | 41713FC23 |
| 175264 | 3GCPCSE00BG354450 | 53085C23 |
| 175264 | 3GCPCSE00BG354450C23 | 53085C23 |
| 175265 | 1N4AL21E49N523402 | 42115C23 |
| 175265 | 1N4AL21E49N523402C23 | 42115C23 |
| 175266 | 1FM5K7D91FGC16971 | 53125C23 |
| 175266 | 1FM5K7D91FGC16971C23 | 53125C23 |
| 175267 | 1N4AL3AP7EN335121 | 42144FXC23 |
| 175267 | 1N4AL3AP7EN335121C23 | 42144FXC23 |
| 175268 | 2GCEC13J481173902 | 53181RC23 |
| 175268 | 2GCEC13J481173902C23 | 53181RC23 |
| 175269 | 1N4AA5AP3DC826233 | 42314F-23 |
| 175269 | 1N4AA5AP3DC826233-23 | 42314F-23 |
| 175270 | 1C3CDZAG0DN682716C23 | 53229C23 |
| 175270 | 1C3CDZAG0DN682716 | 53229C23 |
| 175271 | 2C3CDXBG4EH173824C23 | 53248C23 |
| 175271 | 2C3CDXBG4EH173824 | 53248C23 |
| 175272 | 1FAHP2FW9BG136097 | 42358FC23 |
| 175272 | 1FAHP2FW9BG136097C23 | 42358FC23 |
| 175273 | 1C6RD6KT3CS246711 | 53578C23 |
| 175273 | 1C6RD6KT3CS246711C23 | 53578C23 |
| 175274 | 2GNALBEK2C1292770 | 42479C23 |
| 175274 | 2GNALBEK2C1292770C23 | 42479C23 |
| 175275 | 3GCPCSEA2BG146871 | 53743RC23 |
| 175275 | 3GCPCSEA2BG146871C23 | 53743RC23 |
| 175276 | 1GNUCAE0XAR105091 | 42598FXC23 |
| 175276 | 1GNUCAE0XAR105091C23 | 42598FXC23 |
| 175277 | KNDPB3AC1G7855178 | 53758C23 |
| 175277 | KNDPB3AC1G7855178C23 | 53758C23 |
| 175278 | 1FTFW1ETXCKD62153C23 | 42653FC23 |
| 175278 | 1FTFW1ETXCKD62153 | 42653FC23 |
| 175279 | 1FTRW12W18FB83155 | 53778RC23 |
| 175279 | 1FTRW12W18FB83155C23 | 53778RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 175280 | 1GNUCBE01AR217106 | 42670C23 |
| 175280 | 1GNUCBE01AR217106C23 | 42670C23 |
| 175281 | 5NPE24AF9GH388479 | 53798C23 |
| 175281 | 5NPE24AF9GH388479C23 | 53798C23 |
| 175282 | 3GCEC23029G159292 | 42786FC23 |
| 175282 | 3GCEC23029G159292C23 | 42786FC23 |
| 175283 | 1GKLRNEDXAJ251183 | 53804C23 |
| 175283 | 1GKLRNEDXAJ251183C23 | 53804C23 |
| 175284 | 1FTFW1EF2EKD10433 | 42817C23 |
| 175284 | 1FTFW1EF2EKD10433C23 | 42817C23 |
| 175285 | 1C6RD6LP6CS101678 | 53891RC23 |
| 175285 | 1C6RD6LP6CS101678C23 | 53891RC23 |
| 175286 | 1FTRW12849FA55544C23 | 54009RC23 |
| 175286 | 1FTRW12849FA55544 | 54009RC23 |
| 175287 | 1G11E5SA4DU120741C23 | 42853RFXC23 |
| 175287 | 1G11E5SA4DU120741 | 42853RFXC23 |
| 175288 | 1C6RR7FT3DS566792 | 54030C23 |
| 175288 | 1C6RR7FT3DS566792C23 | 54030C23 |
| 175289 | 1FTEW1C81AFC56562 | 42988FC23 |
| 175289 | 1FTEW1C81AFC56562C23 | 42988FC23 |
| 175290 | 2C3CCAEG9DH620318C23 | 54138XC23 |
| 175291 | 1N4AL3AP8EN228904 | 43099FC23 |
| 175291 | 1N4AL3AP8EN228904C23 | 43099FC23 |
| 175292 | 1FTFW1EV7AFA65476 | 54271C23 |
| 175292 | 1FTFW1EV7AFA65476C23 | 54271C23 |
| 175293 | 3GTP1VE03BG261025 | 54281C23 |
| 175293 | 3GTP1VE03BG261025C23 | 54281C23 |
| 175294 | 1GNKRFEDXBJ203396 | 43157C23 |
| 175294 | 1GNKRFEDXBJ203396C23 | 43157C23 |
| 175295 | 1N6BA0ED2CN317297 | 54342C23 |
| 175295 | 1N6BA0ED2CN317297C23 | 54342C23 |
| 175296 | 1GKER33758J129156C23 | 43598FC23 |
| 175296 | 1GKER33758J129156 | 43598FC23 |
| 175297 | 1GCRKTE73CZ193432 | 54407XC23 |
| 175297 | 1GCRKTE73CZ193432C23 | 54407XC23 |
| 175298 | | |
| 175298 | 1N4BL24E29C115623 | 4370FX-23 |
| 175298 | 1N4BL24E29C115623-23 | 4370FX-23 |
| 175299 | 2C4RDGCG7HR562492 | 54462C23 |
| 175299 | 2C4RDGCG7HR562492C23 | 54462C23 |
| 175300 | | |
| 175300 | 1D7HA18268J103527 | 44094RX-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175300 | 1D7HA18268J103527-23 | 44094RX-23 |
| 175301 | 1FTFW1CT4BKD81217 | 54491RC23 |
| 175301 | 1FTFW1CT4BKD81217C23 | 54491RC23 |
| 175302 | 1GNFC26019R274019 | 44122RFC23 |
| 175302 | 1GNFC26019R274019C23 | 44122RFC23 |
| 175303 | 1GNKRJED4BJ192138C23 | 54547C23 |
| 175303 | 1GNKRJED4BJ192138 | 54547C23 |
| 175304 | 5NMSH13E59H267095 | 44182F-23 |
| 175304 | 5NMSH13E59H267095-23 | 44182F-23 |
| 175305 | 1C6RD7MT4CS298285C23 | 54596RC23 |
| 175306 | 1N4AL3APXFC434657 | 54612RC23 |
| 175306 | 1N4AL3APXFC434657C23 | 54612RC23 |
| 175307 | 2C3CDXBG4DH523273 | 44279RX-23 |
| 175307 | 2C3CDXBG4DH523273-23 | 44279RX-23 |
| 175308 | 1ZVHT82H885160862C23 | 54704C23 |
| 175308 | 1ZVHT82H885160862 | 54704C23 |
| 175309 | 2C3CA4CD1AH216277 | 44284RFC23 |
| 175309 | 2C3CA4CD1AH216277C23 | 44284RFC23 |
| 175310 | 1GKEC23329R161803 | 54732C23 |
| 175310 | 1GKEC23329R161803C23 | 54732C23 |
| 175311 | 1GCRCPEX8BZ461975C23 | 44393RFC23 |
| 175311 | 1GCRCPEX8BZ461975 | 44393RFC23 |
| 175312 | 3GTEK23339G146922C23 | 54755RC23 |
| 175312 | 3GTEK23339G146922 | 54755RC23 |
| 175313 | 5TDKK3DC8DS327046 | 54797RC23 |
| 175313 | 5TDKK3DC8DS327046C23 | 54797RC23 |
| 175314 |  |  |
| 175314 | JN8AZ1MUXAW020711 | 44756RFX-23 |
| 175314 | JN8AZ1MUXAW020711-23 | 44756RFX-23 |
| 175314 | JN8AZ1MUXAW020719 | 44756RFX-23 |
| 175315 | 1GNFC13068R107572 | 44917FXC23 |
| 175315 | 1GNFC13068R107572C23 | 44917FXC23 |
| 175316 | 1GNKRGED5CJ126377 | 54810RC23 |
| 175316 | 1GNKRGED5CJ126377C23 | 54810RC23 |
| 175317 | 1G1ZB5E12BF241406 | 44936RFC23 |
| 175317 | 1G1ZB5E12BF241406C23 | 44936RFC23 |
| 175318 | 2C3CDXBG7EH177334C23 | 54934RC23 |
| 175318 | 2C3CDXBG7EH177334 | 54934RC23 |
| 175319 | 1GNFC230X9R284276C23 | 44956RFC23 |
| 175319 | 1GNFC230X9R284276 | 44956RFC23 |
| 175320 | 3GCPCSE07BG271517 | 54954RC23 |
| 175320 | 3GCPCSE07BG271517C23 | 54954RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175321 | 3GCPCSE02CG179572 | 54962C23 |
| 175321 | 3GCPCSE02CG179572C23 | 54962C23 |
| 175322 | 1FMCU0HXXDUD42049 | 45110AC23 |
| 175322 | 1FMCU0HXXDUD42049C23 | 45110AC23 |
| 175323 | 3GCPCTE01BG354737 | 54975C23 |
| 175323 | 3GCPCTE01BG354737C23 | 54975C23 |
| 175324 | 2C3CDXBG2CH187864-23 | 45132R-23 |
| 175325 | 1C6RR6FT4DS664191 | 55132C23 |
| 175325 | 1C6RR6FT4DS664191C23 | 55132C23 |
| 175326 | 1N6BA0EC0EN508341 | 55148RC23 |
| 175326 | 1N6BA0EC0EN508341C23 | 55148RC23 |
| 175327 | 1N4AL3AP6FC496914-23 | 45166F-23 |
| 175327 | 1N4AL3AP6FC496914 | 45166F-23 |
| 175328 | 1FM5K7B87FGB24144 | 55205RC23 |
| 175328 | 1FM5K7B87FGB24144C23 | 55205RC23 |
| 175329 | 1FTEW1CM9EKG06353C23 | 45343C23 |
| 175330 | 1C6RR6GP9DS608927 | 55210RC23 |
| 175330 | 1C6RR6GP9DS608927C23 | 55210RC23 |
| 175331 | 1G1PE5SB0F7249984 | 45362FC23 |
| 175331 | 1G1PE5SB0F7249984C23 | 45362FC23 |
| 175332 | 1FTFW1CF4BFB10077 | 55326C23 |
| 175332 | 1FTFW1CF4BFB10077C23 | 55326C23 |
| 175333 | 2G1WB5E36G1184307 | 45363F-23 |
| 175333 | 2G1WB5E36G1184307-23 | 45363F-23 |
| 175334 | 1C6RD6FP1CS302335 | 55330C23 |
| 175334 | 1C6RD6FP1CS302335C23 | 55330C23 |
| 175335 | 5XXGT4L38HG118763 | 55381C23 |
| 175335 | 5XXGT4L38HG118763C23 | 55381C23 |
| 175336 | 1N4AL2AP9CC218109C23 | 45542FXC23 |
| 175336 | 1N4AL2AP9CC218109 | 45542FXC23 |
| 175337 | 5GALRBED7AJ203135 | 55385C23 |
| 175337 | 5GALRBED7AJ203135C23 | 55385C23 |
| 175338 | 1C4RDHAG2DC683524 | 45558FC23 |
| 175338 | 1C4RDHAG2DC683524C23 | 45558FC23 |
| 175339 | 3GCPCSE07DG149324 | 55481C23 |
| 175339 | 3GCPCSE07DG149324C23 | 55481C23 |
| 175340 | 3VWDP7AJ8CM128398 | 45690RFC23 |
| 175340 | 3VWDP7AJ8CM128398C23 | 45690RFC23 |
| 175341 | 1D7RB1GP9AS154468 | 55511RC23 |
| 175341 | 1D7RB1GP9AS154468C23 | 55511RC23 |
| 175342 | 2CNALDEC4B6219684 | 45760FC23 |
| 175342 | 2CNALDEC4B6219684C23 | 45760FC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175343 | 1FTFW1CT1DKE96960 | 55536C23 |
| 175343 | 1FTFW1CT1DKE96960C23 | 55536C23 |
| 175344 | 3FA6P0HR8DR256701C23 | 45790RFXC23 |
| 175344 | 3FA6P0HR8DR256701 | 45790RFXC23 |
| 175345 | 1GNSCBE09BR389604 | 55538C23 |
| 175345 | 1GNSCBE09BR389604C23 | 55538C23 |
| 175346 | 1GNSCAE02BR392273 | 55686RC23 |
| 175346 | 1GNSCAE02BR392273C23 | 55686RC23 |
| 175347 | 1FTEW1C87AFA49710 | 45858F-23 |
| 175347 | 1FTEW1C87AFA49710-23 | 45858F-23 |
| 175348 | 1C4RDJDG6DC692035 | 55761C23 |
| 175348 | 1C4RDJDG6DC692035C23 | 55761C23 |
| 175349 | 4T1BF1FK7CU138715 | 45866FXC23 |
| 175349 | 4T1BF1FK7CU138715C23 | 45866FXC23 |
| 175350 | 3FA6P0HR5DR141442 | 55865RC23 |
| 175350 | 3FA6P0HR5DR141442C23 | 55865RC23 |
| 175351 | 5XYZG3AB6BG035563 | 45873F-23 |
| 175351 | 5XYZG3AB6BG035563-23 | 45873F-23 |
| 175352 | 2GCEC19T831248263C23 | 55866RC23 |
| 175353 | 1N4AL3AP1DC123406C23 | 45921RFXC23 |
| 175353 | 1N4AL3AP1DC123406 | 45921RFXC23 |
| 175354 | 5GAKRCKDXDJ114220 | 56060C23 |
| 175354 | 5GAKRCKDXDJ114220C23 | 56060C23 |
| 175355 | 2G1WG5EK6B1326835 | 45939FC23 |
| 175355 | 2G1WG5EK6B1326835C23 | 45939FC23 |
| 175356 | 1GNFC130X8R161148 | 56134C23 |
| 175356 | 1GNFC130X8R161148C23 | 56134C23 |
| 175357 | 1FAHP2E92DG204402 | 45941C23 |
| 175357 | 1FAHP2E92DG204402C23 | 45941C23 |
| 175358 | 1FTFW1CT8DFC94660 | 56163C23 |
| 175358 | 1FTFW1CT8DFC94660C23 | 56163C23 |
| 175359 | 1G1PF5S94B7272785 | 45946FC23 |
| 175359 | 1G1PF5S94B7272785C23 | 45946FC23 |
| 175360 | 3FAHP0HA5BR288182 | 56204RC23 |
| 175360 | 3FAHP0HA5BR288182C23 | 56204RC23 |
| 175361 | 1GKFC13J97J102756-23 | 46015R-23 |
| 175361 | 1GKFC13J97J102756 | 46015R-23 |
| 175361 | | |
| 175362 | 3CZRE38528G701599 | 56211RC23 |
| 175362 | 3CZRE38528G701599C23 | 56211RC23 |
| 175363 | 5N1AR18U78C614525 | 46017RFC23 |
| 175363 | 5N1AR18U78C614525C23 | 46017RFC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175364 | 5XXGM4A7XFG407322 | 56271C23 |
| 175364 | 5XXGM4A7XFG407322C23 | 56271C23 |
| 175365 | 1C3CCBCBXCN226765 | 56330FC23 |
| 175365 | 1C3CCBCBXCN226765C23 | 56330FC23 |
| 175366 | 1N4AL2AP2CC128512 | 46045RF-23 |
| 175366 | 1N4AL2AP2CC128512-23 | 46045RF-23 |
| 175367 | 1GCRCREA1CZ158609 | 56583RC23 |
| 175367 | 1GCRCREA1CZ158609C23 | 56583RC23 |
| 175368 | 2G1WG5E37D1261750 | 46065RF-23 |
| 175368 | 2G1WG5E37D1261750-23 | 46065RF-23 |
| 175369 | 1D3HB18P09S790297C23 | 56663RC23 |
| 175369 | 1D3HB18P09S790297 | 56663RC23 |
| 175370 | 1GNUKBE05AR238477 | 46139XC23 |
| 175370 | 1GNUKBE05AR238477C23 | 46139XC23 |
| 175371 | 1C4NJRFB8GD718320 | 56741RC23 |
| 175371 | 1C4NJRFB8GD718320C23 | 56741RC23 |
| 175372 | 4T1BF1FK2GU567850 | 46160FC23 |
| 175372 | 4T1BF1FK2GU567850C23 | 46160FC23 |
| 175373 | 1FMJU1K52CEF06181 | 56748RC23 |
| 175373 | 1FMJU1K52CEF06181C23 | 56748RC23 |
| 175374 | 1N4AL3AP4GN305299 | 46192F-23 |
| 175374 | 1N4AL3AP4GN305299-23 | 46192F-23 |
| 175375 | 1C4NJPBA0FD272986C23 | 56867RC23 |
| 175376 | 1N4AL3AP0FN349329C23 | 46203FC23 |
| 175377 | 2GCEC13CX71511903 | 56919RC23 |
| 175377 | 2GCEC13CX71511903C23 | 56919RC23 |
| 175378 | 5NPE24AF9GH364067C23 | 46302FC23 |
| 175378 | 5NPE24AF9GH364067 | 46302FC23 |
| 175379 | 1G11C5SL9FF194980 | 56953C23 |
| 175379 | 1G11C5SL9FF194980C23 | 56953C23 |
| 175380 | 1GNSCAE0XBR387080 | 46321FC23 |
| 175380 | 1GNSCAE0XBR387080C23 | 46321FC23 |
| 175381 | 1G11C5SA7GU160595 | 56970RC23 |
| 175381 | 1G11C5SA7GU160595C23 | 56970RC23 |
| 175382 | 1GKLRKED5AJ150700 | 46531FC23 |
| 175382 | 1GKLRKED5AJ150700C23 | 46531FC23 |
| 175383 | 1G1PC5SB4E7113698C23 | 57013RC23 |
| 175384 | 1G11E5SL7EF244512 | 46535FC23 |
| 175384 | 1G11E5SL7EF244512C23 | 46535FC23 |
| 175385 | 1C4RDHAG6DC504630 | 57080RC23 |
| 175385 | 1C4RDHAG6DC504630C23 | 57080RC23 |
| 175386 | 3C4PDCBB6ET290192-23 | 46583RX-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175386 | 3C4PDCBB6ET290192 | 46583RX-23 |
| 175386 | | |
| 175387 | 2GNALBEK3E6234639 | 57132RC23 |
| 175387 | 2GNALBEK3E6234639C23 | 57132RC23 |
| 175388 | 1G11C5SA2GF121515 | 46597FC23 |
| 175388 | 1G11C5SA2GF121515C23 | 46597FC23 |
| 175389 | JN8AS5MT1CW296538C23 | 57165C23 |
| 175390 | 5N1BA0ND1CN616584 | 57170C23 |
| 175390 | 5N1BA0ND1CN616584C23 | 57170C23 |
| 175391 | 1D7RB1GP2AS218057 | 46615RFC23 |
| 175391 | 1D7RB1GP2AS218057C23 | 46615RFC23 |
| 175392 | 5N1AR2MN6DC620718C23 | 57184C23 |
| 175393 | 2C3CDXBG5EH240723 | 46640C23 |
| 175393 | 2C3CDXBG5EH240723C23 | 46640C23 |
| 175394 | 1VWAS7A35EC096226C23 | 57292C23 |
| 175394 | 1VWAS7A35EC096226 | 57292C23 |
| 175395 | 1GNALAEK7EZ109366 | 46654FXC23 |
| 175395 | 1GNALAEK7EZ109366C23 | 46654FXC23 |
| 175396 | 3FA6P0H78GR331304C23 | 57303RC23 |
| 175397 | | |
| 175397 | 1N4AL3AP4FC266174 | 1065-23 |
| 175397 | 1N4AL3AP4FC266174-23 | 1065-23 |
| 175398 | JN8AS5MT9BW171432-23 | 46767RF-23 |
| 175399 | KMHCT4AE4HU206329 | 57310RC23 |
| 175399 | KMHCT4AE4HU206329C23 | 57310RC23 |
| 175400 | 2GNALDEK5D6145634 | 57338C23 |
| 175400 | 2GNALDEK5D6145634C23 | 57338C23 |
| 175401 | 1C6RD6GT5CS312944 | 47001FXC23 |
| 175401 | 1C6RD6GT5CS312944C23 | 47001FXC23 |
| 175402 | 2C3CDXBG6EH168690 | 47005FC23 |
| 175402 | 2C3CDXBG6EH168690C23 | 47005FC23 |
| 175403 | 1FTFW1CT7BFB65631C23 | 57357RC23 |
| 175403 | 1FTFW1CT7BFB65631 | 57357RC23 |
| 175404 | 3GCPCSE04CG219621 | 57386RC23 |
| 175404 | 3GCPCSE04CG219621C23 | 57386RC23 |
| 175405 | 3GCEC13J08G274619 | 47019F-23 |
| 175405 | 3GCEC13J08G274619-23 | 47019F-23 |
| 175406 | 2C3CDXBG6DH583989 | 57404C23 |
| 175406 | 2C3CDXBG6DH583989C23 | 57404C23 |
| 175407 | 1G11A5SA8DF308243 | 47023F-23 |
| 175407 | 1G11A5SA8DF308243-23 | 47023F-23 |
| 175408 | 1GNKRFED9EJ182531 | 57420C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175408 | 1GNKRFED9EJ182531C23 | 57420C23 |
| 175409 | 1GKKRPEDXCJ414294 | 57542RC23 |
| 175409 | 1GKKRPEDXCJ414294C23 | 57542RC23 |
| 175410 | 3N1CN7AP4FL851915-23 | 47031F-23 |
| 175410 | 3N1CN7AP4FL851915 | 47031F-23 |
| 175411 | 3GCRCSE05AG237762C23 | 57550RC23 |
| 175411 | 3GCRCSE05AG237762 | 57550RC23 |
| 175412 | 1C3CCBAB6CN137729 | 47040-23 |
| 175412 | 1C3CCBAB6CN137729-23 | 47040-23 |
| 175413 | 2GNALBEK3G1126019C23 | 57569C23 |
| 175414 | 1HGCP26889A063938 | 47174FC23 |
| 175414 | 1HGCP26889A063938C23 | 47174FC23 |
| 175415 | 1C4RDHAG2DC584296 | 57583RC23 |
| 175415 | 1C4RDHAG2DC584296C23 | 57583RC23 |
| 175416 | JA32U2FU5EU016602 | 47259F-23 |
| 175416 | JA32U2FU5EU016602-23 | 47259F-23 |
| 175417 | KNDJP3A52F7133063 | 57800C23 |
| 175417 | KNDJP3A52F7133063C23 | 57800C23 |
| 175418 | 2C3CDXBG8DH625319 | 47263FC23 |
| 175418 | 2C3CDXBG8DH625319C23 | 47263FC23 |
| 175419 | 1FTEW1C80AKA58675C23 | 57820RC23 |
| 175419 | 1FTEW1C80AKA58675 | 57820RC23 |
| 175420 | 1FADP3F25DL271959C23 | 47266FC23 |
| 175420 | 1FADP3F25DL271959 | 47266FC23 |
| 175422 | 2GNFLEEK5G6348538 | 57882C23 |
| 175422 | 2GNFLEEK5G6348538C23 | 57882C23 |
| 175423 | 2GNALBEK0C6349101 | 47305RFC23 |
| 175423 | 2GNALBEK0C6349101C23 | 47305RFC23 |
| 175424 | 1FMHK7F81CGA79608 | 58073RC23 |
| 175424 | 1FMHK7F81CGA79608C23 | 58073RC23 |
| 175425 | 1GKKRNED3BJ223982 | 47428RFC23 |
| 175425 | 1GKKRNED3BJ223982C23 | 47428RFC23 |
| 175426 | KMHCT4AE0HU278337 | 58095C23 |
| 175426 | KMHCT4AE0HU278337C23 | 58095C23 |
| 175427 | KM8SM4HF9EU060447 | 47494FC23 |
| 175427 | KM8SM4HF9EU060447C23 | 47494FC23 |
| 175428 | 1N4AL3AP7HC223533 | 58123C23 |
| 175428 | 1N4AL3AP7HC223533C23 | 58123C23 |
| 175429 | 1FTFW1EF5CKD25294C23 | 47691FXC23 |
| 175429 | 1FTFW1EF5CKD25294 | 47691FXC23 |
| 175430 | 2GNFLEEK9G6104343 | 58178C23 |
| 175430 | 2GNFLEEK9G6104343C23 | 58178C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175431 | 1GNKVEED3BJ211202 | 47732RFC23 |
| 175431 | 1GNKVEED3BJ211202C23 | 47732RFC23 |
| 175432 | 1N4AL3AP4GC211130 | 58225RC23 |
| 175432 | 1N4AL3AP4GC211130C23 | 58225RC23 |
| 175433 | 1D7RB1GP0AS213617 | 47743RFC23 |
| 175433 | 1D7RB1GP0AS213617C23 | 47743RFC23 |
| 175434 | 1FTFX1CF7CFB11495 | 58272C23 |
| 175434 | 1FTFX1CF7CFB11495C23 | 58272C23 |
| 175435 | 3GTRCWE03AG261310 | 58295C23 |
| 175435 | 3GTRCWE03AG261310C23 | 58295C23 |
| 175436 | 3GCEC13C39G228270C23 | 47761RFC23 |
| 175436 | 3GCEC13C39G228270 | 47761RFC23 |
| 175437 | 1GCVKPEC4EZ324146C23 | 58534C23 |
| 175437 | 1GCVKPEC4EZ324146 | 58534C23 |
| 175438 | KMHD74LF3HU082214 | 47815FXC23 |
| 175438 | KMHD74LF3HU082214C23 | 47815FXC23 |
| 175439 | 2GNALBEKXD1122013 | 58680C23 |
| 175439 | 2GNALBEKXD1122013C23 | 58680C23 |
| 175440 | KM8J33A40GU127120 | 47820FC23 |
| 175440 | KM8J33A40GU127120C23 | 47820FC23 |
| 175441 | 1GKKRRED4CJ319225 | 58688RC23 |
| 175441 | 1GKKRRED4CJ319225C23 | 58688RC23 |
| 175442 | 5YFBURHE0GP399591 | 47869FC23 |
| 175442 | 5YFBURHE0GP399591C23 | 47869FC23 |
| 175443 | 4T1BF1FK1EU813770 | 58709C23 |
| 175443 | 4T1BF1FK1EU813770C23 | 58709C23 |
| 175444 | 1FTFW1CT6CFA28794 | 58710C23 |
| 175444 | 1FTFW1CT6CFA28794C23 | 58710C23 |
| 175445 | 1GNKRGEDXBJ169045C23 | 47952FC23 |
| 175445 | 1GNKRGEDXBJ169045 | 47952FC23 |
| 175446 | KMHCT4AE9HU202017 | 58728C23 |
| 175446 | KMHCT4AE9HU202017C23 | 58728C23 |
| 175447 | 5XXGM4A71EG336011 | 48040FC23 |
| 175447 | 5XXGM4A71EG336011C23 | 48040FC23 |
| 175448 | 2GNALBEK2D1264940 | 59219C23 |
| 175448 | 2GNALBEK2D1264940C23 | 59219C23 |
| 175449 | 2B3CL3CG6BH525014 | 48090RFC23 |
| 175449 | 2B3CL3CG6BH525014C23 | 48090RFC23 |
| 175450 | 1FTFW1CFXDKE29946 | 59252C23 |
| 175450 | 1FTFW1CFXDKE29946C23 | 59252C23 |
| 175451 | 5TFEV54168X063145 | 59443RC23 |
| 175451 | 5TFEV54168X063145C23 | 59443RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175452 | 5NPDH4AE8GH783643 | 48096FC23 |
| 175452 | 5NPDH4AE8GH783643C23 | 48096FC23 |
| 175453 | 1GKFK13057J107334C23 | 59457RC23 |
| 175453 | 1GKFK13057J107334 | 59457RC23 |
| 175454 | 1C4NJPBA8GD664891 | 48179XC23 |
| 175454 | 1C4NJPBA8GD664891C23 | 48179XC23 |
| 175455 | 2T2GK31U19C077406 | 59519C23 |
| 175455 | 2T2GK31U19C077406C23 | 59519C23 |
| 175456 | 1D7RB1CP4AS144954 | 59638C23 |
| 175456 | 1D7RB1CP4AS144954C23 | 59638C23 |
| 175457 | 1G1PE5SB4F7261278 | 48182C23 |
| 175457 | 1G1PE5SB4F7261278C23 | 48182C23 |
| 175458 | 5N1AA0ND2FN608641 | 59649C23 |
| 175458 | 5N1AA0ND2FN608641C23 | 59649C23 |
| 175459 | 5NPE24AF6GH329647-23 | 48191-23 |
| 175460 | 1G1JD5SG2H4120105 | 59687C23 |
| 175460 | 1G1JD5SG2H4120105C23 | 59687C23 |
| 175461 | 1C3CDZCB3CN230565C23 | 48221RC23 |
| 175461 | 1C3CDZCB3CN230565 | 48221RC23 |
| 175462 | 1N4AL3AP3DN476881 | 59868C23 |
| 175462 | 1N4AL3AP3DN476881C23 | 59868C23 |
| 175463 | 1FTEX1CM7EKG43138 | 59976RC23 |
| 175463 | 1FTEX1CM7EKG43138C23 | 59976RC23 |
| 175464 | 1G11E5SA5DF279952 | 48222RFC23 |
| 175464 | 1G11E5SA5DF279952C23 | 48222RFC23 |
| 175466 | 1GTR2VE30BZ376116C23 | 48260C23 |
| 175466 | 1GTR2VE30BZ376116 | 48260C23 |
| 175467 | JN8AS5MT1CW296538C23 | 60320RC23 |
| 175468 | 3GTP1VEAXCG202662 | 48291-23 |
| 175468 | 3GTP1VEAXCG202662-23 | 48291-23 |
| 175469 | 2C3CDXBG3EH321669 | 60523C23 |
| 175469 | 2C3CDXBG3EH321669C23 | 60523C23 |
| 175470 | 1GNSCAE07CR276195-23 | 48407-23 |
| 175470 | 1GNSCAE07CR276195 | 48407-23 |
| 175471 | 2C3CDXBG5EH338005C23 | 60680C23 |
| 175471 | 2C3CDXBG5EH338005 | 60680C23 |
| 175472 | 1FTFW1CF9DKE38928 | 48409C23 |
| 175472 | 1FTFW1CF9DKE38928C23 | 48409C23 |
| 175473 | 1C4RDHDG0EC449718C23 | 61502C23 |
| 175474 | 1FMJK1H59DEF63976 | 61761C23 |
| 175474 | 1FMJK1H59DEF63976C23 | 61761C23 |
| 175475 | 1GNKRJED6BJ376853C23 | 48475RFC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 175476 | 2HKRM4H57DH654912 | 61847C23 |
| 175476 | 2HKRM4H57DH654912C23 | 61847C23 |
| 175477 | 3VWDX7AJ9BM343738 | 48604RFXC23 |
| 175477 | 3VWDX7AJ9BM343738C23 | 48604RFXC23 |
| 175478 | 1C4RJECG5EC306711 | 61873C23 |
| 175478 | 1C4RJECG5EC306711C23 | 61873C23 |
| 175479 | 2B3CA3CV9AH127654 | 48618RFC23 |
| 175479 | 2B3CA3CV9AH127654C23 | 48618RFC23 |
| 175480 | 1C4RJEBG4EC520008C23 | 61955C23 |
| 175480 | 1C4RJEBG4EC520008 | 61955C23 |
| 175481 | 2C3CDXBG4DH604435 | 48732C23 |
| 175481 | 2C3CDXBG4DH604435C23 | 48732C23 |
| 175482 | 2FMDK3JC2EBA96124 | 62042C23 |
| 175482 | 2FMDK3JC2EBA96124C23 | 62042C23 |
| 175483 | 5TBRV54127S472760C23 | 48739FC23 |
| 175484 | 1C6RR6LT4DS558604 | 62601C23 |
| 175484 | 1C6RR6LT4DS558604C23 | 62601C23 |
| 175485 | 2C3CDXBG7FH820010 | 48743C23 |
| 175485 | 2C3CDXBG7FH820010C23 | 48743C23 |
| 175486 | 1C3CCCAB0FN665888 | 62852RC23 |
| 175486 | 1C3CCCAB0FN665888C23 | 62852RC23 |
| 175487 | 1FADP3F28DL264441 | 48752FC23 |
| 175487 | 1FADP3F28DL264441C23 | 48752FC23 |
| 175488 | 2C3CDXBG9FH917743 | 63017C23 |
| 175488 | 2C3CDXBG9FH917743C23 | 63017C23 |
| 175489 | 1FTRX12WX4NA11493C23 | 48801RC23 |
| 175489 | 1FTRX12WX4NA11493 | 48801RC23 |
| 175490 | 5XYZT3LB6JG555558 | 63194C23 |
| 175490 | 5XYZT3LB6JG555558C23 | 63194C23 |
| 175491 | JA4AP3AW8JU000823 | 63417C23 |
| 175491 | JA4AP3AW8JU000823C23 | 63417C23 |
| 175492 | 1HGCP2F60CA062997-23 | 48858RF-23 |
| 175493 | KM8J33A49JU704024 | 63439C23 |
| 175493 | KM8J33A49JU704024C23 | 63439C23 |
| 175494 | 1HGCP36838A030267 | 48859RFC23 |
| 175494 | 1HGCP36838A030267C23 | 48859RFC23 |
| 175495 | 1C6RR6LM5GS144082 | 63501C23 |
| 175495 | 1C6RR6LM5GS144082C23 | 63501C23 |
| 175496 | 1N4AL3AP9GN319585 | 48939FC23 |
| 175496 | 1N4AL3AP9GN319585C23 | 48939FC23 |
| 175497 | 1FTFW1CT0CKD98176C23 | 63579RC23 |
| 175497 | 1FTFW1CT0CKD98176 | 63579RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175498 | 1N4AL3APXGC225937 | 48951F-23 |
| 175498 | 1N4AL3APXGC225937-23 | 48951F-23 |
| 175499 | 1HGCR3F85EA020751 | 63597C23 |
| 175499 | 1HGCR3F85EA020751C23 | 63597C23 |
| 175500 | 1C6RR6KT0ES479997 | 63805C23 |
| 175500 | 1C6RR6KT0ES479997C23 | 63805C23 |
| 175501 | 1D3HV13T89S792276 | 48989FC23 |
| 175501 | 1D3HV13T89S792276C23 | 48989FC23 |
| 175502 | 1C6RR6LT0ES229142C23 | 63889C23 |
| 175503 | 5XXGM4A72FG416127 | 49059F-23 |
| 175503 | 5XXGM4A72FG416127-23 | 49059F-23 |
| 175504 | 3C4PDCBG6FT742770C23 | 64350C23 |
| 175505 | 3GNCJLSB8GL160402C23 | 49144FC23 |
| 175506 | 1FM5K7D81EGA02939 | 64387C23 |
| 175506 | 1FM5K7D81EGA02939C23 | 64387C23 |
| 175507 | c | |
| 175507 | | |
| 175508 | KMHCT5AE9DU112141-23 | 49255F-23 |
| 175509 | 3GCPCREC3EG270601 | 64670C23 |
| 175509 | 3GCPCREC3EG270601C23 | 64670C23 |
| 175510 | | |
| 175510 | 2C3CDXBG1EH280927-23 | 49257-23 |
| 175511 | 1GNSCBKC8FR184327 | 64739C23 |
| 175511 | 1GNSCBKC8FR184327C23 | 64739C23 |
| 175512 | 2C3CDXBG8CH187335-23 | 49392RF-23 |
| 175512 | 2C3CDXBG8CH187335 | 49392RF-23 |
| 175513 | 1FM5K7F84FGC13762C23 | 65043C23 |
| 175514 | 1N4AL2AP1AN432061 | 49400RFC23 |
| 175514 | 1N4AL2AP1AN432061C23 | 49400RFC23 |
| 175515 | | |
| 175515 | 1GNSCBE05CR124888-23 | 49498-23 |
| 175515 | 1GNSCBE05CR124888 | 49498-23 |
| 175516 | 1J4PS4GK9AC101118C23 | 49530C23 |
| 175516 | 1J4PS4GK9AC101118 | 49530C23 |
| 175517 | 1C3CDZAB7EN148182 | 49532FC23 |
| 175517 | 1C3CDZAB7EN148182C23 | 49532FC23 |
| 175518 | 2GNALCEK7F6393784 | 49590X-23 |
| 175518 | 2GNALCEK7F6393784-23 | 49590X-23 |
| 175519 | 1C3CCCAB3GN164348 | 49594-23 |
| 175519 | 1C3CCCAB3GN164348-23 | 49594-23 |
| 175520 | 1GNKRFED8BJ351238 | 49634FC23 |
| 175520 | 1GNKRFED8BJ351238C23 | 49634FC23 |

257 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175521 | 5NPE24AF2FH090709 | 49788C23 |
| 175521 | 5NPE24AF2FH090709C23 | 49788C23 |
| 175522 | 4T1BF1FK8CU041197 | 49796FC23 |
| 175522 | 4T1BF1FK8CU041197C23 | 49796FC23 |
| 175523 | 1C6RR6FT2ES102288C23 | 49846C23 |
| 175523 | 1C6RR6FT2ES102288 | 49846C23 |
| 175524 | 3GCEC13J98G311389C23 | 49867FC23 |
| 175524 | 3GCEC13J98G311389 | 49867FC23 |
| 175525 | 1D3HB13P59S749249 | 50048FC23 |
| 175525 | 1D3HB13P59S749249C23 | 50048FC23 |
| 175526 | 3GCPCSE07CG209181 | 50058F-23 |
| 175526 | 3GCPCSE07CG209181-23 | 50058F-23 |
| 175527 | | |
| 175527 | 3N1AB7APXGL647427 | 50095X-23 |
| 175527 | 3N1AB7APXGL647427-23 | 50095X-23 |
| 175528 | 3FA6P0HR0DR253761 | 50103RF-23 |
| 175528 | 3FA6P0HR0DR253761-23 | 50103RF-23 |
| 175529 | | |
| 175529 | KMHGC4DF8AU084022 | 50595-23 |
| 175529 | KMHGC4DF8AU084022-23 | 50595-23 |
| 175530 | 2C3CDXBG8DH623277 | 50680RFC23 |
| 175530 | 2C3CDXBG8DH623277C23 | 50680RFC23 |
| 175531 | 1C3CCBABXDN704512C23 | 50730RC23 |
| 175531 | 1C3CCBABXDN704512 | 50730RC23 |
| 175532 | 2LMDU88C68BJ05980 | 50731RXC23 |
| 175532 | 2LMDU88C68BJ05980C23 | 50731RXC23 |
| 175533 | 1N4AL21E67C149545 | 50733RC23 |
| 175533 | 1N4AL21E67C149545C23 | 50733RC23 |
| 175534 | 1FMCU0C77BKC24721 | 50742RFXC23 |
| 175534 | 1FMCU0C77BKC24721C23 | 50742RFXC23 |
| 175535 | 5N1BA0ND2CN616674 | 50750RC23 |
| 175535 | 5N1BA0ND2CN616674C23 | 50750RC23 |
| 175536 | 1G1PG5SC6C7258218C23 | 50779RC23 |
| 175537 | 5XXGM4A77CG068403 | 50780RC23 |
| 175537 | 5XXGM4A77CG068403C23 | 50780RC23 |
| 175538 | 4M2CU87128KJ22433 | 50788R-23 |
| 175538 | 4M2CU87128KJ22433-23 | 50788R-23 |
| 175539 | 2C3CDXBG6CH303275C23 | 50800RC23 |
| 175539 | 2C3CDXBG6CH303275 | 50800RC23 |
| 175540 | 2C3CDXBG2CH171681 | 50807RC23 |
| 175540 | 2C3CDXBG2CH171681C23 | 50807RC23 |
| 175541 | JN1CV6AP5BM509559C23 | 50853RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175542 | 3GCPCSE09CG115514 | 50919C23 |
| 175542 | 3GCPCSE09CG115514C23 | 50919C23 |
| 175543 | 1GNKRGKD7DJ182634 | 50967RC23 |
| 175543 | 1GNKRGKD7DJ182634C23 | 50967RC23 |
| 175544 | 1G1ZK57B48F283915 | 50987RC23 |
| 175544 | 1G1ZK57B48F283915C23 | 50987RC23 |
| 175545 | 3N1AB7AP1DL720910 | 51053C23 |
| 175545 | 3N1AB7AP1DL720910C23 | 51053C23 |
| 175546 | 3FA6P0HRXDR305218 | 51208RC23 |
| 175546 | 3FA6P0HRXDR305218C23 | 51208RC23 |
| 175547 | 1FTFW1CF1EKF81017C23 | 51331C23 |
| 175547 | 1FTFW1CF1EKF81017 | 51331C23 |
| 175548 | 1FTEW1CM7DKE86745 | 51332-23 |
| 175548 | 1FTEW1CM7DKE86745-23 | 51332-23 |
| 175549 | 1C4NJDBB8GD755893 | 51390C23 |
| 175549 | 1C4NJDBB8GD755893C23 | 51390C23 |
| 175550 | | |
| 175550 | 1C4NJPBA0GD811110 | 51395-23 |
| 175550 | 1C4NJPBA0GD811110-23 | 51395-23 |
| 175551 | 4T1BF1FK3GU571518 | 51451C23 |
| 175551 | 4T1BF1FK3GU571518C23 | 51451C23 |
| 175552 | | |
| 175552 | 2T1BURHE6GC670072 | 51454-23 |
| 175552 | 2T1BURHE6GC670072-23 | 51454-23 |
| 175553 | 1FTRW12WX6FA94522 | 51464RC23 |
| 175553 | 1FTRW12WX6FA94522C23 | 51464RC23 |
| 175554 | 3D4PG1FGXBT514001C23 | 51502RC23 |
| 175554 | 3D4PG1FGXBT514001 | 51502RC23 |
| 175555 | 3GCPCSEA7BG372677-23 | 51580-23 |
| 175555 | | |
| 175555 | 3GCPCSEA7BG372677 | 51580-23 |
| 175556 | 2C3CDXBG3DH660253 | 51581C23 |
| 175556 | 2C3CDXBG3DH660253C23 | 51581C23 |
| 175557 | 1FADP3F29GL294519 | 51637C23 |
| 175557 | 1FADP3F29GL294519C23 | 51637C23 |
| 175558 | | |
| 175558 | 1C4NJRBB3GD781234 | 51647-23 |
| 175558 | 1C4NJRBB3GD781234-23 | 51647-23 |
| 175559 | 1N4AL3AP3GN360245 | 51648C23 |
| 175559 | 1N4AL3AP3GN360245C23 | 51648C23 |
| 175560 | | |
| 175560 | 1FTFW1CV5AFB75543 | 51745-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175560 | 1FTFW1CV5AFB75543-23 | 51745-23 |
| 175561 | 1GNKRJED7CJ278724C23 | 51781XC23 |
| 175561 | 1GNKRJED7CJ278724 | 51781XC23 |
| 175562 | 3N1AB7AP1HL637225 | 51806XC23 |
| 175562 | 3N1AB7AP1HL637225C23 | 51806XC23 |
| 175563 | 1N4AL3AP3DN583428 | 51886C23 |
| 175563 | 1N4AL3AP3DN583428C23 | 51886C23 |
| 175564 | 5NPEB4AC2DH555587 | 51947C23 |
| 175564 | 5NPEB4AC2DH555587C23 | 51947C23 |
| 175565 | 1N4AL3AP0EN244613 | 51952C23 |
| 175565 | 1N4AL3AP0EN244613C23 | 51952C23 |
| 175566 | 1FMJK1H5XDEF20117 | 51964-23 |
| 175566 | 1FMJK1H5XDEF20117-23 | 51964-23 |
| 175567 | 1G11C5SL8FF169245 | 51996C23 |
| 175567 | 1G11C5SL8FF169245C23 | 51996C23 |
| 175568 | 1C3CCCAB2GN129493C23 | 52036C23 |
| 175568 | 1C3CCCAB2GN129493 | 52036C23 |
| 175569 | 1N4AL3APXFN304351 | 52053-23 |
| 175569 | 1N4AL3APXFN304351-23 | 52053-23 |
| 175569 |  |  |
| 175570 | 1N4AL3AP3EC327920 | 52077C23 |
| 175570 | 1N4AL3AP3EC327920C23 | 52077C23 |
| 175571 |  |  |
| 175571 | 1GNSCBE01BR104944 | 52088-23 |
| 175571 | 1GNSCBE01BR104944-23 | 52088-23 |
| 175572 | 1N4AL3AP5GN329854 | 52091XC23 |
| 175572 | 1N4AL3AP5GN329854C23 | 52091XC23 |
| 175573 |  |  |
| 175573 | 1FTEW1CM7EKD54229 | 52092X-23 |
| 175573 | 1FTEW1CM7EKD54229-23 | 52092X-23 |
| 175574 | 1FTRW12W98KE94582 | 52128R-23 |
| 175574 | 1FTRW12W98KE94582-23 | 52128R-23 |
| 175575 | JM1BN1V77H1105114C23 | 52213RC23 |
| 175575 | JM1BN1V77H1105114 | 52213RC23 |
| 175576 | 3FAHP0CGXCR193906C23 | 52220RC23 |
| 175576 | 3FAHP0CGXCR193906 | 52220RC23 |
| 175577 | 1G4PP5SK8E4229396 | 52511-23 |
| 175577 | 1G4PP5SK8E4229396-23 | 52511-23 |
| 175578 | 1FA6P0G7XE5375600 | 52525C23 |
| 175578 | 1FA6P0G7XE5375600C23 | 52525C23 |
| 175579 | 1N4AL3AP3EN374871 | 52528C23 |
| 175579 | 1N4AL3AP3EN374871C23 | 52528C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175580 | 1N4AL3AP2FN365271 | 52534-23 |
| 175580 | 1N4AL3AP2FN365273 | 52534-23 |
| 175580 | 1N4AL3AP2FN365273-23 | 52534-23 |
| 175581 | 1GNUKJE33AR121727-23 | 52537-23 |
| 175582 | SALSH23429A209137C23 | 52542C23 |
| 175582 | SALSH23429A209137 | 52542C23 |
| 175583 | 3GNFC16JX8G193537 | 52590RX-23 |
| 175583 | 3GNFC16JX8G193537-23 | 52590RX-23 |
| 175583 | | |
| 175584 | 1GCEC19CX9Z278543C23 | 52748RC23 |
| 175584 | 1GCEC19CX9Z278543 | 52748RC23 |
| 175585 | | |
| 175585 | 1GNKRJED3CJ423144 | 52781-23 |
| 175585 | 1GNKRJED3CJ423144-23 | 52781-23 |
| 175586 | 5N1AT2MT2EC768334 | 52799-23 |
| 175586 | 5N1AT2MT2EC768334-23 | 52799-23 |
| 175587 | | |
| 175587 | 5N1AT2MT9EC821966 | 52808-23 |
| 175587 | 5N1AT2MT9EC821966-23 | 52808-23 |
| 175588 | 1FTRF12207KB41207 | 52825C23 |
| 175588 | 1FTRF12207KB41207C23 | 52825C23 |
| 175589 | JN8AS5MT1BW169027 | 52844C23 |
| 175589 | JN8AS5MT1BW169027C23 | 52844C23 |
| 175590 | 2C4RDGBG5GR255791 | 52852C23 |
| 175590 | 2C4RDGBG5GR255791C23 | 52852C23 |
| 175591 | 1C6RD6LTXCS245800-23 | 52911-23 |
| 175591 | 1C6RD6LTXCS245800 | 52911-23 |
| 175592 | 1C4NJCEA0GD636619C23 | 52985C23 |
| 175593 | 1G1ZB5ST2GF232699 | 53027C23 |
| 175593 | 1G1ZB5ST2GF232699C23 | 53027C23 |
| 175594 | 1GNKRLED9BJ190526 | 53034C23 |
| 175594 | 1GNKRLED9BJ190526C23 | 53034C23 |
| 175595 | 3C4PDCBB0ET120541 | 53133C23 |
| 175595 | 3C4PDCBB0ET120541C23 | 53133C23 |
| 175596 | JN8AZ1MU2DW213469 | 53299C23 |
| 175596 | JN8AZ1MU2DW213469C23 | 53299C23 |
| 175597 | 1G1ZC5ST1GF251290 | 53313C23 |
| 175597 | 1G1ZC5ST1GF251290C23 | 53313C23 |
| 175598 | 1GNKRLED7CJ174858 | 53359C23 |
| 175598 | 1GNKRLED7CJ174858C23 | 53359C23 |
| 175599 | 5GAER23D99J188807-23 | 53376R-23 |
| 175599 | 5GAER23D99J188807 | 53376R-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175600 | 1FAHP2D8XDG116819 | 53488C23 |
| 175600 | 1FAHP2D8XDG116819C23 | 53488C23 |
| 175601 | 2C3CCAAG8EH200038 | 53536C23 |
| 175601 | 2C3CCAAG8EH200038C23 | 53536C23 |
| 175602 | 1D4SD4GT1BC592601 | 53557-23 |
| 175602 | 1D4SD4GT1BC592601-23 | 53557-23 |
| 175603 | 1D7RB1GK7BS702294 | 53590C23 |
| 175603 | 1D7RB1GK7BS702294C23 | 53590C23 |
| 175604 | | |
| 175604 | 1FTFW1CT1BFC38721 | 53623-23 |
| 175604 | 1FTFW1CT1BFC38721-23 | 53623-23 |
| 175605 | 1N6BA0ED0BN304949 | 53624C23 |
| 175605 | 1N6BA0ED0BN304949C23 | 53624C23 |
| 175606 | 3GCEC13C38G233547C23 | 53627C23 |
| 175606 | 3GCEC13C38G233547 | 53627C23 |
| 175607 | 2C3CDXBG1DH623685C23 | 53663RC23 |
| 175608 | 2C3CDXBG9CH209293 | 53892RC23 |
| 175608 | 2C3CDXBG9CH209293C23 | 53892RC23 |
| 175609 | 1FTEX1C82AKE23029 | 53972-23 |
| 175609 | 1FTEX1C82AKE23029-23 | 53972-23 |
| 175610 | 1C4PJLCB2EW305370 | 54077C23 |
| 175610 | 1C4PJLCB2EW305370C23 | 54077C23 |
| 175611 | | |
| 175611 | 1FMJU1H55EEF05102 | 54087-23 |
| 175611 | 1FMJU1H55EEF05102-23 | 54087-23 |
| 175612 | 3C4PDCGG2FT622893 | 54146C23 |
| 175612 | 3C4PDCGG2FT622893C23 | 54146C23 |
| 175613 | 1FM5K7B80EGA74802 | 54150C23 |
| 175613 | 1FM5K7B80EGA74802C23 | 54150C23 |
| 175614 | 1FMCU0GD1HUA39996 | 54152C23 |
| 175614 | 1FMCU0GD1HUA39996C23 | 54152C23 |
| 175615 | 1FADP3F27GL290579C23 | 54200C23 |
| 175615 | 1FADP3F27GL290579 | 54200C23 |
| 175616 | 1C4NJPFB1HD184406 | 54203-23 |
| 175616 | 1C4NJPFB1HD184406-23 | 54203-23 |
| 175617 | | |
| 175617 | 4T1BF1FK6FU011152 | 54284-23 |
| 175617 | 4T1BF1FK6FU011152-23 | 54284-23 |
| 175618 | JN8AZ08T96W416275 | 54373C23 |
| 175618 | JN8AZ08T96W416275C23 | 54373C23 |
| 175619 | 5N1AR1NN6AC627818 | 54522RC23 |
| 175619 | 5N1AR1NN6AC627818C23 | 54522RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175620 | 1FM5K7B85FGC62670 | 54533C23 |
| 175620 | 1FM5K7B85FGC62670C23 | 54533C23 |
| 175621 | 2C3CDXBG9EH210091 | 54623RC23 |
| 175621 | 2C3CDXBG9EH210091C23 | 54623RC23 |
| 175622 | 1N4AA5AP8EC442269-23 | 54625R-23 |
| 175623 | 2C3CDXBG4EH315461 | 54837C23 |
| 175623 | 2C3CDXBG4EH315461C23 | 54837C23 |
| 175624 | 3GCPCSE01BG347040 | 54929RC23 |
| 175624 | 3GCPCSE01BG347040C23 | 54929RC23 |
| 175625 | 2T3WK4DVXAW006564 | 55063RC23 |
| 175625 | 2T3WK4DVXAW006564C23 | 55063RC23 |
| 175626 | 1D3HB18P09S801671 | 55129C23 |
| 175626 | 1D3HB18P09S801671C23 | 55129C23 |
| 175627 | 1FTFW1CF3BKD19754 | 55170R-23 |
| 175627 | 1FTFW1CF3BKD19754-23 | 55170R-23 |
| 175628 | 1N4AL3AP0FC437101 | 55171RC23 |
| 175628 | 1N4AL3AP0FC437101C23 | 55171RC23 |
| 175629 | 5XYKT3A67EG450301 | 55199R-23 |
| 175629 | 5XYKT3A67EG450301-23 | 55199R-23 |
| 175630 | 1FAHP2EW7BG131496 | 55231R-23 |
| 175630 | 1FAHP2EW7BG131496-23 | 55231R-23 |
| 175630 | | |
| 175631 | 2C3CCAAG8DH703406 | 55297C23 |
| 175631 | 2C3CCAAG8DH703406C23 | 55297C23 |
| 175632 | | |
| 175632 | 1FTFW1CT6CFB64147 | 55519-23 |
| 175632 | 1FTFW1CT6CFB64147-23 | 55519-23 |
| 175633 | | |
| 175633 | 5XXGT4L39GG117796 | 55550-23 |
| 175633 | 5XXGT4L39GG117796-23 | 55550-23 |
| 175634 | 1FTEW1C85AFC65491 | 55551C23 |
| 175634 | 1FTEW1C85AFC65491C23 | 55551C23 |
| 175635 | 1G1BE5SM7G7302869 | 55562-23 |
| 175635 | 1G1BE5SM7G7302869-23 | 55562-23 |
| 175636 | 5NPE24AF1HH495267C23 | 55570C23 |
| 175636 | 5NPE24AF1HH495267 | 55570C23 |
| 175637 | 1FM5K8D84DGC95398-23 | 55665-23 |
| 175637 | 1FM5K8D84DGC95398 | 55665-23 |
| 175637 | | |
| 175638 | 1C6RR6FT0DS650501 | 55716R-23 |
| 175638 | 1C6RR6FT0DS650501-23 | 55716R-23 |
| 175639 | 4T1BF1FK9GU565125 | 55867RC23 |

263 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 175639 | 4T1BF1FK9GU565125C23 | 55867RC23 |
| 175640 | 1D7RB1CT6AS219053 | 55871RC23 |
| 175640 | 1D7RB1CT6AS219053C23 | 55871RC23 |
| 175641 | 5GAKRBED6CJ421114 | 55887RC23 |
| 175641 | 5GAKRBED6CJ421114C23 | 55887RC23 |
| 175642 | 1GKFK03229R292667 | 55931C23 |
| 175642 | 1GKFK03229R292667C23 | 55931C23 |
| 175643 | 1N4AL3AP6FN875870 | 55939C23 |
| 175643 | 1N4AL3AP6FN875870C23 | 55939C23 |
| 175644 | 2GNALBEK5E6172080C23 | 55955RC23 |
| 175644 | 2GNALBEK5E6172080 | 55955RC23 |
| 175645 | 5XXGM4A79DG177236C23 | 55988RXC23 |
| 175645 | 5XXGM4A79DG177236 | 55988RXC23 |
| 175646 | 1FTEW1C83AFB26959 | 56016RC23 |
| 175646 | 1FTEW1C83AFB26959C23 | 56016RC23 |
| 175647 | 2C3CDXBG4CH217723 | 56018RC23 |
| 175647 | 2C3CDXBG4CH217723C23 | 56018RC23 |
| 175648 | 1FM5K7D95DGA45090 | 56101RC23 |
| 175648 | 1FM5K7D95DGA45090C23 | 56101RC23 |
| 175649 | 1N4AL3AP7HC163222 | 56119C23 |
| 175649 | 1N4AL3AP7HC163222C23 | 56119C23 |
| 175650 | 1G1PF5SC9C7277395 | 56152C23 |
| 175650 | 1G1PF5SC9C7277395C23 | 56152C23 |
| 175651 | 1N4AL3APXGN323189 | 56159C23 |
| 175651 | 1N4AL3APXGN323189C23 | 56159C23 |
| 175652 | 1FTEW1C82AFD24870 | 56185-23 |
| 175652 | 1FTEW1C82AFD24870-23 | 56185-23 |
| 175652 | | |
| 175653 | 1FTEW1C83AKE75501 | 56196RC23 |
| 175653 | 1FTEW1C83AKE75501C23 | 56196RC23 |
| 175654 | 1C4NJDEB1GD810390 | 56228-23 |
| 175654 | 1C4NJDEB1GD810390-23 | 56228-23 |
| 175655 | 2A4RR5D11AR309250C23 | 10023XC23 |
| 175656 | 2C3CA5CG5BH595673 | 56359RC23 |
| 175656 | 2C3CA5CG5BH595673C23 | 56359RC23 |
| 175657 | 3GNEC16Z32G299207 | 10563RC23 |
| 175657 | 3GNEC16Z32G299207C23 | 10563RC23 |
| 175658 | 3C4PDCBG2HT517975 | 56369C23 |
| 175658 | 3C4PDCBG2HT517975C23 | 56369C23 |
| 175659 | 5NMSH13E78H207561 | 11082X-23 |
| 175659 | 5NMSH13E78H207561-23 | 11082X-23 |
| 175660 | 3N1CN7AP2HK406288 | 56406C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 175660 | 3N1CN7AP2HK406288C23 | 56406C23 |
| 175661 | JM3ER2W57A0311282-23 | 10045-23 |
| 175662 | | |
| 175662 | 1C4RDHDGXEC313743 | 56516-23 |
| 175662 | 1C4RDHDGXEC313743-23 | 56516-23 |
| 175663 | 3GTRCVE0XAG256132 | 56638RC23 |
| 175663 | 3GTRCVE0XAG256132C23 | 56638RC23 |
| 175664 | 2B3CA3CV0AH222295 | 11456XC23 |
| 175664 | 2B3CA3CV0AH222295C23 | 11456XC23 |
| 175665 | 2G1WB58K579126273C23 | 10900C23 |
| 175666 | 4T1BF1FK2HU650647 | 56704C23 |
| 175666 | 4T1BF1FK2HU650647C23 | 56704C23 |
| 175667 | KNMAT2MTXFP515468 | 56732C23 |
| 175667 | KNMAT2MTXFP515468C23 | 56732C23 |
| 175668 | 3GCEC23J89G148581 | 56820RC23 |
| 175668 | 3GCEC23J89G148581C23 | 56820RC23 |
| 175669 | JM1CR293160111693C23 | 11613RC23 |
| 175669 | JM1CR293160111693 | 11613RC23 |
| 175670 | 3FADP4CJ0CM158838C23 | 11816RC23 |
| 175671 | | |
| 175671 | 2GNFLGEK5F6365138-23 | 56833R-23 |
| 175672 | 1GKEK13TX3J295090C23 | 11019C23 |
| 175673 | KNDJD735385801593C23 | 12704C23 |
| 175674 | 1GKKVRED0CJ254143 | 56868RC23 |
| 175674 | 1GKKVRED0CJ254143C23 | 56868RC23 |
| 175675 | 2G1WB55K389135253 | 11031C23 |
| 175675 | 2G1WB55K389135253C23 | 11031C23 |
| 175676 | 1C3CDZAB5DN602752 | 12869C23 |
| 175676 | 1C3CDZAB5DN602752C23 | 12869C23 |
| 175677 | 2C3CDXHG5CH134924 | 56914C23 |
| 175677 | 2C3CDXHG5CH134924C23 | 56914C23 |
| 175678 | 2CNDL23FX86047992 | 11071XC23 |
| 175678 | 2CNDL23FX86047992C23 | 11071XC23 |
| 175679 | 1N6BA0EK8CN323099 | 57113R-23 |
| 175679 | 1N6BA0EK8CN323099-23 | 57113R-23 |
| 175680 | JM3LW28J350553535C23 | 13140C23 |
| 175681 | 1B3CC4FB1AN210732 | 11106RXC23 |
| 175681 | 1B3CC4FB1AN210732C23 | 11106RXC23 |
| 175682 | 1D7RB1GP1BS663021 | 57116RC23 |
| 175682 | 1D7RB1GP1BS663021C23 | 57116RC23 |
| 175683 | | |
| 175683 | 1G1ZH57B08F209535 | 13279-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175683 | 1G1ZH57B08F209535-23 | 13279-23 |
| 175684 | 3FA6P0K93ER138145 | 57131RC23 |
| 175684 | 3FA6P0K93ER138145C23 | 57131RC23 |
| 175685 | 1GNEC13V75R191002C23 | 11162RC23 |
| 175686 | 1GNKRFED9BJ272077 | 13384C23 |
| 175686 | 1GNKRFED9BJ272077C23 | 13384C23 |
| 175687 | 1FTEX1CW5AFA13106 | 57149C23 |
| 175687 | 1FTEX1CW5AFA13106C23 | 57149C23 |
| 175688 | 2CNALBEC5B6255890C23 | 11217XC23 |
| 175688 | 2CNALBEC5B6255890 | 11217XC23 |
| 175689 | 2A4RR4DE5AR109811 | 13423XC23 |
| 175689 | 2A4RR4DE5AR109811C23 | 13423XC23 |
| 175690 | | |
| 175690 | JN8AZ18U29W004833 | 57172-23 |
| 175690 | JN8AZ18U29W004833-23 | 57172-23 |
| 175691 | 1NXBU4EE7AZ385295 | 11430C23 |
| 175691 | 1NXBU4EE7AZ385295C23 | 11430C23 |
| 175692 | JHLRE38788C052873 | 13498C23 |
| 175692 | JHLRE38788C052873C23 | 13498C23 |
| 175693 | 3VW2K7AJ5FM289298 | 57173C23 |
| 175693 | 3VW2K7AJ5FM289298C23 | 57173C23 |
| 175694 | JHLRD788X6C002489 | 11441XC23 |
| 175694 | JHLRD788X6C002489C23 | 11441XC23 |
| 175695 | 2B3CA4CDXAH288012-23 | 13545-23 |
| 175695 | 2B3CA4CDXAH288012 | 13545-23 |
| 175695 | | |
| 175696 | KNAGM4A70F5534985 | 57202C23 |
| 175696 | KNAGM4A70F5534985C23 | 57202C23 |
| 175697 | 4M2CU81178KJ44405C23 | 11684C23 |
| 175698 | 5XYKT4A27BG124514 | 13601C23 |
| 175698 | 5XYKT4A27BG124514C23 | 13601C23 |
| 175699 | JN1CV6AP6DM716299C23 | 57227RC23 |
| 175700 | 1GKER13788J263518 | 13625RC23 |
| 175700 | 1GKER13788J263518C23 | 13625RC23 |
| 175701 | 3GTEC23J79G153884 | 57236R-23 |
| 175701 | 3GTEC23J79G153884-23 | 57236R-23 |
| 175702 | KNDJD736685774754C23 | 11730C23 |
| 175703 | 2C4RDGBG1DR788202 | 13637RC23 |
| 175703 | 2C4RDGBG1DR788202C23 | 13637RC23 |
| 175704 | 1GNKRFED9EJ274951C23 | 57238RC23 |
| 175704 | 1GNKRFED9EJ274951 | 57238RC23 |
| 175705 | 1FAHP3M26CL334473 | 11790XC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175705 | 1FAHP3M26CL334473C23 | 11790XC23 |
| 175706 | 1FTFW1CT0BFD08791 | 57358RC23 |
| 175706 | 1FTFW1CT0BFD08791C23 | 57358RC23 |
| 175707 | 2G1WC581169149875 | 13653RC23 |
| 175707 | 2G1WC581169149875C23 | 13653RC23 |
| 175708 | 1N4AL3AP8DN510698 | 57424-23 |
| 175708 | 1N4AL3AP8DN510698-23 | 57424-23 |
| 175709 | 2CNALBEC8B6474147 | 11791C23 |
| 175709 | 2CNALBEC8B6474147C23 | 11791C23 |
| 175710 | | |
| 175710 | 5TDZT34A07S296390 | 13722RX-23 |
| 175710 | 5TDZT34A07S296390-23 | 13722RX-23 |
| 175711 | 1FADP3F27DL313175 | 13912-23 |
| 175711 | 1FADP3F27DL313175-23 | 13912-23 |
| 175712 | 3D4GG57V99T505708C23 | 11930C23 |
| 175713 | | |
| 175713 | 1D3HB18P99S801653 | 57445R-23 |
| 175713 | 1D3HB18P99S801653-23 | 57445R-23 |
| 175714 | 5NPEB4AC8BH042342 | 11963C23 |
| 175714 | 5NPEB4AC8BH042342C23 | 11963C23 |
| 175715 | 2B3LK33G18H280487 | 13965C23 |
| 175715 | 2B3LK33G18H280487C23 | 13965C23 |
| 175716 | 1GKKRTED4CJ139322 | 57454C23 |
| 175716 | 1GKKRTED4CJ139322C23 | 57454C23 |
| 175717 | KM8SMDHF0GU162240 | 57475-23 |
| 175717 | KM8SMDHF0GU162240-23 | 57475-23 |
| 175718 | 1G2ZG558X64189888 | 14028RC23 |
| 175718 | 1G2ZG558X64189888C23 | 14028RC23 |
| 175719 | 1G1PG5SC6C7229771C23 | 12014C23 |
| 175719 | 1G1PG5SC6C7229771 | 12014C23 |
| 175720 | 1C6RR6GP0DS604085 | 57585RXC23 |
| 175720 | 1C6RR6GP0DS604085C23 | 57585RXC23 |
| 175721 | 2D4RN5DG3BR790998 | 14103XC23 |
| 175721 | 2D4RN5DG3BR790998C23 | 14103XC23 |
| 175722 | 2C3CDXBGXEH112526 | 57596RC23 |
| 175722 | 2C3CDXBGXEH112526C23 | 57596RC23 |
| 175723 | 1GNLVEED2AS105319 | 12034C23 |
| 175723 | 1GNLVEED2AS105319C23 | 12034C23 |
| 175724 | 2C3CA5CV2AH244409 | 14104C23 |
| 175724 | 2C3CA5CV2AH244409C23 | 14104C23 |
| 175725 | 3C4PDCBG5GT209973 | 57757R-23 |
| 175725 | 3C4PDCBG5GT209973-23 | 57757R-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175726 | 1FTPW12V97FA52441C23 | 12071XC23 |
| 175726 | 1FTPW12V97FA52441 | 12071XC23 |
| 175727 | 1N4AL3AP4DC238839 | 14105-23 |
| 175727 | 1N4AL3AP4DC238839-23 | 14105-23 |
| 175727 | | |
| 175728 | 2GNALBEK3G1147680 | 57841C23 |
| 175728 | 2GNALBEK3G1147680C23 | 57841C23 |
| 175729 | 1GCSCSE0XAZ146763C23 | 12076C23 |
| 175730 | | |
| 175730 | KNAFX4A85E5051891 | 14282-23 |
| 175730 | KNAFX4A85E5051891-23 | 14282-23 |
| 175731 | 1GNKRLED4CJ117727 | 57890C23 |
| 175731 | 1GNKRLED4CJ117727C23 | 57890C23 |
| 175732 | 1FMPU17506LB02427 | 12085RC23 |
| 175732 | 1FMPU17506LB02427C23 | 12085RC23 |
| 175733 | KNAGM4A71F5635078 | 57893C23 |
| 175733 | KNAGM4A71F5635078C23 | 57893C23 |
| 175734 | JTEDS41A782063389C23 | 14335C23 |
| 175735 | 1FTPW12545FA69015C23 | 12102C23 |
| 175735 | 1FTPW12545FA69015 | 12102C23 |
| 175736 | | |
| 175736 | 2C3CDXBG7EH354030 | 57934R-23 |
| 175736 | 2C3CDXBG7EH354030-23 | 57934R-23 |
| 175737 | 5NPDH4AE9DH165243 | 14336C23 |
| 175737 | 5NPDH4AE9DH165243C23 | 14336C23 |
| 175738 | 1FTRW12W38FB26360 | 12118XC23 |
| 175738 | 1FTRW12W38FB26360C23 | 12118XC23 |
| 175739 | | |
| 175739 | 5N1BA08A17N715185 | 14364-23 |
| 175739 | 5N1BA08A17N715185-23 | 14364-23 |
| 175740 | 2C3CDXBG2DH563190 | 57974RC23 |
| 175740 | 2C3CDXBG2DH563190C23 | 57974RC23 |
| 175741 | JTLZE4FE6A1114216 | 12148C23 |
| 175741 | JTLZE4FE6A1114216C23 | 12148C23 |
| 175742 | 1G11F5SL9FF278966 | 58048-23 |
| 175742 | 1G11F5SL9FF278966-23 | 58048-23 |
| 175743 | 5NPET4AC0AH610918C23 | 14367C23 |
| 175743 | 5NPET4AC0AH610918 | 14367C23 |
| 175744 | 3FA6P0H73DR222681 | 12248C23 |
| 175744 | 3FA6P0H73DR222681C23 | 12248C23 |
| 175745 | 1GKKRRED3CJ117976 | 58050C23 |
| 175745 | 1GKKRRED3CJ117976C23 | 58050C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175746 | 1C3CCCAB5FN658998 | 14406C23 |
| 175746 | 1C3CCCAB5FN658998C23 | 14406C23 |
| 175747 | 1FMPU17545LA44966C23 | 12283RC23 |
| 175748 | 1C3CDFBHXDD171333 | 14419-23 |
| 175748 | 1C3CDFBHXDD171333-23 | 14419-23 |
| 175749 | 5XXGM4A70DG147266 | 58057C23 |
| 175749 | 5XXGM4A70DG147266C23 | 58057C23 |
| 175750 | 2GNALPECXB1336731 | 12298C23 |
| 175750 | 2GNALPECXB1336731C23 | 12298C23 |
| 175751 | 5NPEC4AC8DH796308C23 | 58084RC23 |
| 175751 | 5NPEC4AC8DH796308 | 58084RC23 |
| 175752 | 3N1CN7AP7DL893847C23 | 12378C23 |
| 175753 | | |
| 175753 | KMHCT4AE7FU928049 | 14441R-23 |
| 175753 | KMHCT4AE7FU928049-23 | 14441R-23 |
| 175754 | | |
| 175754 | 1FM5K8D88DGC92990 | 58212-23 |
| 175754 | 1FM5K8D88DGC92990-23 | 58212-23 |
| 175755 | 3N1AB7AP0DL628462 | 12466RXC23 |
| 175755 | 3N1AB7AP0DL628462C23 | 12466RXC23 |
| 175756 | JN8AS5MT6AW027738 | 14459C23 |
| 175756 | JN8AS5MT6AW027738C23 | 14459C23 |
| 175757 | 5YFBURHE2GP443672 | 58347C23 |
| 175757 | 5YFBURHE2GP443672C23 | 58347C23 |
| 175758 | 1D8HN44H98B124622 | 12475C23 |
| 175758 | 1D8HN44H98B124622C23 | 12475C23 |
| 175759 | 3FAHP0HA6BR184297C23 | 14627RC23 |
| 175759 | 3FAHP0HA6BR184297 | 14627RC23 |
| 175760 | 2GNALBEK4E6173415 | 58547RC23 |
| 175760 | 2GNALBEK4E6173415C23 | 58547RC23 |
| 175761 | JTEZU14R050046294C23 | 12490XC23 |
| 175762 | 1N4AL3AP3DN532284 | 14629RX-23 |
| 175762 | 1N4AL3AP3DN532284-23 | 14629RX-23 |
| 175763 | 1N4AL3AP8FC194699 | 58631-23 |
| 175763 | 1N4AL3AP8FC194699-23 | 58631-23 |
| 175763 | | |
| 175764 | 3N1CN7AP1EL800323C23 | 12504C23 |
| 175765 | 1FADP3K26DL183525 | 14727C23 |
| 175765 | 1FADP3K26DL183525C23 | 14727C23 |
| 175767 | 1C4RDHAGXDC689460 | 58638C23 |
| 175767 | 1C4RDHAGXDC689460C23 | 58638C23 |
| 175768 | JTDBU4EE2BJ106729C23 | 12508C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175768 | JTDBU4EE2BJ106729 | 12508C23 |
| 175769 | 3N1CN7AP1FL829435-23 | 14800-23 |
| 175769 | 3N1CN7AP1FL829435 | 14800-23 |
| 175770 | 2C3CDXBG3EH368460C23 | 58648RC23 |
| 175771 | KMHCT4AE5EU732562 | 14803C23 |
| 175771 | KMHCT4AE5EU732562C23 | 14803C23 |
| 175773 | 1B3LC46B89N532182 | 12525RC23 |
| 175773 | 1B3LC46B89N532182C23 | 12525RC23 |
| 175774 | 1FTFW1CF7DKF14209 | 58720C23 |
| 175774 | 1FTFW1CF7DKF14209C23 | 58720C23 |
| 175775 | 3N1AB7AP6EL677098 | 14883C23 |
| 175775 | 3N1AB7AP6EL677098C23 | 14883C23 |
| 175777 | 1GKKRNED0BJ268393 | 58764RC23 |
| 175777 | 1GKKRNED0BJ268393C23 | 58764RC23 |
| 175778 | 1G1PC5SB3D7138977 | 14885-23 |
| 175778 | 1G1PC5SB3D7138977-23 | 14885-23 |
| 175778 | | |
| 175779 | 3D4PG5FV8AT150424C23 | 12535C23 |
| 175779 | 3D4PG5FV8AT150424 | 12535C23 |
| 175781 | JN8AZ1MU8AW004295C23 | 59050C23 |
| 175783 | 2CNDL63F876073318 | 14898RC23 |
| 175783 | 2CNDL63F876073318C23 | 14898RC23 |
| 175784 | | |
| 175784 | 5FNYF28268B028868 | 12546-23 |
| 175784 | 5FNYF28268B028868-23 | 12546-23 |
| 175785 | 1FTFW1EF6EKD53429 | 59055C23 |
| 175785 | 1FTFW1EF6EKD53429C23 | 59055C23 |
| 175786 | JN8AF5MR1DT211872 | 14984XC23 |
| 175786 | JN8AF5MR1DT211872C23 | 14984XC23 |
| 175787 | 2GNALCEK1F6136488 | 59064X-23 |
| 175787 | 2GNALCEK1F6136488-23 | 59064X-23 |
| 175788 | 1N4AL2EP8BC183796 | 14999R-23 |
| 175788 | 1N4AL2EP8BC183796-23 | 14999R-23 |
| 175788 | | |
| 175790 | 1B3BD4FB0BN541120 | 12586RC23 |
| 175790 | 1B3BD4FB0BN541120C23 | 12586RC23 |
| 175791 | 1GNKVGED6BJ113745 | 15059C23 |
| 175791 | 1GNKVGED6BJ113745C23 | 15059C23 |
| 175792 | | |
| 175792 | 1GCRCSEA2DZ210130 | 59088R-23 |
| 175792 | 1GCRCSEA2DZ210130-23 | 59088R-23 |
| 175793 | 1FTFW1CV3AKC09910 | 50122 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175794 | | |
| 175794 | 1HGCM56354A015949 | 12639-23 |
| 175794 | 1HGCM56354A015949-23 | 12639-23 |
| 175795 | JM1BL1TF6D1710803C23 | 15063C23 |
| 175797 | 1FTEX1C86FFA90012C23 | 59144C23 |
| 175798 | 3C4PDCAB0GT166665 | 15064C23 |
| 175798 | 3C4PDCAB0GT166665C23 | 15064C23 |
| 175799 | 1GNSKBE08BR109710 | 50702R |
| 175800 | JM1DE1HZ0B0108889 | 15112RC23 |
| 175800 | JM1DE1HZ0B0108889C23 | 15112RC23 |
| 175801 | 1GCEC19C29Z291531 | 12647XC23 |
| 175801 | 1GCEC19C29Z291531C23 | 12647XC23 |
| 175802 | 1D7HU18288J218895 | 59146C23 |
| 175802 | 1D7HU18288J218895C23 | 59146C23 |
| 175803 | KMHCT4AEXDU526202 | 15172-23 |
| 175803 | KMHCT4AEXDU526202-23 | 15172-23 |
| 175805 | 1C6RR6GTXES357785 | 59164C23 |
| 175805 | 1C6RR6GTXES357785C23 | 59164C23 |
| 175806 | 4T4BF3EK7BR191125C23 | 12658XC23 |
| 175808 | 5FNYF4H51AB001153 | 59166-23 |
| 175808 | 5FNYF4H51AB001153-23 | 59166-23 |
| 175809 | 2C3CCAAGXCH179822-23 | 15173-23 |
| 175809 | 2C3CCAAGXCH179822 | 15173-23 |
| 175809 | | |
| 175810 | 5NMSG13D49H322288 | 12684C23 |
| 175810 | 5NMSG13D49H322288C23 | 12684C23 |
| 175812 | 1FAHP2D8XGG129736 | 52038 |
| 175813 | KNAFT4A2XC5584615 | 15175-23 |
| 175813 | KNAFT4A2XC5584615-23 | 15175-23 |
| 175814 | JN8AZ2KR2AT156627 | 12691-23 |
| 175814 | JN8AZ2KR2AT156627-23 | 12691-23 |
| 175815 | | |
| 175815 | 3GCPCSE01BG313891 | 59261-23 |
| 175815 | 3GCPCSE01BG313891-23 | 59261-23 |
| 175816 | | |
| 175816 | 5N1BA0ND1BN620214-23 | 15204-23 |
| 175818 | | |
| 175818 | 5YFBURHE4EP149106-23 | 59392-23 |
| 175819 | 1FAHP35N89W185788 | 12731C23 |
| 175819 | 1FAHP35N89W185788C23 | 12731C23 |
| 175820 | 1C4NJPFA6GD792475 | 52166 |
| 175822 | 2G1WG5EK1B1287393-23 | 15207-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175822 | | |
| 175822 | 2G1WG5EK1B1287393 | 15207-23 |
| 175823 | WBXPC934X7WF19854 | 59400-23 |
| 175823 | WBXPC934X7WF19854-23 | 59400-23 |
| 175824 | 1FAHP3HN4AW245680 | 12767C23 |
| 175824 | 1FAHP3HN4AW245680C23 | 12767C23 |
| 175826 | 2C3CCAAG4FH814053 | 59502R-23 |
| 175826 | 2C3CCAAG4FH814053-23 | 59502R-23 |
| 175827 | 1N4AL3AP3DC236158C23 | 15209C23 |
| 175828 | 2FMDK3KC1BBA45319 | 15302C23 |
| 175828 | 2FMDK3KC1BBA45319C23 | 15302C23 |
| 175829 | 5N1AR18U37C648380 | 12769C23 |
| 175829 | 5N1AR18U37C648380C23 | 12769C23 |
| 175830 | JN8AS5MT6DW507475 | 59514RC23 |
| 175830 | JN8AS5MT6DW507475C23 | 59514RC23 |
| 175832 | 1J8GK48K66W106604C23 | 15448RC23 |
| 175832 | 1J8GK48K66W106604 | 15448RC23 |
| 175833 | 1FMEU53877UA10452 | 12829C23 |
| 175833 | 1FMEU53877UA10452C23 | 12829C23 |
| 175834 | 3C6RR6KT3EG316218 | 59609RC23 |
| 175834 | 3C6RR6KT3EG316218C23 | 59609RC23 |
| 175836 | | |
| 175836 | 1FTPW14V06FA96419 | 15618-23 |
| 175836 | 1FTPW14V06FA96419-23 | 15618-23 |
| 175837 | 1C4RDHAGXDC684128 | 59661-23 |
| 175837 | 1C4RDHAGXDC684128-23 | 59661-23 |
| 175838 | 1G1ZE5E10BF305563 | 12835C23 |
| 175838 | 1G1ZE5E10BF305563C23 | 12835C23 |
| 175840 | | |
| 175840 | 1C3CCCABXGN132903 | 15729-23 |
| 175840 | 1C3CCCABXGN132903-23 | 15729-23 |
| 175841 | 2B3CJ4DV1AH146381C23 | 12852C23 |
| 175843 | 1GKS1HE03BR299497-23 | 59704-23 |
| 175843 | 1GKS1HE03BR299497 | 59704-23 |
| 175844 | 1C3CCBAB4EN123878 | 12897C23 |
| 175844 | 1C3CCBAB4EN123878C23 | 12897C23 |
| 175845 | 3FADP4CJ0CM158838 | 15743RC23 |
| 175845 | 3FADP4CJ0CM158838C23 | 15743RC23 |
| 175846 | 1C3CDZAB0CN237685 | 12916XC23 |
| 175846 | 1C3CDZAB0CN237685C23 | 12916XC23 |
| 175848 | | |
| 175848 | 1G1JA5SH7C4118103 | 15966R-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 175848 | 1G1JA5SH7C4118103-23 | 15966R-23 |
| 175849 | | |
| 175849 | 1FMJU1H51EEF21572 | 60011-23 |
| 175849 | 1FMJU1H51EEF21572-23 | 60011-23 |
| 175850 | 3N1BC1CP1BL480671 | 12929R-23 |
| 175850 | 3N1BC1CP1BL480671-23 | 12929R-23 |
| 175852 | 5N1AR1NN2CC603857-23 | 16016R-23 |
| 175852 | | |
| 175852 | 5N1AR1NN2CC603857 | 16016R-23 |
| 175854 | 3FAHP0KC7AR342106 | 12931C23 |
| 175854 | 3FAHP0KC7AR342106C23 | 12931C23 |
| 175855 | 1C3CCCAB2GN173008 | 60107C23 |
| 175855 | 1C3CCCAB2GN173008C23 | 60107C23 |
| 175857 | 2C3CDXBG4EH112585 | 16114C23 |
| 175857 | 2C3CDXBG4EH112585C23 | 16114C23 |
| 175858 | 1G1ZA5EU2BF330521 | 12933RC23 |
| 175858 | 1G1ZA5EU2BF330521C23 | 12933RC23 |
| 175859 | 5NPEB4AC3DH767026 | 16264-23 |
| 175859 | 5NPEB4AC3DH767026-23 | 16264-23 |
| 175861 | 1HGCP26458A067652C23 | 12937C23 |
| 175861 | 1HGCP26458A067652 | 12937C23 |
| 175862 | 2C3CDXBG8EH174636-23 | 16309-23 |
| 175862 | 2C3CDXBG8EH174636 | 16309-23 |
| 175862 | | |
| 175863 | 2C3CDXCT3EH338676 | 60520-23 |
| 175863 | 2C3CDXCT3EH338676-23 | 60520-23 |
| 175865 | 3C4PDCAB7DT557212 | 16388C23 |
| 175865 | 3C4PDCAB7DT557212C23 | 16388C23 |
| 175867 | 2MEFM74W83X713707 | 12992RC23 |
| 175867 | 2MEFM74W83X713707C23 | 12992RC23 |
| 175868 | 1HGCP2F39CA083997 | 60521-23 |
| 175868 | 1HGCP2F39CA083997-23 | 60521-23 |
| 175869 | 1G1PC5SH6C7314410 | 16390-23 |
| 175869 | 1G1PC5SH6C7314410-23 | 16390-23 |
| 175871 | 1FMFU15528LA60943 | 13000C23 |
| 175871 | 1FMFU15528LA60943C23 | 13000C23 |
| 175872 | 1GKS1KE01CR286665-23 | 60568-23 |
| 175874 | 1C6RR6FT4DS549977C23 | 16398RC23 |
| 175874 | 1C6RR6FT4DS549977 | 16398RC23 |
| 175875 | 1FTEW1CM5CFA40150 | 16407RC23 |
| 175875 | 1FTEW1CM5CFA40150C23 | 16407RC23 |
| 175876 | | |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175876 | 1FTEW1CB0JFB87987 | 60799-23 |
| 175876 | 1FTEW1CB0JFB87987-23 | 60799-23 |
| 175878 | | |
| 175878 | 1FTRF12W98KD54483 | 16590-23 |
| 175878 | 1FTRF12W98KD54483-23 | 16590-23 |
| 175879 | | |
| 175879 | 1FTFW1CF4EKG31974 | 61650-23 |
| 175879 | 1FTFW1CF4EKG31974-23 | 61650-23 |
| 175880 | 2GNALPEC0B1174303 | 13002C23 |
| 175880 | 2GNALPEC0B1174303C23 | 13002C23 |
| 175882 | 1FTRW12527FA10850 | 16709-23 |
| 175882 | 1FTRW12527FA10850-23 | 16709-23 |
| 175882 | | |
| 175884 | 4T1BF1FK6EU793919 | 61952C23 |
| 175884 | 4T1BF1FK6EU793919C23 | 61952C23 |
| 175885 | 1FMFU19506LA40309 | 13039C23 |
| 175885 | 1FMFU19506LA40309C23 | 13039C23 |
| 175886 | | |
| 175886 | 1C3CDZAB7EN220904 | 17029-23 |
| 175886 | 1C3CDZAB7EN220904-23 | 17029-23 |
| 175888 | 5YFBU4EE5DP149685-23 | 62027A-23 |
| 175889 | 1N4AL3AP2GC230615 | 62141R-23 |
| 175889 | 1N4AL3AP2GC230615-23 | 62141R-23 |
| 175891 | 3N1BC1CP5AL354103 | 13041C23 |
| 175891 | 3N1BC1CP5AL354103C23 | 13041C23 |
| 175893 | 1C3CDFAA2FD141573 | 62277-23 |
| 175893 | 1C3CDFAA2FD141573-23 | 62277-23 |
| 175894 | 2C3KA43D79H547601C23 | 13107C23 |
| 175894 | 2C3KA43D79H547601 | 13107C23 |
| 175895 | 5N1AA0NC1BN616540 | 55422 |
| 175896 | KNAGM4A77F5655867 | 62549C23 |
| 175896 | KNAGM4A77F5655867C23 | 62549C23 |
| 175897 | KM8JUCAC0CU510523 | 13122C23 |
| 175897 | KM8JUCAC0CU510523C23 | 13122C23 |
| 175899 | | |
| 175899 | 1FA6P0H76F5102038 | 62567-23 |
| 175899 | 1FA6P0H76F5102038-23 | 62567-23 |
| 175900 | | |
| 175900 | JTHBA30G165165151 | 13124-23 |
| 175900 | JTHBA30G165165151-23 | 13124-23 |
| 175901 | 1FTFW1CF2DKF41365 | 55473 |
| 175902 | 1C6RR7LT0FS778816 | 62661C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175902 | 1C6RR7LT0FS778816C23 | 62661C23 |
| 175903 | 1GKS1MEF9CR189388 | 55540 |
| 175904 | 5TBET34126S560912C23 | 13137C23 |
| 175904 | 5TBET34126S560912 | 13137C23 |
| 175905 | | |
| 175905 | 2C3CCAET2DH661659 | 62749-23 |
| 175905 | 2C3CCAET2DH661659-23 | 62749-23 |
| 175907 | 2C3CDXBG4EH107578 | 62751C23 |
| 175907 | 2C3CDXBG4EH107578C23 | 62751C23 |
| 175908 | WVWJK7ANXAP027586 | 13154C23 |
| 175908 | WVWJK7ANXAP027586C23 | 13154C23 |
| 175910 | 1FAHP3F20CL348172 | 13162C23 |
| 175910 | 1FAHP3F20CL348172C23 | 13162C23 |
| 175911 | 3N1AB7AP6HL720150 | 62881C23 |
| 175911 | 3N1AB7AP6HL720150C23 | 62881C23 |
| 175914 | 1FADP3K22EL140382 | 13211C23 |
| 175914 | 1FADP3K22EL140382C23 | 13211C23 |
| 175915 | 5YFBURHE9GP376570-23 | 63093RF-23 |
| 175915 | 5YFBURHE9GP376570 | 63093RF-23 |
| 175915 | | |
| 175917 | 5YFBURHE7GP557876 | 63338-23 |
| 175917 | 5YFBURHE7GP557876-23 | 63338-23 |
| 175918 | 1G1ZD5EU6BF342775 | 13225C23 |
| 175918 | 1G1ZD5EU6BF342775C23 | 13225C23 |
| 175920 | | |
| 175920 | 2T3ZFREV5GW297593 | 63339-23 |
| 175920 | 2T3ZFREV5GW297593-23 | 63339-23 |
| 175921 | 1C3CDZABXDN638839 | 13235C23 |
| 175921 | 1C3CDZABXDN638839C23 | 13235C23 |
| 175922 | | |
| 175922 | 1C6RR6LG2ES454035 | 63510-23 |
| 175922 | 1C6RR6LG2ES454035-23 | 63510-23 |
| 175924 | 1C6RR6FG7DS565920 | 63700R-23 |
| 175924 | 1C6RR6FG7DS565920-23 | 63700R-23 |
| 175925 | KNDJJ741X95036498C23 | 13259C23 |
| 175925 | KNDJJ741X95036498 | 13259C23 |
| 175927 | 1FTEW1CMXEFA32709 | 63726C23 |
| 175927 | 1FTEW1CMXEFA32709C23 | 63726C23 |
| 175929 | 1G1JE6SH3C4200825 | 13263C23 |
| 175929 | 1G1JE6SH3C4200825C23 | 13263C23 |
| 175930 | 1C4RDHAG9DC685514 | 63882C23 |
| 175930 | 1C4RDHAG9DC685514C23 | 63882C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175932 | 1GKS1KE01CR211495 | 63967-23 |
| 175932 | 1GKS1KE01CR211495-23 | 63967-23 |
| 175933 | 3GNEC12T24G222090 | 13270C23 |
| 175933 | 3GNEC12T24G222090C23 | 13270C23 |
| 175935 | 1C4RDHDG9EC551762C23 | 64054C23 |
| 175936 | 4T1BE46K78U234260 | 13292C23 |
| 175936 | 4T1BE46K78U234260C23 | 13292C23 |
| 175940 | 1FAHP3H22CL330981 | 13299-23 |
| 175940 | 1FAHP3H22CL330981-23 | 13299-23 |
| 175940 | | |
| 175941 | 3GCPCSE0XDG380606 | 64323C23 |
| 175941 | 3GCPCSE0XDG380606C23 | 64323C23 |
| 175943 | | |
| 175943 | 1G1PC5SB3F7154308 | 64325-23 |
| 175943 | 1G1PC5SB3F7154308-23 | 64325-23 |
| 175944 | 2G1WF5E34D1199677 | 13301C23 |
| 175944 | 2G1WF5E34D1199677C23 | 13301C23 |
| 175945 | 3C4PDCBG4HT576543 | 56224 |
| 175946 | 1FTEW1CM9EKG06353 | 64518RC23 |
| 175946 | 1FTEW1CM9EKG06353C23 | 64518RC23 |
| 175948 | 3N1AB7AP5HL685701 | 64625C23 |
| 175948 | 3N1AB7AP5HL685701C23 | 64625C23 |
| 175949 | 2A4RR5D18AR500793C23 | 13315C23 |
| 175949 | 2A4RR5D18AR500793 | 13315C23 |
| 175951 | 2C3CDXHG3GH146124-23 | 64740-23 |
| 175951 | 2C3CDXHG3GH146124 | 64740-23 |
| 175951 | | |
| 175952 | 2GNALBEK0C6324442 | 13353C23 |
| 175952 | 2GNALBEK0C6324442C23 | 13353C23 |
| 175953 | 1FM5K7F84EGA81374C23 | 64960RC23 |
| 175954 | JN8AZ18U09W031724 | 13373C23 |
| 175954 | JN8AZ18U09W031724C23 | 13373C23 |
| 175956 | JHLRD685X6C023620 | 13414RC23 |
| 175956 | JHLRD685X6C023620C23 | 13414RC23 |
| 175958 | 2C4RDGCG1CR381171 | 13421C23 |
| 175958 | 2C4RDGCG1CR381171C23 | 13421C23 |
| 175959 | 3GCPCSEA7BG108276 | 56316 |
| 175961 | 1FAHP2EW5AG114887 | 13424C23 |
| 175961 | 1FAHP2EW5AG114887C23 | 13424C23 |
| 175963 | 1D7HA18N48S624654 | 13465C23 |
| 175963 | 1D7HA18N48S624654C23 | 13465C23 |
| 175965 | 1FAHP3K26CL361921C23 | 13480C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 175965 | 1FAHP3K26CL361921 | 13480C23 |
| 175967 | 1FMCU0D79AKA02940C23 | 13494C23 |
| 175969 | 2V4RW3DG1BR691360 | 13513C23 |
| 175969 | 2V4RW3DG1BR691360C23 | 13513C23 |
| 175971 | 5N1AR18U65C773032 | 13531C23 |
| 175971 | 5N1AR18U65C773032C23 | 13531C23 |
| 175972 | 3FADP4FJ3CM106955 | 13566C23 |
| 175972 | 3FADP4FJ3CM106955C23 | 13566C23 |
| 175975 | 1C3CDZAB9CN232937 | 13582C23 |
| 175975 | 1C3CDZAB9CN232937C23 | 13582C23 |
| 175977 | 4T1BE32K86U688434 | 13606C23 |
| 175977 | 4T1BE32K86U688434C23 | 13606C23 |
| 175979 | 1D3HB16K19J509685 | 13641RC23 |
| 175979 | 1D3HB16K19J509685C23 | 13641RC23 |
| 175981 | 1C6RD6KT7CS156770-23 | 13675-23 |
| 175981 | 1C6RD6KT7CS156770 | 13675-23 |
| 175981 | | |
| 175984 | 1G1PG5SC3C7142443 | 13718RC23 |
| 175984 | 1G1PG5SC3C7142443C23 | 13718RC23 |
| 175987 | 3VWDP7AJ8CM128708 | 13749C23 |
| 175987 | 3VWDP7AJ8CM128708C23 | 13749C23 |
| 175989 | 2FMDK38CX9BA92852 | 13752-23 |
| 175989 | 2FMDK38CX9BA92852-23 | 13752-23 |
| 175992 | 5XYKU4A12BG182115 | 13757XC23 |
| 175992 | 5XYKU4A12BG182115C23 | 13757XC23 |
| 175993 | 2B3CL3CG3BH534642 | 13758C23 |
| 175993 | 2B3CL3CG3BH534642C23 | 13758C23 |
| 175996 | 2D4RN5D1XAR196774 | 13768C23 |
| 175996 | 2D4RN5D1XAR196774C23 | 13768C23 |
| 175998 | 5NPEB4ACXDH654934 | 13772C23 |
| 175998 | 5NPEB4ACXDH654934C23 | 13772C23 |
| 176001 | 4A32B3FF6CE012769-23 | 13780-23 |
| 176001 | | |
| 176001 | 4A32B3FF6CE012769 | 13780-23 |
| 176003 | 1FMCU0GX7EUB73594 | 56757R |
| 176005 | 2B3CL3CG6BH567053 | 13812C23 |
| 176005 | 2B3CL3CG6BH567053C23 | 13812C23 |
| 176007 | 1C3CCCBB0FN680423 | 13817C23 |
| 176007 | 1C3CCCBB0FN680423C23 | 13817C23 |
| 176009 | 1G11B5SL6FF221099 | 56848 |
| 176010 | 1GKKRTED7BJ359102 | 56913 |
| 176011 | KNAFX4A85E5165664 | 13841C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176011 | KNAFX4A85E5165664C23 | 13841C23 |
| 176012 | 3VWD67AJ5GM252833 | 56918R |
| 176013 | 1N4AL2AP0BN442775C23 | 13857C23 |
| 176013 | 1N4AL2AP0BN442775 | 13857C23 |
| 176016 | 1FTEW1CM1EFC35620 | 56980 |
| 176017 | 1FMCU0GX5DUA95119C23 | 13861C23 |
| 176017 | 1FMCU0GX5DUA95119 | 13861C23 |
| 176019 | 2FMDK3JC2BBB52204 | 13873C23 |
| 176019 | 2FMDK3JC2BBB52204C23 | 13873C23 |
| 176022 | 5N1AR1NN0BC617383 | 13874C23 |
| 176022 | 5N1AR1NN0BC617383C23 | 13874C23 |
| 176024 | 1D7HA18278S503123 | 13875C23 |
| 176024 | 1D7HA18278S503123C23 | 13875C23 |
| 176026 | 5NMSH13E98H198555 | 13879C23 |
| 176026 | 5NMSH13E98H198555C23 | 13879C23 |
| 176027 | 1C3CDZAB4EN115687 | 13883C23 |
| 176027 | 1C3CDZAB4EN115687C23 | 13883C23 |
| 176029 | 2C3KA53V59H634007 | 13884C23 |
| 176029 | 2C3KA53V59H634007C23 | 13884C23 |
| 176031 | 1J8HH48K77C507892 | 13917C23 |
| 176031 | 1J8HH48K77C507892C23 | 13917C23 |
| 176032 | 4T1BE46K97U049030C23 | 13923C23 |
| 176032 | 4T1BE46K97U049030 | 13923C23 |
| 176034 | 2B3KA43D59H517963 | 13942C23 |
| 176034 | 2B3KA43D59H517963C23 | 13942C23 |
| 176036 | 1D7HA18206S622256 | 13945RC23 |
| 176036 | 1D7HA18206S622256C23 | 13945RC23 |
| 176038 | 2C3CDXBG6CH114903 | 13950C23 |
| 176038 | 2C3CDXBG6CH114903C23 | 13950C23 |
| 176040 | 1G11A5SLXEF229742 | 13952C23 |
| 176040 | 1G11A5SLXEF229742C23 | 13952C23 |
| 176041 | 1GNER13D79S109466 | 13961C23 |
| 176041 | 1GNER13D79S109466C23 | 13961C23 |
| 176043 | | |
| 176043 | 1C3CDZCB8DN616271 | 13975X-23 |
| 176043 | 1C3CDZCB8DN616271-23 | 13975X-23 |
| 176044 | 1GKKRPED5CJ330464 | 57291R |
| 176045 | 2T2GK31U87C023520C23 | 13990RC23 |
| 176045 | 2T2GK31U87C023520 | 13990RC23 |
| 176046 | | |
| 176046 | 1N4AL2AP1BN483870 | 13992R-23 |
| 176046 | 1N4AL2AP1BN483870-23 | 13992R-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176048 | 1FADP3K28EL393237 | 14013C23 |
| 176048 | 1FADP3K28EL393237C23 | 14013C23 |
| 176050 | 1FADP3K20EL393233 | 14014C23 |
| 176050 | 1FADP3K20EL393233C23 | 14014C23 |
| 176052 | 3N1AB7AP3EY296201 | 14015C23 |
| 176052 | 3N1AB7AP3EY296201C23 | 14015C23 |
| 176054 | 1GNLRFED3AS115755 | 14021C23 |
| 176054 | 1GNLRFED3AS115755C23 | 14021C23 |
| 176056 | 1G1ZA5E09CF164397 | 14039RC23 |
| 176056 | 1G1ZA5E09CF164397C23 | 14039RC23 |
| 176058 | KNAFK4A60F5287086-23 | 14051-23 |
| 176058 | | |
| 176058 | KNAFK4A60F5287086 | 14051-23 |
| 176060 | 1FADP3F28EL272184-23 | 14052-23 |
| 176065 | 1G1PC5SB7F7180720 | 14054C23 |
| 176065 | 1G1PC5SB7F7180720C23 | 14054C23 |
| 176068 | | |
| 176068 | 1J4NT1GA5AD625774 | 14056R-23 |
| 176068 | 1J4NT1GA5AD625774-23 | 14056R-23 |
| 176070 | | |
| 176070 | 1FTRW12W59KA40007-23 | 14059-23 |
| 176072 | 1D3HB13P19S749488C23 | 14060C23 |
| 176074 | 2CNALDECXB6271241 | 14061C23 |
| 176074 | 2CNALDECXB6271241C23 | 14061C23 |
| 176076 | 2B3CL3CG7BH509193 | 14076C23 |
| 176076 | 2B3CL3CG7BH509193C23 | 14076C23 |
| 176078 | 3FA6P0HRXDR348876C23 | 14100C23 |
| 176078 | 3FA6P0HRXDR348876 | 14100C23 |
| 176080 | 3FA6P0H71DR248678C23 | 14110C23 |
| 176080 | 3FA6P0H71DR248678 | 14110C23 |
| 176082 | 1FADP3F23DL285293 | 14140C23 |
| 176082 | 1FADP3F23DL285293C23 | 14140C23 |
| 176083 | 1FAHP2E88EG171270 | 57787 |
| 176085 | JN8AZ18U89W106461 | 14153C23 |
| 176085 | JN8AZ18U89W106461C23 | 14153C23 |
| 176087 | 2CNALPEC1B6260677 | 14182C23 |
| 176087 | 2CNALPEC1B6260677C23 | 14182C23 |
| 176089 | 1N4AL3AP7EN206988 | 14183C23 |
| 176089 | 1N4AL3AP7EN206988C23 | 14183C23 |
| 176091 | 2GNALPEK4D6273056 | 14205C23 |
| 176091 | 2GNALPEK4D6273056C23 | 14205C23 |
| 176093 | 1FTFW1EF6CKD92468 | 14206C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176093 | 1FTFW1EF6CKD92468C23 | 14206C23 |
| 176095 | 1FTRW12W28FB74867C23 | 14256C23 |
| 176095 | 1FTRW12W28FB74867 | 14256C23 |
| 176097 | 2B3KA43R27H741927 | 14270RC23 |
| 176097 | 2B3KA43R27H741927C23 | 14270RC23 |
| 176098 | 1GNER33D69S113312 | 14273C23 |
| 176098 | 1GNER33D69S113312C23 | 14273C23 |
| 176100 | | |
| 176100 | 2G1WF5E36C1279352 | 14291R-23 |
| 176100 | 2G1WF5E36C1279352-23 | 14291R-23 |
| 176102 | 1GNEC13V66R127065 | 14292RC23 |
| 176102 | 1GNEC13V66R127065C23 | 14292RC23 |
| 176105 | 1N4AL3AP7DN447805 | 14305C23 |
| 176105 | 1N4AL3AP7DN447805C23 | 14305C23 |
| 176108 | 1GKER13717J132428 | 14307C23 |
| 176108 | 1GKER13717J132428C23 | 14307C23 |
| 176109 | | |
| 176109 | JN8AS58T18W021138-23 | 14312R-23 |
| 176111 | 1FADP3E2XEL183525C23 | 14315RC23 |
| 176111 | 1FADP3E2XEL183525 | 14315RC23 |
| 176112 | 1FAHP2E87DG184042 | 14322C23 |
| 176112 | 1FAHP2E87DG184042C23 | 14322C23 |
| 176114 | JNRAS08U35X108536 | 14343XC23 |
| 176114 | JNRAS08U35X108536C23 | 14343XC23 |
| 176115 | 1FTFW1EF1DKE60435 | 57927 |
| 176116 | 2FMDK3GC7CBA72017 | 14350XC23 |
| 176116 | 2FMDK3GC7CBA72017C23 | 14350XC23 |
| 176118 | 3FAHP0JA2CR273568 | 14363C23 |
| 176118 | 3FAHP0JA2CR273568C23 | 14363C23 |
| 176119 | JN8AZ1MU6DW202569 | 57941 |
| 176121 | 2C3CDXBG8DH638779 | 14378C23 |
| 176121 | 2C3CDXBG8DH638779C23 | 14378C23 |
| 176123 | 2GNALFEK4C1272978C23 | 14382C23 |
| 176123 | 2GNALFEK4C1272978 | 14382C23 |
| 176124 | 1FTEW1CM0BFD27071-23 | 14387-23 |
| 176124 | 1FTEW1CM0BFD27071 | 14387-23 |
| 176126 | 4T1BE46K17U517364 | 14390RC23 |
| 176126 | 4T1BE46K17U517364C23 | 14390RC23 |
| 176128 | 2FMDK3JC5ABA55674 | 14404C23 |
| 176128 | 2FMDK3JC5ABA55674C23 | 14404C23 |
| 176129 | 1GNSCAE04BR151279 | 57972R |
| 176130 | 3FAHP0JA6AR115702 | 14405C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176130 | 3FAHP0JA6AR115702C23 | 14405C23 |
| 176132 | 1N4AL3AP1GN343511 | 14430RC23 |
| 176132 | 1N4AL3AP1GN343511C23 | 14430RC23 |
| 176133 | | |
| 176133 | JM3ER2BM6C0413723 | 14454R-23 |
| 176133 | JM3ER2BM6C0413723-23 | 14454R-23 |
| 176135 | 3VWDP7AJ3DM357816-23 | 14479RX-23 |
| 176135 | 3VWDP7AJ3DM357816 | 14479RX-23 |
| 176137 | 2D4RN5D17AR119084-23 | 14515-23 |
| 176137 | | |
| 176138 | 3N1CN7AP3GL867055 | 14523RC23 |
| 176138 | 3N1CN7AP3GL867055C23 | 14523RC23 |
| 176140 | 3FAHP0HA7BR191498 | 14540RC23 |
| 176140 | 3FAHP0HA7BR191498C23 | 14540RC23 |
| 176142 | 2GNALBEK6E6290719 | 14547RC23 |
| 176142 | 2GNALBEK6E6290719C23 | 14547RC23 |
| 176144 | 1N4AA5AP2BC800011 | 14576RC23 |
| 176144 | 1N4AA5AP2BC800011C23 | 14576RC23 |
| 176145 | 2C3CCAAG3CH290647 | 14617RC23 |
| 176145 | 2C3CCAAG3CH290647C23 | 14617RC23 |
| 176147 | 2C3CDXBG0DH503120 | 14618RC23 |
| 176147 | 2C3CDXBG0DH503120C23 | 14618RC23 |
| 176149 | 1GKKRNED3CJ132745 | 14635RC23 |
| 176149 | 1GKKRNED3CJ132745C23 | 14635RC23 |
| 176151 | 1FAHP2EW4BG190599C23 | 14640RC23 |
| 176151 | 1FAHP2EW4BG190599 | 14640RC23 |
| 176153 | JA4MS31X37U006428 | 14656RC23 |
| 176153 | JA4MS31X37U006428C23 | 14656RC23 |
| 176154 | 3LNHL2GC8CR834376 | 14664RXC23 |
| 176154 | 3LNHL2GC8CR834376C23 | 14664RXC23 |
| 176155 | KMHCT4AE3GU060326 | 58094 |
| 176156 | 2CNALPEC4B6377993 | 14673RC23 |
| 176156 | 2CNALPEC4B6377993C23 | 14673RC23 |
| 176157 | | |
| 176157 | 2CNALDEC3B6270593 | 14678R-23 |
| 176157 | 2CNALDEC3B6270593-23 | 14678R-23 |
| 176158 | 3N1CN7AP4HK407622 | 58101 |
| 176161 | 1N4AL2AP8CN545427 | 14682RC23 |
| 176161 | 1N4AL2AP8CN545427C23 | 14682RC23 |
| 176163 | 1J4RS4GG4BC507359C23 | 14695C23 |
| 176163 | 1J4RS4GG4BC507359 | 14695C23 |
| 176164 | 2GNALDEK8D6302492C23 | 14704RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176164 | 2GNALDEK8D6302492 | 14704RC23 |
| 176166 | 1GNFC13047R363966 | 14719RC23 |
| 176166 | 1GNFC13047R363966C23 | 14719RC23 |
| 176168 | 2C3CDXBG1DH521030 | 14722RC23 |
| 176168 | 2C3CDXBG1DH521030C23 | 14722RC23 |
| 176170 | 2C3CCAAG6CH138300 | 14734RC23 |
| 176170 | 2C3CCAAG6CH138300C23 | 14734RC23 |
| 176171 | 2C3CCAET6DH585122 | 58197 |
| 176174 | 3GYFNAEYXAS516144 | 14772C23 |
| 176174 | 3GYFNAEYXAS516144C23 | 14772C23 |
| 176175 | 1N4AA5AP8CC810897C23 | 14777RC23 |
| 176176 | 1GNALDEK8FZ107998 | 58220 |
| 176177 | 5N1AR1NN3BC617703 | 14814RXC23 |
| 176177 | 5N1AR1NN3BC617703C23 | 14814RXC23 |
| 176179 | 1FMFU18537LA29601C23 | 14818RC23 |
| 176179 | 1FMFU18537LA29601 | 14818RC23 |
| 176180 | 3FA6P0H76GR285942C23 | 14819RC23 |
| 176182 | 1G1PC5SB0F7212696 | 14826RC23 |
| 176182 | 1G1PC5SB0F7212696C23 | 14826RC23 |
| 176184 | 5N1AN08U08C506639C23 | 14837RXC23 |
| 176185 | | |
| 176185 | 1FAHP2E81DG184330 | 14838R-23 |
| 176185 | 1FAHP2E81DG184330-23 | 14838R-23 |
| 176186 | 5XYKT3A61FG621173 | 58246 |
| 176188 | 2C3KA53V69H621492 | 14841R-23 |
| 176188 | 2C3KA53V69H621492-23 | 14841R-23 |
| 176190 | 2C3CDXBG2CH132542 | 14863RC23 |
| 176190 | 2C3CDXBG2CH132542C23 | 14863RC23 |
| 176192 | 2GNALAEK0E6306777C23 | 14867RC23 |
| 176192 | 2GNALAEK0E6306777 | 14867RC23 |
| 176194 | 1GNFC13008J106965C23 | 14887C23 |
| 176194 | 1GNFC13008J106965 | 14887C23 |
| 176195 | | |
| 176195 | 2C3CCAAG9CH224457 | 14892R-23 |
| 176195 | 2C3CCAAG9CH224457-23 | 14892R-23 |
| 176197 | | |
| 176197 | 1FTPW12V67KC65306 | 14900R-23 |
| 176197 | 1FTPW12V67KC65306-23 | 14900R-23 |
| 176198 | 1C6RD7KPXCS248478 | 58294 |
| 176200 | 1FADP3K27EL207803 | 14910C23 |
| 176200 | 1FADP3K27EL207803C23 | 14910C23 |
| 176202 | 2CNALDEW5A6267462 | 14920C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
| --- | --- | --- |
| 176202 | 2CNALDEW5A6267462C23 | 14920C23 |
| 176203 | 3FAHP08Z28R207847 | 14950C23 |
| 176203 | 3FAHP08Z28R207847C23 | 14950C23 |
| 176204 | 3N1CN7AP7HK408201 | 14973RC23 |
| 176204 | 3N1CN7AP7HK408201C23 | 14973RC23 |
| 176206 | 1FTEW1C86AFD32650C23 | 14995RC23 |
| 176206 | 1FTEW1C86AFD32650 | 14995RC23 |
| 176207 | 2C3CCAAG7EH103252 | 58349 |
| 176208 | 5NPEB4AC9BH027462 | 15004RC23 |
| 176208 | 5NPEB4AC9BH027462C23 | 15004RC23 |
| 176209 | 1GKFC16J37J167372 | 15005RC23 |
| 176209 | 1GKFC16J37J167372C23 | 15005RC23 |
| 176211 | KNDJT2A50C7411010 | 15007RC23 |
| 176211 | KNDJT2A50C7411010C23 | 15007RC23 |
| 176212 | 1GKER33738J200113 | 15012RC23 |
| 176212 | 1GKER33738J200113C23 | 15012RC23 |
| 176214 | 1J4PP2GK5BW552889 | 15013RC23 |
| 176214 | 1J4PP2GK5BW552889C23 | 15013RC23 |
| 176217 | 2C8GM68465R278829 | 15022RC23 |
| 176217 | 2C8GM68465R278829C23 | 15022RC23 |
| 176219 | 1GNER23D79S114558C23 | 15024RC23 |
| 176219 | 1GNER23D79S114558 | 15024RC23 |
| 176220 | 2C4RDGBG0ER290820 | 15027RC23 |
| 176220 | 2C4RDGBG0ER290820C23 | 15027RC23 |
| 176222 | 1FAHP3FN0AW138810 | 15028RC23 |
| 176222 | 1FAHP3FN0AW138810C23 | 15028RC23 |
| 176224 | 3N1AB61E18L672243 | 15053RXC23 |
| 176224 | 3N1AB61E18L672243C23 | 15053RXC23 |
| 176225 | 3FAHP0JA8BR263044 | 15089RC23 |
| 176225 | 3FAHP0JA8BR263044C23 | 15089RC23 |
| 176226 | 5GZER33748J305138 | 15090R-23 |
| 176226 | 5GZER33748J305138-23 | 15090R-23 |
| 176229 | | |
| 176229 | 5NPDH4AE5BH009603 | 15097R-23 |
| 176229 | 5NPDH4AE5BH009603-23 | 15097R-23 |
| 176232 | 3FA6P0HR1DR150123C23 | 15109RC23 |
| 176234 | 5NPEC4AC2BH056041C23 | 15119RC23 |
| 176234 | 5NPEC4AC2BH056041 | 15119RC23 |
| 176237 | 1FTRW12WX8FB20197 | 15120R-23 |
| 176237 | 1FTRW12WX8FB20197-23 | 15120R-23 |
| 176238 | 2C3CCAAG2CH267649C23 | 15127RC23 |
| 176240 | 1FMHK7F85BGA60753 | 15137R-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176240 | 1FMHK7F85BGA60753-23 | 15137R-23 |
| 176242 | | |
| 176242 | 3N1CE2CP3GL352332-23 | 15148R-23 |
| 176243 | 2CNALDEW5A6283984 | 15193RC23 |
| 176243 | 2CNALDEW5A6283984C23 | 15193RC23 |
| 176245 | JN8AS58T78W009687 | 15195C23 |
| 176245 | JN8AS58T78W009687C23 | 15195C23 |
| 176246 | | |
| 176246 | 1C4NJPBAXED551943 | 15202-23 |
| 176246 | 1C4NJPBAXED551943-23 | 15202-23 |
| 176249 | 1C3CCBBB6EN102142 | 15217RC23 |
| 176249 | 1C3CCBBB6EN102142C23 | 15217RC23 |
| 176250 | WVWAN7AN8DE518097 | 58585 |
| 176251 | 1N4AL3AP3DN558156 | 15244RC23 |
| 176251 | 1N4AL3AP3DN558156C23 | 15244RC23 |
| 176253 | 1GKFK16Z76J133538 | 15253R-23 |
| 176253 | 1GKFK16Z76J133538-23 | 15253R-23 |
| 176255 | 2C3CDXBG3DH619248 | 15265RC23 |
| 176255 | 2C3CDXBG3DH619248C23 | 15265RC23 |
| 176257 | KM8JN12D36U377852 | 15293C23 |
| 176257 | KM8JN12D36U377852C23 | 15293C23 |
| 176259 | 1FMCU0F76DUA80582 | 15308R-23 |
| 176259 | 1FMCU0F76DUA80582-23 | 15308R-23 |
| 176261 | 2GNALDEK9D6192682 | 58627 |
| 176262 | 1G1PH5SC6C7142918C23 | 15316RC23 |
| 176264 | 1FADP3F20FL270981 | 15332C23 |
| 176264 | 1FADP3F20FL270981C23 | 15332C23 |
| 176265 | JN8AZ18U89W103236C23 | 15348C23 |
| 176265 | JN8AZ18U89W103236 | 15348C23 |
| 176267 | 1C3CDZAB9DN506185 | 15355RC23 |
| 176267 | 1C3CDZAB9DN506185C23 | 15355RC23 |
| 176269 | 5GAER23728J102360 | 15364RC23 |
| 176269 | 5GAER23728J102360C23 | 15364RC23 |
| 176271 | 1FTPW12586KD88166 | 15390RC23 |
| 176271 | 1FTPW12586KD88166C23 | 15390RC23 |
| 176272 | | |
| 176272 | 2C3CA5CG6BH546580 | 15393R-23 |
| 176272 | 2C3CA5CG6BH546580-23 | 15393R-23 |
| 176275 | JN8AZ18W79W135676 | 15394RC23 |
| 176275 | JN8AZ18W79W135676C23 | 15394RC23 |
| 176276 | 5FNYF4H82AB018313 | 58659 |
| 176278 | 4T1BF1FKXDU292904 | 15396R-23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176278 | 4T1BF1FKXDU292904-23 | 15396R-23 |
| 176278 | | |
| 176280 | 1C3CCBAB8DN641300 | 15402C23 |
| 176280 | 1C3CCBAB8DN641300C23 | 15402C23 |
| 176282 | 1FADP3N23DL321386 | 15405C23 |
| 176282 | 1FADP3N23DL321386C23 | 15405C23 |
| 176283 | JM1BK323691243489 | 15412C23 |
| 176283 | JM1BK323691243489C23 | 15412C23 |
| 176286 | 2GNALBEK1C6325213 | 15416RC23 |
| 176286 | 2GNALBEK1C6325213C23 | 15416RC23 |
| 176287 | 2C3CDXBG5EH129962 | 15438RC23 |
| 176287 | 2C3CDXBG5EH129962C23 | 15438RC23 |
| 176288 | 3FA6P0H73GR307296 | 58698R |
| 176289 | 1HGCP2F33AA010072 | 15479C23 |
| 176289 | 1HGCP2F33AA010072C23 | 15479C23 |
| 176290 | 2G1WF5E30D1249345C23 | 15497C23 |
| 176290 | 2G1WF5E30D1249345 | 15497C23 |
| 176292 | 2B3CL3CG5BH513176 | 15513R-23 |
| 176292 | 2B3CL3CG5BH513176-23 | 15513R-23 |
| 176294 | 2C3CCACG1CH249902 | 15544C23 |
| 176294 | 2C3CCACG1CH249902C23 | 15544C23 |
| 176296 | 1GNALDEK2DZ132778C23 | 15549C23 |
| 176298 | | |
| 176298 | 5TDKK3DC7BS015765 | 15564-23 |
| 176298 | 5TDKK3DC7BS015765-23 | 15564-23 |
| 176299 | 3N1AB7AP3EY297655 | 15570C23 |
| 176299 | 3N1AB7AP3EY297655C23 | 15570C23 |
| 176301 | 2C3CDXBG8EH192330 | 15586C23 |
| 176301 | 2C3CDXBG8EH192330C23 | 15586C23 |
| 176303 | 1G4PP5SK2C4142039 | 15609C23 |
| 176303 | 1G4PP5SK2C4142039C23 | 15609C23 |
| 176305 | 2G1WB5EK5B1108626 | 15613C23 |
| 176305 | 2G1WB5EK5B1108626C23 | 15613C23 |
| 176306 | 1J8HH58216C366015C23 | 15636RC23 |
| 176306 | 1J8HH58216C366015 | 15636RC23 |
| 176308 | JN8AS5MT6DW507489 | 15660RC23 |
| 176308 | JN8AS5MT6DW507489C23 | 15660RC23 |
| 176309 | 1FTFX1CF5EKG21693 | 15663-23 |
| 176309 | 1FTFX1CF5EKG21693-23 | 15663-23 |
| 176311 | KMHEC4A46CA024951 | 15706C23 |
| 176311 | KMHEC4A46CA024951C23 | 15706C23 |
| 176313 | JN8AZ18U09W030234 | 15792C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 176313 | JN8AZ18U09W030234C23 | 15792C23 |
| 176314 | | |
| 176314 | 1FAHP2E87DG180685-23 | 15809-23 |
| 176315 | 2GNALBEK5F6153904 | 58768 |
| 176317 | 2G1WB5E33E1108377C23 | 15812C23 |
| 176318 | 1FTFW1CV4AFD32592 | 15842RC23 |
| 176318 | 1FTFW1CV4AFD32592C23 | 15842RC23 |
| 176321 | 4T1BF1FK8CU177426-23 | 15849-23 |
| 176321 | | |
| 176321 | 4T1BF1FK8CU177426 | 15849-23 |
| 176322 | 1FADP3F22DL295894 | 15878RC23 |
| 176322 | 1FADP3F22DL295894C23 | 15878RC23 |
| 176324 | | |
| 176324 | 4T4BF1FK6CR211871-23 | 15882R-23 |
| 176326 | | |
| 176326 | 2B3CL3CGXBH544164 | 15907R-23 |
| 176326 | 2B3CL3CGXBH544164-23 | 15907R-23 |
| 176327 | 1D7HA182X8S500815 | 58814 |
| 176328 | | |
| 176328 | 1FMFU15548LA79185 | 15922-23 |
| 176328 | 1FMFU15548LA79185-23 | 15922-23 |
| 176329 | 2CNALFEC1B6260401 | 15941RC23 |
| 176329 | 2CNALFEC1B6260401C23 | 15941RC23 |
| 176331 | 1G1PH5SC6C7142918-23 | 16042R-23 |
| 176333 | 1FADP3K21EL412579 | 16043R-23 |
| 176333 | 1FADP3K21EL412579-23 | 16043R-23 |
| 176335 | 1FTRF02W39KB71799 | 16060C23 |
| 176335 | 1FTRF02W39KB71799C23 | 16060C23 |
| 176336 | | |
| 176336 | 1HGCP2F60CA062997 | 16068R-23 |
| 176336 | 1HGCP2F60CA062997-23 | 16068R-23 |
| 176338 | 3GTEC23J69G194507 | 16180RC23 |
| 176338 | 3GTEC23J69G194507C23 | 16180RC23 |
| 176339 | 1C6RD6KTXCS157007 | 58862R |
| 176341 | | |
| 176341 | 1FADP3F2XEL242023 | 16230-23 |
| 176341 | 1FADP3F2XEL242023-23 | 16230-23 |
| 176342 | 5NPEC4AC7EH886177-23 | 16233-23 |
| 176342 | 5NPEC4AC7EH886177 | 16233-23 |
| 176342 | | |
| 176344 | 1GNKRFED4CJ298555 | 16251C23 |
| 176344 | 1GNKRFED4CJ298555C23 | 16251C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176345 | | |
| 176345 | 1C4NJCBB4ED764971 | 16268-23 |
| 176345 | 1C4NJCBB4ED764971-23 | 16268-23 |
| 176347 | 5N1AR2MN1DC663220 | 16269C23 |
| 176347 | 5N1AR2MN1DC663220C23 | 16269C23 |
| 176349 | 1G1PG5SC6C7258218-23 | 16281R-23 |
| 176351 | 1GKKRRED8CJ159267 | 16306C23 |
| 176351 | 1GKKRRED8CJ159267C23 | 16306C23 |
| 176353 | 4T1BF1FK9DU270795 | 16351RC23 |
| 176353 | 4T1BF1FK9DU270795C23 | 16351RC23 |
| 176356 | 1FTRW12W18FC21435 | 16383-23 |
| 176356 | 1FTRW12W18FC21435-23 | 16383-23 |
| 176356 | | |
| 176357 | 3FA6P0HR6DR329600-23 | 16438R-23 |
| 176357 | 3FA6P0HR6DR329600 | 16438R-23 |
| 176357 | | |
| 176359 | 1C6RD6GP0CS291567 | 16456RC23 |
| 176359 | 1C6RD6GP0CS291567C23 | 16456RC23 |
| 176361 | 1FTPW12V29KC22603 | 16460RC23 |
| 176361 | 1FTPW12V29KC22603C23 | 16460RC23 |
| 176363 | | |
| 176363 | JHLRE38718C045893 | 16464R-23 |
| 176363 | JHLRE38718C045893-23 | 16464R-23 |
| 176364 | 3FA6P0H79ER179661 | 16504C23 |
| 176364 | 3FA6P0H79ER179661C23 | 16504C23 |
| 176365 | | |
| 176365 | 5TDZK3EH9CS062774 | 16537R-23 |
| 176365 | 5TDZK3EH9CS062774-23 | 16537R-23 |
| 176366 | 1GCRKSE3XBZ187097 | 58971 |
| 176367 | 1FTFX1CF8BKD97654-23 | 16583R-23 |
| 176367 | 1FTFX1CF8BKD97654 | 16583R-23 |
| 176367 | | |
| 176368 | | |
| 176368 | 2GNALBEK1E6366086 | 16641-23 |
| 176368 | 2GNALBEK1E6366086-23 | 16641-23 |
| 176370 | JM1BL1UG6C1525284 | 16663C23 |
| 176370 | JM1BL1UG6C1525284C23 | 16663C23 |
| 176372 | 3N1AB7APXFY286122 | 16708C23 |
| 176372 | 3N1AB7APXFY286122C23 | 16708C23 |
| 176374 | 1C3CDZAG7DN750445 | 16746C23 |
| 176374 | 1C3CDZAG7DN750445C23 | 16746C23 |
| 176376 | 2GNALAEK1E6237307 | 16786RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 176376 | 2GNALAEK1E6237307C23 | 16786RC23 |
| 176378 | 2C3CDXHG2CH172868 | 16788RC23 |
| 176378 | 2C3CDXHG2CH172868C23 | 16788RC23 |
| 176380 | 1G1JC5SH3F4122681-23 | 16795-23 |
| 176380 | | |
| 176380 | 1G1JC5SH3F4122681 | 16795-23 |
| 176382 | 1C3CDFBB1FD330268 | 16799-23 |
| 176382 | 1C3CDFBB1FD330268-23 | 16799-23 |
| 176385 | | |
| 176385 | 3FAHP0HA0CR338780 | 16824-23 |
| 176385 | 3FAHP0HA0CR338780-23 | 16824-23 |
| 176386 | | |
| 176386 | KMHCT5AE9DU112141-23 | 16857R-23 |
| 176387 | 2C3CDXBG7EH168388-23 | 16938R-23 |
| 176405 | 4T1BF1FK4GU235022 | 59128 |
| 176417 | 2C4RC1BG0FR707273 | 59215 |
| 176418 | 2GNALCEK0H6222765 | 59218X |
| 176422 | 1D3HB13P09S790940 | 59263 |
| 176426 | 1GKKRPED8BJ231362 | 59311R |
| 176439 | 1FTFW1EV8AKA98526 | 59387 |
| 176441 | 5NPE24AF4HH537768 | 59421R |
| 176442 | 4T1BF1FK2HU412460 | 59438 |
| 176454 | 1N6BA0EC5EN506519 | 59503R |
| 176486 | 5NPE24AF6GH373146 | 59674 |
| 176496 | 1GCRCSE03DZ253673 | 59731 |
| 176502 | 1GKFC33099R106541 | 59795 |
| 176514 | 3N1AB7AP5GL681680 | 59863 |
| 176540 | 5FNYF6H39GB090635 | 60026 |
| 176548 | 1FTEW1C86AKA25549 | 60080R |
| 176553 | JM1GJ1U54G1453498 | 60171 |
| 176563 | 1N4AL3AP2FC210475 | 60241 |
| 176568 | 5XXGR4A68FG382333 | 60307 |
| 176583 | 2GNALAEK0E6176242 | 60432R |
| 176592 | 1FTRW12W48FC05939C23 | 1125C23 |
| 176594 | 1C6RR6LG4DS545208 | 60478 |
| 176595 | 1FMJU1F54AEB50680C23 | 1164XC23 |
| 176595 | 1FMJU1F54AEB50680 | 1164XC23 |
| 176598 | 3N1AB6AP6CL661796C23 | 1492FXC23 |
| 176600 | 2HKRM3H31DH507591 | 1537FXC23 |
| 176600 | 2HKRM3H31DH507591C23 | 1537FXC23 |
| 176602 | JN8AS5MT9BW574990 | 1799C23 |
| 176602 | JN8AS5MT9BW574990C23 | 1799C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 176604 | 3GNEC12ZX6G184731 | 1896RFC23 |
| 176604 | 3GNEC12ZX6G184731C23 | 1896RFC23 |
| 176606 | KM8JUCACXDU638026C23 | 2068FC23 |
| 176609 | 2C3CCAAG3CH274819 | 2201X2XC23 |
| 176609 | 2C3CCAAG3CH274819C23 | 2201X2XC23 |
| 176611 | 2G1WT57K791304281 | 2231RFC23 |
| 176611 | 2G1WT57K791304281C23 | 2231RFC23 |
| 176612 | 2C3CDXBG1DH735211 | 60531 |
| 176613 | 2GTEC13J781225426 | 2257C23 |
| 176613 | 2GTEC13J781225426C23 | 2257C23 |
| 176616 | 1N4AL3AP6DN531579C23 | 2294C23 |
| 176621 | 1J4NT1GA6BD270969 | 2328XC23 |
| 176621 | 1J4NT1GA6BD270969C23 | 2328XC23 |
| 176623 | 5FNYF28748B002393C23 | 2394C23 |
| 176625 | 3N1CN7AP0DL855988 | 2414RC23 |
| 176625 | 3N1CN7AP0DL855988C23 | 2414RC23 |
| 176628 | 1FTRW12W28FB79616C23 | 2420XC23 |
| 176630 | 4T4BE46K19R089188 | 2542RFC23 |
| 176630 | 4T4BE46K19R089188C23 | 2542RFC23 |
| 176632 | 4T1BF1FK1EU396845 | 2636C23 |
| 176632 | 4T1BF1FK1EU396845C23 | 2636C23 |
| 176634 | 3C4PDCGGXET264473 | 2646C23 |
| 176634 | 3C4PDCGGXET264473C23 | 2646C23 |
| 176636 | 3GTP1VE00CG296042 | 60613 |
| 176638 | 3N1CN7AP2FL806651 | 2714AXC23 |
| 176638 | 3N1CN7AP2FL806651C23 | 2714AXC23 |
| 176640 | 1GNSCBE06BR267475C23 | 2767XC23 |
| 176640 | 1GNSCBE06BR267475 | 2767XC23 |
| 176642 | 1FTFW1ET1DFA90098 | 60634 |
| 176643 | 1G1PC5SH2B7184222 | 2803RFC23 |
| 176643 | 1G1PC5SH2B7184222C23 | 2803RFC23 |
| 176646 | 1FAHP2E82DG182022 | 1223C23 |
| 176646 | 1FAHP2E82DG182022C23 | 1223C23 |
| 176647 | 1G1ZA5E07CF382628 | 2827C23 |
| 176647 | 1G1ZA5E07CF382628C23 | 2827C23 |
| 176651 | 1FAHP2H83DG117210 | 1224XC23 |
| 176651 | 1FAHP2H83DG117210C23 | 1224XC23 |
| 176653 | 5NPEC4ACXBH158056 | 2853FC23 |
| 176653 | 5NPEC4ACXBH158056C23 | 2853FC23 |
| 176654 | 2C3CA5CV0AH167961 | 1253XC23 |
| 176654 | 2C3CA5CV0AH167961C23 | 1253XC23 |
| 176657 | 1FTFW1CF5DKF46754 | 60695 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176658 | 2G1WT58N079298976C23 | 1300FC23 |
| 176658 | 2G1WT58N079298976 | 1300FC23 |
| 176660 | JTHBD192050101097 | 2871RFXC23 |
| 176660 | JTHBD192050101097C23 | 2871RFXC23 |
| 176662 | 1N4AA5AP6DC840630 | 2931FXC23 |
| 176662 | 1N4AA5AP6DC840630C23 | 2931FXC23 |
| 176664 | 1C6RR6LG6FS529532 | 60711 |
| 176665 | 1J8GP28K98W182634C23 | 1450C23 |
| 176666 | 2D4RN4DE2AR454878 | 2947RFC23 |
| 176666 | 2D4RN4DE2AR454878C23 | 2947RFC23 |
| 176668 | KMHGC4DD7CU207021 | 2985FC23 |
| 176668 | KMHGC4DD7CU207021C23 | 2985FC23 |
| 176669 | 1FMEU63EX6ZA03413C23 | 1565C23 |
| 176673 | 2G1WG5E3XD1185098 | 3003RFC23 |
| 176673 | 2G1WG5E3XD1185098C23 | 3003RFC23 |
| 176675 | 3N1AB6AP1AL714868 | 1676C23 |
| 176675 | 3N1AB6AP1AL714868C23 | 1676C23 |
| 176676 | 5XYZT3LB3GG351468 | 60739R |
| 176677 | 1GKKRPED9CJ131515 | 3018FC23 |
| 176677 | 1GKKRPED9CJ131515C23 | 3018FC23 |
| 176678 | 3GCPKSE73DG184135 | 60744 |
| 176681 | 1FTRW12889FA37709 | 1678C23 |
| 176681 | 1FTRW12889FA37709C23 | 1678C23 |
| 176683 | JN8AZ18U19W023647 | 3059C23 |
| 176683 | JN8AZ18U19W023647C23 | 3059C23 |
| 176685 | 1FTEW1C85AFA85315 | 1899C23 |
| 176685 | 1FTEW1C85AFA85315C23 | 1899C23 |
| 176687 | 1N4BL3AP8DN452936 | 3061FC23 |
| 176687 | 1N4BL3AP8DN452936C23 | 3061FC23 |
| 176690 | JN8AZ18U59W001392 | 1901XC23 |
| 176690 | JN8AZ18U59W001392C23 | 1901XC23 |
| 176692 | 2HGFA1F58BH511844C23 | 3150XC23 |
| 176692 | 2HGFA1F58BH511844 | 3150XC23 |
| 176694 | 2FMDK49C47BB52576C23 | 1949C23 |
| 176695 | 1FTEW1CM3DKF46858C23 | 3170C23 |
| 176698 | 4T1BF1FK3CU032858 | 1962XC23 |
| 176698 | 4T1BF1FK3CU032858C23 | 1962XC23 |
| 176699 | 1FMJU1H53CEF00574 | 3177C23 |
| 176699 | 1FMJU1H53CEF00574C23 | 3177C23 |
| 176701 | 5J6RE3H31AL003332 | 2003C23 |
| 176701 | 5J6RE3H31AL003332C23 | 2003C23 |
| 176703 | 1GNKRGED0BJ283412 | 3253FC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176703 | 1GNKRGED0BJ283412C23 | 3253FC23 |
| 176704 | 1C3CDFBAXDD150596 | 2062C23 |
| 176704 | 1C3CDFBAXDD150596C23 | 2062C23 |
| 176706 | 2G1WG5E38D1229583 | 3271C23 |
| 176706 | 2G1WG5E38D1229583C23 | 3271C23 |
| 176707 | 1GKFK13017R132104C23 | 2220FXC23 |
| 176707 | 1GKFK13017R132104 | 2220FXC23 |
| 176709 | 3GCEC13J58G292517 | 2277XC23 |
| 176709 | 3GCEC13J58G292517C23 | 2277XC23 |
| 176711 | 5N1AR18U08C649701 | 3275C23 |
| 176711 | 5N1AR18U08C649701C23 | 3275C23 |
| 176713 | 1NXBU4EE6AZ197917C23 | 2357RC23 |
| 176715 | JTDBU4EE2B9161327C23 | 3291C23 |
| 176717 | JHLRE38528C044797 | 2403C23 |
| 176717 | JHLRE38528C044797C23 | 2403C23 |
| 176719 | 1FTFW1ET6CKE24499 | 3306FC23 |
| 176719 | 1FTFW1ET6CKE24499C23 | 3306FC23 |
| 176722 | | |
| 176722 | d | |
| 176724 | 1HGCP2F63CA075422C23 | 3323FC23 |
| 176724 | 1HGCP2F63CA075422 | 3323FC23 |
| 176726 | JN8AZ18U99W010001C23 | 2443C23 |
| 176726 | JN8AZ18U99W010001 | 2443C23 |
| 176727 | 4T1BF3EK4BU210692 | 3334FC23 |
| 176727 | 4T1BF3EK4BU210692C23 | 3334FC23 |
| 176728 | 1GCVKREC3EZ177653 | 60886 |
| 176730 | | |
| 176730 | e | |
| 176732 | 2B3CL3CG6BH518371 | 3347FC23 |
| 176732 | 2B3CL3CG6BH518371C23 | 3347FC23 |
| 176733 | 3GCEC13J48G282562C23 | 26763C23 |
| 176736 | 1N4AL2AP1CN524127 | 3352FC23 |
| 176736 | 1N4AL2AP1CN524127C23 | 3352FC23 |
| 176738 | 1D3HB18P09S750866 | 3387C23 |
| 176738 | 1D3HB18P09S750866C23 | 3387C23 |
| 176741 | 1GKFC16J37J251451C23 | 2754RFC23 |
| 176741 | 1GKFC16J37J251451 | 2754RFC23 |
| 176742 | 1GCRCSE00BZ262263 | 60929 |
| 176743 | 2C3CA5CV0AH297089C23 | 3457FXC23 |
| 176743 | 2C3CA5CV0AH297089 | 3457FXC23 |
| 176744 | 5TDZK22C59S274566 | 2829FC23 |
| 176744 | 5TDZK22C59S274566C23 | 2829FC23 |

291 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176747 | KNDPB3A24D7520354 | 3464FXC23 |
| 176747 | KNDPB3A24D7520354C23 | 3464FXC23 |
| 176749 | 1FMHK7D89BGA63853 | 3471FXC23 |
| 176749 | 1FMHK7D89BGA63853C23 | 3471FXC23 |
| 176751 | 2C3CA5CV5AH319782 | 3472FC23 |
| 176751 | 2C3CA5CV5AH319782C23 | 3472FC23 |
| 176753 | JTEDS41A292069425C23 | 2865XC23 |
| 176755 | 4T4BE46KX9R139280 | 3513RXC23 |
| 176755 | 4T4BE46KX9R139280C23 | 3513RXC23 |
| 176756 | 2D4RN3DG8BR688455C23 | 30087RXC23 |
| 176758 | 1GCSCREA1AZ178079 | 3114RFC23 |
| 176758 | 1GCSCREA1AZ178079C23 | 3114RFC23 |
| 176760 | 1N4AL3APXEN368145C23 | 3570FC23 |
| 176760 | 1N4AL3APXEN368145 | 3570FC23 |
| 176762 | 1N6BA07A97N201331C23 | 31462C23 |
| 176764 | 1HGCP2F36AA102857 | 3587RFC23 |
| 176764 | 1HGCP2F36AA102857C23 | 3587RFC23 |
| 176766 | 1HGCP2F36AA054275 | 3599FC23 |
| 176766 | 1HGCP2F36AA054275C23 | 3599FC23 |
| 176770 | 5NPDH4AE1DH388800 | 3154C23 |
| 176770 | 5NPDH4AE1DH388800C23 | 3154C23 |
| 176773 | 1FADP3K28EL224514 | 3626RC23 |
| 176773 | 1FADP3K28EL224514C23 | 3626RC23 |
| 176777 | 2C3KA43R67H665521C23 | 32114RC23 |
| 176779 | 2HGFB2F53DH528069 | 3719FC23 |
| 176779 | 2HGFB2F53DH528069C23 | 3719FC23 |
| 176781 | 5NPEC4AC1BH187767 | 3725RFC23 |
| 176781 | 5NPEC4AC1BH187767C23 | 3725RFC23 |
| 176784 | 5NPDH4AE9FH562471C23 | 3748RFXC23 |
| 176784 | 5NPDH4AE9FH562471 | 3748RFXC23 |
| 176785 | 1FAHP2D84EG101072 | 3268FXC23 |
| 176785 | 1FAHP2D84EG101072C23 | 3268FXC23 |
| 176787 | 1D4SD4GT5BC696864 | 3270XC23 |
| 176787 | 1D4SD4GT5BC696864C23 | 3270XC23 |
| 176790 | KMHDH4AE8DU668053 | 3295XC23 |
| 176790 | KMHDH4AE8DU668053C23 | 3295XC23 |
| 176791 | 2HGFG3B58EH504722C23 | 3749C23 |
| 176792 | 1GNFK16348J213705C23 | 33125C23 |
| 176793 | 5NPEC4AC4DH788464 | 3795C23 |
| 176793 | 5NPEC4AC4DH788464C23 | 3795C23 |
| 176794 | 1FM5K7D87GGB96704 | 61108 |
| 176795 | 2C3CCACG4CH191557 | 3370FC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176795 | 2C3CCACG4CH191557C23 | 3370FC23 |
| 176796 | 1N4AL2AP7BN494324C23 | 3828C23 |
| 176796 | 1N4AL2AP7BN494324 | 3828C23 |
| 176798 | 1FTRX14W55NB43897C23 | 33797RC23 |
| 176799 | 5TFEM5F16CX044023 | 61129R |
| 176801 | 1N4AL3AP2DC107263 | 3384FC23 |
| 176801 | 1N4AL3AP2DC107263C23 | 3384FC23 |
| 176803 | 1N4AA5AP6BC829592 | 3858RFC23 |
| 176803 | 1N4AA5AP6BC829592C23 | 3858RFC23 |
| 176805 | 1FADP3F24EL294246 | 3971FC23 |
| 176805 | 1FADP3F24EL294246C23 | 3971FC23 |
| 176806 | 1N6BA0CH9AN313394 | 3389XC23 |
| 176806 | 1N6BA0CH9AN313394C23 | 3389XC23 |
| 176807 | 1C6RR6GT2ES236670 | 61137 |
| 176808 | 1G11D5RRXDF100576 | 61141R |
| 176809 | JN8AZ1MW0BW152511 | 3486FC23 |
| 176809 | JN8AZ1MW0BW152511C23 | 3486FC23 |
| 176810 | 2HGFB2F56DH572129 | 3976FXC23 |
| 176810 | 2HGFB2F56DH572129C23 | 3976FXC23 |
| 176812 | 3N1AB6AP0AL695620C23 | 4014RC23 |
| 176812 | 3N1AB6AP0AL695620 | 4014RC23 |
| 176813 | 4T1BF1FK7CU554523 | 3487FXC23 |
| 176813 | 4T1BF1FK7CU554523C23 | 3487FXC23 |
| 176816 | 2T1BURHE6FC354282 | 3495C23 |
| 176816 | 2T1BURHE6FC354282C23 | 3495C23 |
| 176817 | 3N1CN7AP0EL807280 | 4015RFC23 |
| 176817 | 3N1CN7AP0EL807280C23 | 4015RFC23 |
| 176820 | 2C3CDXBG7EH353718 | 61217 |
| 176821 | 3GCEC13J47G531909 | 4060FC23 |
| 176821 | 3GCEC13J47G531909C23 | 4060FC23 |
| 176823 | 3FAHP0JA6AR332571C23 | 34951RC23 |
| 176825 | 1GKLRMED8AJ182553 | 4084XC23 |
| 176825 | 1GKLRMED8AJ182553C23 | 4084XC23 |
| 176826 | 5GAKRBKD1EJ137901 | 61265 |
| 176829 | 1GTR1VE03DZ218400C23 | 4110C23 |
| 176829 | 1GTR1VE03DZ218400 | 4110C23 |
| 176830 | 3GNDA23P76S550582C23 | 3522RC23 |
| 176833 | 2GNALDEK4C1128089 | 4123C23 |
| 176833 | 2GNALDEK4C1128089C23 | 4123C23 |
| 176834 | 3N1AB6AP5CL608880 | 35238XC23 |
| 176834 | 3N1AB6AP5CL608880C23 | 35238XC23 |
| 176836 | 2CNALDEC9B6207286 | 4187FC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176836 | 2CNALDEC9B6207286C23 | 4187FC23 |
| 176838 | 1D4RD4GG6BC729517 | 35435C23 |
| 176838 | 1D4RD4GG6BC729517C23 | 35435C23 |
| 176839 | 2C3CDXBG7DH609872 | 4191RC23 |
| 176839 | 2C3CDXBG7DH609872C23 | 4191RC23 |
| 176841 | 1GCRCREA6CZ206623 | 4198FC23 |
| 176841 | 1GCRCREA6CZ206623C23 | 4198FC23 |
| 176844 | 1G11H5SA3DF235360C23 | 4239RFC23 |
| 176844 | 1G11H5SA3DF235360 | 4239RFC23 |
| 176847 | 1GNFC13J87R172270C23 | 3555RC23 |
| 176847 | 1GNFC13J87R172270 | 3555RC23 |
| 176849 | 2C3CA5CG9BH546329 | 4277RC23 |
| 176849 | 2C3CA5CG9BH546329C23 | 4277RC23 |
| 176851 | 1G11C5SA3GF148772 | 4289FC23 |
| 176851 | 1G11C5SA3GF148772C23 | 4289FC23 |
| 176853 | 3D4GG57V09T518234 | 3564RFC23 |
| 176853 | 3D4GG57V09T518234C23 | 3564RFC23 |
| 176856 | 1FTFX1CF5DFC88435 | 4320FC23 |
| 176856 | 1FTFX1CF5DFC88435C23 | 4320FC23 |
| 176857 | 2C3CDXBG2EH350192 | 61379 |
| 176859 | 2C3CA5CG9BH521981 | 35940XC23 |
| 176859 | 2C3CA5CG9BH521981C23 | 35940XC23 |
| 176860 | 1G1PE5SB9G7125553 | 4356XC23 |
| 176860 | 1G1PE5SB9G7125553C23 | 4356XC23 |
| 176862 | 1FTFW1EF3CFB26172 | 4365C23 |
| 176862 | 1FTFW1EF3CFB26172C23 | 4365C23 |
| 176864 | 19XFA16579E033520C23 | 3595RFXC23 |
| 176864 | 19XFA16579E033520 | 3595RFXC23 |
| 176865 | 1G1ZC5E09CF333036C23 | 4372FC23 |
| 176867 | KM8NU13C88U032586 | 35961C23 |
| 176867 | KM8NU13C88U032586C23 | 35961C23 |
| 176869 | 2GNALCEK1F6353538 | 4389C23 |
| 176869 | 2GNALCEK1F6353538C23 | 4389C23 |
| 176874 | 3N1AB6AP1CL605250 | 4395RFC23 |
| 176874 | 3N1AB6AP1CL605250C23 | 4395RFC23 |
| 176875 | JN8AS5MTXBW565893 | 36617RFC23 |
| 176875 | JN8AS5MTXBW565893C23 | 36617RFC23 |
| 176876 | 1GNKRGKD8FJ195668 | 61452 |
| 176877 | 3GNCJLSB2GL165076 | 4401C23 |
| 176877 | 3GNCJLSB2GL165076C23 | 4401C23 |
| 176878 | 1FTEW1CP6FKD88660 | 61456 |
| 176880 | 2C4RDGCG1FR542350C23 | 3698XC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176880 | 2C4RDGCG1FR542350 | 3698XC23 |
| 176881 | 3GNCJLSB8GL141543 | 4402C23 |
| 176881 | 3GNCJLSB8GL141543C23 | 4402C23 |
| 176883 | 1GNSKBE08CR125326 | 61465R |
| 176884 | 3GCEC13C29G279582 | 37329RC23 |
| 176884 | 3GCEC13C29G279582C23 | 37329RC23 |
| 176885 | 3GNCJLSB5GL177514 | 4403XC23 |
| 176885 | 3GNCJLSB5GL177514C23 | 4403XC23 |
| 176887 | KM8J33A47GU112601 | 4421C23 |
| 176887 | KM8J33A47GU112601C23 | 4421C23 |
| 176891 | 1FMHK7F99CGB04540 | 3787XC23 |
| 176891 | 1FMHK7F99CGB04540C23 | 3787XC23 |
| 176892 | 1C4NJCBA8GD681473 | 4427C23 |
| 176892 | 1C4NJCBA8GD681473C23 | 4427C23 |
| 176894 | 2FMGK5C87EBD15189 | 61481R |
| 176895 | 1GNUCBE05AR251145C23 | 38007XC23 |
| 176895 | 1GNUCBE05AR251145 | 38007XC23 |
| 176896 | 1C4NJPBA5GD675203 | 4429C23 |
| 176896 | 1C4NJPBA5GD675203C23 | 4429C23 |
| 176897 | 1GNSCKE01ER111462 | 61485 |
| 176898 | 5XYKU3A63CG256360 | 3829C23 |
| 176898 | 5XYKU3A63CG256360C23 | 3829C23 |
| 176899 | 5N1AT2MV0GC819219C23 | 4433C23 |
| 176900 | 1FM5K7D86EGA74784 | 61493 |
| 176901 | 1GNKRFED8EJ343466 | 3834FC23 |
| 176901 | 1GNKRFED8EJ343466C23 | 3834FC23 |
| 176902 | 3N1CN7AP8GL820880 | 4435C23 |
| 176902 | 3N1CN7AP8GL820880C23 | 4435C23 |
| 176905 | 1GKEC33399R158452C23 | 38415C23 |
| 176906 | 5NPE24AF7FH120111C23 | 4499C23 |
| 176906 | 5NPE24AF7FH120111 | 4499C23 |
| 176910 | 2G1WC5E37G1179937C23 | 4502C23 |
| 176910 | 2G1WC5E37G1179937 | 4502C23 |
| 176911 | 1GKLRMED1AJ149135C23 | 38848C23 |
| 176913 | 2GNFLDE37D6157542 | 4535C23 |
| 176913 | 2GNFLDE37D6157542C23 | 4535C23 |
| 176915 | 1FTFW1EF0CFA45081 | 3894C23 |
| 176915 | 1FTFW1EF0CFA45081C23 | 3894C23 |
| 176916 | 2G1WB5E35G1103460 | 4571XC23 |
| 176916 | 2G1WB5E35G1103460C23 | 4571XC23 |
| 176918 | 2G1WB5E38G1177004 | 4572C23 |
| 176918 | 2G1WB5E38G1177004C23 | 4572C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176920 | 1N4AL2APXCC110131 | 3934C23 |
| 176920 | 1N4AL2APXCC110131C23 | 3934C23 |
| 176921 | 1C6RR7FTXES116011 | 61585 |
| 176922 | 1G1JC5SG5G4143735 | 4573FC23 |
| 176922 | 1G1JC5SG5G4143735C23 | 4573FC23 |
| 176924 | JN8AS5MV6DW632672C23 | 3947FC23 |
| 176924 | JN8AS5MV6DW632672 | 3947FC23 |
| 176925 | 3FADP4BJXGM112554 | 4579C23 |
| 176925 | 3FADP4BJXGM112554C23 | 4579C23 |
| 176927 | 1C4NJCBA1GD634298 | 4598C23 |
| 176927 | 1C4NJCBA1GD634298C23 | 4598C23 |
| 176929 | 3FAHP0HA3BR115759 | 39680RFXC23 |
| 176929 | 3FAHP0HA3BR115759C23 | 39680RFXC23 |
| 176931 | 1VWAP7A39CC067147 | 40058XC23 |
| 176931 | 1VWAP7A39CC067147C23 | 40058XC23 |
| 176933 | 2GNALAEKXF6186150 | 4615FXC23 |
| 176933 | 2GNALAEKXF6186150C23 | 4615FXC23 |
| 176934 | 5N1AR1NN8BC607670 | 40080C23 |
| 176934 | 5N1AR1NN8BC607670C23 | 40080C23 |
| 176936 | 2C3CCACGXCH167991 | 4644C23 |
| 176936 | 2C3CCACGXCH167991C23 | 4644C23 |
| 176939 | 1GKKRRED8CJ329725 | 4013FC23 |
| 176939 | 1GKKRRED8CJ329725C23 | 4013FC23 |
| 176940 | 2C4RDGCG7ER335590 | 4667FC23 |
| 176940 | 2C4RDGCG7ER335590C23 | 4667FC23 |
| 176943 | 1GKKRPED2BJ360178C23 | 4717FC23 |
| 176943 | 1GKKRPED2BJ360178 | 4717FC23 |
| 176945 | 3N1AB6AP3CL625760 | 4049XC23 |
| 176945 | 3N1AB6AP3CL625760C23 | 4049XC23 |
| 176947 | 1G1PC5SB1D7317003 | 4748RFC23 |
| 176947 | 1G1PC5SB1D7317003C23 | 4748RFC23 |
| 176948 | 5TFRV541X8X038346 | 4061FC23 |
| 176948 | 5TFRV541X8X038346C23 | 4061FC23 |
| 176950 | 1C6RR6GP0DS517559 | 4764FC23 |
| 176950 | 1C6RR6GP0DS517559C23 | 4764FC23 |
| 176952 | 1VWBP7A30DC135373 | 4089RFC23 |
| 176952 | 1VWBP7A30DC135373C23 | 4089RFC23 |
| 176954 | 5YFBURHE8FP204383 | 4767C23 |
| 176954 | 5YFBURHE8FP204383C23 | 4767C23 |
| 176956 | 1FADP3F21DL117720C23 | 4098FC23 |
| 176956 | 1FADP3F21DL117720 | 4098FC23 |
| 176957 | 1G11C5SA0GF149510 | 4776C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176957 | 1G11C5SA0GF149510C23 | 4776C23 |
| 176959 | 3FA6P0H7XGR316982 | 4778C23 |
| 176959 | 3FA6P0H7XGR316982C23 | 4778C23 |
| 176961 | 2B3CJ4DV5AH193414 | 41081XC23 |
| 176961 | 2B3CJ4DV5AH193414C23 | 41081XC23 |
| 176963 | KNDPB3AC9G7879907 | 4799C23 |
| 176963 | KNDPB3AC9G7879907C23 | 4799C23 |
| 176964 | 5GALRBED8AJ191903 | 41088C23 |
| 176964 | 5GALRBED8AJ191903C23 | 41088C23 |
| 176965 | 1GNKRLED3BJ123615 | 4834C23 |
| 176965 | 1GNKRLED3BJ123615C23 | 4834C23 |
| 176968 | 2C3CDXBGXEH326402 | 4116FC23 |
| 176968 | 2C3CDXBGXEH326402C23 | 4116FC23 |
| 176969 | 1HGCR2F30EA010353C23 | 4872C23 |
| 176969 | 1HGCR2F30EA010353 | 4872C23 |
| 176971 | 1C3CDZAB8EN110637 | 41279FC23 |
| 176971 | 1C3CDZAB8EN110637C23 | 41279FC23 |
| 176972 | 19XFB2F74FE112921-23 | 4902-23 |
| 176974 | 1N4AL3AP1DN552985 | 4980RC23 |
| 176974 | 1N4AL3AP1DN552985C23 | 4980RC23 |
| 176976 | 2C3CDXBG3EH319548 | 41452C23 |
| 176976 | 2C3CDXBG3EH319548C23 | 41452C23 |
| 176979 | 1N4AL3AP4EN214689 | 5000RC23 |
| 176979 | 1N4AL3AP4EN214689C23 | 5000RC23 |
| 176981 | 1C6RR6FT2ES384108 | 41454FC23 |
| 176981 | 1C6RR6FT2ES384108C23 | 41454FC23 |
| 176982 | JNKAY01E77M303527 | 5011RXC23 |
| 176982 | JNKAY01E77M303527C23 | 5011RXC23 |
| 176984 | 3N1AB7AP6DL780813C23 | 5030RC23 |
| 176984 | 3N1AB7AP6DL780813 | 5030RC23 |
| 176987 | 1N4AL3APXEC900926 | 4175FC23 |
| 176987 | 1N4AL3APXEC900926C23 | 4175FC23 |
| 176989 | 1G1PC5SB1D7205205 | 5049RC23 |
| 176989 | 1G1PC5SB1D7205205C23 | 5049RC23 |
| 176991 | 1GNKVGED4BJ102940 | 41838FXC23 |
| 176991 | 1GNKVGED4BJ102940C23 | 41838FXC23 |
| 176992 | 1GCPKSE30BF169071 | 61839R |
| 176993 | 1GNLRGED1AS103819 | 41891FC23 |
| 176993 | 1GNLRGED1AS103819C23 | 41891FC23 |
| 176994 | 1N4AL3AP2GC232333 | 5096C23 |
| 176994 | 1N4AL3AP2GC232333C23 | 5096C23 |
| 176996 | 1FAHP2E84EG167944 | 42050FC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 176996 | 1FAHP2E84EG167944C23 | 42050FC23 |
| 176997 | 1N4AL3AP6GC152680C23 | 5108C23 |
| 176997 | 1N4AL3AP6GC152680 | 5108C23 |
| 176998 | 3GCPCSE01DG187793 | 61849 |
| 177001 | 3N1CN7AP8GL905587C23 | 5111C23 |
| 177001 | 3N1CN7AP8GL905587 | 5111C23 |
| 177004 | 5GALRBED4AJ166707 | 4220RFC23 |
| 177004 | 5GALRBED4AJ166707C23 | 4220RFC23 |
| 177005 | 5NPD74LFXHH101310 | 5121C23 |
| 177005 | 5NPD74LFXHH101310C23 | 5121C23 |
| 177006 | 3N1AB6AP8CL740788 | 4224RFC23 |
| 177006 | 3N1AB6AP8CL740788C23 | 4224RFC23 |
| 177007 | 1FM5K7D87DGA37421 | 61874 |
| 177008 | 5NPE24AF9HH487496 | 5123C23 |
| 177008 | 5NPE24AF9HH487496C23 | 5123C23 |
| 177011 | 3C4PDCBG1GT232179C23 | 5125XC23 |
| 177012 | 1FAHP2D81DG177623 | 4231XC23 |
| 177012 | 1FAHP2D81DG177623C23 | 4231XC23 |
| 177013 | 1FMJU1H51CEF44783 | 61884 |
| 177015 | KMHCT4AE7GU112282C23 | 5128C23 |
| 177015 | KMHCT4AE7GU112282 | 5128C23 |
| 177016 | 1N4AL3AP0EN206055 | 4244C23 |
| 177016 | 1N4AL3AP0EN206055C23 | 4244C23 |
| 177018 | 1N4AL3AP6FN377099 | 5212C23 |
| 177018 | 1N4AL3AP6FN377099C23 | 5212C23 |
| 177020 | KNDJT2A59C7477667 | 4245RFC23 |
| 177020 | KNDJT2A59C7477667C23 | 4245RFC23 |
| 177021 | 1N4AL3AP1FC274281 | 5215C23 |
| 177021 | 1N4AL3AP1FC274281C23 | 5215C23 |
| 177024 | 1HGCP2F86CA070216C23 | 5227RC23 |
| 177025 | JN8AS5MT6CW609924 | 4257RFC23 |
| 177025 | JN8AS5MT6CW609924C23 | 4257RFC23 |
| 177026 | KNDJT2A62D7523317 | 5228RC23 |
| 177026 | KNDJT2A62D7523317C23 | 5228RC23 |
| 177028 | 1GNSKAE02BR255479 | 5233C23 |
| 177028 | 1GNSKAE02BR255479C23 | 5233C23 |
| 177030 | 1FTRW12WX7KD31468C23 | 4271RXC23 |
| 177030 | 1FTRW12WX7KD31468 | 4271RXC23 |
| 177031 | 2G1WB5E34G1181308 | 5255C23 |
| 177031 | 2G1WB5E34G1181308C23 | 5255C23 |
| 177033 | 1GNFC13C98R189808 | 42733FXC23 |
| 177033 | 1GNFC13C98R189808C23 | 42733FXC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177036 | 2G1WB5E36G1185537 | 5261C23 |
| 177036 | 2G1WB5E36G1185537C23 | 5261C23 |
| 177037 | 4T1BF1FK7EU381654 | 61954 |
| 177038 | 1GKLVNED4AJ105650 | 4273RFC23 |
| 177038 | 1GKLVNED4AJ105650C23 | 4273RFC23 |
| 177040 | 1C4NJPFA2HD116929C23 | 5275C23 |
| 177041 | 2FMGK5D89EBD12910 | 61965 |
| 177042 | 5TFRY5F19AX075978C23 | 42754FC23 |
| 177042 | 5TFRY5F19AX075978 | 42754FC23 |
| 177043 | 5NPDH4AE3GH698791C23 | 5281C23 |
| 177043 | 5NPDH4AE3GH698791 | 5281C23 |
| 177046 | 1N4AL3AP2FN875574 | 5285C23 |
| 177046 | 1N4AL3AP2FN875574C23 | 5285C23 |
| 177048 | 3LNHL2GC6AR752224 | 42757XC23 |
| 177048 | 3LNHL2GC6AR752224C23 | 42757XC23 |
| 177050 | 5NPD74LF0HH094514 | 5322C23 |
| 177050 | 5NPD74LF0HH094514C23 | 5322C23 |
| 177052 | 3FA6P0H90GR196918 | 4283R-23 |
| 177052 | 3FA6P0H90GR196918-23 | 4283R-23 |
| 177054 | 4T1BF1FK2GU589590 | 5328C23 |
| 177054 | 4T1BF1FK2GU589590C23 | 5328C23 |
| 177057 | 3N1AB7AP0FL661111 | 5343C23 |
| 177057 | 3N1AB7AP0FL661111C23 | 5343C23 |
| 177058 | 3GNCJMSBXGL170984 | 4290XC23 |
| 177058 | 3GNCJMSBXGL170984C23 | 4290XC23 |
| 177061 | 2B3KA33V99H585511C23 | 42950FC23 |
| 177061 | 2B3KA33V99H585511 | 42950FC23 |
| 177062 | 1G11E5SA1GU161140C23 | 5355C23 |
| 177062 | 1G11E5SA1GU161140 | 5355C23 |
| 177063 | 1FAHP2EW7BG124418 | 5388C23 |
| 177063 | 1FAHP2EW7BG124418C23 | 5388C23 |
| 177065 | 1N4AL3APXDC120679 | 43150FC23 |
| 177065 | 1N4AL3APXDC120679C23 | 43150FC23 |
| 177066 | 1N4AL3AP2FC438735 | 5416C23 |
| 177066 | 1N4AL3AP2FC438735C23 | 5416C23 |
| 177069 | 1FTFW1CF7BFB46443 | 43444XC23 |
| 177069 | 1FTFW1CF7BFB46443C23 | 43444XC23 |
| 177070 | 1GKKRRED5CJ332484 | 5436XC23 |
| 177070 | 1GKKRRED5CJ332484C23 | 5436XC23 |
| 177071 | 2C3KA63H87H717752 | 5447C23 |
| 177071 | 2C3KA63H87H717752C23 | 5447C23 |
| 177072 | 5N1BA0NF2AN607682 | 62054 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177073 | 1GNKRLED6CJ178402 | 4367FC23 |
| 177073 | 1GNKRLED6CJ178402C23 | 4367FC23 |
| 177075 | 1GNFC13068R167318C23 | 43729FXC23 |
| 177075 | 1GNFC13068R167318 | 43729FXC23 |
| 177076 | 3GCRCSE06AG110308 | 5472C23 |
| 177076 | 3GCRCSE06AG110308C23 | 5472C23 |
| 177077 | 1N4AL3AP7FC423941 | 5481C23 |
| 177077 | 1N4AL3AP7FC423941C23 | 5481C23 |
| 177079 | 1FADP3F22EL441907 | 4387XC23 |
| 177079 | 1FADP3F22EL441907C23 | 4387XC23 |
| 177083 | 1N4AL3APXEC107920 | 4388C23 |
| 177083 | 1N4AL3APXEC107920C23 | 4388C23 |
| 177084 | 1G1PC5SB1F7234884 | 5488XC23 |
| 177084 | 1G1PC5SB1F7234884C23 | 5488XC23 |
| 177086 | 1N4AL2AP1AN432934 | 5518RXC23 |
| 177086 | 1N4AL2AP1AN432934C23 | 5518RXC23 |
| 177087 | 2T1BU40E29C006420 | 5519RC23 |
| 177087 | 2T1BU40E29C006420C23 | 5519RC23 |
| 177088 | 1FADP3F20GL205078C23 | 4410FC23 |
| 177088 | 1FADP3F20GL205078 | 4410FC23 |
| 177091 | KMHD74LF9HU085814 | 5552C23 |
| 177091 | KMHD74LF9HU085814C23 | 5552C23 |
| 177092 | 4T4BF1FK4GR547900 | 4437C23 |
| 177092 | 4T4BF1FK4GR547900C23 | 4437C23 |
| 177093 | 2GCEC13J281188771 | 44446RC23 |
| 177093 | 2GCEC13J281188771C23 | 44446RC23 |
| 177094 | 1N4AL3AP4DN575435 | 5590RC23 |
| 177094 | 1N4AL3AP4DN575435C23 | 5590RC23 |
| 177097 | 1G1PG5SC7C7108747 | 5593RC23 |
| 177097 | 1G1PG5SC7C7108747C23 | 5593RC23 |
| 177098 | 2C3CCAAG1DH658812 | 62118 |
| 177099 | 1G11E5SA8DF319683 | 5634C23 |
| 177099 | 1G11E5SA8DF319683C23 | 5634C23 |
| 177101 | 1FTFW1CT5BFC14003 | 5647RC23 |
| 177101 | 1FTFW1CT5BFC14003C23 | 5647RC23 |
| 177102 | 1N4AL2AP2CC163535C23 | 5684C23 |
| 177102 | 1N4AL2AP2CC163535 | 5684C23 |
| 177103 | 1N6BA0ED3BN320255 | 44770RFC23 |
| 177103 | 1N6BA0ED3BN320255C23 | 44770RFC23 |
| 177105 | 1N4AL3AP6FC224668 | 5698C23 |
| 177105 | 1N4AL3AP6FC224668C23 | 5698C23 |
| 177106 | 1G1PC5SB4E7113698 | 62138R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177107 | 1FMEU63857UA79534 | 5718RC23 |
| 177107 | 1FMEU63857UA79534C23 | 5718RC23 |
| 177108 | 5NPDH4AE2GH734499 | 4496FC23 |
| 177108 | 5NPDH4AE2GH734499C23 | 4496FC23 |
| 177110 | 19UUA66228A028836 | 5721RC23 |
| 177110 | 19UUA66228A028836C23 | 5721RC23 |
| 177111 | 1GNKRGED8BJ218825 | 45246FC23 |
| 177111 | 1GNKRGED8BJ218825C23 | 45246FC23 |
| 177113 | 1C3CCBBG2EN114378C23 | 5746C23 |
| 177113 | 1C3CCBBG2EN114378 | 5746C23 |
| 177116 | 1GCEC19VX6Z222907 | 45374RC23 |
| 177116 | 1GCEC19VX6Z222907C23 | 45374RC23 |
| 177117 | 1N4AL3AP9DC120575 | 5778C23 |
| 177117 | 1N4AL3AP9DC120575C23 | 5778C23 |
| 177118 | 5YFBURHE2EP147841 | 5788C23 |
| 177118 | 5YFBURHE2EP147841C23 | 5788C23 |
| 177120 | 1G1ZB5ST6HF214966 | 62160R |
| 177121 | 5N1AA0ND2FN622460 | 5789XC23 |
| 177121 | 5N1AA0ND2FN622460C23 | 5789XC23 |
| 177123 | 3C4PDCAB4DT723699 | 45746FXC23 |
| 177123 | 3C4PDCAB4DT723699C23 | 45746FXC23 |
| 177124 | KM8JU3AG4EU947706 | 5795C23 |
| 177124 | KM8JU3AG4EU947706C23 | 5795C23 |
| 177126 | 3GCPCSE09BG252130C23 | 5809C23 |
| 177126 | 3GCPCSE09BG252130 | 5809C23 |
| 177128 | 5YFBURHE9EP111581 | 5812C23 |
| 177128 | 5YFBURHE9EP111581C23 | 5812C23 |
| 177130 | 1FTEW1CM5DFB51931 | 45750FC23 |
| 177130 | 1FTEW1CM5DFB51931C23 | 45750FC23 |
| 177132 | JN8AZ1MU3EW407428 | 5819C23 |
| 177132 | JN8AZ1MU3EW407428C23 | 5819C23 |
| 177134 | JN8AZ18U29W103880 | 5821C23 |
| 177134 | JN8AZ18U29W103880C23 | 5821C23 |
| 177135 | 1C4NJPBA5GD633646 | 45793FC23 |
| 177135 | 1C4NJPBA5GD633646C23 | 45793FC23 |
| 177137 | 5NPE24AF3HH446765 | 62203 |
| 177138 | 2C3CCABG1DH658372 | 45841FC23 |
| 177138 | 2C3CCABG1DH658372C23 | 45841FC23 |
| 177139 | 1FTPW12V59FB06451 | 5824C23 |
| 177139 | 1FTPW12V59FB06451C23 | 5824C23 |
| 177140 | 1FA6P0H75E5376507 | 62205X |
| 177141 | 3N1AB6AP8CL715065 | 4616C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 177141 | 3N1AB6AP8CL715065C23 | 4616C23 |
| 177144 | KNAFK5A88G5631224 | 5827XC23 |
| 177144 | KNAFK5A88G5631224C23 | 5827XC23 |
| 177145 | 1FMFU15577LA96416 | 46294RFC23 |
| 177145 | 1FMFU15577LA96416C23 | 46294RFC23 |
| 177147 | 1N4AL3AP7HN302530 | 5861C23 |
| 177147 | 1N4AL3AP7HN302530C23 | 5861C23 |
| 177149 | 4T1BK3DB2CU449009 | 4645C23 |
| 177149 | 4T1BK3DB2CU449009C23 | 4645C23 |
| 177150 | 1FADP3E21DL309754 | 5876RC23 |
| 177150 | 1FADP3E21DL309754C23 | 5876RC23 |
| 177153 | 1B3CB4HA2AD663755 | 46481RFC23 |
| 177153 | 1B3CB4HA2AD663755C23 | 46481RFC23 |
| 177155 | 1N4AL3AP0EN344856C23 | 5878RC23 |
| 177155 | 1N4AL3AP0EN344856 | 5878RC23 |
| 177156 | 1G11C5SA9DU147648 | 4659RFC23 |
| 177156 | 1G11C5SA9DU147648C23 | 4659RFC23 |
| 177159 | 3GCPCSE08DG286661 | 5884RC23 |
| 177159 | 3GCPCSE08DG286661C23 | 5884RC23 |
| 177161 | 1C3CCCAB9FN657188C23 | 4664C23 |
| 177162 | JN8AZ1MU7EW408954 | 5910C23 |
| 177162 | JN8AZ1MU7EW408954C23 | 5910C23 |
| 177164 | 1GKKRRED8CJ292918 | 46698FC23 |
| 177164 | 1GKKRRED8CJ292918C23 | 46698FC23 |
| 177167 | 1N4AL3AP1EN385982 | 5913C23 |
| 177167 | 1N4AL3AP1EN385982C23 | 5913C23 |
| 177169 | 1G1ZA5EU9BF308970 | 47222RFC23 |
| 177169 | 1G1ZA5EU9BF308970C23 | 47222RFC23 |
| 177171 | 1C4NJCBA5GD641500 | 5938RC23 |
| 177171 | 1C4NJCBA5GD641500C23 | 5938RC23 |
| 177173 | 3GCPCSE09DG298897C23 | 47290RFXC23 |
| 177173 | 3GCPCSE09DG298897 | 47290RFXC23 |
| 177174 | 2T1BURHE4GC546107 | 5949RC23 |
| 177174 | 2T1BURHE4GC546107C23 | 5949RC23 |
| 177177 | 1GNSKJE75CR115764 | 47378FC23 |
| 177177 | 1GNSKJE75CR115764C23 | 47378FC23 |
| 177178 | 2GNALAEK3F6398792 | 62280R |
| 177179 | 1FADP3F26EL318241 | 5964RC23 |
| 177179 | 1FADP3F26EL318241C23 | 5964RC23 |
| 177182 | 1G1JE5SB8G4137149 | 5998RC23 |
| 177182 | 1G1JE5SB8G4137149C23 | 5998RC23 |
| 177183 | 5NPD74LF2HH082137 | 4796C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 177183 | 5NPD74LF2HH082137C23 | 4796C23 |
| 177185 | 1G1BE5SM7G7274569 | 4819C23 |
| 177185 | 1G1BE5SM7G7274569C23 | 4819C23 |
| 177187 | 5NPEC4AB3DH676682C23 | 6006RC23 |
| 177187 | 5NPEC4AB3DH676682 | 6006RC23 |
| 177188 | 1C6RD6GP3CS287786 | 48323FC23 |
| 177188 | 1C6RD6GP3CS287786C23 | 48323FC23 |
| 177190 | 2GNFLGEK1C6262312 | 6008RC23 |
| 177190 | 2GNFLGEK1C6262312C23 | 6008RC23 |
| 177192 | 1FTEW1C84AFC49668 | 48358FXC23 |
| 177192 | 1FTEW1C84AFC49668C23 | 48358FXC23 |
| 177194 | JHMCP26818C042610 | 4835FC23 |
| 177194 | JHMCP26818C042610C23 | 4835FC23 |
| 177195 | 1GKKRRED1CJ353381 | 6026RC23 |
| 177195 | 1GKKRRED1CJ353381C23 | 6026RC23 |
| 177197 | 5NPEB4ACXDH696245 | 6028RC23 |
| 177197 | 5NPEB4ACXDH696245C23 | 6028RC23 |
| 177199 | 1G1PC5SB3E7132596 | 6030RC23 |
| 177199 | 1G1PC5SB3E7132596C23 | 6030RC23 |
| 177201 | 1FMJU1K53AEB64012C23 | 48715C23 |
| 177201 | 1FMJU1K53AEB64012 | 48715C23 |
| 177203 | 1FM5K7D85EGA08369 | 6040XC23 |
| 177203 | 1FM5K7D85EGA08369C23 | 6040XC23 |
| 177205 | 3N1AB7AP9FL660135 | 4885C23 |
| 177205 | 3N1AB7AP9FL660135C23 | 4885C23 |
| 177206 | 2T1BU4EE7AC330122C23 | 6043RC23 |
| 177208 | 3N1AB7APXGL636587 | 48929FC23 |
| 177208 | 3N1AB7APXGL636587C23 | 48929FC23 |
| 177209 | 1FADP3F24FL263161C23 | 6044RC23 |
| 177209 | 1FADP3F24FL263161 | 6044RC23 |
| 177212 | 1C6RR6KT5DS582993 | 6052C23 |
| 177212 | 1C6RR6KT5DS582993C23 | 6052C23 |
| 177214 | 5NPE24AF0GH354611 | 48934FC23 |
| 177214 | 5NPE24AF0GH354611C23 | 48934FC23 |
| 177215 | 4T4BF3EK9BR206997C23 | 6052RC23 |
| 177215 | 4T4BF3EK9BR206997 | 6052RC23 |
| 177216 | 2C3CDXBG0DH730226C23 | 49073FC23 |
| 177216 | 2C3CDXBG0DH730226 | 49073FC23 |
| 177217 | 5N1AR2MN8EC641233 | 62531 |
| 177218 | 1N4AL3AP1DN550251 | 49322RFC23 |
| 177218 | 1N4AL3AP1DN550251C23 | 49322RFC23 |
| 177219 | 1GNALBEK9FZ122658 | 6053C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177219 | 1GNALBEK9FZ122658C23 | 6053C23 |
| 177221 | 3FA6P0H78FR296102 | 6084C23 |
| 177221 | 3FA6P0H78FR296102C23 | 6084C23 |
| 177223 | 1GCEC14X78Z214632 | 49331RFXC23 |
| 177223 | 1GCEC14X78Z214632C23 | 49331RFXC23 |
| 177226 | 1G1ZA5E07CF142656 | 4940RFC23 |
| 177226 | 1G1ZA5E07CF142656C23 | 4940RFC23 |
| 177227 | 2C3CDXHG4GH233224 | 62560 |
| 177228 | 3N1AB7AP8GY279025C23 | 6088C23 |
| 177228 | 3N1AB7AP8GY279025 | 6088C23 |
| 177230 | 3N1AB7AP2DL563873C23 | 6091RC23 |
| 177230 | 3N1AB7AP2DL563873 | 6091RC23 |
| 177232 | 2C3CA5CG7BH546877 | 4964RC23 |
| 177232 | 2C3CA5CG7BH546877C23 | 4964RC23 |
| 177234 | 1GNKRGKD4FJ231209 | 6097RC23 |
| 177234 | 1GNKRGKD4FJ231209C23 | 6097RC23 |
| 177235 | 3GCPCSE07DG113374 | 62582 |
| 177236 | 1FADP3F22DL375633 | 6100RC23 |
| 177236 | 1FADP3F22DL375633C23 | 6100RC23 |
| 177238 | 1FADP3F23GL277022 | 49705C23 |
| 177238 | 1FADP3F23GL277022C23 | 49705C23 |
| 177240 | 1GCRCSEA1CZ103942 | 6135C23 |
| 177240 | 1GCRCSEA1CZ103942C23 | 6135C23 |
| 177241 | 3C4PDCBG5FT668905 | 62606R |
| 177242 | 1GNKRGED9CJ420963 | 49728C23 |
| 177242 | 1GNKRGED9CJ420963C23 | 49728C23 |
| 177244 | 5TBRV54127S451603C23 | 6139C23 |
| 177246 | 5XXGT4L34GG062190C23 | 4990RC23 |
| 177246 | 5XXGT4L34GG062190 | 4990RC23 |
| 177248 | 5N1AT2MT5GC741857 | 6144RC23 |
| 177248 | 5N1AT2MT5GC741857C23 | 6144RC23 |
| 177250 | 1N4AL3AP7FC122084 | 49943C23 |
| 177250 | 1N4AL3AP7FC122084C23 | 49943C23 |
| 177252 | 2GNALCEK9G1133885 | 6151C23 |
| 177252 | 2GNALCEK9G1133885C23 | 6151C23 |
| 177254 | 1FMHK7F84BGA46942 | 4994RC23 |
| 177254 | 1FMHK7F84BGA46942C23 | 4994RC23 |
| 177255 | 3GTEC23J89G185839 | 6158C23 |
| 177255 | 3GTEC23J89G185839C23 | 6158C23 |
| 177258 | 1FM5K8D82DGC71083 | 6186RC23 |
| 177258 | 1FM5K8D82DGC71083C23 | 6186RC23 |
| 177260 | 1N4AL2AP0CN431745 | 5006RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177260 | 1N4AL2AP0CN431745C23 | 5006RC23 |
| 177263 | JN8AZ18U69W025345C23 | 6188RC23 |
| 177263 | JN8AZ18U69W025345 | 6188RC23 |
| 177264 | 1C4RDHAG6DC571826 | 50286RXC23 |
| 177264 | 1C4RDHAG6DC571826C23 | 50286RXC23 |
| 177265 | 2GCEC13C871706060 | 62697R |
| 177266 | 1N4AL3AP9GC223161 | 6195C23 |
| 177266 | 1N4AL3AP9GC223161C23 | 6195C23 |
| 177267 | 1GNLVFED8AS148990 | 50331XC23 |
| 177267 | 1GNLVFED8AS148990C23 | 50331XC23 |
| 177269 | 1FAHP2F81DG205904 | 50375C23 |
| 177269 | 1FAHP2F81DG205904C23 | 50375C23 |
| 177270 | 3N1AB7AP8GY233663 | 6198C23 |
| 177270 | 3N1AB7AP8GY233663C23 | 6198C23 |
| 177272 | 1C4NJPBA1GD747272 | 62711R |
| 177273 | 1FAHP2DW8AG166550 | 50596RC23 |
| 177273 | 1FAHP2DW8AG166550C23 | 50596RC23 |
| 177275 | 4T1BF1FK5CU027094C23 | 6212C23 |
| 177275 | 4T1BF1FK5CU027094 | 6212C23 |
| 177277 | 1GNALAEK3FZ110385 | 6220C23 |
| 177277 | 1GNALAEK3FZ110385C23 | 6220C23 |
| 177278 | 5NPE24AF4GH409545 | 5070C23 |
| 177278 | 5NPE24AF4GH409545C23 | 5070C23 |
| 177280 | 1GKKRPED6BJ252453C23 | 6222RC23 |
| 177282 | 1D4RD3GG6BC687280 | 6223RC23 |
| 177282 | 1D4RD3GG6BC687280C23 | 6223RC23 |
| 177283 | 2B3CA3CV5AH308461 | 50711RC23 |
| 177283 | 2B3CA3CV5AH308461C23 | 50711RC23 |
| 177285 | 4T1BF1FKXCU581392C23 | 6229C23 |
| 177287 | 1G1ZE5ST5GF346011 | 6230C23 |
| 177287 | 1G1ZE5ST5GF346011C23 | 6230C23 |
| 177288 | 1GKFC13C58J188327 | 50915C23 |
| 177288 | 1GKFC13C58J188327C23 | 50915C23 |
| 177290 | 1GNKRGKD3DJ166771C23 | 6234C23 |
| 177290 | 1GNKRGKD3DJ166771 | 6234C23 |
| 177292 | 2B3CA3CV8AH291039 | 51157RC23 |
| 177292 | 2B3CA3CV8AH291039C23 | 51157RC23 |
| 177293 | 1FMCU0G9XEUC85968 | 6242C23 |
| 177293 | 1FMCU0G9XEUC85968C23 | 6242C23 |
| 177297 | 1FMCU0G90FUB65114 | 6243C23 |
| 177297 | 1FMCU0G90FUB65114C23 | 6243C23 |
| 177298 | 1FM5K7B80DGA41023 | 51442C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 177298 | 1FM5K7B80DGA41023C23 | 51442C23 |
| 177299 | JHMFA16577S009100 | 6247C23 |
| 177299 | JHMFA16577S009100C23 | 6247C23 |
| 177301 | 1FMHK7D85BGA88460 | 51476RC23 |
| 177301 | 1FMHK7D85BGA88460C23 | 51476RC23 |
| 177303 | 1N4AL3AP7HC258332 | 62782 |
| 177304 | 1FTEW1C87AKE14846C23 | 5149RC23 |
| 177304 | 1FTEW1C87AKE14846 | 5149RC23 |
| 177305 | 5XYZU3LB8DG029174 | 6251C23 |
| 177305 | 5XYZU3LB8DG029174C23 | 6251C23 |
| 177308 | 1GNKRJED2BJ397702 | 51560RC23 |
| 177308 | 1GNKRJED2BJ397702C23 | 51560RC23 |
| 177310 | 2GKFLREK6D6145254C23 | 6253C23 |
| 177311 | KNAGM4A73F5634367 | 6257C23 |
| 177311 | KNAGM4A73F5634367C23 | 6257C23 |
| 177313 | 3N1CN7AP2HL828247 | 51606C23 |
| 177313 | 3N1CN7AP2HL828247C23 | 51606C23 |
| 177315 | 1G1PA5SG5E7449362 | 6263C23 |
| 177315 | 1G1PA5SG5E7449362C23 | 6263C23 |
| 177317 | 1C4NJPFA3GD810656 | 51644FC23 |
| 177317 | 1C4NJPFA3GD810656C23 | 51644FC23 |
| 177319 | 2HGFB2F56CH501480C23 | 6280C23 |
| 177319 | 2HGFB2F56CH501480 | 6280C23 |
| 177320 | 3VW2B7AJ0HM246572C23 | 51838C23 |
| 177320 | 3VW2B7AJ0HM246572 | 51838C23 |
| 177321 | 1N6AD0ER0DN747510 | 62823 |
| 177322 | 1GKLRKED6AJ140340 | 6299C23 |
| 177322 | 1GKLRKED6AJ140340C23 | 6299C23 |
| 177324 | KMHCT4AE6GU033430 | 5186C23 |
| 177324 | KMHCT4AE6GU033430C23 | 5186C23 |
| 177326 | 5NPEB4AC2DH757300 | 6301C23 |
| 177326 | 5NPEB4AC2DH757300C23 | 6301C23 |
| 177327 | 1FTPW14V28FA94481 | 51861C23 |
| 177327 | 1FTPW14V28FA94481C23 | 51861C23 |
| 177330 | 5YFBURHE4EP161692 | 6303C23 |
| 177330 | 5YFBURHE4EP161692C23 | 6303C23 |
| 177332 | KMHCT5AE0GU289763 | 51900C23 |
| 177332 | KMHCT5AE0GU289763C23 | 51900C23 |
| 177333 | 3C4PDCAB3ET241792C23 | 6315C23 |
| 177333 | 3C4PDCAB3ET241792 | 6315C23 |
| 177336 | 1GCRCSE0XDZ204115 | 51977C23 |
| 177336 | 1GCRCSE0XDZ204115C23 | 51977C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177337 | 5NPE24AF0GH391772 | 6332C23 |
| 177337 | 5NPE24AF0GH391772C23 | 6332C23 |
| 177339 | 3FADP4BJ6FM205084 | 6350RC23 |
| 177339 | 3FADP4BJ6FM205084C23 | 6350RC23 |
| 177340 | 5NPE24AF9HH521078 | 52162C23 |
| 177340 | 5NPE24AF9HH521078C23 | 52162C23 |
| 177341 | 5TDYK3EH8DS099991 | 62887 |
| 177342 | 2G1WB5E30F1168098 | 5254C23 |
| 177342 | 2G1WB5E30F1168098C23 | 5254C23 |
| 177343 | KNAFK4A65G5466855 | 62889 |
| 177344 | KNMAT2MT8HP559889C23 | 6361C23 |
| 177344 | KNMAT2MT8HP559889 | 6361C23 |
| 177346 | 1FAHP2D80DG208229C23 | 52719C23 |
| 177346 | 1FAHP2D80DG208229 | 52719C23 |
| 177348 | 3VWLL7AJ4CM060558C23 | 6365C23 |
| 177349 | 5NPE24AFXGH396557 | 5272C23 |
| 177349 | 5NPE24AFXGH396557C23 | 5272C23 |
| 177351 | 5XYKT3A60EG476044 | 6371C23 |
| 177351 | 5XYKT3A60EG476044C23 | 6371C23 |
| 177353 | KMHCT4AE1HU171801 | 5273C23 |
| 177353 | KMHCT4AE1HU171801C23 | 5273C23 |
| 177355 | 1HGCR2F84DA121787 | 6378C23 |
| 177355 | 1HGCR2F84DA121787C23 | 6378C23 |
| 177356 | 2C3CDXBG8EH129065 | 52775C23 |
| 177356 | 2C3CDXBG8EH129065C23 | 52775C23 |
| 177359 | 1C3CCBABXEN210913 | 6379C23 |
| 177359 | 1C3CCBABXEN210913C23 | 6379C23 |
| 177360 | 1GNKRGED3BJ309484 | 52856C23 |
| 177360 | 1GNKRGED3BJ309484C23 | 52856C23 |
| 177362 | 1N4AL3AP4GC245861C23 | 6380C23 |
| 177362 | 1N4AL3AP4GC245861 | 6380C23 |
| 177363 | 1G1BE5SM6G7245192 | 62934 |
| 177364 | 2GNALAEK3F1146523 | 52873C23 |
| 177364 | 2GNALAEK3F1146523C23 | 52873C23 |
| 177366 | 1N4AL3AP0GC192270 | 6382C23 |
| 177366 | 1N4AL3AP0GC192270C23 | 6382C23 |
| 177367 | 1GNKRFKD8EJ268126 | 52899C23 |
| 177367 | 1GNKRFKD8EJ268126C23 | 52899C23 |
| 177368 | 3GCPCSE01DG140957 | 62940 |
| 177369 | 1G4PR5SK9H4122114C23 | 6411C23 |
| 177372 | 2C3CDXBGXFH751734 | 52904C23 |
| 177372 | 2C3CDXBGXFH751734C23 | 52904C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177373 | 2GCEC13J581181166 | 6414RC23 |
| 177373 | 2GCEC13J581181166C23 | 6414RC23 |
| 177375 | 1FAHP2E8XFG151538C23 | 6423C23 |
| 177375 | 1FAHP2E8XFG151538 | 6423C23 |
| 177376 | 1FTFW1EF4DKG46454 | 52916C23 |
| 177376 | 1FTFW1EF4DKG46454C23 | 52916C23 |
| 177378 | 1GNKRGKD2DJ114337 | 6437C23 |
| 177378 | 1GNKRGKD2DJ114337C23 | 6437C23 |
| 177380 | 5NPDH4AE6GH717365 | 52966C23 |
| 177380 | 5NPDH4AE6GH717365C23 | 52966C23 |
| 177382 | 2GNALBEK8D6211436 | 6450RC23 |
| 177382 | 2GNALBEK8D6211436C23 | 6450RC23 |
| 177384 | KMHCT4AE0GU967969 | 52970C23 |
| 177384 | KMHCT4AE0GU967969C23 | 52970C23 |
| 177386 | 3FA6P0H7XER159449 | 6471C23 |
| 177386 | 3FA6P0H7XER159449C23 | 6471C23 |
| 177387 | 1G1PE5SB3F7282736 | 52972C23 |
| 177387 | 1G1PE5SB3F7282736C23 | 52972C23 |
| 177389 | 1G11D5RRXDF100576C23 | 53065C23 |
| 177390 | 5N1AR2MN5EC679356 | 6489RC23 |
| 177390 | 5N1AR2MN5EC679356C23 | 6489RC23 |
| 177392 | | |
| 177392 | f | |
| 177395 | 5YFBPRHE7EP042011 | 6497C23 |
| 177395 | 5YFBPRHE7EP042011C23 | 6497C23 |
| 177396 | 2GNALBEK2D6308034 | 53178RC23 |
| 177396 | 2GNALBEK2D6308034C23 | 53178RC23 |
| 177397 | 1N4AL24E49C144388 | 6512RC23 |
| 177397 | 1N4AL24E49C144388C23 | 6512RC23 |
| 177398 | 1N4AL3AP7GN346137 | 5325C23 |
| 177398 | 1N4AL3AP7GN346137C23 | 5325C23 |
| 177400 | 1C4NJCBA7CD554093 | 6534RC23 |
| 177400 | 1C4NJCBA7CD554093C23 | 6534RC23 |
| 177402 | 5N1AR2MM4DC631188 | 53271C23 |
| 177402 | 5N1AR2MM4DC631188C23 | 53271C23 |
| 177403 | 1GNKRFKD6EJ333393C23 | 6569RC23 |
| 177403 | 1GNKRFKD6EJ333393 | 6569RC23 |
| 177406 | 5NPD74LF2HH097608C23 | 5334C23 |
| 177407 | 1C4NJRFB7GD637437C23 | 6571C23 |
| 177407 | 1C4NJRFB7GD637437 | 6571C23 |
| 177409 | JN8AZ1MW4CW219919 | 53727RC23 |
| 177409 | JN8AZ1MW4CW219919C23 | 53727RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177411 | 1C4NJPFA6GD633343 | 6603C23 |
| 177411 | 1C4NJPFA6GD633343C23 | 6603C23 |
| 177412 | 2C3CDXBG3DH623560 | 63063R |
| 177413 | 3N1AB7AP1GY275351 | 5411C23 |
| 177413 | 3N1AB7AP1GY275351C23 | 5411C23 |
| 177414 | 1GNSCBE00DR376288 | 6605RC23 |
| 177414 | 1GNSCBE00DR376288C23 | 6605RC23 |
| 177416 | 3C4PDCBG2GT193876 | 5425C23 |
| 177416 | 3C4PDCBG2GT193876C23 | 5425C23 |
| 177418 | 1FTFW1CF7BFB77854 | 6614RC23 |
| 177418 | 1FTFW1CF7BFB77854C23 | 6614RC23 |
| 177420 | 1GKS1HE0XBR233142C23 | 5428C23 |
| 177420 | 1GKS1HE0XBR233142 | 5428C23 |
| 177421 | 5NPE24AF8GH280113 | 6615RC23 |
| 177421 | 5NPE24AF8GH280113C23 | 6615RC23 |
| 177423 | JHLRE4H4XBC010336 | 6631RC23 |
| 177423 | JHLRE4H4XBC010336C23 | 6631RC23 |
| 177424 | 1FTFW1EF8DKG52158 | 5437C23 |
| 177424 | 1FTFW1EF8DKG52158C23 | 5437C23 |
| 177426 | 3GCPCSE01CG183130 | 6654C23 |
| 177426 | 3GCPCSE01CG183130C23 | 6654C23 |
| 177428 | 1N4AL3APXFC285795 | 6659C23 |
| 177428 | 1N4AL3APXFC285795C23 | 6659C23 |
| 177429 | 1GYFK66877R295036 | 5440RC23 |
| 177429 | 1GYFK66877R295036C23 | 5440RC23 |
| 177431 | 2C3CDXBG3EH326676 | 6662C23 |
| 177431 | 2C3CDXBG3EH326676C23 | 6662C23 |
| 177432 | 1FA6P8TH7G5221250C23 | 6663C23 |
| 177432 | 1FA6P8TH7G5221250 | 6663C23 |
| 177434 | 1GNFC13008R113996C23 | 5458C23 |
| 177436 | 2C3CDYAG4EH242339 | 6665C23 |
| 177436 | 2C3CDYAG4EH242339C23 | 6665C23 |
| 177438 | 1C4RDHAG2CC151785 | 54605C23 |
| 177438 | 1C4RDHAG2CC151785C23 | 54605C23 |
| 177439 | 1C3CDFBB7GD661194 | 6669RC23 |
| 177439 | 1C3CDFBB7GD661194C23 | 6669RC23 |
| 177441 | 1FAHP2E88DG106093C23 | 6683C23 |
| 177441 | 1FAHP2E88DG106093 | 6683C23 |
| 177442 | 1GNKRFKD9EJ285291 | 54608RC23 |
| 177442 | 1GNKRFKD9EJ285291C23 | 54608RC23 |
| 177444 | 2B3CL3CG9BH507865 | 6692C23 |
| 177444 | 2B3CL3CG9BH507865C23 | 6692C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177446 | 1FTRW14W86FA51973C23 | 54699RC23 |
| 177446 | 1FTRW14W86FA51973 | 54699RC23 |
| 177447 | JN8AS5MT8AW506792C23 | 6694C23 |
| 177447 | JN8AS5MT8AW506792 | 6694C23 |
| 177449 | 1G11A5SL2EF289093 | 5497C23 |
| 177449 | 1G11A5SL2EF289093C23 | 5497C23 |
| 177451 | 1FADP3F22HL267535 | 55377C23 |
| 177451 | 1FADP3F22HL267535C23 | 55377C23 |
| 177452 | 1D7RV1GPXAS197613 | 63126R |
| 177454 | 1N4AL3AP7FC424586 | 6697RC23 |
| 177454 | 1N4AL3AP7FC424586C23 | 6697RC23 |
| 177455 | 1C4NJCEB2HD198082 | 63134 |
| 177456 | 1FTFX1EF8DFC58925 | 55463C23 |
| 177456 | 1FTFX1EF8DFC58925C23 | 55463C23 |
| 177458 | 4T3ZK3BB6AU034121 | 6699RC23 |
| 177458 | 4T3ZK3BB6AU034121C23 | 6699RC23 |
| 177459 | KMHCT5AEXGU251487C23 | 5547C23 |
| 177459 | KMHCT5AEXGU251487 | 5547C23 |
| 177461 | 1GKLRNEDXAJ165095C23 | 6704RC23 |
| 177461 | 1GKLRNEDXAJ165095 | 6704RC23 |
| 177462 | 1GNKRGKD6EJ145401 | 55638C23 |
| 177462 | 1GNKRGKD6EJ145401C23 | 55638C23 |
| 177464 | 1GNSCBE05BR230479 | 55639C23 |
| 177464 | 1GNSCBE05BR230479C23 | 55639C23 |
| 177465 | 1N4AL2AP7BN440828 | 6745RC23 |
| 177465 | 1N4AL2AP7BN440828C23 | 6745RC23 |
| 177467 | 1FTFW1ET5CFA42540 | 55640C23 |
| 177467 | 1FTFW1ET5CFA42540C23 | 55640C23 |
| 177468 | 1C4NJDBB0GD686973 | 6748RC23 |
| 177468 | 1C4NJDBB0GD686973C23 | 6748RC23 |
| 177471 | KMHCT5AE7GU278243 | 5574C23 |
| 177471 | KMHCT5AE7GU278243C23 | 5574C23 |
| 177472 | 5NPDH4AE9GH719529 | 6755RC23 |
| 177472 | 5NPDH4AE9GH719529C23 | 6755RC23 |
| 177473 | 3FA6P0H78ER214383C23 | 6771RC23 |
| 177473 | 3FA6P0H78ER214383 | 6771RC23 |
| 177475 | 1C6RR6GG3FS577287 | 55915C23 |
| 177475 | 1C6RR6GG3FS577287C23 | 55915C23 |
| 177476 | 1G4PR5SK0G4155291 | 6774C23 |
| 177476 | 1G4PR5SK0G4155291C23 | 6774C23 |
| 177477 | JM1BN1V79H1106393C23 | 56229C23 |
| 177478 | 1C6RR6FG4DS665537 | 63176 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177479 | KNAFX4A68G5449260 | 6775C23 |
| 177479 | KNAFX4A68G5449260C23 | 6775C23 |
| 177480 | 3GCEK133X8G164102 | 5633C23 |
| 177480 | 3GCEK133X8G164102C23 | 5633C23 |
| 177481 | 1G1ZB5ST4HF206364 | 63182R |
| 177483 | 2C3CDXBG5DH549994 | 5654C23 |
| 177483 | 2C3CDXBG5DH549994C23 | 5654C23 |
| 177484 | 1FATP8EM0G5269508C23 | 6777C23 |
| 177484 | 1FATP8EM0G5269508 | 6777C23 |
| 177486 | KMHCT4AE8FU929324 | 6778RC23 |
| 177486 | KMHCT4AE8FU929324C23 | 6778RC23 |
| 177487 | 1GTSCVE0XAZ234584 | 56569RC23 |
| 177487 | 1GTSCVE0XAZ234584C23 | 56569RC23 |
| 177489 | 2HGFG3B07FH530380 | 6798C23 |
| 177489 | 2HGFG3B07FH530380C23 | 6798C23 |
| 177491 | 2GNFLEEK0F6381980 | 5660C23 |
| 177491 | 2GNFLEEK0F6381980C23 | 5660C23 |
| 177492 | 3N1AB7AP0GY210166C23 | 6818C23 |
| 177494 | JN8AS5MT6FW163018 | 6820C23 |
| 177494 | JN8AS5MT6FW163018C23 | 6820C23 |
| 177495 | 3FA6P0G7XDR372725 | 5662C23 |
| 177495 | 3FA6P0G7XDR372725C23 | 5662C23 |
| 177496 | 1N4AL3AP1JC167997 | 63225 |
| 177498 | 1N4AL3APXGN376698C23 | 6821C23 |
| 177498 | 1N4AL3APXGN376698 | 6821C23 |
| 177500 | 1GNMCBE3XAR137300 | 6829RC23 |
| 177500 | 1GNMCBE3XAR137300C23 | 6829RC23 |
| 177501 | 5NMZT3LB2JH096566 | 63236 |
| 177502 | 1C6RR6GP0DS615149 | 56785C23 |
| 177502 | 1C6RR6GP0DS615149C23 | 56785C23 |
| 177503 | 3N1AB7AP7FL634035 | 6830RC23 |
| 177503 | 3N1AB7AP7FL634035C23 | 6830RC23 |
| 177506 | 5YFBURHEXGP397234 | 6843C23 |
| 177506 | 5YFBURHEXGP397234C23 | 6843C23 |
| 177507 | 1FMHK8F87CGA40379 | 56789C23 |
| 177507 | 1FMHK8F87CGA40379C23 | 56789C23 |
| 177509 | 2C3CDYAG1DH695168 | 6846C23 |
| 177509 | 2C3CDYAG1DH695168C23 | 6846C23 |
| 177510 | 1G11B5SL0EF192889 | 56790C23 |
| 177510 | 1G11B5SL0EF192889C23 | 56790C23 |
| 177512 | 1GNKRGKD1FJ155352C23 | 6863C23 |
| 177512 | 1GNKRGKD1FJ155352 | 6863C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177514 | 1HGCP2F88CA004251 | 5695C23 |
| 177514 | 1HGCP2F88CA004251C23 | 5695C23 |
| 177515 | 1GNMCBE39AR227005 | 56968RC23 |
| 177515 | 1GNMCBE39AR227005C23 | 56968RC23 |
| 177517 | 2G1FB1E38F9222953 | 6866C23 |
| 177517 | 2G1FB1E38F9222953C23 | 6866C23 |
| 177519 | 1C4PJLAB4GW233271 | 6867C23 |
| 177519 | 1C4PJLAB4GW233271C23 | 6867C23 |
| 177520 | 3C6JD6AT4CG106642 | 56993RC23 |
| 177520 | 3C6JD6AT4CG106642C23 | 56993RC23 |
| 177523 | 1GNKVJED1CJ297409 | 57532C23 |
| 177523 | 1GNKVJED1CJ297409C23 | 57532C23 |
| 177524 | 19XFB2F55EE260671C23 | 6883RC23 |
| 177524 | 19XFB2F55EE260671 | 6883RC23 |
| 177527 | 1FM5K7D86EGB39102 | 6885C23 |
| 177527 | 1FM5K7D86EGB39102C23 | 6885C23 |
| 177529 | 1N4AL3AP0GC193919 | 6899C23 |
| 177529 | 1N4AL3AP0GC193919C23 | 6899C23 |
| 177530 | 3GYFNAEY6BS616338 | 57789C23 |
| 177530 | 3GYFNAEY6BS616338C23 | 57789C23 |
| 177531 | 5NMZT3LB7HH016172 | 63298 |
| 177532 | 2C3CA5CG5BH545887 | 6904C23 |
| 177532 | 2C3CA5CG5BH545887C23 | 6904C23 |
| 177533 | 1FM5K7D91EGB35659 | 57939C23 |
| 177533 | 1FM5K7D91EGB35659C23 | 57939C23 |
| 177535 | 1FTEW1CM6DFB69046 | 6915RC23 |
| 177535 | 1FTEW1CM6DFB69046C23 | 6915RC23 |
| 177538 | 1FAHP2E98EG150993 | 6916RC23 |
| 177538 | 1FAHP2E98EG150993C23 | 6916RC23 |
| 177539 | 1FTEW1CM6DFC64500C23 | 57970RC23 |
| 177539 | 1FTEW1CM6DFC64500 | 57970RC23 |
| 177541 | 3FA6P0HR9DR312841 | 5802RC23 |
| 177541 | 3FA6P0HR9DR312841C23 | 5802RC23 |
| 177542 | 1G1125S36FU129082 | 6920C23 |
| 177542 | 1G1125S36FU129082C23 | 6920C23 |
| 177545 | 3FA6P0HD3GR368928 | 6923C23 |
| 177545 | 3FA6P0HD3GR368928C23 | 6923C23 |
| 177546 | 1GCRCSE03DZ244049C23 | 58078RC23 |
| 177546 | 1GCRCSE03DZ244049 | 58078RC23 |
| 177548 | 2GNALCEK1G1164452 | 6954C23 |
| 177548 | 2GNALCEK1G1164452C23 | 6954C23 |
| 177550 | 1C4NJCBA7ED594418 | 6955C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177550 | 1C4NJCBA7ED594418C23 | 6955C23 |
| 177551 | 5NPE24AF9HH520626 | 58096C23 |
| 177551 | 5NPE24AF9HH520626C23 | 58096C23 |
| 177552 | 19XFC2F57GE075408 | 63322 |
| 177553 | 3N1AB7AP4FY271468C23 | 6973C23 |
| 177553 | 3N1AB7AP4FY271468 | 6973C23 |
| 177554 | 1FTFW1CF7BFD27557 | 58275C23 |
| 177554 | 1FTFW1CF7BFD27557C23 | 58275C23 |
| 177555 | 1N4AL3AP3DN441791C23 | 6977C23 |
| 177556 | 19XFC2F55HE000790 | 63327 |
| 177558 | 3VW267AJ1GM256689 | 58470C23 |
| 177558 | 3VW267AJ1GM256689C23 | 58470C23 |
| 177559 | KMHDH4AE4DU572856 | 6993C23 |
| 177559 | KMHDH4AE4DU572856C23 | 6993C23 |
| 177561 | 1FMFK19537LA14763 | 5849RC23 |
| 177561 | 1FMFK19537LA14763C23 | 5849RC23 |
| 177562 | 1G1PC5SB1F7296592 | 6995C23 |
| 177562 | 1G1PC5SB1F7296592C23 | 6995C23 |
| 177564 | 4T1BF1FK9GU240393C23 | 58539RC23 |
| 177564 | 4T1BF1FK9GU240393 | 58539RC23 |
| 177565 | WBA3A5C53DF356439C23 | 6997C23 |
| 177565 | WBA3A5C53DF356439 | 6997C23 |
| 177568 | 1C4RJEAG8CC104106 | 7001C23 |
| 177568 | 1C4RJEAG8CC104106C23 | 7001C23 |
| 177570 | 1C4RDHDG0CC158567 | 7002C23 |
| 177570 | 1C4RDHDG0CC158567C23 | 7002C23 |
| 177571 | KNDJP3A51G7260551 | 5854C23 |
| 177571 | KNDJP3A51G7260551C23 | 5854C23 |
| 177573 | 5XYKT3A65DG343035 | 7018C23 |
| 177573 | 5XYKT3A65DG343035C23 | 7018C23 |
| 177575 | 2HGFC2F58GH527257 | 7020C23 |
| 177575 | 2HGFC2F58GH527257C23 | 7020C23 |
| 177577 | 1N4AL3AP9GC198889 | 5859C23 |
| 177577 | 1N4AL3AP9GC198889C23 | 5859C23 |
| 177578 | KNAFU6A2XA5253751 | 7023C23 |
| 177578 | KNAFU6A2XA5253751C23 | 7023C23 |
| 177580 | 2C3CDXCT8EH147464C23 | 58682C23 |
| 177580 | 2C3CDXCT8EH147464 | 58682C23 |
| 177581 | 2C3CDXHG3EH324580 | 7029RC23 |
| 177581 | 2C3CDXHG3EH324580C23 | 7029RC23 |
| 177584 | 1C3CCCAB4FN742116 | 7031RC23 |
| 177584 | 1C3CCCAB4FN742116C23 | 7031RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177587 | JN8AS5MT8EW620636 | 5869C23 |
| 177587 | JN8AS5MT8EW620636C23 | 5869C23 |
| 177588 | 1N4AL3AP0EN260990 | 7042RC23 |
| 177588 | 1N4AL3AP0EN260990C23 | 7042RC23 |
| 177590 | 4T1BE46K98U208596 | 7048RC23 |
| 177590 | 4T1BE46K98U208596C23 | 7048RC23 |
| 177591 | 2FMDK3GC4CBA53425C23 | 5889RC23 |
| 177593 | 5NPD74LF2HH165969 | 7054C23 |
| 177593 | 5NPD74LF2HH165969C23 | 7054C23 |
| 177595 | KNAGM4AD5F5078942C23 | 7067C23 |
| 177595 | KNAGM4AD5F5078942 | 7067C23 |
| 177596 | 5TFRY5F1XBX112036 | 59011C23 |
| 177596 | 5TFRY5F1XBX112036C23 | 59011C23 |
| 177598 | 5NPDH4AE0GH789579 | 7071C23 |
| 177598 | 5NPDH4AE0GH789579C23 | 7071C23 |
| 177599 | JN8AT2MV2GW138857 | 63466 |
| 177600 | 3GCPCSE04DG109931 | 63472 |
| 177601 | 1G11B5SL8FF328204 | 5925C23 |
| 177601 | 1G11B5SL8FF328204C23 | 5925C23 |
| 177602 | 1N4AL3AP6GC222081 | 7075RC23 |
| 177602 | 1N4AL3AP6GC222081C23 | 7075RC23 |
| 177603 | JM1BN1V79H1106393 | 63474R |
| 177604 | 3VWD67AJ7GM222166 | 63477R |
| 177605 | 1C3CDZAB7EN110418C23 | 7078RC23 |
| 177605 | 1C3CDZAB7EN110418 | 7078RC23 |
| 177606 | 2GNFLGEK8C6165186C23 | 59292RFC23 |
| 177606 | 2GNFLGEK8C6165186 | 59292RFC23 |
| 177608 | JN8AZ1MU6CW108075 | 7082RC23 |
| 177608 | JN8AZ1MU6CW108075C23 | 7082RC23 |
| 177609 | KMHCT4AE6HU336161 | 7089C23 |
| 177609 | KMHCT4AE6HU336161C23 | 7089C23 |
| 177612 | KMHD35LH6HU380677 | 7090C23 |
| 177612 | KMHD35LH6HU380677C23 | 7090C23 |
| 177613 | 3GCPCSE03CG156687 | 59365C23 |
| 177613 | 3GCPCSE03CG156687C23 | 59365C23 |
| 177614 | 5YFBURHE4HP581960 | 59435C23 |
| 177614 | 5YFBURHE4HP581960C23 | 59435C23 |
| 177616 | KMHCT4AE3GU071830C23 | 7099RC23 |
| 177618 | 1GNMCBE37AR130711 | 59442RC23 |
| 177618 | 1GNMCBE37AR130711C23 | 59442RC23 |
| 177619 | 1HGCP2F85BA153019 | 7117RC23 |
| 177619 | 1HGCP2F85BA153019C23 | 7117RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177621 | 3FADP4BJ7EM183188C23 | 5962RC23 |
| 177621 | 3FADP4BJ7EM183188 | 5962RC23 |
| 177622 | 2C3CDXHG4EH220289C23 | 7128C23 |
| 177622 | 2C3CDXHG4EH220289 | 7128C23 |
| 177624 | KMHD35LH5GU323966 | 59753RC23 |
| 177624 | KMHD35LH5GU323966C23 | 59753RC23 |
| 177626 | 1G4PR5SK7G4144322 | 7129C23 |
| 177626 | 1G4PR5SK7G4144322C23 | 7129C23 |
| 177627 | 1G11C5SA9GF151191 | 5989RXC23 |
| 177627 | 1G11C5SA9GF151191C23 | 5989RXC23 |
| 177629 | 2C3CDYAG0EH188621 | 7135RC23 |
| 177629 | 2C3CDYAG0EH188621C23 | 7135RC23 |
| 177630 | 1D7RB1GP6AS225464 | 59905RC23 |
| 177630 | 1D7RB1GP6AS225464C23 | 59905RC23 |
| 177631 | 3C4PDCBG5GT156269 | 7139RC23 |
| 177631 | 3C4PDCBG5GT156269C23 | 7139RC23 |
| 177635 | 3GTP1VE00BG196876 | 5997RC23 |
| 177635 | 3GTP1VE00BG196876C23 | 5997RC23 |
| 177636 | 1N4AL3AP6GN308981C23 | 7145C23 |
| 177636 | 1N4AL3AP6GN308981 | 7145C23 |
| 177637 | 5J6RM3H74DL010155 | 63538R |
| 177639 | 3C4PDCAB1ET160192 | 60200C23 |
| 177639 | 3C4PDCAB1ET160192C23 | 60200C23 |
| 177640 | 19XFB2F58EE235943 | 7151C23 |
| 177640 | 19XFB2F58EE235943C23 | 7151C23 |
| 177643 | 5N1AR2MM1FC695580 | 7182C23 |
| 177643 | 5N1AR2MM1FC695580C23 | 7182C23 |
| 177645 | 2GNALBEK3G1126019 | 60310RC23 |
| 177645 | 2GNALBEK3G1126019C23 | 60310RC23 |
| 177646 | 1C3CCBBG6EN118532 | 7185C23 |
| 177646 | 1C3CCBBG6EN118532C23 | 7185C23 |
| 177648 | 5XXGM4A73DG213504 | 7193C23 |
| 177648 | 5XXGM4A73DG213504C23 | 7193C23 |
| 177649 | 1GNKRHKD5EJ120026C23 | 6041C23 |
| 177649 | 1GNKRHKD5EJ120026 | 6041C23 |
| 177651 | 19XFB2F57DE290883 | 7204RC23 |
| 177651 | 19XFB2F57DE290883C23 | 7204RC23 |
| 177652 | 1FTEW1C82AKB71205 | 63580R |
| 177653 | 5NPE24AF8HH573477 | 63584 |
| 177654 | 1G1PA5SG9E7339088 | 7221C23 |
| 177654 | 1G1PA5SG9E7339088C23 | 7221C23 |
| 177655 | 2C3CDXBG4EH193118 | 60989RC23 |

315 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177655 | 2C3CDXBG4EH193118C23 | 60989RC23 |
| 177658 | 1FMCU0F73EUB99305 | 7245C23 |
| 177658 | 1FMCU0F73EUB99305C23 | 7245C23 |
| 177659 | 1GKLRLED9AJ179638 | 6107RC23 |
| 177659 | 1GKLRLED9AJ179638C23 | 6107RC23 |
| 177660 | 4T1BF1FK0HU734269 | 63603 |
| 177661 | 4T1BF1FK2HU733494C23 | 7251C23 |
| 177661 | 4T1BF1FK2HU733494 | 7251C23 |
| 177663 | 5NPEB4AC2DH772492 | 7262RC23 |
| 177663 | 5NPEB4AC2DH772492C23 | 7262RC23 |
| 177664 | 1N4AL3AP5GC229782 | 6119C23 |
| 177664 | 1N4AL3AP5GC229782C23 | 6119C23 |
| 177665 | 2GNFLEE33D6355251 | 7277C23 |
| 177665 | 2GNFLEE33D6355251C23 | 7277C23 |
| 177667 | 1FTEW1CM6CKD49732 | 6124C23 |
| 177667 | 1FTEW1CM6CKD49732C23 | 6124C23 |
| 177668 | 1FMCU0GX5EUD03162 | 7283RC23 |
| 177668 | 1FMCU0GX5EUD03162C23 | 7283RC23 |
| 177670 | 5XXGT4L3XGG069189 | 7299C23 |
| 177670 | 5XXGT4L3XGG069189C23 | 7299C23 |
| 177672 | 1HGCR2F35FA026968C23 | 6132XC23 |
| 177673 | 2C3CDXBG5EH325433 | 7311RC23 |
| 177673 | 2C3CDXBG5EH325433C23 | 7311RC23 |
| 177675 | 2T1BURHE2EC176711C23 | 61360C23 |
| 177675 | 2T1BURHE2EC176711 | 61360C23 |
| 177677 | 3FA6P0H78GR367123C23 | 7315C23 |
| 177679 | 5NPE24AFXGH374638C23 | 7317C23 |
| 177681 | 2GKALMEK9G6210521C23 | 6156C23 |
| 177683 | 5YFBURHE2GP507872 | 7319C23 |
| 177683 | 5YFBURHE2GP507872C23 | 7319C23 |
| 177684 | JTMZFREV3HJ120654 | 63665 |
| 177685 | 1G4PR5SK0G4145988 | 7334C23 |
| 177685 | 1G4PR5SK0G4145988C23 | 7334C23 |
| 177687 | JHLRE3H7XBC012754 | 6157C23 |
| 177687 | JHLRE3H7XBC012754C23 | 6157C23 |
| 177688 | 5NPE24AF6GH407893 | 7337C23 |
| 177688 | 5NPE24AF6GH407893C23 | 7337C23 |
| 177691 | 2C3CDXBG2CH260778 | 6165C23 |
| 177691 | 2C3CDXBG2CH260778C23 | 6165C23 |
| 177692 | 1FMCU0GX1EUC60973C23 | 7357RC23 |
| 177692 | 1FMCU0GX1EUC60973 | 7357RC23 |
| 177693 | 5XXGT4L31JG181404 | 63674 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177694 | 3GNBACFU9BS600696 | 7379RC23 |
| 177694 | 3GNBACFU9BS600696C23 | 7379RC23 |
| 177696 | 5XXGM4A75EG330809 | 6193C23 |
| 177696 | 5XXGM4A75EG330809C23 | 6193C23 |
| 177698 | 1G1PA5SG6D7135072 | 7393RC23 |
| 177698 | 1G1PA5SG6D7135072C23 | 7393RC23 |
| 177700 | 4T4BF1FK3ER405681 | 62200C23 |
| 177700 | 4T4BF1FK3ER405681C23 | 62200C23 |
| 177701 | 1D3HV13T49J508549 | 7414RC23 |
| 177701 | 1D3HV13T49J508549C23 | 7414RC23 |
| 177703 | 1N4AL3AP6FC217252 | 63695R2 |
| 177704 | 1N4AL3AP8DN448431 | 7416RC23 |
| 177704 | 1N4AL3AP8DN448431C23 | 7416RC23 |
| 177705 | 1GNKRGKD1FJ130046C23 | 6262C23 |
| 177705 | 1GNKRGKD1FJ130046 | 6262C23 |
| 177706 | 2FMDK4KC9DBA59526 | 63709R |
| 177707 | 2T1BURHE7GC648534 | 7422RC23 |
| 177707 | 2T1BURHE7GC648534C23 | 7422RC23 |
| 177709 | 1N4AL3AP8FC194699C23 | 62694RC23 |
| 177710 | 3FA6P0H76ER165698 | 7431RC23 |
| 177710 | 3FA6P0H76ER165698C23 | 7431RC23 |
| 177712 | 1GNFC13017R370048 | 7440RC23 |
| 177712 | 1GNFC13017R370048C23 | 7440RC23 |
| 177713 | 1FTPW12V49FA46839 | 62725RC23 |
| 177713 | 1FTPW12V49FA46839C23 | 62725RC23 |
| 177715 | 1HGCR2F31DA148370 | 7471RC23 |
| 177715 | 1HGCR2F31DA148370C23 | 7471RC23 |
| 177717 | 1C4NJCBAXHD147540C23 | 62732RC23 |
| 177717 | 1C4NJCBAXHD147540 | 62732RC23 |
| 177718 | 1G1PC5SB6F7200634C23 | 7488RC23 |
| 177720 | 5N1AR2MM3DC610493 | 6283RC23 |
| 177720 | 5N1AR2MM3DC610493C23 | 6283RC23 |
| 177722 | 1FTEW1CM2DFE06986 | 7489C23 |
| 177722 | 1FTEW1CM2DFE06986C23 | 7489C23 |
| 177724 | 1FADP3F20DL124271 | 6287RC23 |
| 177724 | 1FADP3F20DL124271C23 | 6287RC23 |
| 177725 | 1HGCT1B34GA007833C23 | 7540C23 |
| 177727 | 1D4SD4GT2BC630157C23 | 7552C23 |
| 177728 | 5YFBURHE1HP706803 | 63009C23 |
| 177728 | 5YFBURHE1HP706803C23 | 63009C23 |
| 177729 | 3N1AB7AP8HY223300 | 63785 |
| 177731 | 19VDE1F33FE000805 | 7560C23 |

317 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177731 | 19VDE1F33FE000805C23 | 7560C23 |
| 177732 | 2GNFLEEK9F6422266C23 | 63164RC23 |
| 177732 | 2GNFLEEK9F6422266 | 63164RC23 |
| 177733 | 1N6BA0EC6BN323450 | 63819 |
| 177734 | 1C4NJCBA8GD568817C23 | 63546RC23 |
| 177734 | 1C4NJCBA8GD568817 | 63546RC23 |
| 177735 | 1C4PJLAB6GW107574 | 7565C23 |
| 177735 | 1C4PJLAB6GW107574C23 | 7565C23 |
| 177737 | 5NPEC4AC4CH338649 | 7579C23 |
| 177737 | 5NPEC4AC4CH338649C23 | 7579C23 |
| 177738 | 3N1CN7AP6GL876610 | 63570RC23 |
| 177738 | 3N1CN7AP6GL876610C23 | 63570RC23 |
| 177739 | 1GCRCREH1JZ153906 | 63832 |
| 177741 | 1G4GF5G33CF127705 | 7581C23 |
| 177741 | 1G4GF5G33CF127705C23 | 7581C23 |
| 177742 | 19XFB2F52DE241123 | 6367C23 |
| 177742 | 19XFB2F52DE241123C23 | 6367C23 |
| 177744 | KMHTC6AD0GU257697 | 6375RC23 |
| 177744 | KMHTC6AD0GU257697C23 | 6375RC23 |
| 177746 | 1GNFC13008R113996C23 | 7625RC23 |
| 177746 | 1GNFC13008R113996 | 7625RC23 |
| 177748 | 1FTEX1EM2EFB32636 | 63901RC23 |
| 177748 | 1FTEX1EM2EFB32636C23 | 63901RC23 |
| 177749 | 1FMHK7F84BGA61313 | 7626RC23 |
| 177749 | 1FMHK7F84BGA61313C23 | 7626RC23 |
| 177751 | 2HGFG3B54DH527994 | 7633RC23 |
| 177751 | 2HGFG3B54DH527994C23 | 7633RC23 |
| 177752 | 2C3CDXBG4EH337900C23 | 63912C23 |
| 177752 | 2C3CDXBG4EH337900 | 63912C23 |
| 177755 | 5XYKT4A60EG428856C23 | 64047C23 |
| 177756 | 2GNALBEK5C6314845 | 7637RC23 |
| 177756 | 2GNALBEK5C6314845C23 | 7637RC23 |
| 177758 | 1G1ZD5ST4JF139023 | 6412C23 |
| 177758 | 1G1ZD5ST4JF139023C23 | 6412C23 |
| 177759 | 5N1AA0NC4DN608337C23 | 7639C23 |
| 177759 | 5N1AA0NC4DN608337 | 7639C23 |
| 177761 | JM1GJ1U54G1445045C23 | 6416C23 |
| 177761 | JM1GJ1U54G1445045 | 6416C23 |
| 177762 | 2C3CDXBGXDH601524 | 7640C23 |
| 177762 | 2C3CDXBGXDH601524C23 | 7640C23 |
| 177764 | KNDPM3AC2H7191579 | 6432C23 |
| 177764 | KNDPM3AC2H7191579C23 | 6432C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177765 | 1GNKRFKD4DJ240287 | 63899R |
| 177766 | 2C3CDXBG6EH360255 | 7682C23 |
| 177766 | 2C3CDXBG6EH360255C23 | 7682C23 |
| 177767 | 5N1AZ2MG2FN227646 | 63910 |
| 177768 | 1FTEX1E81AFA27390 | 7698C23 |
| 177768 | 1FTEX1E81AFA27390C23 | 7698C23 |
| 177769 | 1C4RDJDG4DC659969 | 6439C23 |
| 177769 | 1C4RDJDG4DC659969C23 | 6439C23 |
| 177771 | 1G1PC5SH1C7325265 | 7702RC23 |
| 177771 | 1G1PC5SH1C7325265C23 | 7702RC23 |
| 177773 | JTEZU5JR8D5058447C23 | 64472C23 |
| 177773 | JTEZU5JR8D5058447 | 64472C23 |
| 177775 | 1N4AL3AP0FC274997C23 | 7708RC23 |
| 177777 | 1FTFW1CF8BFB77796 | 6465C23 |
| 177777 | 1FTFW1CF8BFB77796C23 | 6465C23 |
| 177778 | 5N1AR2MN4FC643532 | 7724RC23 |
| 177778 | 5N1AR2MN4FC643532C23 | 7724RC23 |
| 177780 | 5N1AR2MN5EC642095 | 63923 |
| 177781 | KNDJP3A57G7863181 | 7728C23 |
| 177781 | KNDJP3A57G7863181C23 | 7728C23 |
| 177783 | 1GNSCAKC4FR113247 | 64674C23 |
| 177783 | 1GNSCAKC4FR113247C23 | 64674C23 |
| 177785 | 1C3CCCAB3FN630679 | 7740RC23 |
| 177785 | 1C3CCCAB3FN630679C23 | 7740RC23 |
| 177786 | 2C3CDXBGXEH204588C23 | 64717RC23 |
| 177786 | 2C3CDXBGXEH204588 | 64717RC23 |
| 177788 | 2C3CDXBGXGH210765C23 | 7764C23 |
| 177788 | 2C3CDXBGXGH210765 | 7764C23 |
| 177789 | KMHCT5AEXCU024407 | 6484RC23 |
| 177789 | KMHCT5AEXCU024407C23 | 6484RC23 |
| 177791 | JN1BJ0RPXGM232519 | 7785C23 |
| 177791 | JN1BJ0RPXGM232519C23 | 7785C23 |
| 177793 | 1FM5K7D85FGA33628 | 64871C23 |
| 177793 | 1FM5K7D85FGA33628C23 | 64871C23 |
| 177794 | WBA5A5C51FD517913 | 7802C23 |
| 177794 | WBA5A5C51FD517913C23 | 7802C23 |
| 177796 | 1G11B5SA1DF213312 | 6527RC23 |
| 177796 | 1G11B5SA1DF213312C23 | 6527RC23 |
| 177799 | 2FMDK3GC4CBA53425 | 7822RC23 |
| 177799 | 2FMDK3GC4CBA53425C23 | 7822RC23 |
| 177801 | 1C4NJPFA2HD116929 | 7855RC23 |
| 177801 | 1C4NJPFA2HD116929C23 | 7855RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177802 | 1G11C5SA9GF162983C23 | 6561RC23 |
| 177802 | 1G11C5SA9GF162983 | 6561RC23 |
| 177803 | 4T1BF1FK9HU814086 | 7860C23 |
| 177803 | 4T1BF1FK9HU814086C23 | 7860C23 |
| 177804 | 3N1AB7AP1EY212991 | 6584RC23 |
| 177804 | 3N1AB7AP1EY212991C23 | 6584RC23 |
| 177806 | WBA3B1C57DF462060 | 7880C23 |
| 177806 | WBA3B1C57DF462060C23 | 7880C23 |
| 177808 | 1FM5K7F86DGC11539 | 6607RC23 |
| 177808 | 1FM5K7F86DGC11539C23 | 6607RC23 |
| 177809 | 1G6AA5RXXG0109836 | 7891C23 |
| 177809 | 1G6AA5RXXG0109836C23 | 7891C23 |
| 177811 | KMHCT4AE3GU071830C23 | 7911RC23 |
| 177813 | 1C4NJCEA1GD648357 | 6713RC23 |
| 177813 | 1C4NJCEA1GD648357C23 | 6713RC23 |
| 177815 | 1GKS1AE08BR115324C23 | 7957C23 |
| 177815 | 1GKS1AE08BR115324 | 7957C23 |
| 177816 | 1FTFX1CT6DKG51659 | 6817C23 |
| 177816 | 1FTFX1CT6DKG51659C23 | 6817C23 |
| 177817 | 3GCEC13C57G525246 | 7963C23 |
| 177817 | 3GCEC13C57G525246C23 | 7963C23 |
| 177818 | 1C3CCCAB6FN697728 | 6857C23 |
| 177818 | 1C3CCCAB6FN697728C23 | 6857C23 |
| 177820 | 1C3CCCAB9FN657188 | 7999RC23 |
| 177820 | 1C3CCCAB9FN657188C23 | 7999RC23 |
| 177822 | JM1GJ1T59F1193423 | 6879C23 |
| 177822 | JM1GJ1T59F1193423C23 | 6879C23 |
| 177823 | 1FTRW12W28FB79616 | 8011RC23 |
| 177823 | 1FTRW12W28FB79616C23 | 8011RC23 |
| 177825 | KMHCT5AE4GU243417C23 | 6933RC23 |
| 177825 | KMHCT5AE4GU243417 | 6933RC23 |
| 177826 | 2HGFG3B58EH504722C23 | 8013RC23 |
| 177826 | 2HGFG3B58EH504722 | 8013RC23 |
| 177829 | 5XXGN4A74DG254124 | 6946C23 |
| 177829 | 5XXGN4A74DG254124C23 | 6946C23 |
| 177830 | 1C4RDHAG3DC689686 | 8058C23 |
| 177830 | 1C4RDHAG3DC689686C23 | 8058C23 |
| 177832 | 3C4PDCBG4FT637144 | 6948C23 |
| 177832 | 3C4PDCBG4FT637144C23 | 6948C23 |
| 177834 | 5TFEM5F16GX109183 | 8072C23 |
| 177834 | 5TFEM5F16GX109183C23 | 8072C23 |
| 177835 | 1C6RR6FT8ES448412 | 6968C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177835 | 1C6RR6FT8ES448412C23 | 6968C23 |
| 177836 | 2HGFC2F55JH583034 | 8077RC23 |
| 177836 | 2HGFC2F55JH583034C23 | 8077RC23 |
| 177837 | 1FM5K7F80DGA17444 | 64049 |
| 177839 | 1GNKRFED0DJ193027 | 6980RC23 |
| 177839 | 1GNKRFED0DJ193027C23 | 6980RC23 |
| 177840 | 5N1AT2MN7GC910357 | 8119C23 |
| 177840 | 5N1AT2MN7GC910357C23 | 8119C23 |
| 177842 | 3C4PDCBG0FT754834C23 | 8151C23 |
| 177842 | 3C4PDCBG0FT754834 | 8151C23 |
| 177843 | 3N1AB7AP8GY231492C23 | 6987C23 |
| 177843 | 3N1AB7AP8GY231492 | 6987C23 |
| 177844 | 1N4AL3AP9EN373854 | 8202RC23 |
| 177844 | 1N4AL3AP9EN373854C23 | 8202RC23 |
| 177846 | 5NPE24AF9GH408486 | 7028RC23 |
| 177846 | 5NPE24AF9GH408486C23 | 7028RC23 |
| 177847 | 1HGCR2F3XEA027936 | 8290C23 |
| 177847 | 1HGCR2F3XEA027936C23 | 8290C23 |
| 177849 | 2C4RC1BG4GR157111 | 7046RC23 |
| 177849 | 2C4RC1BG4GR157111C23 | 7046RC23 |
| 177851 | 2C3CDXBG8DH502121 | 8297C23 |
| 177851 | 2C3CDXBG8DH502121C23 | 8297C23 |
| 177853 | 5NPE24AFXGH401563C23 | 7077RC23 |
| 177854 | 1FTFW1CT4DKD36278 | 8301C23 |
| 177854 | 1FTFW1CT4DKD36278C23 | 8301C23 |
| 177856 | 1G11C5SA6GU155856 | 7130C23 |
| 177856 | 1G11C5SA6GU155856C23 | 7130C23 |
| 177857 | 3N1AB7AP3GL682276C23 | 8320RC23 |
| 177857 | 3N1AB7AP3GL682276 | 8320RC23 |
| 177858 | 5XXGN4A75DG161306 | 7136RC23 |
| 177858 | 5XXGN4A75DG161306C23 | 7136RC23 |
| 177859 | 3FADP4BJ2HM145209 | 8407C23 |
| 177859 | 3FADP4BJ2HM145209C23 | 8407C23 |
| 177861 | 3GTP1UEA2DG272264 | 64148 |
| 177862 | 3VW2K7AJXFM339127 | 7148C23 |
| 177862 | 3VW2K7AJXFM339127C23 | 7148C23 |
| 177863 | 5NPE24AF7HH531270 | 8413C23 |
| 177863 | 5NPE24AF7HH531270C23 | 8413C23 |
| 177864 | 5YFBURHE7HP646137 | 8419C23 |
| 177864 | 5YFBURHE7HP646137C23 | 8419C23 |
| 177865 | 5NPE24AFXGH282722 | 7170RC23 |
| 177865 | 5NPE24AFXGH282722C23 | 7170RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 177866 | 1FM5K7BH8GGC57612 | 64152 |
| 177868 | 1VWBP7A30DC149516C23 | 8421C23 |
| 177868 | 1VWBP7A30DC149516 | 8421C23 |
| 177869 | 1FMCU0E79BKB77284 | 7246C23 |
| 177869 | 1FMCU0E79BKB77284C23 | 7246C23 |
| 177870 | 1N4AL3AP6GC254951 | 8493RC23 |
| 177870 | 1N4AL3AP6GC254951C23 | 8493RC23 |
| 177872 | 2HGFC2F52GH568371 | 7248C23 |
| 177872 | 2HGFC2F52GH568371C23 | 7248C23 |
| 177874 | 1N4AL3AP2FC435821C23 | 8528C23 |
| 177875 | 3N1AB7AP0HY261877 | 7254C23 |
| 177875 | 3N1AB7AP0HY261877C23 | 7254C23 |
| 177878 | 1FMCU0GD5HUD12177 | 8594C23 |
| 177878 | 1FMCU0GD5HUD12177C23 | 8594C23 |
| 177879 | 1N4AL3AP2EN221561 | 7293RC23 |
| 177879 | 1N4AL3AP2EN221561C23 | 7293RC23 |
| 177880 | 1C6RR6GG3FS623118 | 8622C23 |
| 177880 | 1C6RR6GG3FS623118C23 | 8622C23 |
| 177882 | 1G4PR5SK6G4148510C23 | 7294C23 |
| 177882 | 1G4PR5SK6G4148510 | 7294C23 |
| 177884 | 5N1AZ2MG6GN149311 | 8623C23 |
| 177884 | 5N1AZ2MG6GN149311C23 | 8623C23 |
| 177885 | 3VW267AJ3GM254930 | 7342RC23 |
| 177885 | 3VW267AJ3GM254930C23 | 7342RC23 |
| 177886 | 1GKS1CE05ER118987 | 8625C23 |
| 177886 | 1GKS1CE05ER118987C23 | 8625C23 |
| 177888 | 19XFB2F56EE020349 | 7380RC23 |
| 177888 | 19XFB2F56EE020349C23 | 7380RC23 |
| 177889 | KMHD74LF2HU094953 | 8629RC23 |
| 177889 | KMHD74LF2HU094953C23 | 8629RC23 |
| 177890 | 5TFRY5F1XBX104969 | 8660RC23 |
| 177890 | 5TFRY5F1XBX104969C23 | 8660RC23 |
| 177891 | 1C3CDFFA0GD816928 | 64208R |
| 177892 | 3FA6P0G71DR364335C23 | 7396RC23 |
| 177892 | 3FA6P0G71DR364335 | 7396RC23 |
| 177893 | 1FM5K7D82FGA55473 | 8713C23 |
| 177893 | 1FM5K7D82FGA55473C23 | 8713C23 |
| 177895 | 1FADP3F29HL223922 | 7658RC23 |
| 177895 | 1FADP3F29HL223922C23 | 7658RC23 |
| 177897 | 4T1BF1FK4DU278870 | 8740C23 |
| 177897 | 4T1BF1FK4DU278870C23 | 8740C23 |
| 177898 | 2C3CDXBG2DH547880 | 7739C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177898 | 2C3CDXBG2DH547880C23 | 7739C23 |
| 177900 | KMHCT4AE8GU013261 | 8741RC23 |
| 177900 | KMHCT4AE8GU013261C23 | 8741RC23 |
| 177901 | 3N1AB7AP0GY210166 | 7767RC23 |
| 177901 | 3N1AB7AP0GY210166C23 | 7767RC23 |
| 177902 | 2LMDJ8JK7DBL34804 | 64221 |
| 177903 | 1C4NJRFB8GD746912 | 64223 |
| 177904 | 1N4AL3AP2GN349270C23 | 8753C23 |
| 177904 | 1N4AL3AP2GN349270 | 8753C23 |
| 177905 | 2T1BU4EE7AC330122 | 7771RC23 |
| 177905 | 2T1BU4EE7AC330122C23 | 7771RC23 |
| 177907 | 4T1BF1FKXCU581392 | 8829RC23 |
| 177907 | 4T1BF1FKXCU581392C23 | 8829RC23 |
| 177908 | 2T1BURHE3FC299676 | 7786C23 |
| 177908 | 2T1BURHE3FC299676C23 | 7786C23 |
| 177909 | 2GKALMEK2H6142046 | 64229 |
| 177910 | 1GCRCNEC0GZ197725 | 8885C23 |
| 177910 | 1GCRCNEC0GZ197725C23 | 8885C23 |
| 177912 | 5NPD74LF8HH152904 | 7831C23 |
| 177912 | 5NPD74LF8HH152904C23 | 7831C23 |
| 177913 | 3N1AB7AP4HY357110 | 8964C23 |
| 177913 | 3N1AB7AP4HY357110C23 | 8964C23 |
| 177915 | 1N4AL3AP2GC193016C23 | 7832C23 |
| 177917 | 1GNKRGKD8FJ332396C23 | 7910C23 |
| 177917 | 1GNKRGKD8FJ332396 | 7910C23 |
| 177920 | 2HGFC2F52GH519087C23 | 8033C23 |
| 177922 | 2C3CDXHG6FH726823 | 8070C23 |
| 177922 | 2C3CDXHG6FH726823C23 | 8070C23 |
| 177924 | JTMZFREV9GJ094429 | 8548C23 |
| 177924 | JTMZFREV9GJ094429C23 | 8548C23 |
| 177926 | 3N1CN7AP0JL810819 | 8563C23 |
| 177926 | 3N1CN7AP0JL810819C23 | 8563C23 |
| 177928 | 1N4AL3AP1HN353201 | 8611C23 |
| 177928 | 1N4AL3AP1HN353201C23 | 8611C23 |
| 177930 | 3N1AB7AP3HL712054C23 | 8672C23 |
| 177932 | 2HGFC2F78GH564410 | 8725C23 |
| 177932 | 2HGFC2F78GH564410C23 | 8725C23 |
| 177933 | 5TDDK3EH5CS115464 | 64307R |
| 177935 | JN8AZ1MU0EW410481C23 | 8736C23 |
| 177935 | JN8AZ1MU0EW410481 | 8736C23 |
| 177937 | KNAGM4A70F5634164 | 8748C23 |
| 177937 | KNAGM4A70F5634164C23 | 8748C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 177939 | 2HGFC2F57HH512394 | 8807C23 |
| 177939 | 2HGFC2F57HH512394C23 | 8807C23 |
| 177942 | 4T1BF1FK4FU012297 | 8821C23 |
| 177942 | 4T1BF1FK4FU012297C23 | 8821C23 |
| 177955 | 2C3CDXBG6EH286187 | 64447R |
| 177970 | 5NPD74LF3HH139395 | 64571 |
| 177976 | 1C6RR6TT0KS510059 | 64608 |
| 177993 | 1N4AL3APXHC140713 | 64721R |
| 177996 | 1FTEW1CP3FKD68933 | 64743 |
| 177997 | 1FTFW1ET4EFC69057 | 64744 |
| 178006 | 1C6RR6LT2FS692627 | 64785 |
| 178013 | 1FTEX1C8XGFC67890 | 64836R |
| 178016 | KNMAT2MV1GP711088 | 64861 |
| 178026 | 1FMJK1H50CEF13109 | 64952R |
| 178028 | 1FTFW1CF7EKD34133 | 64971R |
| 178030 | 2GCRCPEC5K1129398 | 64987 |
| 178031 | 2C3CDXHG2EH349647 | 65033 |
| 178033 | 4T1BF1FK1FU991289 | 65057 |
| 178036 | 1C6RR6GG6HS722793 | 65080 |
| 178038 | 1C6RR6TT7ES170400 | 65111 |
| 178053 | 1FMJK1H57DEF05705 | 65254 |
| 178063 | 1C6RR6LT9FS634479 | 65319 |
| 178065 | 5NPD74LF2HH134804 | 65331 |
| 178068 | 1GCVKREC1FZ162053 | 65349 |
| 178072 | 1N4AL3AP9HC187246 | 65378 |
| 178080 | 1FTFW1CF0EKF80201 | 65439Z |
| 178095 | 1C6RR6KT4FS567601 | 65538 |
| 178096 | 5XXGT4L34JG219627 | 65554 |
| 178097 | 1N4AL3AP3JC161490 | 65558 |
| 178100 | 1C6RR6FT8DS617553 | 65563 |
| 178101 | 1FTEW1EF0FKE38019 | 65568 |
| 178103 | 3C4PDCAB8FT552796 | 65571 |
| 178104 | 5XXGT4L32JG223806 | 65574 |
| 178110 | 1FTFW1EF3EKG53378 | 65612 |
| 178132 | 3C4PDCBG9HT518816 | 65774 |
| 178140 | 1C6RR6GT1GS143321 | 65863 |
| 178144 | KMHDH4AE2GU644481 | 65903 |
| 178146 | 1FMJU1H50BEF47138 | 65914Z |
| 178164 | 1C6RR6LT9ES148334 | 66016Z |
| 178190 | 1C6RR7GG2JS115446 | 66199 |
| 178198 | 1GNSKJE74ER179782 | 66225 |
| 178199 | WBA3A5C56EJ463578 | 66228 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 178210 | 3C4PDCBG0HT591055 | 66309 |
| 178228 | 1GTR1UEC9EZ294354 | 66460 |
| 178230 | 2C3CDXHG4GH196174 | 66472 |
| 178235 | 1N4AL3AP0EC168581 | 66514 |
| 178249 | 1FM5K7F88FGB82581 | 66746 |
| 178251 | 1GCRCSEC6EZ243568 | 66755 |
| 178257 | 2C3CDXBG7EH368431 | 66860 |
| 178258 | 1C6RR6LG0GS106477 | 66879 |
| 178270 | 1GCRCREH2EZ147215 | 67101 |
| 178277 | 2C3CDXHG4DH705787 | 49953 |
| 178282 | 1C4NJPFA2GD795972 | 51610 |
| 178289 | 3GCPCSE02CG222792 | 54887R |
| 178290 | 5N1AA0NC1BN605862 | 54945R |
| 178300 | 1C6RR6FTXES179961 | 56133 |
| 178302 | 1C6RR6FT7FS654211 | 56325 |
| 178308 | 1FMJU1H54EEF59281 | 56497 |
| 178319 | 3C4PDCBG2HT521539 | 57219 |
| 178320 | 1D7RB1CT0AS237659 | 57243R |
| 178335 | 1FTEW1CMXEFA32743 | 57925 |
| 178342 | 3N1CN7AP1HL841328 | 58099 |
| 178344 | 1C4RDHDG7CC321926 | 58112R |
| 178352 | 1C6RR6LT5ES236443 | 58265 |
| 178360 | 1C4RDHDGXCC109036 | 58426 |
| 178367 | 1GNKRFED6GJ149084 | 58518 |
| 178375 | 1GCRKSE76CZ309488 | 58581 |
| 178391 | 2GNALDEKXG6151630 | 58841 |
| 178395 | 2C3CCAAG7DH568936 | 58847 |
| 178396 | 1FTPW12VX8FA78354 | 58848 |
| 178408 | 1GNFC36029R166482 | 59102R |
| 178416 | 5XYKT4A64EG425264 | 59225 |
| 178420 | 1FM5K7F9XDGB33372 | 59229 |
| 178439 | 1C4NJRBB5GD713257 | 59515R |
| 178444 | KNDPBCAC9G7818878 | 59581 |
| 178452 | 3N1CN7APXHL815486 | 59755R |
| 178483 | 1D7RB1CT6AS104436 | 60078R |
| 178496 | 2HKRM3H34CH502898 | 60259 |
| 178499 | 1GNSCAE00DR368430 | 60264 |
| 178501 | 1GKS1AE01DR137930 | 60315R |
| 178502 | KNAFK4A67G5607988 | 60321 |
| 178504 | 1FTFX1CF1DFA53076 | 60325 |
| 178509 | 2GNALBEK1D6432778 | 60404R |
| 178533 | 1FMEU64EX7UA61289C23 | 16779C23 |

325 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 178538 | 1GYEE637790108660C23 | 21590C23 |
| 178544 | 2B3CL3CG4BH543219C23 | 22709X2XC23 |
| 178550 | 1N4AL2AP1AN506823C23 | 24030C23 |
| 178551 | 1GCRCPEH4FZ320237 | 60741 |
| 178558 | 1G1ZC5E07CF305185C23 | 25167C23 |
| 178562 | 3LNHL2GCXCR832855 | 27887FXC23 |
| 178562 | 3LNHL2GCXCR832855C23 | 27887FXC23 |
| 178563 | 2C3CDXBG1DH583754 | 60815 |
| 178566 | 1GCSCPEX3AZ295736C23 | 29363C23 |
| 178571 | 2C4RC1DG3HR787913 | 60872 |
| 178573 | 1G1ZD5E03CF133184C23 | 31003XC23 |
| 178573 | 1G1ZD5E03CF133184 | 31003XC23 |
| 178577 | KMHCT4AE2DU395220C23 | 31519C23 |
| 178579 | 5FNYF3H51CB043075 | 60903 |
| 178587 | 2CNALBEC7B6243479C23 | 31547C23 |
| 178592 | 1GKFK13027J137911 | 32031XC23 |
| 178592 | 1GKFK13027J137911C23 | 32031XC23 |
| 178595 | 1GNFC130X7R396387 | 32366XC23 |
| 178595 | 1GNFC130X7R396387C23 | 32366XC23 |
| 178596 | KMHCT4AE9HU273136 | 61005 |
| 178600 | 1J4GS48K46C132752 | 32408C23 |
| 178600 | 1J4GS48K46C132752C23 | 32408C23 |
| 178605 | 1GCRCREC3JZ164345 | 61042 |
| 178606 | 1N4AL3AP4DC220602 | 33287XC23 |
| 178606 | 1N4AL3AP4DC220602C23 | 33287XC23 |
| 178609 | 1GNER23D19S144686C23 | 33705C23 |
| 178609 | 1GNER23D19S144686 | 33705C23 |
| 178616 | 1GNFC13J97R142565C23 | 33911RC23 |
| 178616 | 1GNFC13J97R142565 | 33911RC23 |
| 178618 | 2B3CA3CV1AH198461C23 | 33995RC23 |
| 178625 | 5N1AR18U57C621147 | 34273RXC23 |
| 178625 | 5N1AR18U57C621147C23 | 34273RXC23 |
| 178627 | 2B3CA3CV1AH273742C23 | 34300RXC23 |
| 178629 | 2GNALBEK6C6307628 | 34460XC23 |
| 178629 | 2GNALBEK6C6307628C23 | 34460XC23 |
| 178631 | 1GNMCAE32AR216146C23 | 34731C23 |
| 178632 | 1GCVKREC2JZ160921 | 61159 |
| 178636 | 1GKFC13J77R420683C23 | 35230FC23 |
| 178642 | 1GNFC13J88R149122 | 35290XC23 |
| 178642 | 1GNFC13J88R149122C23 | 35290XC23 |
| 178644 | 2GTEC13T551239810C23 | 35307C23 |
| 178646 | 1GNFC13J27R170112 | 35308C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 178646 | 1GNFC13J27R170112C23 | 35308C23 |
| 178648 | 3GCPKSE3XBG363637 | 61210 |
| 178652 | 3FA6P0H70DR248400C23 | 36117RC23 |
| 178652 | 3FA6P0H70DR248400 | 36117RC23 |
| 178657 | 1GCEC19Z75Z253548C23 | 36118RXC23 |
| 178660 | 5XYKT3A19CG202004 | 36204XFC23 |
| 178660 | 5XYKT3A19CG202004C23 | 36204XFC23 |
| 178663 | 2GNALBEK7E6142319 | 36363XC23 |
| 178663 | 2GNALBEK7E6142319C23 | 36363XC23 |
| 178665 | 5TFRT54148X020897C23 | 36888FC23 |
| 178669 | 5XXGM4A75EG313895C23 | 37195C23 |
| 178672 | | |
| 178672 | g | |
| 178677 | 1GCEC19J98Z267742 | 37326XC23 |
| 178677 | 1GCEC19J98Z267742C23 | 37326XC23 |
| 178680 | 1N4AL3AP4DN485721 | 37401C23 |
| 178680 | 1N4AL3AP4DN485721C23 | 37401C23 |
| 178688 | 3D4GG57V69T586022C23 | 37438XC23 |
| 178688 | 3D4GG57V69T586022 | 37438XC23 |
| 178694 | 1G6DR57V580155907 | 37776FC23 |
| 178694 | 1G6DR57V580155907C23 | 37776FC23 |
| 178696 | 5TFEM5F14BX027333 | 37894XC23 |
| 178696 | 5TFEM5F14BX027333C23 | 37894XC23 |
| 178700 | 2CNALDECXB6249840 | 38151RC23 |
| 178700 | 2CNALDECXB6249840C23 | 38151RC23 |
| 178704 | 2B3CA4CDXAH316942C23 | 38225FC23 |
| 178706 | 5N1BA0ND7CN621210 | 61518 |
| 178708 | 2C3CA4CD1AH122951C23 | 38536RXC23 |
| 178709 | 2C3CDXBGXHH643052 | 61521 |
| 178710 | 3GCEC13J98G297249 | 38756C23 |
| 178710 | 3GCEC13J98G297249C23 | 38756C23 |
| 178713 | 1D7HA18268S556816 | 38800C23 |
| 178713 | 1D7HA18268S556816C23 | 38800C23 |
| 178718 | 1GKFC13047J397269C23 | 38855C23 |
| 178722 | 1D7HA18N88S517378 | 39082XC23 |
| 178722 | 1D7HA18N88S517378C23 | 39082XC23 |
| 178724 | 1GNLVFEDXAJ250653 | 39284FC23 |
| 178724 | 1GNLVFEDXAJ250653C23 | 39284FC23 |
| 178728 | 1GKKRRED1CJ363926 | 39439C23 |
| 178728 | 1GKKRRED1CJ363926C23 | 39439C23 |
| 178729 | 1C6RR6GT2ES184506 | 61664 |
| 178733 | 3GCPKSE35BG127042C23 | 39505C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 178735 | 1FMFU18559EB03771 | 39653XXC23 |
| 178735 | 1FMFU18559EB03771C23 | 39653XXC23 |
| 178736 | 1D3HB18P59S722299 | 39717C23 |
| 178736 | 1D3HB18P59S722299C23 | 39717C23 |
| 178738 | 3GCEC23J49G289258 | 39730C23 |
| 178738 | 3GCEC23J49G289258C23 | 39730C23 |
| 178741 | 1D7HA18N08J176578C23 | 39748FC23 |
| 178745 | 1GNSCJE09CR106517C23 | 40158C23 |
| 178745 | 1GNSCJE09CR106517 | 40158C23 |
| 178750 | 1FMFK17598LA18577 | 40324RXC23 |
| 178750 | 1FMFK17598LA18577C23 | 40324RXC23 |
| 178752 | 2GNALBEK7E6301484C23 | 40335C23 |
| 178756 | 1GKKRRED5BJ358680 | 40474C23 |
| 178756 | 1GKKRRED5BJ358680C23 | 40474C23 |
| 178757 | 2C3CDXBG9EH267603 | 61830 |
| 178760 | 3GCPCREC9EG164766 | 61861 |
| 178763 | 1G1ZA5EU9BF227421C23 | 40510RC23 |
| 178769 | 1GKKRPED7CJ233248 | 40755C23 |
| 178769 | 1GKKRPED7CJ233248C23 | 40755C23 |
| 178770 | 5TDZK3EH8DS141967 | 61880 |
| 178780 | 1GKFC13098R115601C23 | 40804C23 |
| 178782 | 3GNMCFE03CG206330 | 61999 |
| 178785 | 3GCPCSE0XBG234168C23 | 40807X2XC23 |
| 178785 | 3GCPCSE0XBG234168 | 40807X2XC23 |
| 178787 | 1GKLRLEDXAJ142162C23 | 40867C23 |
| 178787 | 1GKLRLEDXAJ142162 | 40867C23 |
| 178792 | 2C3CDXBG1EH266252C23 | 41014RFC23 |
| 178794 | 2C3CA4CD4AH105299 | 41227RXC23 |
| 178794 | 2C3CA4CD4AH105299C23 | 41227RXC23 |
| 178796 | 1GNFK13007R254259 | 41278C23 |
| 178796 | 1GNFK13007R254259C23 | 41278C23 |
| 178801 | 1FTFW1EF9BKD95279 | 41280C23 |
| 178801 | 1FTFW1EF9BKD95279C23 | 41280C23 |
| 178804 | 1N4AL3AP9FN873918 | 41557XC23 |
| 178804 | 1N4AL3AP9FN873918C23 | 41557XC23 |
| 178806 | 1C6RR6GPXDS600240 | 62173R |
| 178808 | 1GKLRMED5AJ164768 | 41594FC23 |
| 178808 | 1GKLRMED5AJ164768C23 | 41594FC23 |
| 178813 | 1FM5K7D81DGA11865C23 | 41649C23 |
| 178813 | 1FM5K7D81DGA11865 | 41649C23 |
| 178818 | 1FTFW1CV7AFA37180C23 | 41655C23 |
| 178818 | 1FTFW1CV7AFA37180 | 41655C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 178824 | 1GNKVJED8CJ305585 | 41664FC23 |
| 178824 | 1GNKVJED8CJ305585C23 | 41664FC23 |
| 178825 | 1GCGSAEA5F1256492 | 62299 |
| 178829 | 5N1BA08D68N616955C23 | 41706RFC23 |
| 178833 | 2C3CDYAG0CH128044 | 41711FXC23 |
| 178833 | 2C3CDYAG0CH128044C23 | 41711FXC23 |
| 178834 | 2T3ZFREV8DW023462 | 62577 |
| 178836 | 5N1BA0ND5AN618187 | 41730FC23 |
| 178836 | 5N1BA0ND5AN618187C23 | 41730FC23 |
| 178841 | 1GNFC13088R113731 | 41833XC23 |
| 178841 | 1GNFC13088R113731C23 | 41833XC23 |
| 178842 | 1C6RD7FT3CS251326 | 62685R |
| 178845 | 1GNFC23039R294485 | 42031C23 |
| 178845 | 1GNFC23039R294485C23 | 42031C23 |
| 178849 | 1D7RB1GP8AS208939C23 | 42389FC23 |
| 178849 | 1D7RB1GP8AS208939 | 42389FC23 |
| 178851 | 3TMKU72N37M013492 | 42390XC23 |
| 178851 | 3TMKU72N37M013492C23 | 42390XC23 |
| 178854 | 3N1AB6AP9CL730769 | 42468FC23 |
| 178854 | 3N1AB6AP9CL730769C23 | 42468FC23 |
| 178859 | 3GCRCSE02AG150126 | 42484FC23 |
| 178859 | 3GCRCSE02AG150126C23 | 42484FC23 |
| 178862 | 1FMFU175X8LA20364 | 42487FC23 |
| 178862 | 1FMFU175X8LA20364C23 | 42487FC23 |
| 178864 | 5XYKT4A68FG594253 | 62837R |
| 178866 | 1D7RB1CT9BS514214 | 42491FC23 |
| 178866 | 1D7RB1CT9BS514214C23 | 42491FC23 |
| 178872 | KNDJP3A5XJ7527466 | 62879 |
| 178873 | 1N4AL3APXEN236874C23 | 42655FC23 |
| 178873 | 1N4AL3APXEN236874 | 42655FC23 |
| 178875 | 1FM5K8GT7EGC22916 | 62906 |
| 178876 | 2GNALBEK6H1601907 | 62927 |
| 178877 | 1FTEW1C83AFB39663 | 42746FC23 |
| 178877 | 1FTEW1C83AFB39663C23 | 42746FC23 |
| 178880 | 1N4AL3AP0DN562374 | 42904XC23 |
| 178880 | 1N4AL3AP0DN562374C23 | 42904XC23 |
| 178881 | 1GNFK13027R399576 | 42991FC23 |
| 178881 | 1GNFK13027R399576C23 | 42991FC23 |
| 178885 | 1C6RR6LT0FS604769 | 62938 |
| 178886 | 1B3HB48A29D197102 | 43036RFXC23 |
| 178886 | 1B3HB48A29D197102C23 | 43036RFXC23 |
| 178889 | 5TFRV54128X048515 | 43119RFC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 178889 | 5TFRV54128X048515C23 | 43119RFC23 |
| 178891 | 1GKFC13037J354056 | 43125RC23 |
| 178891 | 1GKFC13037J354056C23 | 43125RC23 |
| 178893 | 1N6AA06B36N555205 | 43190C23 |
| 178893 | 1N6AA06B36N555205C23 | 43190C23 |
| 178898 | 1GNKVLED6BJ256543C23 | 43657RFC23 |
| 178898 | 1GNKVLED6BJ256543 | 43657RFC23 |
| 178902 | 1N4AL3AP9EC322446 | 43918FC23 |
| 178902 | 1N4AL3AP9EC322446C23 | 43918FC23 |
| 178908 | 1FTFW1CF0BKE08097 | 43992FXC23 |
| 178908 | 1FTFW1CF0BKE08097C23 | 43992FXC23 |
| 178910 | 3GCEC13C28G197205C23 | 44008RFC23 |
| 178912 | 5NMZT3LB0JH096047 | 63193 |
| 178914 | 1GTR2TE36BZ268586 | 44253RFC23 |
| 178914 | 1GTR2TE36BZ268586C23 | 44253RFC23 |
| 178918 | 1N4AL3AP1JC242682 | 63223 |
| 178919 | 5N1AR1NN2CC603857C23 | 44322FC23 |
| 178923 | 1GKLRMED1AJ127670 | 44399RFC23 |
| 178923 | 1GKLRMED1AJ127670C23 | 44399RFC23 |
| 178925 | 1G11B5SA7DU131712 | 44478RC23 |
| 178925 | 1G11B5SA7DU131712C23 | 44478RC23 |
| 178932 | 5NPE34AF5GH272886 | 63285 |
| 178933 | 5NPE24AF3FH172285 | 63286 |
| 178934 | 1C3CDZAB1EN203645 | 44504RFC23 |
| 178934 | 1C3CDZAB1EN203645C23 | 44504RFC23 |
| 178938 | 1FTFW1CT3EKE26331 | 44769RFC23 |
| 178938 | 1FTFW1CT3EKE26331C23 | 44769RFC23 |
| 178943 | 1GNKREED5CJ240397 | 44888FC23 |
| 178943 | 1GNKREED5CJ240397C23 | 44888FC23 |
| 178945 | 1N4AL3AP3JC153714 | 63427 |
| 178947 | 1N4AL3AP4JC170537 | 63440 |
| 178949 | 3GCPCREA9BG403131 | 45109FC23 |
| 178949 | 3GCPCREA9BG403131C23 | 45109FC23 |
| 178952 | JN8AS58T89W052047 | 45181RFC23 |
| 178952 | JN8AS58T89W052047C23 | 45181RFC23 |
| 178954 | 2G1FA1ED9B9102116C23 | 45210RFC23 |
| 178954 | 2G1FA1ED9B9102116 | 45210RFC23 |
| 178961 | 1FMFK15559LA03286 | 45237FC23 |
| 178961 | 1FMFK15559LA03286C23 | 45237FC23 |
| 178962 | 1FM5K7D85DGA38437 | 63542R |
| 178965 | 1GNKRFED9EJ101494 | 45431FC23 |
| 178965 | 1GNKRFED9EJ101494C23 | 45431FC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 178968 | 1C6RR6FT6DS715982C23 | 45448RFC23 |
| 178973 | 5N1AA0NC7DN604184 | 45555XC23 |
| 178973 | 5N1AA0NC7DN604184C23 | 45555XC23 |
| 178976 | 1GNKRLED1BJ190293 | 45657RFXC23 |
| 178976 | 1GNKRLED1BJ190293C23 | 45657RFXC23 |
| 178978 | 3FAHP0HA3BR237733 | 45679FC23 |
| 178978 | 3FAHP0HA3BR237733C23 | 45679FC23 |
| 178983 | 1C4RDHDG7CC126554 | 45716RC23 |
| 178983 | 1C4RDHDG7CC126554C23 | 45716RC23 |
| 178985 | 3CZRM3H37EG700977C23 | 45804XC23 |
| 178985 | 3CZRM3H37EG700977 | 45804XC23 |
| 178987 | 1GKKRSEDXCJ260947C23 | 45807FC23 |
| 178991 | 2C3CCABG8DH595223 | 45972FC23 |
| 178991 | 2C3CCABG8DH595223C23 | 45972FC23 |
| 178996 | 2GCEC13J171651773 | 45978FXC23 |
| 178996 | 2GCEC13J171651773C23 | 45978FXC23 |
| 178997 | 1GNSCAE07BR231580 | 45980FC23 |
| 178997 | 1GNSCAE07BR231580C23 | 45980FC23 |
| 178998 | 3GCPCSE02CG184724 | 63761 |
| 179001 | 1D7RB1GPXAS101391C23 | 45988RFC23 |
| 179003 | 1N4AL2AP9CC108435 | 46152FC23 |
| 179003 | 1N4AL2AP9CC108435C23 | 46152FC23 |
| 179005 | 1FTFW1CF1BKD68502 | 46185RFXC23 |
| 179005 | 1FTFW1CF1BKD68502C23 | 46185RFXC23 |
| 179006 | 1C6RR7GG9JS307382 | 63787 |
| 179008 | 1GKKRREDXCJ219260C23 | 46259FXC23 |
| 179008 | 1GKKRREDXCJ219260 | 46259FXC23 |
| 179010 | 5XXGM4A70CG079579 | 46318FXC23 |
| 179010 | 5XXGM4A70CG079579C23 | 46318FXC23 |
| 179011 | 5XXGT4L35GG018022 | 63803R |
| 179013 | 2C3CCAAG8DH632353 | 46448FC23 |
| 179013 | 2C3CCAAG8DH632353C23 | 46448FC23 |
| 179014 | 2C3CCACG5CH310006 | 46501F2XC23 |
| 179014 | 2C3CCACG5CH310006C23 | 46501F2XC23 |
| 179016 | 3C4PDCDG5CT200049 | 46587FC23 |
| 179016 | 3C4PDCDG5CT200049C23 | 46587FC23 |
| 179020 | 3GTEC33069G134255C23 | 46593RFC23 |
| 179023 | 1GKER23D29J160866 | 46673RFC23 |
| 179023 | 1GKER23D29J160866C23 | 46673RFC23 |
| 179025 | 1GNSCCE06ER103802 | 63914 |
| 179031 | 3VWRZ7AJ9AM013015 | 46795RFC23 |
| 179031 | 3VWRZ7AJ9AM013015C23 | 46795RFC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179035 | 3GCPCSE08BG378558C23 | 46888RFXC23 |
| 179035 | 3GCPCSE08BG378558 | 46888RFXC23 |
| 179036 | 1C6RD6LT6CS312635 | 64006 |
| 179037 | 1J8HG48K58C193597 | 46892RFC23 |
| 179037 | 1J8HG48K58C193597C23 | 46892RFC23 |
| 179040 | 1D4RD2GG3BC742097 | 46919RFC23 |
| 179040 | 1D4RD2GG3BC742097C23 | 46919RFC23 |
| 179043 | 1GTR1TEX5BZ135212 | 47012FC23 |
| 179043 | 1GTR1TEX5BZ135212C23 | 47012FC23 |
| 179045 | 1N4AL3AP5FN899108 | 64050 |
| 179046 | 1C4RDHAG6EC494795 | 64051 |
| 179048 | 2B3CL3CG4BH542992 | 47067RFC23 |
| 179048 | 2B3CL3CG4BH542992C23 | 47067RFC23 |
| 179052 | 1GKFK63848J203394 | 47084RFC23 |
| 179052 | 1GKFK63848J203394C23 | 47084RFC23 |
| 179058 | 1FTEW1C81AFC04087C23 | 47219RFC23 |
| 179058 | 1FTEW1C81AFC04087 | 47219RFC23 |
| 179062 | 3GCPCSE04BG248714 | 47232FC23 |
| 179062 | 3GCPCSE04BG248714C23 | 47232FC23 |
| 179065 | 1FMCU0J93FUC42566 | 64279 |
| 179068 | 1N4AL3AP9DN581683 | 47277RFXC23 |
| 179068 | 1N4AL3AP9DN581683C23 | 47277RFXC23 |
| 179072 | 1FAHP3F21CL201911 | 47446RFC23 |
| 179072 | 1FAHP3F21CL201911C23 | 47446RFC23 |
| 179073 | 2T1BURHE2JC036166 | 64315R |
| 179075 | 3C4PDCBB4ET171315 | 47489C23 |
| 179075 | 3C4PDCBB4ET171315C23 | 47489C23 |
| 179080 | 1GNFC130X8R248872 | 47662FC23 |
| 179080 | 1GNFC130X8R248872C23 | 47662FC23 |
| 179082 | 19XFB2F58EE026623 | 47760RFC23 |
| 179082 | 19XFB2F58EE026623C23 | 47760RFC23 |
| 179085 | 1FMHK7D88CGA56779 | 64348 |
| 179087 | 1FTPW12514KC57237C23 | 47906RFC23 |
| 179087 | 1FTPW12514KC57237 | 47906RFC23 |
| 179088 | 5XXGM4A71DG197481 | 64351 |
| 179090 | 5XXGM4A70CG030530 | 47989FC23 |
| 179090 | 5XXGM4A70CG030530C23 | 47989FC23 |
| 179092 | KNAGM4A79D5319019 | 64359 |
| 179093 | 1FAHP2E85DG181995 | 47991FC23 |
| 179093 | 1FAHP2E85DG181995C23 | 47991FC23 |
| 179099 | 1GNSCJE02DR225379 | 48019FC23 |
| 179099 | 1GNSCJE02DR225379C23 | 48019FC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179101 | 1C6RR6FG6ES241746 | 64451R |
| 179102 | 1N4AL3AP5DN400451 | 48039C23 |
| 179102 | 1N4AL3AP5DN400451C23 | 48039C23 |
| 179105 | 2C3CCACG4CH173401 | 48107FC23 |
| 179105 | 2C3CCACG4CH173401C23 | 48107FC23 |
| 179108 | 3GTEC13057G508646C23 | 48195FC23 |
| 179108 | 3GTEC13057G508646 | 48195FC23 |
| 179111 | 1N4AL2AP7CN527372 | 48210RFC23 |
| 179111 | 1N4AL2AP7CN527372C23 | 48210RFC23 |
| 179114 | 1GCNCPEX4CZ200939 | 48240RFC23 |
| 179114 | 1GCNCPEX4CZ200939C23 | 48240RFC23 |
| 179117 | 3GCPCSE03BG319479 | 48264FC23 |
| 179117 | 3GCPCSE03BG319479C23 | 48264FC23 |
| 179119 | 2G1WC5E33G1123297 | 48450C23 |
| 179119 | 2G1WC5E33G1123297C23 | 48450C23 |
| 179123 | 2LMDU68C79BJ01068 | 48452FXC23 |
| 179123 | 2LMDU68C79BJ01068C23 | 48452FXC23 |
| 179126 | 3D7JB1EK6AG118636 | 48653RFC23 |
| 179126 | 3D7JB1EK6AG118636C23 | 48653RFC23 |
| 179128 | 1GNLRFED1AS156580C23 | 48791RFC23 |
| 179128 | 1GNLRFED1AS156580 | 48791RFC23 |
| 179135 | 5NPE24AF7HH499260 | 64566 |
| 179136 | 1FAHP2H89FG136136 | 48892C23 |
| 179136 | 1FAHP2H89FG136136C23 | 48892C23 |
| 179138 | 1C4RJEBG7EC227865 | 64578 |
| 179139 | 2T1BURHE9GC668476 | 48943C23 |
| 179139 | 2T1BURHE9GC668476C23 | 48943C23 |
| 179142 | 4T1BF1FK5DU690974-11 | 1257-11 |
| 179143 | 3GCPCSE01CG306666C23 | 49098C23 |
| 179144 | 3C4PDCAB7HT551240 | 64591 |
| 179145 | 1C3CCCAB0GN152822 | 49147FC23 |
| 179145 | 1C3CCCAB0GN152822C23 | 49147FC23 |
| 179149 | 1G11C5SA5GF159434C23 | 49209FXC23 |
| 179151 | 3VWD17AJ3FM288663 | 49241C23 |
| 179151 | 3VWD17AJ3FM288663C23 | 49241C23 |
| 179152 | 3C4PDCGBXFT547364 | 64631 |
| 179153 | 5TFRU54128X016358 | 49341FC23 |
| 179153 | 5TFRU54128X016358C23 | 49341FC23 |
| 179156 | 2C3CDXBG3CH205563 | 1622R |
| 179158 | 1FTFW1CT2CKD59556C23 | 49432FXC23 |
| 179158 | 1FTFW1CT2CKD59556 | 49432FXC23 |
| 179160 | 1C6RR6TT7KS509507 | 64642 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179161 | 1GKKRRED3BJ382895 | 49503C23 |
| 179161 | 1GKKRRED3BJ382895C23 | 49503C23 |
| 179168 | 1FTFW1CT1BFC04956 | 49537FC23 |
| 179168 | 1FTFW1CT1BFC04956C23 | 49537FC23 |
| 179169 | 1GTR1VE03BZ409036 | 1640 |
| 179173 | 3VWD67AJ7GM222166 | 49700C23 |
| 179173 | 3VWD67AJ7GM222166C23 | 49700C23 |
| 179174 | 1FTFW1EF5DKE52273 | 64682 |
| 179177 | 1FTNE1EW8EDA48789 | 49722C23 |
| 179177 | 1FTNE1EW8EDA48789C23 | 49722C23 |
| 179181 | 1GNSCBE08BR138525 | 49735C23 |
| 179181 | 1GNSCBE08BR138525C23 | 49735C23 |
| 179182 | 2T1KU40E39C062737 | 1973RX |
| 179184 | 2C3CDXBGXCH203759 | 2006R |
| 179185 | 2C3CDXBG1EH359627C23 | 49778C23 |
| 179190 | 1GNKRGED2BJ137402 | 49946C23 |
| 179190 | 1GNKRGED2BJ137402C23 | 49946C23 |
| 179192 | 2G1WB5E31G1176034 | 50062C23 |
| 179192 | 2G1WB5E31G1176034C23 | 50062C23 |
| 179197 | 1C3CCCAB6GN160326 | 50076C23 |
| 179197 | 1C3CCCAB6GN160326C23 | 50076C23 |
| 179201 | 1N6BA0ED8AN317415 | 2045 |
| 179202 | 1C4RDHAG2EC595025 | 50137C23 |
| 179202 | 1C4RDHAG2EC595025C23 | 50137C23 |
| 179204 | 1N4AA5AP5CC823493 | 50160C23 |
| 179204 | 1N4AA5AP5CC823493C23 | 50160C23 |
| 179207 | 1GNKRGED6CJ129837 | 50315FXC23 |
| 179207 | 1GNKRGED6CJ129837C23 | 50315FXC23 |
| 179211 | 5NPEC4AC4DH646230 | 50465XC23 |
| 179211 | 5NPEC4AC4DH646230C23 | 50465XC23 |
| 179214 | 2T1BURHE2EC005215 | 2046 |
| 179215 | 1GKKRPED5CJ146304 | 50470C23 |
| 179215 | 1GKKRPED5CJ146304C23 | 50470C23 |
| 179219 | 1FTFW1ET8CFA56691 | 50516C23 |
| 179219 | 1FTFW1ET8CFA56691C23 | 50516C23 |
| 179220 | 2C3CDXBG4FH874090 | 64986 |
| 179223 | 1C6RR6LT5FS676194 | 65037 |
| 179229 | 1N4BL2AP9AN479438 | 2137R |
| 179230 | 1C4RDHAG8CC212556 | 50549C23 |
| 179230 | 1C4RDHAG8CC212556C23 | 50549C23 |
| 179235 | 1C6RR6LT9ES435253 | 65104 |
| 179237 | 5GTDN136368332395 | 2379RX |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179238 | 1C6RR7LG7DS591234 | 50576C23 |
| 179238 | 1C6RR7LG7DS591234C23 | 50576C23 |
| 179240 | 5NPEB4AC2BH080519 | 2645R |
| 179242 | 1FAHP3F21CL366390C23 | 50590C23 |
| 179242 | 1FAHP3F21CL366390 | 50590C23 |
| 179246 | 2C3CDXBG2CH146361C23 | 50603RFC23 |
| 179249 | 1GNFC13J27J394592 | 2750X2 |
| 179251 | 1GNSCBE04BR374346 | 50643C23 |
| 179251 | 1GNSCBE04BR374346C23 | 50643C23 |
| 179253 | 5NPDH4AE1GH693301 | 4495 |
| 179254 | KMHCT5AE1HU359725 | 65127 |
| 179258 | 1FTFW1ET8DFD83223 | 50665C23 |
| 179258 | 1FTFW1ET8DFD83223C23 | 50665C23 |
| 179261 | 1GNLVFED6AJ196591 | 50718RC23 |
| 179261 | 1GNLVFED6AJ196591C23 | 50718RC23 |
| 179263 | 2C3CDXHG3GH150772 | 65215 |
| 179264 | 3GCPCSE07BG269749 | 50760C23 |
| 179264 | 3GCPCSE07BG269749C23 | 50760C23 |
| 179266 | 5NPE24AF2GH357042 | 7186 |
| 179268 | 1GNKRFED5EJ350181C23 | 50878C23 |
| 179268 | 1GNKRFED5EJ350181 | 50878C23 |
| 179273 | 1GTR1TEH5EZ241463 | 65290 |
| 179274 | 3GCEC13JX8G180425 | 50880C23 |
| 179274 | 3GCEC13JX8G180425C23 | 50880C23 |
| 179278 | 3GCEC23059G275652 | 50889C23 |
| 179278 | 3GCEC23059G275652C23 | 50889C23 |
| 179281 | 1C3CCCAB8FN537155 | 65374 |
| 179283 | 1N6BA0ED4BN300709 | 51012RC23 |
| 179283 | 1N6BA0ED4BN300709C23 | 51012RC23 |
| 179284 | 1N4AL3AP6HN303846 | 65376 |
| 179286 | 1C4SDHETXEC591734 | 65381 |
| 179288 | KMHCT4AE8GU122593 | 51097C23 |
| 179288 | KMHCT4AE8GU122593C23 | 51097C23 |
| 179292 | 5NPD74LF2HH102936 | 51102FC23 |
| 179292 | 5NPD74LF2HH102936C23 | 51102FC23 |
| 179294 | 1GNSCBE02BR368397 | 65425 |
| 179296 | 1C6RR6FT1FS591848C23 | 51112C23 |
| 179300 | 1D3HB18T79S762820 | 51118C23 |
| 179300 | 1D3HB18T79S762820C23 | 51118C23 |
| 179304 | 5NPE24AF6HH462782 | 51150C23 |
| 179304 | 5NPE24AF6HH462782C23 | 51150C23 |
| 179306 | 3FA6P0H71ER394919 | 51176C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179306 | 3FA6P0H71ER394919C23 | 51176C23 |
| 179309 | 2B3CL3CGXBH538767 | 51218RC23 |
| 179309 | 2B3CL3CGXBH538767C23 | 51218RC23 |
| 179312 | 3N1AB6AP9CL646192 | 51245RC23 |
| 179312 | 3N1AB6AP9CL646192C23 | 51245RC23 |
| 179319 | 3VWLX7AJ9CM307688 | 51272RC23 |
| 179319 | 3VWLX7AJ9CM307688C23 | 51272RC23 |
| 179322 | 1GNSCCE06BR360387 | 51277RC23 |
| 179322 | 1GNSCCE06BR360387C23 | 51277RC23 |
| 179325 | 1FTEW1C88AKA25570C23 | 51300RC23 |
| 179325 | 1FTEW1C88AKA25570 | 51300RC23 |
| 179327 | 3N1AB7AP3JY293115 | 9597 |
| 179332 | 3N1CN7APXGL840774C23 | 51365C23 |
| 179333 | 3GCPCREC9FG151016 | 65622R |
| 179336 | 3GCPCREA4BG175796 | 51421C23 |
| 179336 | 3GCPCREA4BG175796C23 | 51421C23 |
| 179340 | 5TFRV54188X049183 | 51489RC23 |
| 179340 | 5TFRV54188X049183C23 | 51489RC23 |
| 179346 | 5TFEY5F16AX084765 | 51515RC23 |
| 179346 | 5TFEY5F16AX084765C23 | 51515RC23 |
| 179354 | 2GNALAEK3E6146121 | 51524RC23 |
| 179354 | 2GNALAEK3E6146121C23 | 51524RC23 |
| 179362 | KNMAT2MT5HP559011 | 65878 |
| 179367 | 2C3CDXBG4CH218497 | 51627XC23 |
| 179367 | 2C3CDXBG4CH218497C23 | 51627XC23 |
| 179369 | 1VWDT7A39HC023505C23 | 51676C23 |
| 179369 | 1VWDT7A39HC023505 | 51676C23 |
| 179371 | 1GCVKNEH2GZ273684 | 65956 |
| 179372 | 3VW2B7AJ6HM211650 | 51679C23 |
| 179372 | 3VW2B7AJ6HM211650C23 | 51679C23 |
| 179374 | 5XXGT4L33HG122963 | 51682C23 |
| 179374 | 5XXGT4L33HG122963C23 | 51682C23 |
| 179378 | 5NPE24AFXFH179959 | 51697C23 |
| 179378 | 5NPE24AFXFH179959C23 | 51697C23 |
| 179380 | 5N1AT2MT0EC830605 | 66022Z |
| 179381 | KMHCT4AE9GU089524 | 66028R |
| 179382 | 1C4NJPBA0GD669356 | 51815C23 |
| 179382 | 1C4NJPBA0GD669356C23 | 51815C23 |
| 179386 | 1GNKRFED9BJ311587 | 51822C23 |
| 179386 | 1GNKRFED9BJ311587C23 | 51822C23 |
| 179389 | KNMAT2MV7GP703917 | 51847C23 |
| 179389 | KNMAT2MV7GP703917C23 | 51847C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179394 | KNMAT2MT1GP684019C23 | 51984C23 |
| 179394 | KNMAT2MT1GP684019 | 51984C23 |
| 179396 | 1C6RR6LTXES403539 | 66185 |
| 179400 | 1FTFW1CF4CKE31805 | 52033C23 |
| 179400 | 1FTFW1CF4CKE31805C23 | 52033C23 |
| 179404 | KMHCT4AEXHU188869 | 52139C23 |
| 179404 | KMHCT4AEXHU188869C23 | 52139C23 |
| 179406 | 1N4AL3APXGN353941 | 66215 |
| 179408 | 2C3CDXHG2GH250975 | 52192RC23 |
| 179408 | 2C3CDXHG2GH250975C23 | 52192RC23 |
| 179413 | 1N4AL2AP5BN423719 | 52614RC23 |
| 179413 | 1N4AL2AP5BN423719C23 | 52614RC23 |
| 179417 | 2GNALAEK3E6140416 | 52666RC23 |
| 179417 | 2GNALAEK3E6140416C23 | 52666RC23 |
| 179418 | 1GNSCBKC6GR257065 | 66363 |
| 179420 | 1C6RR7MT8DS525755 | 66424 |
| 179422 | 5N1BA0NFXBN608113C23 | 52694XC23 |
| 179422 | 5N1BA0NFXBN608113 | 52694XC23 |
| 179427 | 1FTFW1CV9AFB84763 | 52783C23 |
| 179427 | 1FTFW1CV9AFB84763C23 | 52783C23 |
| 179433 | 1FMJK1K58BEF20946 | 52800C23 |
| 179433 | 1FMJK1K58BEF20946C23 | 52800C23 |
| 179441 | 2GNFLEEK7F6294223 | 52816C23 |
| 179441 | 2GNFLEEK7F6294223C23 | 52816C23 |
| 179444 | 3GCUKREC8FG292892 | 66655 |
| 179449 | KNDJJ741395028176 | 52845C23 |
| 179449 | KNDJJ741395028176C23 | 52845C23 |
| 179450 | 5FNYF3H52DB030806 | 66669 |
| 179455 | 1G11C5SL9FF271802 | 52860C23 |
| 179455 | 1G11C5SL9FF271802C23 | 52860C23 |
| 179460 | 2C3CCAGG0EH384463 | 66768 |
| 179461 | 1G1ZB5ST6HF209136 | 66780Z |
| 179464 | 5XXGM4A76DG222780C23 | 52862C23 |
| 179464 | 5XXGM4A76DG222780 | 52862C23 |
| 179477 | 1FTFW1CF2CFB34699 | 67035R |
| 179478 | 1C3CCCAB8FN739736 | 52875C23 |
| 179478 | 1C3CCCAB8FN739736C23 | 52875C23 |
| 179481 | JN8AZ2NE4C9021643 | 67102 |
| 179484 | 1FM5K7F84FGC13762 | 67232Z |
| 179485 | 1G11E5SL2EF263565 | 67317Z |
| 179487 | JN8AS5MT4BW160208 | 52924C23 |
| 179487 | JN8AS5MT4BW160208C23 | 52924C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179488 | 1N4AL3AP3GC290452 | 52930C23 |
| 179488 | 1N4AL3AP3GC290452C23 | 52930C23 |
| 179489 | 2GNALBEK6E6246798 | 52941XC23 |
| 179489 | 2GNALBEK6E6246798C23 | 52941XC23 |
| 179490 | 2C3CDXBG2CH215968 | 53055C23 |
| 179490 | 2C3CDXBG2CH215968C23 | 53055C23 |
| 179491 | 1C6RR6KT1ES234111C23 | 53107C23 |
| 179491 | 1C6RR6KT1ES234111 | 53107C23 |
| 179492 | 5TFEV54138X061742 | 53270C23 |
| 179492 | 5TFEV54138X061742C23 | 53270C23 |
| 179493 | 1C6RR6GT5ES371867 | 53280C23 |
| 179493 | 1C6RR6GT5ES371867C23 | 53280C23 |
| 179494 | 5N1BA0NDXBN605453 | 53284C23 |
| 179494 | 5N1BA0NDXBN605453C23 | 53284C23 |
| 179495 | 5XYKT3A61FG582052 | 53318XC23 |
| 179495 | 5XYKT3A61FG582052C23 | 53318XC23 |
| 179496 | 1GKS1AE06CR141275 | 53369C23 |
| 179496 | 1GKS1AE06CR141275C23 | 53369C23 |
| 179497 | 1C3CCCAB7GN155040C23 | 53435C23 |
| 179498 | 5N1BA0ND3CN618157 | 53584XC23 |
| 179498 | 5N1BA0ND3CN618157C23 | 53584XC23 |
| 179499 | 1C6RD6GP3CS220167C23 | 53657C23 |
| 179499 | 1C6RD6GP3CS220167 | 53657C23 |
| 179500 | 1D7RB1GP7BS646658 | 53700C23 |
| 179500 | 1D7RB1GP7BS646658C23 | 53700C23 |
| 179501 | 1C4RDHEG5DC528752 | 53714C23 |
| 179501 | 1C4RDHEG5DC528752C23 | 53714C23 |
| 179502 | 1D7RB1GP2AS247493 | 53742RC23 |
| 179502 | 1D7RB1GP2AS247493C23 | 53742RC23 |
| 179503 | 1FTFW1CT8DKD58963 | 53746RXC23 |
| 179503 | 1FTFW1CT8DKD58963C23 | 53746RXC23 |
| 179504 | 1C6RD6FT3CS332014 | 53825C23 |
| 179504 | 1C6RD6FT3CS332014C23 | 53825C23 |
| 179505 | 1FTFW1CT8BFB69817 | 53832C23 |
| 179505 | 1FTFW1CT8BFB69817C23 | 53832C23 |
| 179506 | 2GNALBEK8F6418900 | 53838C23 |
| 179506 | 2GNALBEK8F6418900C23 | 53838C23 |
| 179507 | 1C6RR6FT1DS578479C23 | 53915C23 |
| 179507 | 1C6RR6FT1DS578479 | 53915C23 |
| 179508 | 1FTFX1CF0CFB27005 | 54057C23 |
| 179508 | 1FTFX1CF0CFB27005C23 | 54057C23 |
| 179509 | 5GAKRBED0CJ286051 | 54105C23 |

338 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179509 | 5GAKRBED0CJ286051C23 | 54105C23 |
| 179510 | 1GCPKSE30BF169071C23 | 54122C23 |
| 179511 | 1GKKRPED7CJ411661 | 54165C23 |
| 179511 | 1GKKRPED7CJ411661C23 | 54165C23 |
| 179512 | 1GNKRGKD1FJ277953 | 54197C23 |
| 179512 | 1GNKRGKD1FJ277953C23 | 54197C23 |
| 179513 | 1FTEX1CM9EKG18127 | 54198C23 |
| 179513 | 1FTEX1CM9EKG18127C23 | 54198C23 |
| 179514 | 5XYPG4A39GG013084 | 54256XXC23 |
| 179514 | 5XYPG4A39GG013084C23 | 54256XXC23 |
| 179515 | 5XYKT3A66FG588252C23 | 54269C23 |
| 179515 | 5XYKT3A66FG588252 | 54269C23 |
| 179516 | 1C6RD6KT0CS302054 | 54334C23 |
| 179516 | 1C6RD6KT0CS302054C23 | 54334C23 |
| 179517 | 1GKFC13J77J393547 | 54345C23 |
| 179517 | 1GKFC13J77J393547C23 | 54345C23 |
| 179518 | 1GNSCBE09CR262093C23 | 54383C23 |
| 179519 | 1FTFX1CF6EKE63591 | 54392C23 |
| 179519 | 1FTFX1CF6EKE63591C23 | 54392C23 |
| 179520 | 5TDKK3DC0BS064791 | 54413C23 |
| 179520 | 5TDKK3DC0BS064791C23 | 54413C23 |
| 179521 | 3C4PDCBG6GT180967 | 54432C23 |
| 179521 | 3C4PDCBG6GT180967C23 | 54432C23 |
| 179522 | 5GAKRBED1BJ313126 | 54440C23 |
| 179522 | 5GAKRBED1BJ313126C23 | 54440C23 |
| 179523 | 1G1PG5SB2F7222327 | 54478C23 |
| 179523 | 1G1PG5SB2F7222327C23 | 54478C23 |
| 179524 | 1FMJK1H54CEF09421 | 54532C23 |
| 179524 | 1FMJK1H54CEF09421C23 | 54532C23 |
| 179525 | 1GKLRMEDXAJ210580C23 | 54618RC23 |
| 179525 | 1GKLRMEDXAJ210580 | 54618RC23 |
| 179526 | 2T1BURHEXGC676716 | 54669C23 |
| 179526 | 2T1BURHEXGC676716C23 | 54669C23 |
| 179527 | 5N1AA0NE5CN600571 | 54737C23 |
| 179527 | 5N1AA0NE5CN600571C23 | 54737C23 |
| 179528 | 2C3CDXHG8EH318628 | 54781C23 |
| 179528 | 2C3CDXHG8EH318628C23 | 54781C23 |
| 179529 | 1D7RB1CT7BS611802 | 54793C23 |
| 179529 | 1D7RB1CT7BS611802C23 | 54793C23 |
| 179530 | 3GCPKSE35BG324017 | 54815RC23 |
| 179530 | 3GCPKSE35BG324017C23 | 54815RC23 |
| 179531 | 5NPE24AF4HH522056C23 | 54859C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 179532 | 1GNUCJE07AR207609 | 54894RC23 |
| 179532 | 1GNUCJE07AR207609C23 | 54894RC23 |
| 179533 | 2C3CDXBG8DH705638C23 | 54953RC23 |
| 179533 | 2C3CDXBG8DH705638 | 54953RC23 |
| 179534 | 5N1AR2MM4DC616075 | 54958RC23 |
| 179534 | 5N1AR2MM4DC616075C23 | 54958RC23 |
| 179535 | 3FA6P0HD0ER173589 | 55048RC23 |
| 179535 | 3FA6P0HD0ER173589C23 | 55048RC23 |
| 179536 | 1GKS1CE05CR117111 | 55138RC23 |
| 179536 | 1GKS1CE05CR117111C23 | 55138RC23 |
| 179537 | 2C3CDXBG4EH284471 | 55283C23 |
| 179537 | 2C3CDXBG4EH284471C23 | 55283C23 |
| 179538 | 5NPE24AF0GH361686C23 | 55298C23 |
| 179539 | 5NPE24AF0GH361686C23 | 55298XC23 |
| 179540 | 1FTEW1C87AKE52982 | 55323C23 |
| 179540 | 1FTEW1C87AKE52982C23 | 55323C23 |
| 179541 | 1GCSCSE01AZ151611C23 | 55415C23 |
| 179542 | 4T4BF1FK3DR277246 | 55435RC23 |
| 179542 | 4T4BF1FK3DR277246C23 | 55435RC23 |
| 179543 | 2G4GT5GX3E9229075C23 | 55627C23 |
| 179543 | 2G4GT5GX3E9229075 | 55627C23 |
| 179544 | 1C6RR6LT6DS597629 | 55650C23 |
| 179544 | 1C6RR6LT6DS597629C23 | 55650C23 |
| 179545 | 1N6BA07D08N346317 | 55725RC23 |
| 179545 | 1N6BA07D08N346317C23 | 55725RC23 |
| 179546 | 1GNKRGKD8DJ148220 | 55787C23 |
| 179546 | 1GNKRGKD8DJ148220C23 | 55787C23 |
| 179547 | 3N1AB7AP8EL647424C23 | 55813C23 |
| 179547 | 3N1AB7AP8EL647424 | 55813C23 |
| 179548 | 1N4AL3AP6GN333282C23 | 55816C23 |
| 179549 | 1FAHP2F80EG176297 | 55820C23 |
| 179549 | 1FAHP2F80EG176297C23 | 55820C23 |
| 179550 | 1GNKRJED0BJ227063 | 55843RC23 |
| 179550 | 1GNKRJED0BJ227063C23 | 55843RC23 |
| 179551 | 1D4RE4GG0BC599621C23 | 55858RC23 |
| 179551 | 1D4RE4GG0BC599621 | 55858RC23 |
| 179552 | 1FTFW1ET3DFD19591C23 | 55874RC23 |
| 179552 | 1FTFW1ET3DFD19591 | 55874RC23 |
| 179553 | 1C6RR6FT6DS603165 | 55879RC23 |
| 179553 | 1C6RR6FT6DS603165C23 | 55879RC23 |
| 179554 | 1GKS2EEF9BR400932 | 55946C23 |
| 179554 | 1GKS2EEF9BR400932C23 | 55946C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179555 | 1GKKVRED0CJ218940 | 55995C23 |
| 179555 | 1GKKVRED0CJ218940C23 | 55995C23 |
| 179556 | 1GKKRSED0BJ202456 | 56029C23 |
| 179556 | 1GKKRSED0BJ202456C23 | 56029C23 |
| 179557 | 2C3CDXBG9CH177445 | 56038C23 |
| 179557 | 2C3CDXBG9CH177445C23 | 56038C23 |
| 179558 | 1FTFW1ET6DFC64781 | 56048C23 |
| 179558 | 1FTFW1ET6DFC64781C23 | 56048C23 |
| 179559 | 2GNALCEK3G6162835C23 | 56054C23 |
| 179559 | 2GNALCEK3G6162835 | 56054C23 |
| 179560 | 4T4BF1FK0FR454337C23 | 56137C23 |
| 179560 | 4T4BF1FK0FR454337 | 56137C23 |
| 179561 | 2GNALAEK3F1154685 | 56178C23 |
| 179561 | 2GNALAEK3F1154685C23 | 56178C23 |
| 179562 | 1GKS1AE08BR357126 | 56186C23 |
| 179562 | 1GKS1AE08BR357126C23 | 56186C23 |
| 179563 | 1GNMCBE39AR137451 | 56339RC23 |
| 179563 | 1GNMCBE39AR137451C23 | 56339RC23 |
| 179564 | 3N1CN7AP0GL903736 | 56392C23 |
| 179564 | 3N1CN7AP0GL903736C23 | 56392C23 |
| 179565 | 1FTFW1CT3CKD21172 | 56470C23 |
| 179565 | 1FTFW1CT3CKD21172C23 | 56470C23 |
| 179566 | 5XYKUDA28BG078625 | 56540C23 |
| 179566 | 5XYKUDA28BG078625C23 | 56540C23 |
| 179567 | 1VWAT7A35FC089520C23 | 56688RC23 |
| 179568 | 3GCPCSE0XBG268059 | 56722XC23 |
| 179568 | 3GCPCSE0XBG268059C23 | 56722XC23 |
| 179569 | 1FTPW12V37KB03942C23 | 56926RC23 |
| 179569 | 1FTPW12V37KB03942 | 56926RC23 |
| 179570 | 1GCRCSE04BZ320343 | 57009RFC23 |
| 179570 | 1GCRCSE04BZ320343C23 | 57009RFC23 |
| 179571 | 1GNKRFED3FJ249416 | 57073RC23 |
| 179571 | 1GNKRFED3FJ249416C23 | 57073RC23 |
| 179572 | 2C3CCAETXCH256017 | 57086RC23 |
| 179572 | 2C3CCAETXCH256017C23 | 57086RC23 |
| 179573 | 1FTEX1CMXEKE05767 | 57136RC23 |
| 179573 | 1FTEX1CMXEKE05767C23 | 57136RC23 |
| 179574 | 2C3CDXBG1CH301885C23 | 57146RC23 |
| 179575 | 2C3CCAAG8EH179160C23 | 57178C23 |
| 179576 | 1G11H5SA2DU124004 | 57429C23 |
| 179576 | 1G11H5SA2DU124004C23 | 57429C23 |
| 179577 | 1GNEC23309R268562 | 57461RC23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179577 | 1GNEC23309R268562C23 | 57461RC23 |
| 179578 | 3GTP1VE01BG247382C23 | 57486RC23 |
| 179578 | 3GTP1VE01BG247382 | 57486RC23 |
| 179579 | 2C3CCAAG9DH658587 | 57500C23 |
| 179579 | 2C3CCAAG9DH658587C23 | 57500C23 |
| 179580 | 1GNKVLED7BJ124844 | 57548RC23 |
| 179580 | 1GNKVLED7BJ124844C23 | 57548RC23 |
| 179581 | 1GTR1VE07BZ362626 | 57557C23 |
| 179581 | 1GTR1VE07BZ362626C23 | 57557C23 |
| 179582 | 1FTEW1C8XFKE24262 | 57578RC23 |
| 179582 | 1FTEW1C8XFKE24262C23 | 57578RC23 |
| 179583 | 1J4NT1FB8BD228099 | 57617C23 |
| 179583 | 1J4NT1FB8BD228099C23 | 57617C23 |
| 179584 | 3GCPCREA0BG384128 | 57688RC23 |
| 179584 | 3GCPCREA0BG384128C23 | 57688RC23 |
| 179585 | 1C4RDHAG7CC146789 | 57852C23 |
| 179585 | 1C4RDHAG7CC146789C23 | 57852C23 |
| 179586 | 5N1AR2MN9FC687672C23 | 57887C23 |
| 179586 | 5N1AR2MN9FC687672 | 57887C23 |
| 179587 | 1GNKRJED0BJ303266 | 57924C23 |
| 179587 | 1GNKRJED0BJ303266C23 | 57924C23 |
| 179588 | 1FTEX1C8XFFA10369 | 57929C23 |
| 179588 | 1FTEX1C8XFFA10369C23 | 57929C23 |
| 179589 | 3GCPCSE04DG365941 | 57969RC23 |
| 179589 | 3GCPCSE04DG365941C23 | 57969RC23 |
| 179590 | 2C3CDXBG5CH125584 | 58021C23 |
| 179590 | 2C3CDXBG5CH125584C23 | 58021C23 |
| 179591 | 5XXGM4A74FG449548 | 58070RC23 |
| 179591 | 5XXGM4A74FG449548C23 | 58070RC23 |
| 179592 | 2GCEC230091138532 | 58081RC23 |
| 179592 | 2GCEC230091138532C23 | 58081RC23 |
| 179593 | 3N1AB7AP5HL635879 | 58121RC23 |
| 179593 | 3N1AB7AP5HL635879C23 | 58121RC23 |
| 179594 | 1GKS1AE00CR324302C23 | 58186RC23 |
| 179594 | 1GKS1AE00CR324302 | 58186RC23 |
| 179595 | 1FTFW1CF1EKD53647 | 58340C23 |
| 179595 | 1FTFW1CF1EKD53647C23 | 58340C23 |
| 179596 | 5FNYF4H63AB005858 | 58379C23 |
| 179596 | 5FNYF4H63AB005858C23 | 58379C23 |
| 179597 | 1GNKRFED6FJ286735 | 58402RC23 |
| 179597 | 1GNKRFED6FJ286735C23 | 58402RC23 |
| 179598 | 1FTFW1CF5BFB16132 | 58661C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179598 | 1FTFW1CF5BFB16132C23 | 58661C23 |
| 179601 | 1GKKRRED1CJ179120 | 58662C23 |
| 179601 | 1GKKRRED1CJ179120C23 | 58662C23 |
| 179602 | 5NPD74LFXHH152550 | 9303 |
| 179603 | 3N1AB7AP2HY323523 | 9376 |
| 179604 | 1FADP3K29JL272694 | 9443 |
| 179605 | 1C6RR6FP8DS680008C23 | 58673C23 |
| 179605 | 1C6RR6FP8DS680008 | 58673C23 |
| 179607 | 2C3CDZAG1GH100913 | 9507 |
| 179608 | 5YFBURHE0HP646528 | 9600 |
| 179609 | 5NPE24AF6HH438823 | 9638 |
| 179610 | 5N1AT2MN8GC893259 | 9709 |
| 179611 | 3N1CN7AP3HK436061 | 58731C23 |
| 179611 | 3N1CN7AP3HK436061C23 | 58731C23 |
| 179612 | 5NPE24AFXHH576719 | 9788 |
| 179613 | 2C3CDXHGXEH370746 | 9869 |
| 179614 | 1GCRCSE06BZ144458 | 58831C23 |
| 179614 | 1GCRCSE06BZ144458C23 | 58831C23 |
| 179615 | 1C6RR6LT5ES456911 | 59042C23 |
| 179615 | 1C6RR6LT5ES456911C23 | 59042C23 |
| 179616 | 1GNSCJE00DR235599C23 | 59071C23 |
| 179617 | 1FTRW12W88FB92158C23 | 59184RC23 |
| 179618 | 3GCRCSE07AG229629C23 | 59272RC23 |
| 179618 | 3GCRCSE07AG229629 | 59272RC23 |
| 179619 | WVWBP7AN4DE562578 | 59336C23 |
| 179619 | WVWBP7AN4DE562578C23 | 59336C23 |
| 179620 | 1FTFW1EV8AFB36989 | 59339RC23 |
| 179620 | 1FTFW1EV8AFB36989C23 | 59339RC23 |
| 179621 | 1C4RDHAG0EC593354 | 59405C23 |
| 179621 | 1C4RDHAG0EC593354C23 | 59405C23 |
| 179622 | 1GKS1AE00CR247284 | 59426C23 |
| 179622 | 1GKS1AE00CR247284C23 | 59426C23 |
| 179623 | JN8AS5MT2DW554969 | 59524C23 |
| 179623 | JN8AS5MT2DW554969C23 | 59524C23 |
| 179624 | 3FA6P0HD6GR202757 | 59553RC23 |
| 179624 | 3FA6P0HD6GR202757C23 | 59553RC23 |
| 179625 | 3GTP1VE07CG196570C23 | 59564RC23 |
| 179625 | 3GTP1VE07CG196570 | 59564RC23 |
| 179626 | 3GCPCREA7BG394624C23 | 59694C23 |
| 179626 | 3GCPCREA7BG394624 | 59694C23 |
| 179627 | 5YFBURHE6GP555732 | 59722C23 |
| 179627 | 5YFBURHE6GP555732C23 | 59722C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 179628 | 1GNFC13J77R152298 | 59820RC23 |
| 179628 | 1GNFC13J77R152298C23 | 59820RC23 |
| 179629 | 1FMCU0JX3GUB00847 | 60173C23 |
| 179629 | 1FMCU0JX3GUB00847C23 | 60173C23 |
| 179630 | 5NPE24AF9GH402672 | 60217RC23 |
| 179630 | 5NPE24AF9GH402672C23 | 60217RC23 |
| 179631 | 1GTR1VE07BZ419956 | 60272C23 |
| 179631 | 1GTR1VE07BZ419956C23 | 60272C23 |
| 179632 | 1GKS1HE07BR142216 | 60348C23 |
| 179632 | 1GKS1HE07BR142216C23 | 60348C23 |
| 179633 | 4T4BF1FK5DR305550 | 60534C23 |
| 179633 | 4T4BF1FK5DR305550C23 | 60534C23 |
| 179634 | 5TFRM5F11BX034483C23 | 60654C23 |
| 179634 | 5TFRM5F11BX034483 | 60654C23 |
| 179635 | 1FTFW1CF2BFA26517 | 60656C23 |
| 179635 | 1FTFW1CF2BFA26517C23 | 60656C23 |
| 179636 | 2GNFLEEK9F6316089 | 60793RC23 |
| 179636 | 2GNFLEEK9F6316089C23 | 60793RC23 |
| 179637 | 2C3CDXBG5EH240544 | 61037C23 |
| 179637 | 2C3CDXBG5EH240544C23 | 61037C23 |
| 179638 | 1GKKRSEDXCJ260947 | 61340RC23 |
| 179638 | 1GKKRSEDXCJ260947C23 | 61340RC23 |
| 179639 | 2C3CDXBG1CH301885 | 61412RC23 |
| 179639 | 2C3CDXBG1CH301885C23 | 61412RC23 |
| 179640 | 2C3CDXBG9FH812510 | 61428C23 |
| 179640 | 2C3CDXBG9FH812510C23 | 61428C23 |
| 179641 | 1C6RR6GT0GS262008 | 61616C23 |
| 179641 | 1C6RR6GT0GS262008C23 | 61616C23 |
| 179642 | 2C3CDXCT7CH120401C23 | 61675C23 |
| 179642 | 2C3CDXCT7CH120401 | 61675C23 |
| 179643 | 1C6RR6FT2ES100296 | 61679C23 |
| 179643 | 1C6RR6FT2ES100296C23 | 61679C23 |
| 179644 | 1C6RD6LTXCS323864 | 61796C23 |
| 179644 | 1C6RD6LTXCS323864C23 | 61796C23 |
| 179645 | 3GTP1UEA0CG233378 | 61843RC23 |
| 179645 | 3GTP1UEA0CG233378C23 | 61843RC23 |
| 179646 | 1N4AL3AP6GC290557 | 62923C23 |
| 179646 | 1N4AL3AP6GC290557C23 | 62923C23 |
| 179648 | 1FM5K7B89FGB10164 | 63149RC23 |
| 179648 | 1FM5K7B89FGB10164C23 | 63149RC23 |
| 179649 | JN1BJ1CP1JW155436 | 63251C23 |
| 179649 | JN1BJ1CP1JW155436C23 | 63251C23 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179650 | 3KPFK4A70HE029850 | 63307C23 |
| 179650 | 3KPFK4A70HE029850C23 | 63307C23 |
| 179651 | 5XYPG4A37GG056998C23 | 63482RC23 |
| 179651 | 5XYPG4A37GG056998 | 63482RC23 |
| 179652 | 5XXGT4L30GG008739 | 63483RC23 |
| 179652 | 5XXGT4L30GG008739C23 | 63483RC23 |
| 179653 | 1FTEW1C87AFB10263 | 63567RC23 |
| 179653 | 1FTEW1C87AFB10263C23 | 63567RC23 |
| 179654 | 19XFC2F5XHE038144 | 63599C23 |
| 179654 | 19XFC2F5XHE038144C23 | 63599C23 |
| 179655 | 1N4AL3AP7HN349590C23 | 63628RC23 |
| 179656 | 1GNSCAE07ER247816 | 63632RC23 |
| 179656 | 1GNSCAE07ER247816C23 | 63632RC23 |
| 179657 | 3GCPCRECXEG221301 | 63703RC23 |
| 179657 | 3GCPCRECXEG221301C23 | 63703RC23 |
| 179658 | 2C3CDXBG0EH258613 | 63743RC23 |
| 179658 | 2C3CDXBG0EH258613C23 | 63743RC23 |
| 179659 | 1C6RR6LT8DS589340C23 | 63797RC23 |
| 179659 | 1C6RR6LT8DS589340 | 63797RC23 |
| 179660 | 1FTEW1CM9DFC05974 | 63988RC23 |
| 179660 | 1FTEW1CM9DFC05974C23 | 63988RC23 |
| 179661 | 2C3CDXBG1EH245837 | 64037C23 |
| 179661 | 2C3CDXBG1EH245837C23 | 64037C23 |
| 179662 | KMHD74LFXHU113300 | 64127RC23 |
| 179662 | KMHD74LFXHU113300C23 | 64127RC23 |
| 179663 | 1C6RR6LT2DS562652 | 64180C23 |
| 179663 | 1C6RR6LT2DS562652C23 | 64180C23 |
| 179664 | 1C6RR6FT8DS650214 | 64541C23 |
| 179664 | 1C6RR6FT8DS650214C23 | 64541C23 |
| 179665 | 1N4AL3AP2HN330266 | 64697C23 |
| 179665 | 1N4AL3AP2HN330266C23 | 64697C23 |
| 179666 | 1N4AL3AP9HC152402 | 64904RC23 |
| 179666 | 1N4AL3AP9HC152402C23 | 64904RC23 |
| 179667 | 1N4AA51E79C820800 | 64955RC23 |
| 179667 | 1N4AA51E79C820800C23 | 64955RC23 |
| 179668 | 2B3LA43G08H111005C23 | 7200C23 |
| 179684 | 3N1AB6AP6CL661796 | 1492FX |
| 179687 | 1FTEW1C85AKC55440 | 1606 |
| 179711 | 5N1AR1NN6AC609559 | 1845X |
| 179716 | 3GCPCSEC0FG427140 | 9748 |
| 179717 | 2G1FB1E31F9310615 | 9775 |
| 179718 | 5XYPG4A31HG286957 | 9782 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179719 | 1C4NJDEB6GD637921 | 9798R |
| 179720 | 5N1DR2MM7HC666259 | 9811R |
| 179724 | 5TBRV54127S451603 | 9897R |
| 179725 | KNDPB3AC9E7548970 | 9924 |
| 179727 | 2C3CDXHG0EH370674 | 9959 |
| 179729 | 4T1BF1FK5FU944850 | 9556 |
| 179730 | JN8AS5MT7EW607442 | 9654 |
| 179731 | 1C4RJEAG6EC217216 | 9677 |
| 179732 | 1N4AL3AP5HC292060 | 9815 |
| 179734 | 5YFBURHE1HP643198 | 9856Z |
| 179736 | 3N1AB7AP3HL712054 | 9992Z |
| 179740 | 4F2CZ02Z98KM16885 | 11238 |
| 179741 | JTDBL40E49J021556 | 11276X |
| 179742 | 3VWDX7AJ5BM330985 | 11393 |
| 179743 | 1D8GT28K78W191496 | 11513 |
| 179744 | KNDJF724697609917 | 11804 |
| 179745 | 1GNES16S566138886 | 11825 |
| 179746 | 3GCEC13J77G501075 | 12136 |
| 179747 | 1GNFC13J77R105286 | 12238 |
| 179748 | 1D7HA18N86J247362 | 12251 |
| 179750 | 5XYKT3A14BG010018 | 12718X |
| 179751 | 2GNALDEC2B1324040 | 13112 |
| 179752 | 1D7HA18P97S230633 | 13953 |
| 179753 | 4T4BF1FK5DR325779 | 17351 |
| 179754 | 3FA6P0H79GR200611 | 17440 |
| 179756 | 4A4AP3AU7FE032189 | 17593 |
| 179757 | 1C4SDHDT9CC162891 | 17644 |
| 179758 | 1N4AL3AP0DC238594 | 17662R |
| 179759 | 1G1JC5SG9F4199031 | 17677 |
| 179760 | 1J4NF1GB5BD256142 | 17718 |
| 179762 | 2C4RDGBG1FR647939 | 17847 |
| 179763 | 1G11C5SA2DF346223 | 17871 |
| 179764 | 3GTEC23J69G194507 | 17924R |
| 179765 | 1FMCU0GX1DUD07384 | 17954 |
| 179766 | 3N1AB7AP2EY200400 | 17960 |
| 179767 | 5NPDH4AE6DH446366 | 17961 |
| 179768 | 1HGFA16877L122942 | 11677 |
| 179769 | 1FTFW1CT5BFC58129 | 17982Z |
| 179770 | 1D3HB16K99J527660 | 17985 |
| 179771 | 1D4RD2GG8BC706308 | 18015Z |
| 179773 | 1J8GW48S23C521792 | 11693X |
| 179775 | 2B3CA3CV5AH177578 | 11720 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179777 | KL1TG56658B165163 | 11775X |
| 179778 | 1C3CDZAB9DN690513 | 12010 |
| 179779 | 1N6BA07A16N506837 | 12093 |
| 179780 | 2HGFA1F54AH579637 | 12135 |
| 179781 | 1FTRW12W88KE41775 | 12180X |
| 179783 | 3VWDP7AJ2DM380651 | 12276 |
| 179784 | 1FMFK17507LA38957 | 12277 |
| 179785 | 1MEHM42W79G627572 | 12286R |
| 179786 | 1B3LC46B49N514181 | 12533X |
| 179787 | JTDBU4EE7A9109349 | 12548RX |
| 179788 | 1FTPX14V06NB56525 | 12702R |
| 179789 | 1G1PC5SHXB7265517 | 12907 |
| 179790 | 2C3CA5CV0AH138850 | 13021 |
| 179791 | 2G1WF5EK6B1123463 | 13362 |
| 179793 | 3FAHP0HA1BR203029 | 10074X |
| 179794 | 4T1BF1FK4DU695860 | 15848 |
| 179795 | 1D4HD58D75F583766 | 10223X |
| 179796 | 3N1CN7AP9GL903248 | 17151 |
| 179797 | 2GNALAEK3E6131716 | 17559 |
| 179798 | 3FADP4BJ7BM200423 | 17607 |
| 179800 | 1N6BA06A97N241880 | 10263RX |
| 179801 | KM8JU3AC9CU456090 | 17675 |
| 179803 | KMHDH4AE4FU358078 | 17745 |
| 179804 | 1FMPU155X6LA41056 | 10866R |
| 179806 | 1G1PC5SH7G7157217 | 17778 |
| 179807 | 1N4AL3AP7GC157158 | 17791 |
| 179808 | 1VWAT7A3XFC079825 | 17794 |
| 179809 | KNAGM4A71D5363824 | 17795 |
| 179810 | 5NPEB4ACXEH839129 | 17796 |
| 179811 | 1G1PA5SH4F7245369 | 17799 |
| 179815 | 3FA6P0H72GR203494 | 17826 |
| 179816 | 1J4RR4GGXBC617831 | 17827 |
| 179817 | 3FA6P0H73ER192910 | 17828 |
| 179820 | 2G1WG5E3XD1130778 | 11102RX |
| 179821 | KMHCT4AE3GU068491 | 18009 |
| 179822 | 3N1CN7AP1CL882177 | 11105RX |
| 179823 | 1FMFU155X7LA83739 | 11187 |
| 179824 | 3GNEC12Z15G281783 | 11206RX |
| 179825 | 5J6YH18365L016400 | 11219X |
| 179826 | 5FNYF28647B019264 | 11389X |
| 179827 | 4A3AB36F97E026201 | 11390X |
| 179828 | 2A8GM68X27R351279 | 11412 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 179829 | 1GNEC13V85J113617 | 11522X |
| 179830 | 2A8HR54P08R114409 | 11599X |
| 179831 | 1GNKRGED8BJ344022 | 11927 |
| 179832 | 1N6AA07A54N579587 | 12094 |
| 179833 | 2GTEC13TX51216944 | 12201 |
| 179834 | 5FNRL3H27AB047986 | 12206 |
| 179835 | 1FMCU04G99KA62468 | 12207 |
| 179836 | 2G1WA5EK3A1104480 | 12460 |
| 179837 | 2B3KA43D49H505271 | 12482R |
| 179838 | 1J8HH48K57C507907 | 12587X |
| 179839 | 4T1BK3EK4AU109095 | 12696X |
| 179840 | 5FNYF28328B018735 | 12787 |
| 179841 | 3FADP4EJXBM180101 | 12819R |
| 179842 | 1FADP3F27DL153458 | 13110R |
| 179843 | 1HGCM66587A007095 | 13271X |
| 179844 | 5XYKT3A11BG016004 | 13750X |
| 179845 | 1FTFW1CT0DKD35774 | 16974R |
| 179846 | KNDJT2A59D7606007 | 17391 |
| 179848 | KNAFX4A68G5572167 | 17700 |
| 179849 | 3FADP4BJ7FM191695 | 17706 |
| 179850 | 5NPEC4AB4DH718714 | 17837 |
| 179851 | 1C3CDZAG7DN750445 | 17937R |
| 179852 | 1N4AL3AP3DN449955 | 17946 |
| 179853 | 1N4AA5AP5CC816446 | 17998 |
| 179855 | 5FNYF3H52BB036165 | 16028R |
| 179860 | 1D7RB1GTXAS141550 | 17640 |
| 179861 | 5N1AR2MN1DC663220 | 17694Z |
| 179862 | 3N1AB7AP8FY229403 | 17733 |
| 179864 | 3N1BC1CPXBL375840 | 13135 |
| 179865 | 1FMHK7D83CGA16724 | 17811R |
| 179868 | 1FTEX1C89AKE39454 | 17333R |
| 179869 | 1C3CDZAG2CN254824 | 17427 |
| 179870 | 2C3CDXHG5CH270910 | 18031Z |
| 179871 | KNAFU5A25B5322924 | 10442 |
| 179872 | 3N1CN7AP3HK408731 | 17566 |
| 179874 | 1VWBP7A31DC124771 | 17676 |
| 179875 | JN8AS5MT7CW279419 | 17684 |
| 179876 | 3N1CN7APXFL820281 | 17812R |
| 179877 | 1C3CDZAB1EN221112 | 17857 |
| 179878 | 3N1AB7AP7GL677288 | 17872 |
| 179879 | 1G2ZG58N774274044 | 11062R |
| 179880 | 2C3CDXBG8DH625319 | 17892R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 179882 | 1FADP3K22EL140382 | 17905Z |
| 179883 | 1C3CDZAB2DN688571 | 17951 |
| 179884 | JM1BM1U78G1316731 | 17956 |
| 179885 | 1C6RR6FT6DS715982 | 17978R |
| 179886 | KNDJD733565545825 | 11178RXX |
| 179887 | 3A8FY58B58T224510 | 11383R |
| 179888 | 1GNDS13S552134083 | 11463X2X |
| 179889 | 4A4JN2AS5BE031891 | 11565R |
| 179890 | 1FAHP3EN1AW290094 | 11697 |
| 179891 | 2C3KA43D49H547541 | 11764X |
| 179892 | 1D7HA16K64J193792 | 11780RX |
| 179893 | 1NXBU4EE4AZ244409 | 11828 |
| 179894 | 1N4AL2EP6AC184430 | 12152R |
| 179895 | KMHDU46D38U497598 | 12179RX |
| 179897 | 1G1JA5SH7C4164322 | 12343R |
| 179898 | 1G1ZC5E19BF317927 | 12372R |
| 179899 | 2G1WT58K769344422 | 12611R |
| 179900 | 1GNER23D49S105767 | 12646 |
| 179901 | 1B3LC46K18N187012 | 12724R |
| 179902 | JTDBT4K30CL028558 | 10005X |
| 179903 | 1FADP3F29DL210517 | 12783 |
| 179904 | 3GNBAADB4AS627373-12 | 10014-12 |
| 179905 | 1YVHP84D645N50574 | 12789 |
| 179906 | 5FNRL38446B422192 | 12790 |
| 179907 | 1G1PC5SH8C7272645 | 12801 |
| 179909 | ML32A3HJ6EH021371 | 10439X |
| 179910 | 1FADP3F27DL201752 | 12803 |
| 179911 | 1ZVFT80N265149207 | 10656 |
| 179912 | 1FAHP3F20CL312787 | 12872 |
| 179915 | 1NXBR30E18Z016851 | 12932R |
| 179917 | 1GNES16S666157382 | 10687 |
| 179918 | 1B3CB3HA7BD233568 | 12981R |
| 179919 | 1D7HE48N75S187220 | 12985R |
| 179920 | 1D4HD38K85F540573 | 10698X |
| 179921 | 1N4AL21E17C175454 | 10958R |
| 179922 | 5N1BV28U97N116528 | 12990X |
| 179923 | JM1BL1TF7D1761632 | 13050 |
| 179924 | 2G1WT58K769374987 | 10965 |
| 179925 | 3FADP4CJ9CM103823 | 13053 |
| 179926 | 1B3HB48B07D215635 | 13065 |
| 179927 | 2G4WE587461247945 | 11336RX |
| 179928 | 3GNEC16Z25G144488 | 11434 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179929 | 2HGFG12898H558405 | 11475 |
| 179930 | 1GKFC13J37R129825 | 11585X |
| 179931 | 1GKEC16Z06J119375 | 11812R |
| 179932 | KNDJC736985863673 | 11869 |
| 179933 | 1HGCM56405A043863 | 12047R |
| 179934 | JTKDE167290290616 | 12130RX |
| 179935 | KNDJT2A20A7159746 | 12199R |
| 179936 | 1C3CC5FB7AN185263 | 12258R |
| 179937 | 1FTRX17273NA33486 | 12371R |
| 179938 | 1FTRX12W05NB86871 | 12572R |
| 179939 | 1D7HA18D94J283646 | 12652 |
| 179940 | 1G1JC5SHXE4100661 | 12657 |
| 179941 | 1B3CB4HA2AD591830 | 12727RX |
| 179942 | 2D4FV47T77H665750 | 12782 |
| 179943 | 1G1PE5SC8C7121741 | 12846 |
| 179944 | 1G1PE5S90B7197702 | 12913 |
| 179945 | 1FAHP3H23CL122561 | 12914 |
| 179947 | 4T4BF3EK8BR200009 | 12943X |
| 179948 | 3GNEC12Z95G228989 | 12975 |
| 179949 | 1N4AL21E99N487092 | 12986R |
| 179950 | 1ZVFT80N155251726 | 13051 |
| 179951 | 1FMEU63E59UA33386 | 13128R |
| 179952 | JM1BM1U74G1314099 | 13218 |
| 179953 | 1G1JE5SH4D4117741 | 13223R |
| 179954 | 5NPET46C49H539047 | 13309 |
| 179955 | JM3ER2A5XB0372974 | 13507 |
| 179956 | 3GNFK16Z93G236802 | 13621RX |
| 179957 | 3D4PG5FV4AT244882 | 13709R |
| 179958 | 1C4NJPFA9ED645547 | 15671 |
| 179959 | 1FTRX12W79FA91580 | 16431 |
| 179960 | 5YFBU4EE3DP219832 | 16549R |
| 179961 | KMHTC6AD9DU134461 | 17134 |
| 179962 | 1FMCU0H95DUA60435 | 17374R |
| 179963 | 3FADP4EJ8JM133017 | 17519 |
| 179964 | 1G1JC5SH2G4174188 | 17528 |
| 179970 | h | |
| 179970 | | |
| 179971 | | |
| 179971 | i | |
| 179972 | | |
| 179972 | j | |
| 179973 | | |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 179973 | k | |
| 179974 | | |
| 179974 | l | |
| 179987 | | |
| 179987 | m | |
| 179988 | | |
| 179988 | n | |
| 179989 | | |
| 179989 | o | |
| 179990 | p | |
| 179990 | | |
| 179991 | | |
| 179991 | q | |
| 179992 | | |
| 179992 | r | |
| 180000 | 1C4NJPBA7FD190799 | 17913 |
| 180012 | SHHFK7G44HU211641 | 9808R |
| 180017 | 1C6RR6ST5ES102792 | 18021 |
| 180019 | KNDJP3A59J7550754 | 9905 |
| 180020 | 5TFRM5F15CX037582 | 10180Z |
| 180022 | KL4CJASB0JB590201 | 17521 |
| 180024 | 2GCEC19V841104697 | 1186 |
| 180026 | 1GNKRGED1CJ313101 | 1246R |
| 180027 | KMHCT4AE2HU321799 | 17703 |
| 180030 | KMHTC6ADXGU269971 | 9909R |
| 180036 | 2GCRCPEC4K1156561 | 66877 |
| 180042 | 3N1AB7AP8JY314749 | 9596 |
| 180043 | 3GCPCRECXHG201439 | 67509 |
| 180049 | 1FTFW1CT2EKD30805 | 65857 |
| 180054 | 5YFBURHE6HP688427 | 10090Z |
| 180056 | 1FMCU0GX6DUC70106 | 17966 |
| 180057 | JN1BJ1CR9JW261621 | 9842 |
| 180061 | JM1GJ1U50G1451439 | 66853 |
| 180062 | 3N1AB7AP3GY332116 | 9876R |
| 180070 | 1FMCU0DG7AKB42484 | 17328R |
| 180073 | 4T1BF1FK2HU796403 | 10006Z |
| 180077 | 1FMCU0J96HUA69421 | 66621 |
| 180081 | 3GCPCRECXFG368638 | 67404 |
| 180091 | 2C3CDXBG8EH145623 | 67379 |
| 180094 | 2HGFG3B58EH504722 | 10095Z |
| 180099 | 1N4AL3AP0DN534980 | 18066Z |
| 180105 | 3N1AB7AP7FY274218 | 17223 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 180107 | 1HGCR2F54FA045108 | 67059 |
| 180108 | KNAFK5A88G5631224 | 9994Z |
| 180110 | 1FM5K7B88FGA54427 | 67223 |
| 180111 | 1C6RR7FT7ES106990 | 66537 |
| 180114 | 1GCRCREA7CZ348656 | 17933 |
| 180115 | 1VWAS7A39EC050754 | 17883 |
| 180116 | 3GTP1VE06BG273539 | 9679 |
| 180119 | 1C3CDFAA2GD736649 | 67402 |
| 180120 | 1FADP3F27DL313175 | 18036R |
| 180122 | JM1GJ1V57G1465563 | 9840R |
| 180124 | 1N4AL3AP3FN323064 | 17897R |
| 180134 | 2GNALDEK9D6210078 | 2407 |
| 180134 | 2GNALDEK9D6210078 | 2407-1 |
| 180135 | 1GNFC230X9R131249 | 5307 |
| 180144 | 5FNYF3H50DB011154 | 67326 |
| 180145 | 2D4RN5D17AR119084 | 1087 |
| 180147 | 5NPDH4AEXEH509485 | 18005 |
| 180154 | 1GNSCBKC9FR605830 | 67480 |
| 180160 | 1FAHP2D8XDG171996 | 17975 |
| 180164 | 5N1AR2MM3EC681940 | 67167 |
| 180167 | 3GCUKREH7HG364079 | 66868 |
| 180169 | 1GCRCREH9FZ253758 | 67203 |
| 180173 | KMHCT4AE3GU071830 | 17553R |
| 180176 | JM3TB2CV9E0441652 | 9976 |
| 180183 | 1VWAH7A3XDC113048 | 18003 |
| 180185 | 4T1BK1FK5CU013904 | 17958 |
| 180186 | 2C3CDXBG2EH282640 | 66259R |
| 180187 | 1N4AL3AP9FN392275 | 17953 |
| 180188 | 1C6RR6FG2GS304831 | 9075 |
| 180189 | 1FTFX1CF8EKG22515 | 18027Z |
| 180195 | 5NPE24AF8HH557277 | 9906 |
| 180198 | 1N4AL3AP9GC199458 | 10068Z |
| 180199 | 1FM5K7D84FGA71772 | 9998 |
| 180200 | 1GCGSCEN3J1322688 | 9789 |
| 180201 | KNAFK4A66G5577611 | 9621 |
| 180202 | 2C3CDXBG1GH251981 | 9784 |
| 180203 | 1FTFW1CF8BFB77796 | 10007Z |
| 180204 | 1C6RR6FT1ES332999 | 66948 |
| 180209 | 5NPE24AF9HH518777 | 10079 |
| 180211 | 1G11A5SA8DF308243 | 18075Z |
| 180214 | 1G1ZE5E74BF232735 | 18072 |
| 180216 | 1N6AA0CH6BN320445 | 18024 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 180221 | 1C3CDFBB5GD668046 | 17792 |
| 180223 | 5NPD84LF0JH304886 | 65132 |
| 180226 | 3GNAL3EK9ES549582 | 17116 |
| 180228 | 1GTR1UEC1EZ287818 | 10099 |
| 180229 | 3GCPCREC6FG392225 | 66765 |
| 180231 | 1N4AL3APXGN311186 | 64045 |
| 180235 | 1N4AL3AP8GN370107 | 9727 |
| 180236 | 3GTP1MEH7GG275520 | 10060 |
| 180239 | 1G1ZE5ST8HF262251 | 10065 |
| 180240 | 1N6AD0ER7EN771854 | 65547Z |
| 180247 | 2C3CDXBG4EH259215 | 67181 |
| 180248 | 1FTFW1EF7BKD01142 | 66425 |
| 180251 | 1FM5K7B81EGA32462 | 67275 |
| 180256 | 1GCVKNEC1GZ316125 | P1162 |
| 180259 | 1FTFW1CF8DKE10215 | 60609 |
| 180261 | 1C3CCCBB9GN137914 | 18004 |
| 180265 | 3GNEK13T02G100326 | 1278 |
| 180273 | 1C6RD6FK3CS112024 | 65820R |
| 180275 | 1N4AL3AP7HN349590 | 67602Z |
| 180277 | 1N4AL3APXFC480537 | 9926 |
| 180288 | 1GNKRFED9EJ274951 | 66552R-CIT |
| 180289 | 1FAHP2DW8AG166550 | 66565R-CIT |
| 180410 | 1G1PG5SC5C7112764 | 1267R |
| 180446 | 1N4AA5AP4EC443774 | 67639 |
| 180493 | 3FAHP0HA3BR237733 | 1273R |
| 180498 | 3KPFK4A78HE110689 | 10002 |
| 180504 | 1G6AE5S33D0170520 | 67046 |
| 180505 | 3GCPKSE71DG224552 | 66576 |
| 180512 | 2C3CCACG6CH266114 | 17655R |
| 180516 | 3GCPKSE78CG299120 | 65583 |
| 180517 | 1FTEW1CP7FKD01719 | 67268 |
| 180534 | 1C6RR6KG5FS584099 | 9282 |
| 180536 | 1C6RR6GT5ES287225 | 67712R |
| 180539 | 1GNSCCE04ER128357 | 66218 |
| 180540 | KNAGM4A7XF5560977 | 65441Z |
| 180543 | KNAGM4A73F5532602 | 67609 |
| 180552 | 2T1BURHE2HC811284 | 10149 |
| 180553 | 3GTP1UEH3EG262583 | 67354 |
| 180557 | 2C3CDZAG0GH337098 | 9739 |
| 180560 | 1C4RDHDG4FC694975 | 9703 |
| 180565 | 2C3CDXBG5FH745355 | 10150 |
| 180577 | 3GCPCREH5EG445684 | 67154 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 180580 | 1GCRCPEC8JZ213429 | 66761 |
| 180587 | 1C6RR7FG3GS350707 | 66197 |
| 180590 | 1N4AL3AP3HC170815 | R1211 |
| 180599 | 1C4RDHDG0EC449718 | 67288R |
| 180600 | 3GCPCSE03DG148235 | 66494R |
| 180609 | 2GCEC13J971519750 | 65505A |
| 180611 | 3N1AB7AP6KY248297 | 10179Z |
| 180612 | 1GCVKREH4JZ271269 | 9845 |
| 180613 | 5NPE24AF6GH322620 | 10051 |
| 180616 | 3N1AB7APXGL647427 | 67564R |
| 180618 | 1C4PJLCS7EW319412 | 67634 |
| 180619 | 1FTFW1CFXEKD58491 | 64750 |
| 180620 | 3FA6P0H72DR329589 | 67645 |
| 180621 | 5N1AR2MN6GC626636 | 67606 |
| 180623 | 2FMPK3G99GBB31138 | 67409 |
| 180627 | 2C3CDXHG6EH105385 | 67630R |
| 180628 | 1GTR1UEC0EZ192540 | 67276 |
| 180630 | 5NPE34AF5FH244116 | 67515 |
| 180631 | 1N4AL3AP5HN312912 | 67219 |
| 180633 | JA32U2FU1FU016937 | 18000 |
| 180634 | 5YFBURHE7JP778045 | 67160 |
| 180635 | 3GCPCPEH5EG180267 | 67546 |
| 180636 | 1N6AA0ED4AN325376 | 17970 |
| 180637 | 1D4RD4GG9BC731830 | 67641 |
| 180638 | 5TFRM5F15GX095617 | 66368 |
| 180639 | 4T1BF1FK4GU553948 | 66811R |
| 180641 | 1C6RR6GT1ES249815 | 67147R |
| 180642 | 5XYKU3A60DG358426 | 60735R |
| 180643 | 1N4AL3APXFC492929 | 67698Z |
| 180644 | 1FTFW1ET0CFC76553 | 62924 |
| 180645 | 5YFBURHE3GP508190 | 67043 |
| 180646 | 1FTFW1EF3BKD10940 | 64188R |
| 180647 | 1HGCM66826A002029 | 1257 |
| 180648 | 5TFEY5F1XDX146835 | 64470 |
| 180649 | 1GNSCAE00ER143488 | 66232 |
| 180650 | 3N1CE2CP1FL432811 | 18008 |
| 180651 | 5FNYF3H56BB019269 | 65548Z |
| 180652 | 2C3CDXBG1GH303559 | 67389 |
| 180653 | 1GCVKREC1FZ238337 | 66083 |
| 180654 | 1C6RR6LT8GS269617 | 66542 |
| 180655 | 2C3CDXBG2EH145519 | 67492 |
| 180658 | 3VW2K7AJ2DM352029 | 18070 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 180659 | 3C4PDCGB1HT563813 | 67168 |
| 180660 | 1GNEC13V55R255148 | 1114 |
| 180662 | 5NPD84LF5JH219378 | 9588 |
| 180663 | 4T1BF1FK1FU102605 | 67060 |
| 180666 | 1C6RD6LT5CS235689 | 67387 |
| 180667 | KMHCT5AE0GU289763 | R1061 |
| 180668 | 1GNSCBKC8FR184327 | R1173 |
| 180670 | KM8J23A49GU245721 | 66915 |
| 180671 | 1C6RR7GT9ES206569 | 67201 |
| 180672 | 2C3CDXBG8FH865859 | 67556 |
| 180674 | 2C3CDXBG0GH104390 | 9917 |
| 180675 | WBA3B1C54EK131560 | 67476 |
| 180676 | 1C6RR7KT6ES362785 | 66947 |
| 180678 | 5YFBURHE3EP011251 | R1223 |
| 180679 | 19XFC2F73GE021220 | 67705Z |
| 180680 | 4T1BF1FK2HU323648 | 66834 |
| 180681 | 1GNFC130X7R190454 | 18073 |
| 180682 | 2C3CDXBG8GH352225 | 67363 |
| 180684 | 1N6BA0ED5CN323482 | R1215 |
| 180687 | JM1GJ1V58G1484364 | 9501 |
| 180689 | 2C3CCABG7EH156841 | 67366 |
| 180694 | 2C3CDXHG4FH869916 | 67551 |
| 180695 | 1GTR1UEH6FZ179787 | 67449 |
| 180697 | 2C3CDXHG6FH896230 | 67513 |
| 180699 | 1GCVKPEC0GZ249867 | 67094 |
| 180700 | 1FMHK7D96CGA63061 | R1337 |
| 180701 | JN8AS5MV4DW655805 | 65156R |
| 180704 | 1FM5K8D84HGD65634 | 67477 |
| 180705 | 4T4BF1FK6ER366830 | 67605 |
| 180708 | 1FTEW1CM3EKE11431 | 64703 |
| 180709 | 1N4AL3AP5FC205951 | 63464 |
| 180710 | 1N4AL3AP8HC292733 | 9301 |
| 180711 | 5FNYF3H63CB007526 | 17567 |
| 180713 | 2C3CDXHG6EH347433 | R1420 |
| 180714 | 1N4AL3APXGN377978 | R1409 |
| 180715 | 1FTEW1CM7EKD54229 | 67619R |
| 180716 | 4T1BF1FK8CU177426 | R1130 |
| 180717 | 1GNSCAE07ER247816 | 67626R |
| 180718 | 1GKS1FKC8GR166552 | 67209 |
| 180719 | 1FMHK7F89BGA46869 | 10168 |
| 180720 | 1GNSCAKC7FR124873 | P1300 |
| 180721 | 1FTFX1EF7FKE38875 | P1189 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 180722 | 1FTEW1CPXFKD56424 | 67669 |
| 180725 | 5NPE24AF0GH361686 | 67697Z |
| 180726 | 2C3CCAAG3DH633717 | 10063 |
| 180727 | 2C3CDXBG6CH295923 | 67405 |
| 180728 | 3N1AB7AP6HY341250 | 67505 |
| 180730 | 1GKS1EEF6BR220049 | 66504R |
| 180731 | 2C3CDXBG9EH344700 | 67132R |
| 180733 | 5YFBURHE5JP844172 | 67719Z |
| 180735 | 1C6RR6TT6KS584814 | 64657 |
| 180737 | 5YFBURHEXHP618655 | 9957 |
| 180738 | 1C6RR6LG2GS347277 | 9670 |
| 180740 | 1FTFW1CF7EKD53829 | 10169 |
| 180741 | 1FTFW1CT0DKD05741 | 65978 |
| 180742 | 3GCPCSEC8EG135928 | 66680 |
| 180743 | WBA3B1C57FK138195 | 67061 |
| 180746 | 2C3CDXBG9GH174597 | 66700 |
| 180747 | 2C3CDYAG8DH613369 | 67106 |
| 180748 | 3KPFL4A7XJE224387 | 10015 |
| 180749 | 1GNFK16397R248739 | 66423A |
| 180751 | 1GNFC16J37J227170 | 67193R |
| 180753 | 1FTFW1CT1EFC08820 | 66122 |
| 180754 | WBA5B3C53ED536088 | 67481 |
| 180755 | 3VWD17AJ3FM288663 | R1168 |
| 180756 | 1FADP3F28EL272184 | 18040R |
| 180757 | 1N4BL3AP0GC231797 | 10022 |
| 180758 | 3GCPCSE0XBG268059 | 67718Z |
| 180759 | WVWBP7AN1DE549710 | 10048 |
| 180760 | 3GTRCVE0XAG214625 | R1558 |
| 180761 | 5N1AT2MT4HC781753 | 67554 |
| 180762 | 1C6RR6LT0GS101082 | 66367 |
| 180763 | 1FM5K7D87FGA94639 | 66771 |
| 180766 | 1C3CCCAB8FN739736 | R1552 |
| 180767 | 1GKFK230X9R220562 | 55457 |
| 180768 | 2T3ZFREV5GW297593 | 66611Z |
| 180769 | 1GTR1UEC4EZ327020 | 67631 |
| 180770 | 2CNALPEW7A6308692 | R1424 |
| 180771 | 1FM5K7F86EGB69276 | R1331 |
| 180772 | 1C6RR6TT1DS686007 | 9624 |
| 180773 | 5N1AA0ND2DN614792 | 9193 |
| 180774 | 4T1BF1FK9EU866281 | 10158 |
| 180775 | 1C6RR6KT0ES479997 | R1141 |
| 180776 | 2T1BURHE9GC668476 | R1555 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 180777 | JN8AF5MR0CT117951 | 18002 |
| 180778 | JTMWFREVXHJ109198 | R1402 |
| 180779 | 2C3CDXBG8FH857373 | 67691 |
| 180780 | 5N1AR2MN6EC624186 | 67388 |
| 180781 | 5NPE24AFXHH558740 | 64416 |
| 180782 | KNAGT4L34G5106433 | 10001 |
| 180783 | 3N1CN7AP8DL833401 | 3666R |
| 180784 | 4T1BF1FK1GU197684 | 10164 |
| 180785 | KMHCT4AE6EU698048 | 18071 |
| 180786 | 5XXGM4A76FG414963 | 65895 |
| 180787 | 1GNSKBE04DR106063 | 66453 |
| 180788 | 1FMCU0JX7EUC01869 | 65995Z |
| 180789 | 1D7RB1GP6AS225464 | R1332 |
| 180790 | 1C6RR7LG1HS530158 | 67004 |
| 180791 | 1GCRCREC1EZ173258 | 67161 |
| 180792 | 5TFJU4GN4CX026016 | 66892 |
| 180794 | 3N1CN7AP8HL849071 | 17779 |
| 180795 | 3GCUKREC0FG143442 | 67214 |
| 180797 | 1FTFW1CT8BKD89661 | 10171 |
| 180798 | 1FM5K7F86FGC69217 | 66944 |
| 180799 | 1N4AL3AP3DN532284 | R1338 |
| 180800 | KNAFX5A84E5206081 | 17976 |
| 180801 | 1FTFW1CF2BFA26517 | R1155 |
| 180802 | 3MYDLBYV2HY150098 | 17623 |
| 180803 | 1FTFW1CV9AFB74699 | 66815R |
| 180804 | KMHD74LF8HU081348 | R1556 |
| 180805 | 4T1BF1FK8GU119998 | 67224 |
| 180806 | 3N1AB7AP7GY263074 | 67614 |
| 180808 | 3N1CE2CP1FL406161 | 17766R |
| 180809 | 1N4AL3AP5FC144455 | R1417 |
| 180810 | 2C3CDXBG8GH241819 | 67508 |
| 180811 | 5N1BA0ND1BN603607 | 67141R |
| 180812 | 3N1CN7AP5FL875107 | 10046 |
| 180813 | 5NPDH4AE7GH784380 | 67643 |
| 180814 | 2C3CDXHG3HH503402 | 67506 |
| 180815 | 2C3CDXBGXEH204588 | 67285R |
| 180816 | 2B3CL3CG5BH513176 | R1110 |
| 180818 | 5XXGM4A71FG426857 | 67678 |
| 180819 | 1FMCU9G9XDUB91589 | 67563Z |
| 180820 | 1FTEX1C86AFA78306 | 65218 |
| 180821 | 1FM5K8F80FGB74545 | 67479 |
| 180822 | 1FM5K8D89FGC34390 | 66629 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 180823 | 1C6RR6FT3ES398048 | P1414 |
| 180824 | 5NPDH4AE2GH719033 | R1418 |
| 180825 | 5N1BA0ND8EN608761 | 61662 |
| 180826 | 1C4PJLCB6EW288329 | 17571 |
| 180828 | 1N4AL3AP1EC285702 | 18010 |
| 180829 | JN8AF5MR7FT509491 | 67315Z |
| 180830 | 5N1AR2MNXGC619897 | 9616 |
| 180831 | KMHCT4AEXDU526202 | 18035R |
| 180833 | 1VWBT7A3XEC079391 | 10134 |
| 180834 | 1G1PH5SB6D7145147 | R1425 |
| 180836 | 1HGCS1B33AA006750 | 18054 |
| 180839 | 1C3CDFBB1FD330268 | 17938R |
| 180840 | 1G1FB3DX8J0160750 | R1236 |
| 180841 | 1FMCU0F76DUA80582 | R1151 |
| 180843 | 1C4RDJAG5DC698915 | 10163 |
| 180844 | 1N6BA0EK0BN323340 | 17453Z |
| 180846 | 4T1BF1FKXDU292904 | R1111 |
| 180850 | JM3ER2W51A0310788 | R1421 |
| 180851 | WVWBP7AN5GE501549 | 10123 |
| 180853 | 2G1FB1E35D9152339 | 67372 |
| 180854 | 1N4AL3AP0HC169301 | R1227 |
| 180855 | 1C6RR6GT1GS368029 | 67173 |
| 180858 | 2C3CDYAG0CH128044 | 67362R |
| 180859 | KNAFX5A8XE5158697 | 17901 |
| 180861 | 3N1AB7AP4FY346721 | 9907R |
| 180862 | 3FADP4EJ0HM131918 | 17829 |
| 180863 | 2C3CCABT5EH297209 | 10040 |
| 180867 | 1FADP3F28DL297648 | 17916 |
| 180868 | 19XFB2F80CE064807 | 17902 |
| 180870 | 2FMDK3J93DBC58345 | 17399 |
| 180874 | 5YFBURHE4EP149106 | R1221 |
| 180875 | 1FAHP3H22CL330981 | R1092 |
| 180877 | 1FTEX1C8XFFA10369 | 67628R |
| 180879 | 1FMCU0J94FUA90989 | 17709 |
| 180881 | 1C6RR7LT7ES219200 | 65964 |
| 180883 | 1N4AL3AP6FC470099 | R1335 |
| 180884 | 4T4BF1FK6FR514976 | 64134 |
| 180886 | 1N6BA0ED6CN303841 | 67301Z |
| 180888 | 1C6RR6LT0ES229142 | 67702Z |
| 180890 | 4T1BF1FK0FU033406 | 10059 |
| 180891 | 1N4BL2AP2CC138722 | P1681 |
| 180892 | 3N1CN7AP7JL810090 | 8562 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 180893 | 5NPE24AF9GH316245 | 9934 |
| 180894 | 1VWBS7A34GC054685 | 18012 |
| 180895 | 1C6RR6LT0FS570137 | R1217 |
| 180896 | 4T1BF1FKXFU489588 | 67642 |
| 180897 | 2C3CDXBG9FH812510 | R1117 |
| 180900 | 3GCPCSECXEG436460 | 9750 |
| 180902 | 3VW4S7AJ3EM385518 | 17783 |
| 180903 | 1GCVKREC0GZ118966 | P1489 |
| 180904 | 5XXGN4A73FG495045 | R1515 |
| 180905 | 1FMCU0G91HUC52748 | 65671R |
| 180906 | 5N1DR2MM6HC616372 | 67335 |
| 180907 | 5XXGN4A7XDG159129 | R1680 |
| 180908 | 3N1AB7AP5HL686315 | 17822 |
| 180910 | 1G11C5SL9EF184979 | 10124 |
| 180911 | 3GCEC13JX7G516234 | R1669 |
| 180916 | 3FA6P0HR5DR141442 | R1196 |
| 180917 | 2C3CDXHG5FH721726 | 67452 |
| 180918 | 4T4BF1FK6FR481395 | 8633R |
| 180921 | 3VW2K7AJ8FM348389 | 17793 |
| 180922 | 1C6RD6FT6CS206889 | R1243 |
| 180923 | 1G1BE5SM7G7277293 | 10030 |
| 180927 | KNADM4A33G6539156 | 17880 |
| 180929 | 1GKS1AE08BR115324 | 9637R |
| 180931 | 1N4AL3AP9JC208182 | R1666 |
| 180932 | 3N1AB7AP6FY306320 | 64433 |
| 180933 | 1FTFW1EFXBFC38479 | 65616R |
| 180934 | 5NPE24AF7GH351365 | 66806 |
| 180935 | 1FAHP2F84DG112147 | R1677 |
| 180937 | 1FAHP2E85DG181995 | R1671 |
| 180939 | 1GNSCBE02ER124320 | 10061 |
| 180940 | 3GCRKSE35AG286781 | 65801R |
| 180942 | 2C3CCAAG8FH867743 | 67547 |
| 180943 | 1N6BA0EK1CN308783 | 67020Z |
| 180945 | 1HGCR2F62GA023344 | 10004 |
| 180949 | 19XFC2F5XGE209411 | 10147 |
| 180950 | 3N1CN7AP4GL864794 | 17595 |
| 180953 | 1N4AA5AP8EC442269 | R1321 |
| 180956 | 3N1AB7AP0FY273136 | 18062 |
| 180959 | 19XFB2F84FE213191 | 10159 |
| 180960 | 3GCPCSE01CG155425 | R1605 |
| 180962 | 3N1AB7AP3JY251866 | 10096Z |
| 180964 | 1N4AL3AP0EN200403 | 17914 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 180965 | 1FTRF02W39KB71799 | 17921R |
| 180967 | 5N1AR2MMXFC677742 | 9956 |
| 180968 | 2T1BURHE5HC925392 | 10119 |
| 180969 | 1G1ZD5ST0JF256159 | 9893 |
| 180970 | KM8J23A43JU615410 | 10081 |
| 180971 | 1FADP3K27EL419780 | 67646 |
| 180975 | 3N1AB7APXGY300392 | 10025 |
| 180976 | 1GTR1UEH3EZ352552 | 10185 |
| 180977 | 5NPE24AF9HH532064 | 10121 |
| 180978 | WBA3C1C59FK122741 | 10011 |
| 180979 | 5XYPGDA5XGG080259 | 9940 |
| 180981 | 19XFB2F96DE086501 | 17888 |
| 180982 | 2C3CDZAG2FH757847 | R1682 |
| 180984 | 1VWBH7A36CC011796 | 17838 |
| 180986 | JHMCP26328C074129 | 65473A |
| 180990 | 1C4RDHAG1EC313277 | R1625 |
| 180991 | 1G1JD5SG2H4120105 | 67230Z |
| 180992 | 1C4RDJDG2DC700759 | R1213 |
| 180998 | 3FA6P0G70DR142370 | 16505R |
| 180999 | 5NMSH13E47H089273 | R1422 |
| 181000 | 4T1BF1FK8CU126363 | 17744 |
| 181001 | 1C6RR6LG6ES230007 | 65165 |
| 181003 | 5NPEB4ACXDH566465 | 17538 |
| 181004 | 1FMCU0F72DUD68759 | 18006 |
| 181006 | 3GTP1VE01DG325579 | 67673 |
| 181007 | 4T4BF1FK0ER401880 | 9930 |
| 181008 | WBA8E5G53GNT41311 | 67716 |
| 181009 | 1FADP3K26EL272366 | R1239 |
| 181010 | 2C3CCAAG6GH106405 | 10003 |
| 181011 | 1C4RDHDG9EC551762 | R1157 |
| 181012 | 1FADP3J25FL374471 | 18058 |
| 181014 | 1GCUKNEC7JF248854 | P1582 |
| 181015 | 1C6RR7GG3DS590785 | 65415 |
| 181016 | 1C6RR7LM3FS603551 | R1170 |
| 181017 | 1C3CDFBB5GD750472 | P1511 |
| 181018 | KNDJP3A52F7133063 | 67456Z |
| 181019 | 1D4RD2GG5BC653101 | R1405 |
| 181021 | 5NPEC4AB8DH651888 | 17090 |
| 181023 | 3N1AB7AP0GY239294 | 66709R |
| 181024 | 1FTFW1CF3EKE65415 | R1214 |
| 181025 | KNAFX4A86F5335614 | 62895 |
| 181026 | 1GKFC03269R218309 | R1404 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 181027 | KNADM4A37H6099069 | P1491 |
| 181028 | 2D8HN44H08R749993 | 1259 |
| 181029 | 1N4AL3AP1GN361488 | 64361R |
| 181030 | WBA5A5C51GG347083 | P1184 |
| 181031 | 1FM5K7D84FGB80541 | 67517 |
| 181032 | 4T4BF1FK5DR305550 | 67583Z |
| 181033 | 1C3CDZAG9DN504903 | 67110 |
| 181034 | 3GTP1VEAXCG202662 | 67309Z |
| 181035 | KNMAT2MV4HP610595 | R1563 |
| 181036 | 1GNKRJKD9DJ253765 | 3950R |
| 181037 | 1GCRCSE06BZ144458 | 18029Z |
| 181038 | 1N6AD0EV9GN793886 | 66189 |
| 181039 | JN8AT2MT9HW392341 | 10170 |
| 181040 | 1N4AL3AP3FC495266 | 67695 |
| 181041 | 1FM5K8D84HGA98348 | 67717 |
| 181042 | 1FTFW1ET2DFA58955 | 67210 |
| 181043 | 1G11F5SL9FF278966 | 67577Z |
| 181044 | 1GNSCAKC3FR175478 | P1181 |
| 181045 | 1N4AL3AP7EC265843 | 67557 |
| 181046 | 1FMJU2A5XCEF12771 | 65465Z |
| 181047 | 1FTEW1CM3EFB84573 | R1607 |
| 181048 | 2C3CDXBG3EH147649 | 67488 |
| 181049 | 1FM5K7B80HGD07971 | 10042 |
| 181050 | 2GCRCPEC9K1146009 | 9573 |
| 181051 | 1GNSKCE03BR358728 | 65966 |
| 181054 | KNAFT4A2XC5584615 | 18033R |
| 181056 | 1N4AL3AP2FN346223 | 65489Z |
| 181057 | 1FM5K7B89DGC14814 | 67664 |
| 181059 | 2C3CDXHG8FH852200 | R1777 |
| 181061 | 3N1CN7AP4HL822000 | 17699 |
| 181062 | 3FA6P0H75GR165386 | 67616 |
| 181063 | 1N4AL3AP9FN882358 | R1628 |
| 181068 | 1GKFC13J97J102756 | R1070 |
| 181070 | 1C3CDZAB7EN220904 | R1343 |
| 181073 | 1FTEW1EF6GKF06745 | 10054 |
| 181075 | 1FTFW1CT7DKD96314 | 10027 |
| 181078 | 1GTG5CEN7K1130182 | 9834 |
| 181079 | 2T1BURHE1HC925440 | R1548 |
| 182079 | 3N1AB7AP1FY294271 | 17734 |
| 182080 | 1FMCU0J99FUA20355 | R1599 |
| 182081 | 1C3CDFBB9GD591469 | R1081 |
| 182082 | 2C3CDXBG1DH726198 | 9946 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 182084 | 1C4PJLCS7FW793409 | 17971 |
| 182087 | 1G1JC5SH3F4122681 | R1088 |
| 182088 | 2C3CDXBG3EH368460 | R1147 |
| 182089 | JN8AT2MT8JW450722 | P1205 |
| 182090 | 5YFBURHE6EP084226 | R1664 |
| 182092 | 2C3CDXBG0EH364138 | P1580 |
| 182093 | 1C3CDZAB6EN125721 | 17389 |
| 182094 | 1C3CDFBB9FD251334 | P1513 |
| 182097 | 1GCVKREH3JZ270758 | 9835 |
| 182098 | 1G1ZE5ST1HF155896 | 10148 |
| 182099 | 1C6RR6GTXFS570656 | 65508 |
| 184106 | 3FA6P0H90GR196918 | 10142R |
| 185106 | JM1GJ1T59F1193423 | 9806R |
| 185113 | 3GCPCREC1FG147316 | R1562 |
| 185139 | 1FADP3F26EL186761 | 17917 |
| 185153 | 1HGCR2F82FA116221 | 67150 |
| 185157 | 1C3CDFBA6GD591291 | R1679 |
| 185172 | 3FA6P0HR0DR306944 | 10021 |
| 185174 | 3N1AB7AP1EL641223 | 10122 |
| 185176 | JN8AZ1MU5EW408757 | 67037R |
| 185178 | 1FMJU1H50BEF01275 | R1678 |
| 185180 | KMHTC6AD0DU136034 | 17775R |
| 185181 | 1GTR1UEC5EZ393768 | R1610 |
| 185185 | 3FA6P0G7XDR372725 | R1798 |
| 185190 | 1FTRW12WX7KC53791 | 66122A |
| 185191 | 3GCPCREC7EG338317 | 9464 |
| 185195 | 1N4AL3AP6EN338947 | R1796 |
| 185198 | 3GCUKREC5EG522385 | 67553 |
| 185201 | 2C3CDZAG6GH225759 | 10184 |
| 185203 | 5XXGT4L36JG198781 | P1305 |
| 185204 | WBA3B1C59EK134003 | 10049 |
| 185205 | 5NPEB4AC7EH866692 | 18067Z |
| 185209 | 1FADP3E24GL351257 | R1674 |
| 185229 | 1GTV2VEC0EZ105513 | P1166 |
| 185239 | 3GCUKREH1JG183713 | P1268 |
| 185240 | 1D7RV1GT2AS125348 | R1800 |
| 185242 | 1FTEW1CM0BFD27071 | R1339 |
| 185244 | 3GCPCSE08DG350214 | 66679 |
| 185245 | 3N1CN7AP7JL851822 | 10017 |
| 185246 | 1FMCU0GDXHUB05221 | P1657 |
| 185251 | 2HGFC2F50GH539743 | 10085 |
| 185252 | 1J4NT1FB8BD228099 | 18042R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 185254 | 1C6RR6FT6DS656139 | 9526 |
| 185258 | KMHD35LH8HU360429 | 66883 |
| 185262 | 5YFBURHE0GP503559 | 63347 |
| 185269 | 5N1BA0NE3CN610343 | 61113 |
| 185272 | 1FTFW1CV5AKE59097 | R1554 |
| 185275 | 1G1PC5SB1D7205205 | R1665 |
| 185276 | 19VDE1F36FE009482 | 10024 |
| 185277 | 1C4PJLAK5CW213413 | 17710 |
| 185281 | KNDJP3A57F7175163 | 17302 |
| 185285 | 5YFBURHEXFP197999 | 10130 |
| 185286 | WBAVM1C59DVW43797 | 9453 |
| 185287 | 3FA6P0HR9DR163363 | P1576 |
| 185289 | 1GKS1KE01CR286665 | 67599Z |
| 185291 | 1C6RR6GG0FS633573 | 10174 |
| 185292 | 1G11C5SL4FF351489 | 9118 |
| 185294 | 5NPE24AF0HH576891 | P1583 |
| 185305 | 1FTFW1CF6CFC20341 | 65249R |
| 185306 | 3N1AB7AP2DL563873 | R1629 |
| 185308 | 5NPEB4AC9EH898589 | 10129 |
| 185311 | 1C6RR6UTXES168316 | 10078 |
| 185313 | 3N1AB7AP9HY258802 | 10102 |
| 185320 | KMHD74LFXHU126399 | 8475 |
| 185321 | 1FAHP2E93DG230829 | 7339R |
| 185322 | 1GCVKPEH6FZ310374 | P1585 |
| 185323 | KNMAT2MT2HP526659 | 9853 |
| 185324 | 1HGCR2F30DA144102 | 10137 |
| 185325 | 2HGFC2F77JH530689 | 10050 |
| 185328 | JN1BJ1CP2JW161455 | 9900 |
| 185329 | 3N1AB7AP7GY305940 | 10000 |
| 185331 | 1G11B5SA9DF211324 | 9941 |
| 185382 | 2T3WFREV4EW102745 | 67195R |
| 185385 | 1GKS1CE07DR138589 | 65022 |
| 185386 | 4T1BK1EB4FU138737 | R1714 |
| 185387 | KNDJT2A57D7517603 | 17997 |
| 185391 | 3N1AB7AP3EY251484 | 18068 |
| 185396 | 1N4AL3APXHN352953 | R1797 |
| 185399 | 1GCGSCEN4J1324479 | 9847 |
| 185400 | 1C6RR6LG6JS105518 | P1281 |
| 185406 | 2T1BURHE3GC654900 | 9929 |
| 185410 | 5YFBURHEXEP061905 | 9950 |
| 185411 | 5YFBURHE6GP371021 | 9947 |
| 185412 | 1G1JD5SH7H4144456 | 17024 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 185413 | 1C6RD6KT3CS246711 | R1330 |
| 185415 | 1GNSKBE0XDR371571 | 67095 |
| 185416 | 1ZVBP8AM4E5229695 | P1294 |
| 185417 | 19XFB2F74FE112921 | 9890Z |
| 185418 | 5N1AR2MN4FC643532 | 9880R |
| 185419 | 4T1BF1FK4DU695860 | R1824 |
| 185423 | 1FMJU1K56EEF65477 | R1901 |
| 185424 | 1GKS2CE07ER241297 | 66960 |
| 185429 | 1N4AL3AP8GC229341 | 10020 |
| 185434 | WBA3B1G51FNT05871 | 10126 |
| 185439 | 1FM5K7F80GGB62083 | P1640 |
| 185443 | 3C4PDCBB7FT715291 | 10151 |
| 185444 | 1C6RR6LT2GS169996 | R1237 |
| 185446 | 1C4RDHDG6EC445849 | R1212 |
| 185447 | 3GCPCREA0DG219036 | 67031R |
| 185448 | 1GCVKREC1GZ365042 | R1909 |
| 185449 | 5NPE24AF7GH417218 | 67140R |
| 185450 | 1C6RR6LG0GS394579 | 66891 |
| 185451 | 1VWBT7A32GC031774 | P1500 |
| 185452 | 1GNSCBE05CR124888 | 61780R |
| 185453 | 1G11B5SA6GU106899 | 9347 |
| 185454 | KMHCT4AE0HU376137 | 67512 |
| 185455 | 1GNKVLED4BJ332468 | 4016R |
| 185462 | 1GCSCSE05AZ150669 | R1165 |
| 185463 | 1GNSCJKC9FR566263 | R1527 |
| 185464 | 5XYZU3LB4FG273147 | 10037 |
| 185465 | 5YFBURHE6GP544276 | P1505 |
| 185466 | 1FTFX1CF6DFE03320 | 67271 |
| 185467 | 3N1AB7AP6GL675158 | 10100 |
| 185468 | 5YFBURHE3GP460688 | 66617Z |
| 185469 | 5YFBURHE6GP459647 | 66667 |
| 185470 | 1FM5K8D84FGC44549 | 67378 |
| 185471 | 1C4RDHAG8FC946456 | 66927 |
| 185472 | 1C6RR6KT3ES448694 | 61607 |
| 185473 | 4T1BF1FK5GU189958 | 9932 |
| 185474 | 1N4AL3AP6HC206058 | R1779 |
| 185475 | 5XXGT4L11GG041893 | 66371 |
| 185476 | 1N4AB7AP3DN904765 | P1275 |
| 185477 | 1N6AD0ER0DN738256 | R1631 |
| 185478 | 1FTRW12W15FB21217 | 65166A |
| 185479 | KMHD35LE6DU053017 | P1644 |
| 185480 | KNAFK4A67G5484659 | 17682 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 185481 | 3MZBM1U7XFM180004 | 17972 |
| 185482 | 1C4RDHAG0DC684056 | 66402 |
| 185483 | 3C4PDCGG3GT140080 | 9944 |
| 185484 | 1N4AA51E79C820800 | R1113 |
| 185485 | 5N1AT2MT4EC750398 | P1304 |
| 185486 | 1N4AL3AP5FC480851 | 10107 |
| 185487 | 3GCPCSE00BG143491 | R1551 |
| 185491 | 1FM5K7F8XGGA45871 | 10010 |
| 185494 | KMHCT4AE3GU071987 | P1289 |
| 185495 | KNADM4A38G6666758 | 18047 |
| 185496 | 3N1AB7AP5DL727214 | P1287 |
| 185497 | 3C4PDCAB1ET315873 | R1197 |
| 185499 | 3N1AB7AP0HY324038 | 17999 |
| 185501 | 1G1PC5SH6C7314410 | 17919R |
| 185502 | 5N1AA0ND0CN611937 | 9421 |
| 185505 | 1N4AL3APXGC135395 | 65366 |
| 185508 | 1C6RR6GT0DS523794 | 65323 |
| 185509 | 1G1ZE5ST9GF307132 | 10156 |
| 185510 | 1FTMF1CM8DKG06953 | 66518A |
| 185512 | JN8AS5MT5DW543528 | 10138 |
| 185513 | 5YFBU4EE2DP102808 | 17955 |
| 185514 | 2C3CDXHG3GH138976 | P1938 |
| 185516 | 1FTEW1CMXDKF60630 | 9881R |
| 185523 | JTDBR32E260078099 | 1258 |
| 185529 | 1C6RR6FT8FS676928 | 9471 |
| 185530 | 4T1BF1FK9FU886824 | R1547 |
| 185532 | 1FADP3F2XDL302249 | R1917 |
| 185538 | 1FTEW1C8XFKD38322 | 65579 |
| 185539 | 2G1FG1EV2A9148795 | P1953 |
| 185540 | 1FMCU0GX9DUA74256 | P1509 |
| 185544 | 5N1AR2MM5FC680418 | 9965 |
| 185545 | 1FMCU0F78GUB36509 | 17637 |
| 185546 | 1D7HA18N88S517378 | R1067 |
| 185552 | 1C4PJLAB4GW233271 | 10182R |
| 185554 | 3C4PDCAB4HT562728 | 17909 |
| 185555 | KL4CJBSBXDB102432 | 17681 |
| 185556 | 1ZVBP8AM7D5255058 | R1780 |
| 185559 | 2GNALBEK6E6165865 | R1711 |
| 185563 | KMHCT5AE0FU206069 | 18059 |
| 185564 | 1FTEW1C85AKE23545 | 17947 |
| 185569 | 1N4AL2AP6BN476350 | P1292 |
| 185572 | 3N1CN7AP2GL914916 | 17784 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 185578 | 1GNSCBE07BR257585 | R1914 |
| 185582 | 1C4RDHAG2DC504558 | 67269 |
| 185583 | 1C4RDJDG8DC655391 | 67274 |
| 185589 | 2C3CDXBG4EH296118 | R1916 |
| 185593 | 1VWBH7A31DC103089 | P1765 |
| 185594 | 2C3CCAAGXDH743194 | 10066 |
| 185595 | 1G1BE5SM5G7268852 | P1512 |
| 185598 | 3C4PDCBG4GT165772 | 18060 |
| 185604 | 5YFBURHE1GP414681 | 10041 |
| 185606 | 1C6RR6LG7GS227880 | P1932 |
| 185610 | 1N4AL3AP8EN236498 | 17893R |
| 185615 | 1GNSCCE0XER125544 | R1691 |
| 185618 | 3C6RR7LT7GG154794 | P1180 |
| 185619 | 1C6RR7LT6GS197371 | P1398 |
| 185625 | 5TBRT341X6S475124 | P1295 |
| 185627 | 1C4NJCBA9DD130285 | 18053 |
| 185629 | 5TFRM5F11FX088260 | R1721 |
| 185631 | 3VW267AJ2GM289152 | 9967 |
| 185640 | 3GCPCSE07DG152448 | 65162 |
| 185641 | 1C4NJPBB4ED757719 | P1288 |
| 185643 | 3N1CN7AP1JL878269 | 10101 |
| 185645 | 5NPDH4AE4FH607669 | P1643 |
| 185649 | 1FTFX1CF5EKG21693 | 18026Z |
| 185653 | 1N4AL3AP1FC127099 | P1850 |
| 185655 | 1GKS2KE71DR124482 | P1279 |
| 185656 | 2C3CDXHGXDH537217 | R2639 |
| 185657 | 5NPE24AF9GH408486 | R1112 |
| 185659 | 3C4PDCAB5FT551931 | P1394 |
| 185659 | 3C4PDCAB5FT551934 | P1394 |
| 185662 | 3C4PDCGG7GT134864 | 17470 |
| 185663 | 1FTFW1EF0DKF50790 | 67338 |
| 185667 | 1GCRCREA4DZ306740 | P1875 |
| 185668 | 1N4AA5AP3CC805641 | 17890R |
| 185671 | JA32U2FU5EU016602 | R1670 |
| 185673 | 1J4NT4GB9AD513537 | R1668 |
| 185675 | WBADX7C53BE579744 | 65512 |
| 185677 | 1FMEU31K97UA12772 | 67376A |
| 185680 | KMHCT5AEXHU313066 | 17180 |
| 185683 | 5NPE24AF8HH530838 | 10116 |
| 185685 | 2B3CL3CG9BH507865 | R1717 |
| 185687 | 5XXGT4L3XGG118214 | P1269 |
| 185691 | 4T4BF1FK9GR582254 | R2103 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 185692 | 3N1AB7AP3JY308633 | P1388 |
| 185693 | 1C4RDHEG5EC530468 | P1642 |
| 185695 | 3N1AB7AP7GY329266 | 9701 |
| 185696 | 1N4AL3AP3EN214926 | 67595 |
| 185697 | 19XFB2F58EE026623 | 17990R |
| 185698 | KMHCT4AE8GU105583 | R2175 |
| 185699 | 1FTEX1CW5AFA13106 | R1918 |
| 185701 | 1GKS2EEF3DR345476 | 66907 |
| 185702 | 1FA6P8AMXF5396056 | 9794 |
| 185703 | 1FTEX1C84AKE33917 | P1646 |
| 185705 | 2C3CCAEG5FH766153 | 9955 |
| 185708 | 5NPE24AF7FH228034 | 10106 |
| 185712 | 3N1AB7APXHY352493 | 10145 |
| 185713 | 3N1AB7AP6HY357884 | 10127 |
| 185714 | 5YFBURHE2HP628659 | R2005 |
| 185716 | 3GCUKREC5JG255341 | P1868 |
| 185717 | 3FA6P0H72FR296645 | R1549 |
| 185718 | JN8AZ1MU0BW062533 | 10157 |
| 185719 | KMHCT4AE5GU071506 | R1667 |
| 185720 | 1N4AL3AP4GN311863 | 10034 |
| 185721 | JN1CV6AP0DM305416 | 10012 |
| 185722 | 2C3CDXBG6FH775948 | P1495 |
| 185723 | 5NPE24AF8FH176655 | 10052 |
| 185724 | 3C6RR6KT6HG582224 | 9714 |
| 185725 | 3N1AB7AP4JY311234 | 10016 |
| 185726 | 1N4AL3AP8HN350134 | 10146 |
| 185727 | KNMAT2MT2HP511286 | 10153 |
| 185728 | KM8J33A22GU165494 | 9656 |
| 185729 | 3GNAXJEV3JS573373 | P1381 |
| 185730 | 1N4AL3AP1GC224286 | 9943 |
| 185731 | 1C6RR6GG3HS735954 | P1270 |
| 185732 | 1C3CCBABXEN210913 | 8915R |
| 185735 | 3C4PDCBB4GT135417 | P1958 |
| 185736 | 2HGFG3B56DH506192 | P1920 |
| 185737 | 5NPE24AF9GH261747 | P1961 |
| 185742 | 5TFRU54108X015595 | R1799 |
| 185744 | 5NPE24AF9FH184120 | 17856 |
| 185746 | 1HGCR2F59EA033504 | 10098 |
| 185747 | 19XFC2F78GE098326 | 9973 |
| 185748 | 1GNSCAKC6GR278248 | P1766 |
| 185749 | JN8AZ1MU0EW410481 | 9978R |
| 185751 | 2GCEC13J281248547 | R2047 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 185752 | 1C4RDHAG4DC661900 | P1400 |
| 185755 | 1C4NJCBA6ED600600 | P1971 |
| 185757 | 1G1ZE5ST5HF190795 | 9970 |
| 185759 | 5NPE24AF7GH388108 | 9797R |
| 185761 | 1N4AL3AP6GN333282 | R2214 |
| 185762 | 3FA6P0HR5DR156166 | R2109 |
| 185763 | 3N1CN7AP1JL860404 | P1485 |
| 185764 | 1GCRCREH9FZ206942 | P1468 |
| 185769 | 1FMCU0EG9BKB79195 | R1913 |
| 185770 | 2C3CCAAG6GH208237 | 10019 |
| 185771 | 1C4RDHAG6FC127803 | P1866 |
| 185779 | 1HGCR2F3XGA103268 | 9958 |
| 185780 | KMHCT5AE5HU324962 | 9969 |
| 185782 | 3N1CN7AP4JL856380 | 9814 |
| 185784 | 3C4PDCBG6DT614168 | 17993 |
| 185785 | 4T1BF3EK5BU674235 | P1645 |
| 185786 | JN8AS5MV0FW766578 | 10103 |
| 185787 | 1C6RR6FT1GS275223 | 65179 |
| 185789 | 1GCRCREC8EZ392203 | P1931 |
| 185790 | 1C6RR6LT8FS692373 | P1282 |
| 185791 | 5TFEM5F16GX109183 | 9429R |
| 185793 | 5XXGN4A71FG358590 | R2396 |
| 185794 | 1D7RB1CT6AS189309 | R2331 |
| 185799 | 3C4PDCAB9CT349704 | P1648 |
| 185803 | 3N1AB7AP7JY249800 | P1271 |
| 185804 | 3N1CN7AP9GL848865 | 18023 |
| 185807 | 1G11C5SA6GU155856 | 9780R |
| 185816 | 3N1AB7AP9DL796326 | P1960 |
| 185819 | 1C4RJEAG8DC610536 | R1230 |
| 185822 | 3C4PDCBB7HT516342 | 9939 |
| 185828 | 1N4AA5AP1DC811178 | 15560R |
| 185832 | 1C3CCCBB0FN556166 | R2636 |
| 185834 | 3C6RR7LT8GG149071 | P1492 |
| 185835 | KMHCT4AE2GU963602 | 63602 |
| 185837 | 5TFJU4GN7EX061832 | R1720 |
| 185838 | 1FTFW1CT8DFD69549 | R1630 |
| 185844 | 1VWAT7A39EC101943 | P1391 |
| 185845 | 3N1CN7AP1FL829435 | 18038R |
| 185850 | 1C6RR6KT7DS717133 | P1983 |
| 185851 | 1C3CDFEB4ED876668 | P2513 |
| 185854 | 1D7RB1CT7BS611802 | R1172 |
| 185855 | 2B3CL3CG1BH607541 | R2193 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 185857 | 3FA6P0H72GR179925 | R2642 |
| 185858 | 1FMCU0F75JUA86305 | 9720 |
| 185859 | 1C4RDJAG2DC527619 | 67212 |
| 185861 | 5J8TB3H34DL017235 | 67369 |
| 185862 | WBA3B3G53FNR86370 | 66826 |
| 185865 | 1C4RDHAG3EC974177 | 66638 |
| 185867 | 1GCSCSE01AZ218482 | 17782 |
| 185872 | JM3TB2BA0E0437357 | 9951 |
| 185875 | 3GTP2VE77DG377597 | 67469 |
| 185879 | 1D8GT58K37W610346 | 1235 |
| 185884 | 2FMGK5C8XFBA20928 | 67075 |
| 185889 | 19XFC2F57GE043865 | R1156 |
| 185890 | 1C6RR6GT3ES278300 | P1176 |
| 185891 | 1FTFW1CTXDKG20059 | 67155 |
| 185892 | 3GCPCSE04DG365941 | 67360R |
| 185898 | 3GTP1UEC4FG278040 | P1849 |
| 185899 | 2G1WG5E38D1229583 | R1741 |
| 185900 | 1G11C5SL0EF199113 | 10186 |
| 185901 | 1FTFW1CV5AKE00647 | R2416 |
| 185902 | 2FMGK5CC9BBD37176 | R1676 |
| 185906 | 1G1PH5SB5E7409766 | R2397 |
| 185907 | SALME15467A250893 | 67588 |
| 185908 | 1C6RR6GT4HS542032 | 65273 |
| 185909 | 3N1AB7AP0FY213065 | P1895 |
| 185910 | 4T4BF1FK5FR489794 | 65926 |
| 185911 | 3GCPCREC1GG147026 | P1946 |
| 185912 | 2C4RC1BG3DR818946 | P1962 |
| 185913 | 1C6RR6KT3FS676051 | R2101 |
| 185914 | 3N1CN7AP1GL887501 | P1981 |
| 185916 | 1G1JE5SB8G4137149 | 9912R |
| 185917 | 19XFC2F58HE038434 | 66668 |
| 185918 | 3N1AB7AP6HY218127 | P1978 |
| 185919 | 2C3CDXBG8JH318874 | P1848 |
| 185920 | 5NPDH4AE2GH703141 | R2111 |
| 185921 | 5NPD74LF1HH205121 | P1382 |
| 185922 | 1GCRCREC1EZ410606 | P1498 |
| 185923 | 2C3CDXBG3HH642616 | P1993 |
| 185924 | 5NPE24AF0GH363860 | P1936 |
| 185925 | KMHCT5AE9FU227065 | P1310 |
| 185926 | 3GCPCTE01BG354737 | 67316Z |
| 185927 | 3N1AB7AP9GY245188 | 9197 |
| 185928 | 1C6RD6LPXCS295812 | 65909Z |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 185929 | 5XXGM4A70FG504089 | 66727 |
| 185930 | 4T1BF1FK6GU163112 | R2403 |
| 185931 | 3N1CN7AP0JL871720 | 10114 |
| 185932 | 2C3CDXHG2EH329138 | P1496 |
| 185933 | 1FMCU9G94FUC44659 | R1099 |
| 185934 | 2C3CDXBG6DH509973 | 10009R |
| 185935 | 5NPDH4AE8GH781259 | R2409 |
| 185936 | 1N4AL3AP7HC473905 | P1855 |
| 185937 | 1C6RR6ST0FS654167 | 64595 |
| 185938 | 2T1BURHE9HC878139 | 66769 |
| 185939 | 1N4AL3AP5GN339641 | 66852 |
| 185940 | 5FNYF3H53FB009241 | 67633 |
| 185941 | JN8AF5MR9CT118144 | 17962 |
| 185942 | 1FMCU0GDXHUC55636 | P1851 |
| 185944 | 5NPE34AF6JH603482 | P1274 |
| 185945 | 5N1AR2MNXFC616528 | 67157 |
| 185946 | 1N4AL3AP3FC177583 | R2057 |
| 185947 | 5N1AT2MV9HC760897 | P2448 |
| 185948 | JN8AZ28R19T131107 | 17853R |
| 185949 | 4A4AP3AW7FE030394 | 64326 |
| 185950 | 3KPFK4A7XHE017544 | R1908 |
| 185951 | 2C3CCAAG8GH233785 | R2210 |
| 185952 | 1N4AL3AP6GC290557 | 67434R |
| 185953 | 5YFBU4EE5DP149685 | 67459Z |
| 185954 | 1D4SD5GT6BC692618 | 9684 |
| 185955 | 1GTSCVE04AZ229896 | 17579 |
| 185956 | 5XXGM4A79FG358517 | P1397 |
| 185957 | 1C3CCCAB2GN173008 | R1127 |
| 185958 | 1FM5K7F81DGB43263 | 66812R |
| 185959 | 2C3CDXBG9CH144221 | 10086 |
| 185960 | 5TFRU54169X018762 | 17412Z |
| 185961 | 4T1BF1FK7EU430593 | 66484R |
| 185962 | 1FTFW1CT5CKD73659 | P2450 |
| 185963 | 1FTEX1CW9AFB98003 | P2471 |
| 185964 | 1C4NJPBA0GD811110 | 67312Z |
| 185965 | 2C3CDXBG8DH638779 | R2095 |
| 185966 | 1GNSCAE09DR374324 | 63943 |
| 185967 | 4T1BF1FK9EU435763 | 63027 |
| 185968 | 1GNSKJE71CR266357 | R1531 |
| 185969 | 3N1AB7AP7HY396516 | R1336 |
| 185970 | 1G1ZD5ST9JF180246 | P1387 |
| 185971 | 1G1ZD5STXJF256198 | P1476 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 185972 | 1ZVBP8EM8D5272221 | R2613 |
| 185973 | 3GCPCREA3DG340921 | 61915 |
| 185974 | 1G1BE5SMXJ7194125 | P1366 |
| 185975 | KMHD74LF4JU606170 | 67386 |
| 185977 | 2FMDK3KC2DBA98159 | P1764 |
| 185978 | 5N1AR2MNXDC689945 | P1874 |
| 185979 | 1C6RR6KT8FS654420 | R1615 |
| 185980 | 4T1BF1FK8GU612113 | 67598Z |
| 185981 | 5XYZT3LBXHG419346 | R1550 |
| 185982 | 1HGCR2F30DA159800 | 10125 |
| 185985 | 5YFBURHE1HP585674 | R1912 |
| 185986 | 2C3CDXBG0JH134352 | P2532 |
| 185987 | 1C6RD6FT2CS133469 | R1785 |
| 185988 | 1N4AL3AP1EN370334 | P1840 |
| 185989 | 3KPFK4A7XHE080062 | 9619 |
| 185990 | 3GCPCREC7EG404722 | P1990 |
| 185991 | 1N4AL2AP1CC200638 | R2653 |
| 185992 | 4T1BF1FK2HU443501 | P1204 |
| 185993 | 5N1DR2MN1HC906396 | P2442 |
| 185994 | 1C6RD6FP1CS111918 | 62645 |
| 185995 | 1FM5K7F85FGB97250 | 66050 |
| 185996 | 2T1BURHE1EC104558 | 65873 |
| 185998 | 5YFBURHE2HP684925 | P2472 |
| 185999 | WBA3C1C59EK114587 | P2429 |
| 186000 | 3D4PG5FV4AT113371 | R1803 |
| 186001 | 1GCVKREC8FZ321442 | 67483 |
| 186002 | 5XXGT4L34HG165160 | 67063 |
| 186003 | 3C4PDCGB8ET260832 | R2660 |
| 186004 | 3GCPCPEC4EG468737 | P1988 |
| 186005 | 1GNFC13027R199357 | R2263 |
| 186006 | 5TFEY5F16DX144368 | R1619 |
| 186008 | KM8JU3AC1BU125910 | R2194 |
| 186009 | 1N4BL4BV1KC120283 | P1573 |
| 186010 | 3GTP1UEHXEG264783 | P1940 |
| 186011 | 5TFEY5F10DX145743 | 67258 |
| 186012 | 1C3CDFBBXFD278655 | P1290 |
| 186013 | 1GTR1VE07BZ419956 | 17802Z |
| 186014 | 5NPD74LF7HH212140 | 64879 |
| 186015 | 1C4RJEAG4FC235697 | R2584 |
| 186016 | 1FTFW1CV0AFB44698 | R2384 |
| 186018 | 3GCUKREH8FG267695 | 9557 |
| 186019 | 5NPE24AF3GH373251 | P1393 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186020 | 3GNAL3EK1ES665567 | 17696 |
| 186021 | 1FTFW1CFXDKF65395 | R2754 |
| 186022 | VNKKTUD31FA041534 | 66350R |
| 186023 | 1G11D5SL8FF252574 | 10140 |
| 186024 | 1C4RDHAG2HC643224 | P2559 |
| 186025 | 5NPE34AF7FH064605 | 18052 |
| 186026 | 3GCPCREC2EG423954 | R1723 |
| 186028 | 1FTEX1CP9GKE71577 | P2477 |
| 186029 | 5NPD74LF7HH164865 | 9921 |
| 186030 | 1FTEW1CF9FFB98402 | 66044 |
| 186031 | 3GCPCTE08BG375830 | R1801 |
| 186032 | 2C3CDXBG5FH874602 | R2661 |
| 186033 | 5N1AR2MN4EC686296 | 67149 |
| 186034 | 1FADP3F28DL314657 | 17612 |
| 186035 | 5NPD84LF8JH329681 | 10014 |
| 186036 | 1FMCU9EG4BKB72417 | 17830 |
| 186037 | 1N4AL3AP9JC168668 | P1633 |
| 186038 | 1C3CDFBB5FD266882 | P1401 |
| 186039 | 5NPE24AF9HH534395 | 9846 |
| 186040 | 1FM5K7B85EGC57418 | 67475 |
| 186041 | 1N4AL3AP6JC158518 | P1832 |
| 186042 | 5YFBU4EE8DP102537 | 10043 |
| 186043 | 1FTEW1CG4FFA70352 | P1761 |
| 186044 | 5YFBURHE8FP314284 | R1900 |
| 186045 | 1FMJU1H57EEF16375 | 65951 |
| 186046 | 3GCPCREC5HG361437 | P1945 |
| 186047 | 5N1AR2MN9DC615254 | P1959 |
| 186048 | 2C4RDGBG0GR219670 | 65991Z |
| 186049 | 2FMDK3JC9DBC92897 | 10035 |
| 186050 | 2C3CDXBG2EH339208 | R2290 |
| 186051 | 1GTR1UEC9FZ416292 | P2560 |
| 186052 | 1GKS1CE0XCR107786 | P1255 |
| 186053 | KNDJN2A28H7480762 | 63304 |
| 186054 | 1FMJK1H57CEF13608 | 62943 |
| 186055 | 1C6RR6LT7ES391348 | P1882 |
| 186056 | 1D7RB1GP3BS634944 | 67145S |
| 186057 | 3KPC24A39JE006024 | P1504 |
| 186058 | 2C4RC1BG2FR694381 | P1937 |
| 186059 | 1FM5K7B89EGB80424 | R2752 |
| 186060 | 1FAHP2E87DG180685 | 18049R |
| 186061 | 1GCVKPEH5EZ243720 | P2482 |
| 186063 | 3C4PDCBB9FT511768 | 67612 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186064 | 5NPE24AF0HH558410 | P1315 |
| 186065 | 3C6RR6LT2GG287683 | P1296 |
| 186066 | 5XYKT3A61FG582052 | 67302Z |
| 186067 | 3N1CN7AP8JL877510 | P1776 |
| 186068 | 5N1AA0NE5CN600571 | 65490Z |
| 186069 | 3C4PDCAB5FT605941 | 67666 |
| 186070 | 1GKS1EEF5DR151888 | 65997Z |
| 186071 | 1GCRCREC8FZ283578 | P1947 |
| 186072 | 1FTFW1CT6EKF36919 | P1767 |
| 186073 | 1FM5K7D87GGB81703 | P1314 |
| 186074 | 2FMDK4JC5DBA85140 | 67287R |
| 186075 | 1C6RR7GG4HS578313 | P2485 |
| 186076 | 1FTFX1ET4CFA41697 | R2755 |
| 186077 | 4T4BF1FK9ER350105 | P2436 |
| 186078 | 5NPD84LF1JH298046 | 9590 |
| 186079 | JN1BJ1CP4JW160999 | 9594 |
| 186080 | 1GCGSBE32G1109720 | 9585R |
| 186081 | 1FTFW1EF6EKD53429 | R1096 |
| 186082 | 5XXGM4A7XFG464801 | 10141 |
| 186083 | 1G1ZD5STXJF257660 | P1375 |
| 186085 | 1FM5K8F86EGB90103 | 10166 |
| 186086 | 1FTFW1ET7EKD82122 | 8894 |
| 186087 | 5N1AR2MN2GC664168 | 66767 |
| 186088 | 3C4PDCGG1KT783164 | P1570 |
| 186089 | 5NPE24AF8GH349611 | R2404 |
| 186090 | 1C4RDHDG0CC144328 | R2753 |
| 186091 | 1C6RD6LT5CS246949 | 66545 |
| 186092 | 5N1AT2MT1JC742477 | P2447 |
| 186093 | 1GCRCREC4JZ178979 | R2602 |
| 186094 | 5TFUY5F17EX324147 | 66382 |
| 186095 | 1N4AL3AP0FC238341 | R2759 |
| 186096 | 2C3CDXHG6CH236846 | R2092 |
| 186097 | 1FTFW1CF4EKG31974 | R1121 |
| 186098 | 1N4AL3AP2FC131291 | 64429 |
| 186099 | 5TDBK3EH6DS267102 | 67327 |
| 186100 | 5XYKT3A10DG363777 | 18030Z |
| 186101 | 3C4PDCAB6JT229775 | 66872 |
| 186102 | 1N6AA0EKXFN505760 | 9807R |
| 186103 | 1N6BA0ED6FN506667 | 65947 |
| 186104 | 1C4RDHAG1EC451403 | R2230 |
| 186105 | 1FADP3F29GL297579 | 17839 |
| 186106 | KNDPB3ACXG7880967 | 63279 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186107 | 1FMJU1H52CEF11033 | 66497R |
| 186108 | 1G11B5SL3FF201893 | 10074 |
| 186109 | 1GNSCAE08DR154964 | 64699 |
| 186110 | 1GCRCPEC8FZ182707 | 67333 |
| 186111 | 1FM5K7D92DGA11821 | P1258 |
| 186112 | 1C6RR7GGXHS704433 | 65637 |
| 186113 | 1FTEW1C80AKA14644 | P1956 |
| 186114 | 1C6RR6LT7ES222222 | R1532 |
| 186115 | 5N1AR1NBXCC622260 | 17572 |
| 186116 | 1HGCR2F39GA227676 | P2425 |
| 186117 | 5NPD74LF9HH204637 | P1206 |
| 186119 | 1FTEW1CMXDKD11051 | R2052 |
| 186120 | 2T1BURHE0HC799796 | P1968 |
| 186121 | 1N4AL3AP2HC177433 | P2552 |
| 186122 | 1N4AL3AP8GC264770 | 67374 |
| 186123 | 2GCEK13M971681214 | R2757 |
| 186124 | 5FNYF3H54EB008193 | 66954 |
| 186125 | 5NPE24AF1GH278087 | P1470 |
| 186127 | 5XYPG4A31HG281483 | P1887 |
| 186128 | 1GKS2KE74DR217089 | P1493 |
| 186129 | 1N6BA0EDXCN327463 | 56457 |
| 186130 | 3KPC24A37JE014011 | P1501 |
| 186131 | 1G11E5SAXGF138444 | R1902 |
| 186133 | 1FTEX1CMXCFA57281 | 18064 |
| 186134 | 3GCPCSE00BG358613 | R2657 |
| 186135 | 1GCRCPEH5EZ410611 | 66945 |
| 186137 | 3GTP1VE08DG219436 | P1838 |
| 186138 | 3N1AB7AP7JY213282 | 66685 |
| 186139 | 1C3CDFBB3FD309857 | P1852 |
| 186140 | KNMAT2MT8GP715458 | 67516 |
| 186142 | 5XXGT4L36GG105654 | P1649 |
| 186143 | 1HGCT1B74FA009082 | 10044 |
| 186144 | 1C6RR6GT5FS675072 | 65986Z |
| 186145 | 1GNSKBE08DR235097 | 67097 |
| 186146 | 1N4AL3AP2GN375951 | P1928 |
| 186147 | 2HGFC2F59GH530605 | 9960 |
| 186148 | 1C6RR6GT0GS240400 | R2756 |
| 186150 | 3GNCJPSB0GL244981 | 66855 |
| 186151 | 3FADP4BJ4HM164201 | 17416 |
| 186152 | 1N4AL3AP4HC480472 | P1844 |
| 186153 | 1C4RDHAG6DC663227 | 67615 |
| 186154 | 5XXGT4L37JG179494 | P1572 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186155 | 1FTFW1EG8HKC49019 | P1860 |
| 186156 | 3GTU2VEC6EG260675 | P1994 |
| 186157 | 5NPE24AF9HH497199 | 9972 |
| 186158 | 2C3CCAET4EH278386 | 10005 |
| 186160 | 1GCRCREH9FZ233252 | P2566 |
| 186161 | 1C6RR6FT0FS541734 | P1277 |
| 186163 | 1FTFW1CF4DFB68550 | 66127Z |
| 186164 | 5NPE24AF1HH581971 | P1379 |
| 186165 | 5NPE24AF1FH146090 | 9875 |
| 186166 | 5YFBURHE2HP600621 | R2596 |
| 186167 | 1FTEW1CP2FKE22254 | P2539 |
| 186168 | 1C4PJLAB8GW158719 | P2468 |
| 186169 | 4T1BF1FK9GU244122 | R2656 |
| 186171 | 3C4PDCAB5JT170105 | 65362 |
| 186172 | 1FADP3F2XDL265851 | 17592R |
| 186173 | 2C3CDXBG2DH642861 | R2291 |
| 186174 | 1GTV2MEC6JZ138245 | P1870 |
| 186175 | 3C4PDCAB1FT708466 | P1293 |
| 186176 | 3FA6P0H70GR203199 | 9838R |
| 186177 | 1N6AD0ER4GN794723 | 9702 |
| 186178 | 2C3CDXHGXEH295918 | 67066 |
| 186179 | 1FTFW1CT0DFA37895 | 65513 |
| 186180 | 1C3CDFAA5ED669770 | R2082 |
| 186181 | 3C4PDCBG0GT181614 | R2394 |
| 186182 | 19XFC2F50HE043224 | R2414 |
| 186183 | 5N1DR2MM7JC646700 | P1479 |
| 186184 | 1GKFC13C38J102741 | R1700 |
| 186185 | 1C6RR6FG2HS598927 | P2531 |
| 186187 | 3KPFK4A72JE263980 | 67022Z |
| 186188 | KMHCT4AE2HU362529 | P1311 |
| 186189 | 2GNFLEEK8E6295055 | 64818R |
| 186190 | 2GNALDEK5D6145634 | R2378 |
| 186191 | 4T1BF1FK0FU948840 | 65399 |
| 186192 | 1FMJU1H55CEF00673 | 66276R |
| 186193 | JN8AZ1MU6BW056462 | 17977R |
| 186194 | 4T4BF1FK2CR166797 | 10155 |
| 186196 | JN8AS5MT9EW100476 | P1898 |
| 186197 | 5NPD74LF9HH149087 | R1621 |
| 186198 | 1GNSCAE0XER114306 | P2522 |
| 186199 | 3FA6P0HR5DR385799 | R2037 |
| 186200 | 5N1DR2MN3HC624597 | P2549 |
| 186201 | 3C4PDCBG8FT722469 | P1309 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186202 | 1FM5K7D88GGC58045 | P1257 |
| 186203 | 1GTR1LEH4HZ151760 | P2528 |
| 186204 | 1FTFW1CT6BFA65603 | R1792 |
| 186205 | 5YFBU4EE1DP183025 | R2764 |
| 186206 | 1GCGSCEN4J1328256 | 9836 |
| 186209 | JM1DE1KY1D0162835 | P1977 |
| 186210 | 3N1CN7AP9GL906005 | P2433 |
| 186211 | KL4CJASB8JB670829 | 66673A |
| 186212 | 1FMCU0F74DUD68780 | 17735 |
| 186213 | 1N4AL3AP8EN236257 | R2304 |
| 186214 | 1N4AL3AP0FN302821 | P2521 |
| 186221 | 3GNCJLSB8GL141543 | 9804R |
| 186224 | 1G1JB5SH3H4163561 | 17032 |
| 186225 | 1C6RR7GT5ES360938 | P1497 |
| 186227 | 4T1BF1FK8HU439615 | P2548 |
| 186228 | 2GNAXJEV9J6280799 | P1367 |
| 186229 | 1FTFW1CF8DKE81219 | 67584Z |
| 186230 | 5NPE24AF9HH583855 | P1368 |
| 186231 | 1FTEW1EG1GKE43420 | P1939 |
| 186232 | 1N4AL3AP7JC179037 | R2401 |
| 186233 | 3GCPCREA0DG202723 | R1329 |
| 186234 | KMHCT5AE4HU359797 | 10187 |
| 186235 | 1G11C5SL7EF128121 | 10047 |
| 186236 | 1FAHP2D8XEG162779 | R2585 |
| 186237 | 5XYZG3AB3CG120748 | R2413 |
| 186239 | JM1GJ1U54E1107349 | 62805 |
| 186240 | 5NPD74LF0HH094514 | 10090R |
| 186241 | 3GTP1WE07BG273748 | P1579 |
| 186242 | 2C3CDXBG8HH642935 | P2564 |
| 186243 | KNDPC3A25D7442258 | P1872 |
| 186244 | 2HGFC2F57GH529341 | P1452 |
| 186245 | 5YFBURHE1GP557307 | P1972 |
| 186246 | 1GCCS139X88115807 | R2410 |
| 186247 | 1GCRCREC4EZ405660 | P2553 |
| 186248 | 1C6RR7LT5FS778732 | 65628 |
| 186249 | 1C4RDHDG6DC601984 | R1704 |
| 186250 | 3GTP1VE01BG247382 | R2355 |
| 186251 | 1C6RR6KT7ES185383 | R2223 |
| 186252 | 5XYKT3A68EG464997 | 67608 |
| 186254 | KMHTC6AD6DU098857 | P2775 |
| 186255 | 5N1DR2MN4HC658676 | 10104 |
| 186256 | 1G1PC5SB0D7229303 | 17863R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186257 | 3GCEC13038G266683 | R1672 |
| 186258 | 1C6RR6LT8FS535037 | P2565 |
| 186260 | 1G1PC5SB3E7132596 | 10088R |
| 186261 | 3GCUKTEC9EG358846 | P2479 |
| 186262 | 1C3CDFBB3GD727966 | R2333 |
| 186263 | 5XXGT4L38JG244966 | P1392 |
| 186264 | 1C6RR6STXHS682755 | 9821 |
| 186265 | 3GNCJKSB6HL157963 | P2772 |
| 186266 | 1N4AL3AP4FN360205 | P2554 |
| 186267 | 1FTFW1ETXBFC49732 | R2638 |
| 186268 | KNDPMCAC6J7396845 | P1483 |
| 186269 | 4T1BF1FK2HU299142 | P1768 |
| 186270 | 1N4AA5AP3EC474921 | P2488 |
| 186271 | 5N1AR2MN4FC608795 | R2658 |
| 186272 | 1C3CCBAB9EN197183 | P2490 |
| 186273 | 1FTFW1EF3EKG07307 | R1790 |
| 186274 | 1GCRCPEC1FZ404911 | P2524 |
| 186275 | 4T1BF1FK1HU733082 | R2274 |
| 186276 | 3C4PDCAB3ET310626 | P1514 |
| 186277 | 1FTFW1CF0BKD81208 | R1906 |
| 186278 | KMHCT4AE4CU049328 | R2828 |
| 186280 | 3N1CN7AP6GL876610 | 18013Z |
| 186281 | 5N1AR2MN8DC651162 | R2108 |
| 186282 | KMHCT4AE2HU332771 | 9971 |
| 186283 | 5XXGT4L3XJG221401 | P1883 |
| 186284 | 4T4BF1FK0CR203958 | 9769R |
| 186285 | 1C6RD6LT2CS318092 | R2750 |
| 186286 | 1GNSCHE0XDR149452 | P2441 |
| 186287 | 1GNKVGKDXEJ202193 | 65479Z |
| 186288 | 1FMCU0F76HUB79294 | P2667 |
| 186289 | 1FTEX1CM6EFB03059 | R1347 |
| 186290 | 3GCPCSE03CG310136 | 66982 |
| 186291 | 1FTFW1CFXDKD28468 | 61209 |
| 186292 | 1C4SDHCT6EC581737 | 66462 |
| 186293 | 1GNSCCKC8FR203979 | P2726 |
| 186294 | 3N1AB7AP1JL659134 | 10084 |
| 186295 | 1FTFW1CT5BFC14003 | R2136 |
| 186296 | 1G11E5SA1DF193196 | R2209 |
| 186297 | 1FMFU155X8LA71186 | 15369 |
| 186298 | KM8J3CA43GU249776 | 63302 |
| 186299 | 1FTFW1CFXEKD58197 | R2398 |
| 186300 | 3N1AB7AP7EL686733 | P2465 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186301 | 5XXGT4L33GG077666 | P1312 |
| 186302 | JN8AZ1MU2DW205274 | 64030 |
| 186303 | 1GNFC130X7R305053 | R2603 |
| 186304 | 1C6RR6LG1FS530183 | P1888 |
| 186305 | 1N6BA07G88N306027 | R2102 |
| 186306 | 1D7RB1GT1AS110526 | R1915 |
| 186307 | 3GCPCREC9FG528847 | P1858 |
| 186308 | 2C3CDXHG5DH612986 | P2437 |
| 186309 | 3GTP1VE03BG155495 | P1949 |
| 186310 | 3GCPCSEC5FG463616 | P1950 |
| 186311 | 1FM5K7F87FGC69436 | P1584 |
| 186312 | 3KPFK4A79HE079095 | P2518 |
| 186313 | JN8AS5MT8EW620636 | 9770R |
| 186314 | 1C4NJPFA3GD677753 | 64224 |
| 186315 | 5N1DR2MMXJC641202 | P1774 |
| 186316 | 1D7RB1GP2BS520045 | R1778 |
| 186317 | 3N1AB7AP7FL684496 | P1894 |
| 186318 | 1FTFW1CT4DFC46301 | P2533 |
| 186319 | JTMZFREV3JJ743505 | P1773 |
| 186320 | 1C3CDZAB6EN200787 | P1853 |
| 186321 | 1GCVKREH4HZ103514 | P2527 |
| 186322 | KMHCT4AE8FU836318 | R2342 |
| 186323 | 1GCVKREH2JZ335227 | 9732 |
| 186324 | 1GKKRPED6CJ105325 | R2289 |
| 186325 | 5N1AR2MN1EC662165 | 67351 |
| 186326 | 5N1BA0NDXEN610947 | 65649 |
| 186327 | KM8J23A4XKU858052 | P1571 |
| 186328 | JN8AS5MT3DW524881 | 10183 |
| 186329 | 1GCEC19J78Z255542 | 17430R |
| 186330 | 1GNSKBE07ER103465 | 67337 |
| 186331 | 3C4PDCGG0HT554399 | 67694 |
| 186332 | SHHFK7H56HU420497 | 9949 |
| 186333 | 1FTEW1CP6GKE42542 | P1881 |
| 186334 | 1HGCR2F39GA095938 | P2440 |
| 186335 | 1N6AD0ER6GN715679 | 67176 |
| 186336 | 3FADP4BJXDM142505 | P1893 |
| 186337 | 1GTR2VE71DZ203159 | P2459 |
| 186338 | 1D4RD4GGXBC729696 | R1602 |
| 186339 | 1G1PE5SB0G7161681 | P1897 |
| 186340 | 1FADP3F22GL271213 | P1658 |
| 186341 | 5N1AT2MT8HC774949 | R1411 |
| 186343 | 3C6RR6KT8GG163337 | 65821R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186345 | 3MZBN1U77HM116096 | 10072R |
| 186346 | JN1BJ1CP0JW156674 | 63269 |
| 186347 | 1GNSCBKC8GR453475 | P2503 |
| 186348 | 1VWBT7A35GC017934 | P2628 |
| 186349 | 3GTU2UEH2EG323373 | P1986 |
| 186350 | YV126MFK6G1398837 | 65213 |
| 186351 | 4A32B3FF6CE014697 | R1244 |
| 186353 | 1FM5K7B86DGB58010 | P1985 |
| 186354 | 2C3CDZAG8GH275658 | P2694 |
| 186355 | 1FM5K7F87EGA79697 | P2730 |
| 186356 | 5NPEC4AC6DH585947 | P1660 |
| 186357 | 3GCPCSE09DG330974 | R2572 |
| 186359 | 2C3CDXBG4EH131296 | R2407 |
| 186360 | 1FTFW1CF0EKD24950 | 66674 |
| 186361 | 1C4NJPBA7GD735076 | P1510 |
| 186362 | 1FTEW1CP8FKF02058 | P2740 |
| 186363 | 1C4NJRBB3GD585813 | R2294 |
| 186364 | 4T1BF1FK9GU568669 | P2438 |
| 186365 | 1C4NJCBA5DD102886 | P2787 |
| 186366 | 1C4NJPBA7GD524542 | R2100 |
| 186367 | 5FNYF3H58DB004307 | 67328 |
| 186368 | 3N1AB7AP7JL634187 | 9901 |
| 186369 | 3GTP2VE73DG178935 | P2714 |
| 186370 | 1GCRCREC7HZ207529 | P2702 |
| 186372 | 1FTEW1CM0EKG10730 | 64933 |
| 186373 | 1FTFW1CT3EKE37328 | 64855 |
| 186374 | 1C6RR7LT4ES245933 | P1877 |
| 186375 | 1GNSKBE07CR245070 | 67667 |
| 186376 | 3N1AB7APXJY244073 | 9849 |
| 186377 | 3GCPCREC0FG377039 | P2525 |
| 186378 | 1C6RR6FT7ES339827 | R2641 |
| 186379 | 4T1BF1FK7DU265210 | P2439 |
| 186380 | 1G1ZB5ST5GF269438 | 9248 |
| 186381 | 3GCPCREC9GG116025 | P2526 |
| 186382 | 1C6RR6GTXHS645682 | 9141 |
| 186383 | 2HGFC2F56GH529251 | 8735 |
| 186384 | 5XXGM4A79FG457113 | R2408 |
| 186386 | 5XXGT4L35JG226800 | P1203 |
| 186387 | JN1BJ1CP3JW159228 | 9591 |
| 186388 | 5NPE24AF7HH541328 | 9848 |
| 186389 | 1GNSCBE04CR233102 | 66328 |
| 186390 | 3N1CN7AP3JK433263 | 10115 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186391 | 1N6AD0EV4JN764819 | 9729 |
| 186392 | 1FTFW1ET7DKG32294 | 9454 |
| 186393 | 1HGCR2F7XGA011645 | P2424 |
| 186395 | 1N4AL3AP7JC169141 | 9916 |
| 186396 | 3N1AB7AP5JY266143 | P1386 |
| 186397 | 1C6RR7FT5HS771875 | 8954 |
| 186398 | 5N1AA0ND9EN613043 | 9894 |
| 186399 | 3GYFNBE38FS561343 | R1140 |
| 186400 | 4T1BF1FK6GU149159 | 10152 |
| 186401 | 1C4PJLDS2GW273991 | P1378 |
| 186402 | 3FA6P0HD4ER226925 | R2652 |
| 186403 | 1C6RR6FG5HS585556 | 9470 |
| 186404 | 1HGCP2F39CA083997 | 67281R |
| 186405 | 1N4AL3AP5GC215476 | P1444 |
| 186407 | 2C4RDGEG2GR374863 | 67637 |
| 186408 | 1GTR1TEC1FZ384965 | P1863 |
| 186409 | 3GCPCREC6HG400665 | P1941 |
| 186410 | 1N4AL3AP6FN349769 | P2685 |
| 186411 | 3GNAL4EK0ES554160 | P1896 |
| 186412 | 1N4AL3AP9HC188414 | 66021Z |
| 186413 | 3GNCJMSBXGL170984 | 9914R |
| 186414 | 3N1CN7AP3HL879465 | P1291 |
| 186415 | 5NPEC4AC2DH579532 | R2762 |
| 186416 | 1GCRCREC1FZ222170 | P1265 |
| 186417 | 1N4AL3AP4HN364192 | P1879 |
| 186418 | 5NPE24AF0HH453155 | 66833 |
| 186419 | 1GTR1UEA2BZ206397 | R1830 |
| 186420 | 5NPEC4AC0EH816956 | 66374 |
| 186421 | 3GTP1UEC8EG533528 | P2484 |
| 186422 | 4T1BF1FK7HU756074 | P2499 |
| 186423 | 1GTR1TEH8FZ301401 | P2530 |
| 186424 | JA4AP3AW8JU000823 | 67720Z |
| 186425 | 1FMCU0GX8DUC56627 | 65871 |
| 186426 | 3GTP1VE07BG316236 | 3649R |
| 186427 | 1N4AA5AP6DC840630 | R2281 |
| 186428 | 1C6RR6KG0JS143540 | P2743 |
| 186429 | KMHCT4AEXHU357319 | 16849 |
| 186430 | 1GKFK63848J124114 | 17898R |
| 186431 | 1G1ZD5ST9JF139017 | P1385 |
| 186432 | 1FTEW1CM1EKD58826 | R2097 |
| 186433 | 1N4AL3AP8GC262243 | 63879 |
| 186434 | 1C6RR7LG8HS616454 | 67078 |

380 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186435 | 1N4BL3AP0HC489481 | P1967 |
| 186436 | 1C4NJCBA1GD560140 | 63498 |
| 186437 | 1YVHZ8CB0C5M00226 | R2966 |
| 186438 | 2FMDK53C39BA23150 | R2112 |
| 186439 | 3MYDLBYV3HY176645 | 9617 |
| 186440 | 1N4AL3AP7HC288933 | P1984 |
| 186441 | 3GCPCREC6FG465819 | P2799 |
| 186442 | 5YFBURHEXHP665006 | P2563 |
| 186443 | 2FMDK3GCXDBC33834 | P2469 |
| 186444 | 1FA6P0HD4F5125419 | R2218 |
| 186445 | 5TDZK3EH9CS062774 | 18065Z |
| 186446 | JN8AF5MV6CT125338 | 17957 |
| 186447 | 1GNFC23069R127361 | 17773R |
| 186448 | 1GCRCSE06DZ168844 | P1862 |
| 186449 | 2C3CDXHG8DH518410 | 66680A |
| 186450 | 1GCRCREC8JZ316751 | P2708 |
| 186451 | 1FM5K7F86DGC11539 | 10177Z |
| 186452 | 1FM5K7F88FGC49048 | P1762 |
| 186453 | 1C6RR6NT5ES180422 | P2461 |
| 186454 | 1C4RDHDG0FC740298 | P1280 |
| 186455 | 2T1BURHE1FC412394 | P2920 |
| 186456 | JN1BJ1CP1HW015395 | 64455 |
| 186457 | 1FADP3F25GL338970 | P1974 |
| 186458 | 1N4AL3AP1HN332493 | P1966 |
| 186459 | 3FA6P0H71HR224225 | R2824 |
| 186460 | 3GTU2UEH9EG296737 | P1924 |
| 186461 | 1GTR1LEC6JZ274406 | P1963 |
| 186462 | 1GCRCREC4HZ178118 | R2567 |
| 186463 | 1N4AL3AP3FC476149 | P1995 |
| 186464 | JN8AF5MR6ET452005 | 56772 |
| 186465 | 3N1CN7AP8HL874326 | 9674 |
| 186466 | 1C6RR6LT9FS581816 | R2569 |
| 186467 | 1C3CDFEB4ED673621 | P2466 |
| 186468 | 3N1AB7AP9HL641703 | R2412 |
| 186469 | 1C4RDHEG0FC722754 | R2763 |
| 186470 | 3C6RR6KT7GG300798 | P2460 |
| 186471 | 1C6RR6LT0GS278411 | P2742 |
| 186472 | KMHCT4AE9HU335442 | R1616 |
| 186473 | 1FTEW1CPXFKF03129 | P1760 |
| 186474 | 5NPE24AF0HH535886 | 66410 |
| 186475 | 1C4RDHAG1EC590544 | P1970 |
| 186476 | 2C3CDXBG3FH748044 | 66952 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186477 | 1C6RR6FT3ES398549 | R2758 |
| 186478 | 1N4AL3AP1FC298709 | P2463 |
| 186479 | 5NPE24AF1HH578973 | R2969 |
| 186480 | 2C3CDXBG5EH267808 | R2978 |
| 186481 | 1ZVBP8AM4E5277777 | P2489 |
| 186482 | 1GCRCNEH1GZ164230 | P1943 |
| 186483 | 1GCRCREC3FZ267644 | P1979 |
| 186484 | 1N4AL3AP9FC581018 | P2682 |
| 186485 | 5NPD84LFXJH298921 | 65093 |
| 186486 | 1FTFW1ET7DKD80529 | 65899 |
| 186487 | 3GCPCSE07DG182498 | P2483 |
| 186488 | 1FMCU9GX1FUB97492 | 66412 |
| 186489 | 5NPE24AF8HH526000 | P2919 |
| 186490 | 1C4RDHAG1DC575007 | P1969 |
| 186491 | 1FTEW1CPXGKE71686 | P2505 |
| 186492 | 5XXGM4A78FG453361 | 65353 |
| 186497 | 2G1FB1EV9A9215892 | P2516 |
| 186498 | KM8JUCAG9FU111021 | 64230 |
| 186499 | 3GCPKSE74DG338545 | P2500 |
| 186500 | 3C4PDCBG0GT171178 | R2976 |
| 186501 | WBA3C1C52EK113457 | 10131 |
| 186502 | 3GCPCREA6DG304401 | 66500R |
| 186503 | 1C6RR6GTXHS713916 | R2968 |
| 186504 | 5N1BA0ND3FN616266 | 67067 |
| 186505 | 1FM5K7B89FGB10164 | R1091 |
| 186506 | 3N1AB7AP8FY339870 | P2491 |
| 186507 | 2T3ZK4DV1CW018277 | P1772 |
| 186508 | 3C4PDCAB6DT610689 | R2606 |
| 186509 | 3GCPCREC3EG341747 | P2538 |
| 186510 | 1N4AL3AP6FC204467 | R2977 |
| 186511 | 1C6RR6FT5ES122440 | 66418 |
| 186512 | 1N4AL3AP4GC239364 | 66355R |
| 186513 | 1FTFW1CT8DKD58963 | R1802 |
| 186514 | 4T1BF1FK8EU761229 | P2665 |
| 186515 | 1C6RR6TT2KS512170 | 64640 |
| 186516 | 5XYZK4AG5BG034324 | 17606R |
| 186517 | 1N6AA0ED2EN503307 | 67320R |
| 186518 | 5N1AR2MM9GC641865 | 67331 |
| 186519 | 1N4AL3AP4DC149594 | R2196 |
| 186520 | 1C4RDHAG8CC212508 | P1763 |
| 186521 | 2HGFA1F59AH501533 | 67697A |
| 186522 | 1FTFW1CF8CFC99463 | P2809 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 186523 | 5TDZA3EH3CS024105 | 66933 |
| 186524 | 5XYKT3A67FG558337 | 67672 |
| 186525 | 1C3CCCAB7GN155040 | R1707 |
| 186526 | JN8AS5MT1CW296538 | 18034R |
| 186527 | 3GTU2UEC1EG252915 | P2462 |
| 186529 | 5XYKT3A67EG546381 | 64133 |
| 186530 | KMHCT4AEXEU710606 | P2915 |
| 186531 | 5XXGM4A77FG466229 | P2556 |
| 186532 | 1FTEW1CG2GFB30744 | P2881 |
| 186533 | 1C6RR6LM5GS144082 | R1126 |
| 186534 | 1C4RDHAGXEC344902 | R2973 |
| 186535 | 1G1BE5SM2J7163824 | 9936 |
| 186536 | 3C4PDCBB8FT650533 | P2504 |
| 186538 | 3FADP4EJ5FM217318 | R1719 |
| 186539 | 1HGCP2F6XCA022524 | P3011 |
| 186540 | 1N4AL3AP9GC230109 | P2475 |
| 186541 | 4T1BF1FK0GU252934 | 66069 |
| 186542 | 1HGCR2E54EA056898 | R1542 |
| 186543 | 4T1BF1FK1EU813445 | 66634 |
| 186544 | 1GNSCBE09BR146018 | 67034R |
| 186545 | 1D3HB18P69S802419 | R1901A |
| 186546 | 1N6BA0ED7BN304558 | R1242 |
| 186547 | 3GCPCSE08DG194515 | P1964 |
| 186548 | 5TFRY5F14EX153525 | 67136R |
| 186549 | 1N4AL3AP5FN887086 | R2986 |
| 186550 | 5XYKT3A65DG343035 | R1348 |
| 186551 | KNADM4A36G6609006 | P2930 |
| 186552 | 2C3CDXBG8DH571715 | R2608 |
| 186553 | 2C3CDXCT3HH558971 | P2648 |
| 186554 | 2C4RDGCG0ER142200 | 17911 |
| 186555 | 1GCGSCE35G1135184 | P2928 |
| 186556 | 3C6RR7LTXGG174618 | P1461 |
| 186557 | 1FTFW1CF1BFC89890 | R2967 |
| 186558 | 3C6JR6AG9EG324373 | P2741 |
| 186559 | 1C6RR7LM7FS752531 | P2927 |
| 186560 | 1FADP3F24DL300982 | R1065 |
| 186561 | 5N1DR2MN0HC645701 | P2728 |
| 186562 | 2FMDK3JC7BBB21885 | 17560 |
| 187562 | 1C3CDFBB8FD374428 | P1955 |
| 187563 | 5FNYF4H94DB083872 | 67259 |
| 187564 | 1FM5K7F81EGC13667 | P2731 |
| 187565 | 1FTFW1CTXDKD95142 | R2640 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 187566 | 5XYZT3LB9JG564724 | 63436 |
| 187567 | 1FMCU0GD5HUD12177 | R1344 |
| 187568 | 2C3CDXHG9GH326899 | P1436 |
| 187571 | 1N4AL3AP7DC255439 | R2601 |
| 187572 | 5XYKT3A66FG588252 | 65458Z |
| 187573 | 1C4NJDEB1GD810390 | 67591R |
| 187575 | 4T4BF1FK7GR579417 | P2724 |
| 187576 | KNDPCCA2XD7441655 | 66728 |
| 187580 | 1GCRCREC9FZ228668 | P2669 |
| 187581 | 2C3CCABG0DH529877 | 56859 |
| 187582 | 1C6RR6FT6HS511723 | 64931 |
| 187583 | 3C4PDCBG1FT691890 | 9975 |
| 187584 | 1N4AL3AP9EC428007 | R2768 |
| 187585 | 2HGFC1F33GH652966 | P1458 |
| 187586 | 1C6RR6GG9HS713876 | P1884 |
| 187587 | 1GTR1TEH5FZ423908 | P2644 |
| 187588 | 2T3ZK4DV4CW018208 | P1771 |
| 187589 | 1G1ZB5ST8HF136061 | P2885 |
| 187590 | 2GNFLGEK5F6365138 | 66009Z |
| 187591 | 1C4RDHAG3GC441877 | P2896 |
| 187592 | 3GCPCREC8FG519556 | P1987 |
| 187593 | 5FNYF4H99DB029886 | 67092 |
| 187594 | 1C4PJLDB6FW589585 | P2917 |
| 187595 | 1C6RR7GG7FS543231 | R2244 |
| 187596 | 1C6RR6GT0GS262008 | 67228Z |
| 187597 | 3N1AB7AP9HY328850 | R2970 |
| 187598 | 1N4AL3AP2FC435821 | 10112R |
| 187599 | 1GCRCSE06CZ280199 | P2423 |
| 187600 | 1FM5K7D89GGB11698 | P2729 |
| 187601 | 1FTFW1CF1EKD37657 | P2889 |
| 187602 | KMHD74LF9JU606097 | 66856 |
| 187603 | 1GCRCREC1EZ254020 | P2501 |
| 187604 | 3C4PDCBB6GT209890 | P2732 |
| 187613 | 3VW267AJ3GM338195 | 9964 |
| 187617 | 1GCUKREC9FF199056 | P1925 |
| 187624 | 3GCPKSE79CG219078 | P2534 |
| 187625 | 1N4AL3AP7GC200221 | 10165 |
| 187626 | 1D7RB1GP0AS217652 | R1703 |
| 187627 | 1C6RR6GT1GS332311 | 9988R |
| 187628 | JN8AT2MT4HW152551 | P2445 |
| 187629 | 1HGCR2F57GA246843 | P2795 |
| 187630 | 3C4PDCBG9GT228672 | P3020 |

384 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 187631 | 1D7RB1GT4BS703671 | R1737 |
| 187632 | 1FTFW1CT7DKE91696 | P1839 |
| 187634 | 1D7RB1CT2BS530304 | P2650 |
| 187635 | 1FMJU1H53DEF57052 | 17286 |
| 187639 | 1FMCU0GX4FUC81821 | P2668 |
| 187646 | 1GKUCKE02AR102169 | 62775 |
| 187651 | JM1BM1U76G1307557 | R2618 |
| 187659 | 3MZBM1W71GM249953 | P1647 |
| 187660 | KMHCT4AE2GU091311 | R2983 |
| 187661 | 5TDZA3EH2AS007177 | R1419 |
| 187662 | 1FTFW1EF5CFB60906 | R2188 |
| 187663 | 1N4AL3AP6GN340927 | R3212 |
| 187664 | 2GNALBEC2B1336709 | P3015 |
| 187665 | KNMAT2MT6FP521851 | 17714 |
| 187666 | 1N6AD0EV2FN700754 | P1889 |
| 187667 | 3N1AB7AP3EY327804 | P2666 |
| 187668 | 4T1BF1FK1HU299262 | P2720 |
| 187669 | WBA3C1C55FP853430 | P2723 |
| 187670 | 4T1BF1FK5HU746627 | 10133 |
| 187671 | 5N1AR2MN7EC668598 | R3165 |
| 187672 | 1HGCR2F33GA192777 | R1132 |
| 187673 | KMHCT4AE4GU144624 | 17626 |
| 187674 | 2C3CDXCT8DH681272 | P2511 |
| 187676 | 1N4AL3AP5JC195365 | R3211 |
| 187677 | 3GCUKRECXGG276310 | P2454 |
| 187678 | 1GTR1UEC2FZ217102 | P2803 |
| 187679 | 1C4NJPBB6GD563017 | R1327 |
| 187680 | 5XXGN4A7XFG378398 | 67400 |
| 187681 | 1C6RR6LG0HS682748 | P1434 |
| 187682 | 1N6BA0EC4BN310826 | R1789 |
| 187683 | 1C6RR6GP0DS572268 | 17479 |
| 187684 | 1C6RR6FT9DS655163 | R2573 |
| 187685 | 2T1BURHE7EC147804 | R2127 |
| 187686 | 3GCUKRECXFG240549 | R2098 |
| 187687 | 1ZVBP8AM8E5311347 | P2781 |
| 187688 | 3N1CN7AP6GL897358 | R2310 |
| 187689 | 1GKFC23019R176402 | 17896R |
| 187690 | 1C6RR6LT7FS581684 | P2508 |
| 187691 | 1HGCR2F33GA144065 | P2426 |
| 187692 | 5N1AR2MN6DC620718 | R4551R |
| 187693 | 1D7RE3GK6BS656069 | R1328 |
| 187694 | 3FA6P0LU2JR221594 | 66372 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
| 187695 | 3GCPCSE00CG162639 | R1413 |
| 187696 | 1N4AL2EP0DC143649 | P2882 |
| 187697 | 3C4PDCAB7GT237778 | R3216 |
| 187698 | JN8AZ1MU4EW421774 | 9933 |
| 187699 | 1FTFW1CF2EKE80018 | 64787 |
| 187700 | 1FTFW1CF1EKE89440 | R2090 |
| 187701 | 1FTEW1CP9FFC77349 | P2739 |
| 187702 | 1C6RR7GP1DS610922 | R1695 |
| 187703 | 3C6RR6LTXGG287902 | P2716 |
| 187704 | KNDJT2A61D7752281 | 18055 |
| 187705 | 1C3CDFAA3GD703806 | P1449 |
| 187706 | 3GCPCSE05CG115963 | P1199 |
| 187707 | 1C6RR6FTXHS601697 | P2715 |
| 187708 | 1C4SDHCT8DC677397 | P2506 |
| 187709 | 1D7RB1GP5AS111004 | 1211 |
| 187710 | 2G1FB1E37C9160845 | R3197 |
| 187711 | 3GCPCREC0GG184195 | P1965 |
| 187712 | 1GNSCBE09CR262093 | 66024R |
| 187713 | 1FTEW1C87AFA49710 | R2166 |
| 187714 | 5N1AT2MT3FC781014 | P2444 |
| 187715 | 1C6RR6FT0DS723916 | R2575 |
| 187716 | 1FTFW1CT5DKF77539 | R1781 |
| 187717 | 1C6RR7KT7ES245071 | P2907 |
| 187718 | 1C4RDHDG5FC922711 | P2645 |
| 187719 | 1C6RR6GP0DS615149 | R2072 |
| 187720 | 1FMJU1K59CEF14665 | R1114 |
| 187721 | JA4AD2A33HZ015302 | 64277 |
| 187722 | 1GCRCREC1EZ177584 | P2802 |
| 187723 | 1N6AD0ER8GN718812 | R3325 |
| 187724 | 1GNSCBE0XBR141412 | R2992 |
| 187725 | KNMAT2MT8HP535429 | P1581 |
| 187726 | 1FTEW1CP4GKF63456 | P2735 |
| 187727 | 3GCUKREC2EG276282 | P2805 |
| 187728 | 5XXGN4A77FG424768 | P1445 |
| 187729 | 1GCRCNEH5GZ315165 | P2507 |
| 187730 | 1FMCU0GD6HUC65273 | P2547 |
| 187731 | 1GCRCPEH5EZ272889 | P2901 |
| 187732 | 1FTEW1CG7GFA16240 | 66429 |
| 187733 | 3GCPCSE07CG294779 | P1261 |
| 187734 | 1FTFW1ET9DKF78125 | P2690 |
| 187735 | 1N4AL3AP8HN361330 | P1372 |
| 187736 | 1C6RR6GGXHS695162 | P1473 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 187737 | 3C6RR6LT0GG288623 | P2651 |
| 187738 | 1C6RR7FT2FS732397 | P2890 |
| 187739 | 4T4BF1FK0GR553306 | P2474 |
| 187740 | 5N1AL0MN1EC532487 | 67069 |
| 187741 | 1FM5K7D87FGC61968 | 66837 |
| 187742 | 1G1JA5SH9G4146457 | P2788 |
| 187743 | 3N1AB7AP4JY267686 | P1377 |
| 187744 | KMHCT5AE8HU349452 | 9974 |
| 187745 | 1N4AL3APXHC292619 | 10144 |
| 187746 | 3GCPCREC9GG145444 | P2800 |
| 187747 | 5YFBURHE9GP508548 | 9724 |
| 187748 | 5NPD74LF3HH166614 | P1389 |
| 187749 | 3GCUKREH9JG337603 | P2710 |
| 187750 | 5NPD84LF9JH352161 | 9586 |
| 187751 | 5XYKT3A63FG556214 | 9650 |
| 187752 | 5XYPG4A39GG135959 | 8472 |
| 187753 | 19XFC2F79HE075154 | P1453 |
| 187754 | 2HGFC2F50GH562827 | R2971 |
| 187755 | 1GCVKREH4JZ264404 | 9315 |
| 187756 | 1FMJU1H55DEF31729 | 8009 |
| 187757 | 2HGFC2F59HH571723 | R2982 |
| 187758 | 2C3CDXBG6EH314831 | P2695 |
| 187759 | 3N1AB7AP2GY234548 | 9199 |
| 187760 | 1C4RDHDG1EC530842 | R2216 |
| 187761 | 1N4AL3AP8GC190945 | R2975 |
| 187762 | KMHDH4AE0GU512397 | 9966 |
| 187763 | 1C6RR6FGXJS347529 | 9549 |
| 187764 | 2C3CDXBG3FH874632 | P2847 |
| 187765 | 3N1AB7AP9HY257875 | P2632 |
| 187766 | 2C3CDXCTXEH159227 | R2655 |
| 187767 | 3C4PDCAB4FT723706 | 65466Z |
| 187768 | 2FMDK3GCXDBB37055 | P2916 |
| 187769 | 1GCRCNEH7HZ336200 | P2902 |
| 187770 | 1C6RR6LT6GS159911 | P1494 |
| 187771 | 4T1BF1FK5GU146348 | 65670R |
| 187772 | 1GKFC160X8R178508 | 16861R |
| 187773 | 1GCVKREH9GZ204286 | P2923 |
| 187774 | 3VWD67AJ0GM335005 | R3205 |
| 187776 | 2GNAXSEV7J6292830 | P1481 |
| 187777 | 1G11C5SA5GF155724 | 63545R |
| 187778 | 1G1JC5SH7F4197108 | 17943 |
| 187779 | 4T1BF1FK4FU490929 | R3213 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 187780 | 5NPEB4ACXDH540142 | P1935 |
| 187781 | KNMAT2MV0GP715701 | 67007 |
| 187782 | 1FTEW1C85HKC13084 | P2806 |
| 187783 | 3FA6P0HD0ER101551 | P2777 |
| 187784 | 2C3CDXDT5EH303636 | P2649 |
| 187785 | JM1DKDC70G0135730 | 66192 |
| 187786 | 1FTFW1CT8BKD47703 | 67463Z |
| 187787 | 5TFDW5F16BX160441 | 65898 |
| 187788 | 2GNFLEE39D6134611 | R3210 |
| 187789 | 1C3CDFAA8GD644980 | P1922 |
| 187790 | 1C6RD6GP5CS127148 | P2635 |
| 187791 | 1GNSCCKC9FR250874 | P2747 |
| 187792 | 1C6RD6FT9CS216025 | P2712 |
| 187793 | 1FTFW1CF1EKD00320 | P2705 |
| 187794 | 1N6BA0EK4BN305553 | 60950 |
| 187795 | 1FTFW1CT8BFC19731 | 65436Z |
| 187796 | JM3TB3DA0C0343558 | P2470 |
| 187797 | 3FA6P0HD7HR139234 | 66381 |
| 187798 | 3GNAL3EK9ES549582 | 17116 |
| 187799 | SHHFK7H27HU414780 | P2132 |
| 187800 | 3GCUKREC6EG559591 | 67682 |
| 187801 | 3C4PDCBG7FT542481 | P2561 |
| 187802 | 1FM5K8D89EGA05531 | P2699 |
| 187803 | 3GCEC13J58G130743 | R2221 |
| 187804 | JTMZFREVXGJ089580 | P1435 |
| 187805 | 1N4AL3AP5GC263236 | P2535 |
| 187806 | 1FTEW1CM8EKF90517 | 67206 |
| 187807 | 2C3CDXHG8GH233422 | P1837 |
| 187808 | 1FTNE1EW8EDA48789 | R2187 |
| 187809 | 1HGCR2F32GA201498 | R2643 |
| 187810 | 1GNSKBE06CR129780 | P2746 |
| 187811 | JN8AT2MT6GW024679 | 63938 |
| 187812 | 5XYKT3A66EG444487 | 65715Z |
| 187813 | 2T2ZK1BA5DC087480 | 64970R |
| 187814 | 5NPE24AF2HH560577 | P1369 |
| 187815 | 3N1CN7AP7HL907221 | P1923 |
| 187816 | 1FTFW1CT2DKD41009 | 66239 |
| 187817 | 1N4AL3AP4FC471767 | P2473 |
| 187818 | 3GTU2MEC2JG150954 | P2949 |
| 187819 | 5TFJU4GN8FX078513 | P2744 |
| 187820 | 5YFBURHE6HP705131 | R3214 |
| 187821 | 1C6RR6LMXGS382722 | P2748 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 187841 | 1GNUKJE33AR121727 | 17928Z |
| 187843 | 1C6RR6GG8FS529624 | 67658 |
| 187848 | 3GTU2UEC5FG190811 | P2950 |
| 187884 | 1C4RDHAG2CC257217 | R2751 |
| 187892 | 1GCEK290X9Z203890 | 61213 |
| 187896 | 1C3CDZAB1CN259873 | R1904A |
| 187921 | JN8AS5MT5FW650789 | R2612 |
| 187926 | 3VWLL7AJ4CM060558 | 7716R |
| 187927 | 1C6RR6TT2KS512170 | 64640 |
| 187941 | 3C4PDCBG1GT146399 | R3068 |
| 187945 | 1G1JE5SB1C4179544 | R1919 |
| 187964 | 1C3CDFAAXDD245032 | P3013 |
| 187969 | 5N1AT2MT4GC732227 | P3295 |
| 187972 | 2HNYD2H65CH546332 | 67112 |
| 187975 | 3C4PDCBB3ET304078 | 17831 |
| 187978 | 5FNYF4H95FB013543 | 66627 |
| 187979 | 5XYKT4A69EG427737 | P1442 |
| 187980 | 1FM5K8D82DGC00501 | R2581 |
| 187989 | 3GCPCNEC8GG331243 | 66408 |
| 187997 | 3GTP1VE03DG338883 | P2908 |
| 188013 | 1FTEX1CM5BFC89351 | R2091 |
| 188044 | 1FADP3F26FL357042 | P1975 |
| 188051 | 1FMCU0G98FUB82419 | 9945 |
| 188057 | 1D7HA18228J236172 | R2614 |
| 188061 | 1N4AL3AP3HN352695 | P2865 |
| 188067 | 5FNYF3H56EB001195 | 10058 |
| 188069 | 3C4PDCAB9HT568816 | 65885 |
| 188071 | 1C4NJPBAXGD812216 | R3820 |
| 188075 | JHMGK5H84HS010190 | 62781 |
| 188081 | 1G1ZC5STXHF138102 | P3017 |
| 188107 | 4T1BF1FK9FU486715 | P2664 |
| 188117 | 1C6RR7KT4ES117497 | R3092 |
| 188118 | WVGAV7AX0DW537301 | 17776 |
| 188126 | 2C3CCAAG8EH199876 | R3748 |
| 188140 | 1C6RR6GT4ES298507 | 9961 |
| 188142 | 1G1ZD5ST1JF184338 | P1384 |
| 188145 | 1FTFW1CF7EKD90539 | P2555 |
| 188147 | 1GKS2MEF7CR300470 | P2897 |
| 188152 | 5TDZY5G1XDS044652 | 65113 |
| 188156 | 1FTYR44E37PA10643 | 17932 |
| 188169 | 1FAHP2E88EG110629 | P3374 |
| 188171 | 1C6RR7GT1FS661532 | 67257 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 188172 | 1FM5K7F85FGA26479 | P2840 |
| 188180 | 3GCPCREC8EG230532 | P2673 |
| 188181 | 1N4AL3AP5HC185378 | P3289 |
| 188191 | 1HGCT1B88DA014758 | P3248 |
| 188197 | 5YFBURHE5GP444668 | P3291 |
| 188201 | 5YFBURHE9GP429980 | P3610 |
| 188202 | 2C3CDXHG0GH339329 | P3120 |
| 188208 | 4T4BF1FK5ER343068 | 10108 |
| 188211 | 2G1FF1ED2B9213818 | R3162 |
| 188224 | 3VWD17AJ0FM316595 | R3990 |
| 188245 | 1N4AL3AP8HN304478 | R3983 |
| 188260 | 4T1BF1FK5FU062500 | R3195 |
| 188266 | 1FTFW1CF4EKD00425 | P3267 |
| 188271 | 5XXGT4L37JG198112 | P2849 |
| 188272 | WBA3A5C56EP602542 | R3488 |
| 188284 | 1FM5K7F80EGC34803 | P3053 |
| 188285 | 5YFBURHE3HP672475 | R3424 |
| 188288 | 2C3CDXBG1EH359627 | R2269 |
| 188305 | 1GKS1AKC0GR252053 | P3634 |
| 188312 | 1C6RR6FT9ES377625 | P2791 |
| 188313 | 1N4AL3AP1HN341033 | P3384 |
| 188316 | 1N6AD0ER4FN707255 | R3752 |
| 188325 | 1G1AS18HX97215249 | 67442S |
| 188334 | 5NPE24AF5GH286161 | P3943 |
| 188351 | 1N4AL3AP2HC290928 | P2864 |
| 188352 | 5YFBURHE4GP450476 | P2431 |
| 188354 | 1GTV2MEC4GZ227403 | P1869 |
| 188368 | 1G6AF5S35E0106896 | 67084 |
| 188372 | 2T1BURHE9JC036374 | P3388 |
| 188376 | 1GKS1AE08BR357126 | 18057R |
| 188377 | 1FM5K8F80FGB21795 | P3252 |
| 188382 | 5YFBURHE5GP527498 | P3233 |
| 188397 | 1FTFW1CF5EFD08591 | R3751 |
| 188402 | 3N1CE2CP3GL352332 | 18025Z |
| 188407 | KM8NU13C88U068505 | R1783A |
| 188419 | 3GCPCREC0GG240586 | P3136 |
| 188421 | 1GCRKSE72CZ327244 | P2480 |
| 188433 | JTMWFREV1GJ091186 | P3972 |
| 188448 | 1G1ZB5E02CF332510 | R2594 |
| 188468 | 5XXGM4A72DG166059 | P3009 |
| 188469 | 1C6RR6GP0DS633134 | R2356 |
| 188508 | 2C3CDXBG9EH359679 | P2520 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 188529 | 1C6RR6LMXFS676913 | P3607 |
| 188530 | KNDJT2A24A7079110 | R1675 |
| 188531 | 1D4SD5GT7BC613523 | R3819 |
| 188537 | 3GCPCSE07DG299272 | P2817 |
| 188549 | 1FAHP2HW8BG170965 | R3451 |
| 188561 | 3N1AB7AP5DL722627 | P2434 |
| 188569 | KMHCT4AE7HU369024 | P3722 |
| 188579 | 2T1BU4EE1BC623242 | R3316 |
| 188582 | 1C3CDFEB3FD253401 | R3727 |
| 188586 | 1GKKRNED3BJ115670 | R3458 |
| 188592 | 2FMHK6C81DBD07484 | 10162 |
| 188605 | 2GNALBEK0G1132408 | R3988 |
| 188606 | 3GNCJKSB8GL221399 | P2545 |
| 188607 | 3C6JR6AG0DG555550 | P1450 |
| 188608 | 1G1PG5SB6F7226672 | 8359R |
| 188609 | 3C6RR6LT0GG292204 | P4032 |
| 188610 | 1C6RR7ST5HS781179 | 67398 |
| 188611 | JA4AD3A33EZ018072 | R3495 |
| 188613 | 2GNALDEK7D6101411 | R3843 |
| 188616 | 1GCVKREC9EZ107123 | P1989 |
| 188617 | 1GNSCBE06DR190822 | P3362 |
| 188618 | 1GNSCJE09DR367955 | 63604 |
| 188619 | 5NPDH4AE7EH473464 | R3795 |
| 188620 | 1C4NJPBB0GD526044 | P3115 |
| 188621 | 5NPE24AF9JH719830 | P3229 |
| 188622 | 1N6AA0EC8EN507885 | 66038 |
| 188623 | 5N1AR2MN7EC623628 | P3966 |
| 188624 | 1FTFW1ET6EKF37064 | 66799 |
| 188626 | 1C4RDHAG0EC974931 | P3037 |
| 188627 | 2C3CDXBG8EH197737 | R4292 |
| 188628 | 1FM5K8B89HGD12141 | P3140 |
| 188629 | 5NPE24AFXHH575800 | P4069 |
| 188630 | 1ZVBP8AM0E5306059 | P2780 |
| 188631 | 1FTEW1CP8HKD08276 | 66940 |
| 188632 | 1FAHP2E83FG153809 | R2080 |
| 188633 | 5NPD74LF5HH208524 | P3713 |
| 188634 | 1GNSCAE06BR100611 | 16784R |
| 188635 | 1FMJU1H50CEF03500 | 66870 |
| 188636 | 2T1BURHE0JC029426 | P3691 |
| 188637 | 1C4RDHAG2DC683524 | P2811 |
| 188638 | 1FADP3F26GL391371 | P3964 |
| 188639 | 1N4AL3AP0HN352878 | P2866 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 188640 | 1C4NJRFB0GD637442 | R2406 |
| 188641 | 3GCPKTE77DG319820 | 65418 |
| 188642 | 3N1AB7AP9DL732397 | P3707 |
| 188643 | 3C4PDCBGXGT171057 | 9809R |
| 188644 | 3C4PDCBB9HT612098 | P4051 |
| 188645 | 1G1ZD5ST6JF240225 | P2852 |
| 188646 | 3C4PDCBBXHT551036 | P2542 |
| 188647 | 1N6AD0EV4JN765677 | 9833 |
| 188648 | 1GTV2MEC6JZ138245 | P1870 |
| 188649 | 4T4BF1FK6FR457291 | P2430 |
| 188674 | 4T4BF1FK6ER395356 | P4019 |
| 188685 | 5NPD74LF8HH187653 | 65762 |
| 188710 | 1HGCR3F86DA002922 | R3984 |
| 188711 | 5N1AA0NC4DN600254 | 67334 |
| 188712 | 1FM5K7F88FGB60984 | P2677 |
| 188713 | KNMAT2MT7HP541819 | P2879 |
| 188714 | 3C4PDCAB3FT552818 | P3404 |
| 188715 | 3GCPCREC4GG388403 | P3353 |
| 188716 | 2T3ZFREV2GW256810 | P2899 |
| 188717 | 1FMCU9GX8GUB41292 | 9927 |
| 188718 | 1N4AL3APXHN308189 | R3749 |
| 188719 | 1FTFW1EF3CFD07644 | P3719 |
| 188720 | 3FA6P0G71GR200877 | R3672 |
| 188721 | 1C6RR6KT5DS638995 | R3560 |
| 188722 | 1FTFW1EF9EKD99188 | P2814 |
| 188723 | 1FTFW1CTXDKD15869 | P3698 |
| 188724 | 1GCNCNEH7GZ243089 | 17823 |
| 188725 | 1N4AL3AP3HC189798 | P3383 |
| 188726 | JM3KE2CY8G0727279 | P3280 |
| 188727 | 1G1PF5S91B7168397 | R4296 |
| 188728 | 2HGFC2F52JH529397 | P2999 |
| 188729 | 2GCEC130671727527 | R3991 |
| 188730 | KM8JU3AC0DU627911 | P3227 |
| 188731 | 1C6RR6FT6ES221512 | P3703 |
| 188733 | 1N4AL3AP6GC208763 | P3623 |
| 188734 | 1N4AL3AP8HN335245 | 10082 |
| 188735 | 3VW2B7AJ4HM263830 | 9918 |
| 188736 | KNMAT2MV4HP537129 | P4006 |
| 188737 | 1FTEW1CG2HFA76721 | P2670 |
| 188738 | 1C4NJCBAXHD147540 | 67283R |
| 188739 | 1G11B5SAXDF162750 | 15721 |
| 188740 | KNDJP3A54F7203095 | P3121 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 188741 | 2T1BURHE0HC853517 | R3494 |
| 188742 | KMHTC6AD7HU306105 | R4515 |
| 188743 | KMHCT4AE8FU859503 | R3664 |
| 188744 | 1GNSCAE07CR276195 | R4193 |
| 188745 | 1FMJU1H50EEF14841 | 64899 |
| 188746 | 1G1ZE5ST5HF260733 | 10110 |
| 188747 | JA4AP3AU2JZ004254 | P3344 |
| 188748 | 1FTEW1CPXGKF38772 | P3599 |
| 188749 | 5N1BA0ND6DN615416 | 67273 |
| 188750 | 2G1FB1E36D9202715 | P4434 |
| 188751 | 1N4AL3AP5HN342217 | P3950 |
| 188752 | 1GKKRRKD4DJ195222 | R3203 |
| 188753 | 3C4PDCBG9FT722450 | P2911 |
| 188754 | 2C3CDXBG9GH122760 | P4015 |
| 188755 | 1C6RR6FT5ES456029 | R2620 |
| 188756 | 1FTFW1CT7BKD34375 | 66331 |
| 188766 | 1C6RR6NT9FS542124 | P3286 |
| 188773 | KNDJN2A23F7214885 | P3010 |
| 188774 | 1HGCR2F38EA300873 | P4138 |
| 188775 | 2FMPK3G93JBB64353 | P2476 |
| 188777 | KMHCT5AE3HU366093 | P2514 |
| 188782 | 2GNALAEK4F6194972 | 4059R |
| 188783 | 1G11E5SA7DF254485 | R1195 |
| 188784 | 1C6RR6GT1ES328904 | R3090 |
| 188785 | 3FADP4BJ7GM186000 | 17179 |
| 188786 | 1GCVKREH4FZ447437 | P3282 |
| 188787 | 1N6AD0ER0CC403959 | 66482R |
| 188788 | 1N4AL3AP8JC194999 | P3706 |
| 188789 | KMHDH4AE4DU572856 | R2040 |
| 188790 | 3C4PDCGG4GT111235 | P3944 |
| 188791 | 1FMCU0GX2GUA44486 | R3758 |
| 188792 | 1C6RR6GT4FS561466 | P1587 |
| 188793 | 1GKS1CE09DR102967 | P1301 |
| 188794 | KNMAT2MT9HP539425 | P4214 |
| 188795 | 1FM5K7DH3HGD65781 | P3696 |
| 188796 | 1FAHP2D97DG213873 | 17331R |
| 188797 | 2C3CDXBG3FH771789 | R4510 |
| 188798 | 3GCUKREC9HG252954 | P3271 |
| 188799 | 1C6RR6LTXGS159393 | P4104 |
| 188800 | 1C6RR7LT6DS564183 | P3045 |
| 188801 | 3C4PDCBG9HT589286 | P3616 |
| 188803 | 3GCPCSE01DG232098 | R4596 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 188805 | 1GNKRFED1FJ178197 | P3369 |
| 188806 | 2C3CDXBG6FH745008 | P4131 |
| 188807 | 3GCPCRECXFG234714 | P2888 |
| 188808 | 1N4AL3AP2GN366599 | R3659 |
| 188809 | 1GKS1CE02DR182757 | R3426 |
| 188810 | 2HGFC2F76JH504763 | 10080 |
| 188811 | 2T3ZF4DV9BW077239 | 67247R |
| 188812 | KNADH4A38B6918182 | 66603A |
| 188813 | 4T1BF1FK4HU749115 | P2868 |
| 188814 | 3CZRM3H54DG702430 | R3760 |
| 188815 | KMHD74LFXHU080489 | P3139 |
| 188816 | 1N4AL3AP7HN340730 | P3398 |
| 188817 | 1FTEW1C88AFD65990 | P4142 |
| 188818 | 5XXGT4L3XHG141509 | R4285 |
| 188819 | 1GNKRFED9CJ327127 | R3219 |
| 188820 | 5N1AR2MN3FC694083 | P3389 |
| 188821 | 2C3CDXBG7GH233372 | P2893 |
| 188822 | 1FAHP2F80EG176297 | 67432R |
| 188823 | 1GNSCAE00ER150134 | P1951 |
| 188824 | JTMWFREV6GJ087571 | 63642 |
| 188825 | 3C4PDCAB7HT600002 | 64082 |
| 188826 | 4T1BF1FK2FU499015 | P4117 |
| 188827 | 1FTFW1CT7EKD57966 | P4241 |
| 188828 | 1FTFW1CFXDKF31215 | R3920 |
| 188829 | 1N4AL3AP6JC183581 | P3236 |
| 188830 | 5N1DR2MM1HC603075 | P3143 |
| 188831 | 3GCPKSE71CG203005 | P1942 |
| 188832 | 3VW2K7AJ1FM278394 | R3572 |
| 188833 | 1C6RD6GT1CS275195 | P4039 |
| 188834 | 3GTP1UEC3FG527038 | P3260 |
| 188835 | 3N1AB7AP8JY341966 | P4146 |
| 188836 | 1C4RDJAG5EC594037 | P3997 |
| 188837 | 2HGFC2F56JH595788 | P2998 |
| 188838 | 1G1BE5SMXG7266997 | R3874 |
| 188839 | 3GTP1VE00DG302438 | P3064 |
| 188840 | 3N1CN7AP2FL806651 | R2369 |
| 188841 | JTMYFREV4FD053568 | P3057 |
| 188842 | 1GCVKREC4FZ361758 | R4508 |
| 188843 | 3GTP2WE76DG354883 | P3244 |
| 188844 | 1FTFW1CT6DFA38694 | R3198 |
| 188845 | 1N4AL3AP5HC122460 | P4066 |
| 188846 | 1C6RR6FG5JS325082 | 65123 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 188847 | 5NPEC4AB5DH800466 | R3558 |
| 188848 | 3HGGK5G51FM731938 | P4501 |
| 188849 | 1VWCN7A34EC025888 | P3705 |
| 188850 | KNMAT2MV3HP510553 | P3681 |
| 188851 | 1FM5K7D82FGC48982 | P4101 |
| 188852 | 1FAHP2EW7BG124418 | R2610 |
| 188853 | 1FTEW1EF5GKD43201 | P4242 |
| 188854 | 3GTP1TEH6EG206115 | P4040 |
| 188855 | 1GKEC33359R192193 | R2988 |
| 188856 | 1GCRCREA5BZ161026 | P4096 |
| 188857 | 3GCPCSE08DG138249 | R4727 |
| 188858 | 1FTEW1CM8CKD75264 | R3504 |
| 188860 | 1N4BL3AP0DN535440 | P2895 |
| 188861 | 2C3CDXBG3EH348984 | R4738 |
| 188862 | 1GCRCNEH3GZ260246 | P3059 |
| 188863 | 1FMHK7D85CGA07006 | P1467 |
| 188864 | 2C3CDXBG4EH245380 | P4232 |
| 188865 | 2GCEC19C781309402 | 4255R |
| 188866 | 3GCUKTE2XDG106092 | P3117 |
| 188867 | 3GCPCSE0XDG110923 | R3528 |
| 188868 | 1GNSCBE0XBR364520 | R3592 |
| 188869 | 5N1AR1NN2CC603857 | 17922R |
| 188870 | 1N6AD0ER9JN732676 | P1267 |
| 188871 | 5N1BA0ND2FN617831 | 65540 |
| 188872 | 1N4AL3AP8FN892198 | R4735 |
| 188873 | JM1GJ1V59F1210508 | P4233 |
| 188874 | 3GCPCREC9HG188313 | P4126 |
| 188875 | 1N4AL3AP5FN408374 | R4537 |
| 188876 | 1FMCU0GDXHUC28646 | P3363 |
| 188877 | 5NPE34AF5JH629796 | P4116 |
| 188878 | 1C6RR7NT6ES440042 | P4245 |
| 188879 | 1N4AL3AP4GN340764 | R3532 |
| 188880 | JN8AS5MT4DW546677 | P4427 |
| 188881 | 1FM5K7F80FGB89041 | P3968 |
| 188882 | 1GNFC13038R115175 | 16837R |
| 188883 | 5TFEM5F14FX082810 | P4240 |
| 188884 | 1N4AL3AP6DN477085 | R4171 |
| 188885 | 3GTP1VEC8EG316597 | P2783 |
| 188886 | 1FTFW1CT7DKF09713 | 64341 |
| 188887 | 3FA6P0H7XGR316982 | 8764R |
| 188888 | 1FM5K7D89EGB54872 | R4731 |
| 188889 | 1GNSCBE01ER229754 | P4255 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 188890 | 3GCPCSE07DG101080 | P4037 |
| 188891 | 2C3CDXBG7GH180012 | R3728 |
| 188892 | 1FTFX1EF7EKD70494 | R1566 |
| 188893 | 3C4PDCAB2FT632949 | P1252 |
| 188894 | 1C3CDFCB4FD116549 | R4732 |
| 188895 | 1C6RR6LG8GS221442 | 66893 |
| 188896 | JM1BN1V77H1105114 | R4516 |
| 188897 | 1FM5K8GT3EGB71298 | R2994 |
| 188898 | 5YFBURHE2GP419484 | P3345 |
| 188899 | 5NPEC4AC1DH673420 | R4729 |
| 188900 | 1GCRCNEH5GZ307793 | P4082 |
| 188901 | 1D7HA18N08S591040 | R3668 |
| 188902 | 3C4PDCGB2HT577431 | P3042 |
| 188903 | 2FMPK3J98GBC43356 | 9874 |
| 188904 | 3N1AB7AP4GY259998 | P3223 |
| 188905 | 1FTEW1CP2FKE37272 | P2737 |
| 188906 | 1FTFW1EG2GKE99953 | P2680 |
| 188907 | 1C6RR6GT4DS542011 | R4605 |
| 188908 | 1FMCU0GX1FUA19321 | 9935 |
| 188909 | 1GCRCREC3EZ237817 | P4243 |
| 188910 | 1C4RDHAG6EC590734 | R3421 |
| 188911 | 1FTRW12W98FB18960 | R4542 |
| 188912 | 1N4AL3APXGC225937 | R4196 |
| 188913 | 1FMCU0GX2GUC82662 | 10135 |
| 188914 | 1GCRCNECXHZ256832 | P3118 |
| 188915 | 1C6RR7MT7ES430539 | P2953 |
| 188916 | 5TFRY5F1XBX104969 | R2191 |
| 188917 | 5YFBURHE1HP706803 | R1683 |
| 188918 | 1FTFW1EF0EKG00251 | P3241 |
| 188919 | 1HGCR2F52EA032274 | P4227 |
| 188920 | 2C3CDXHG9HH523976 | R3868 |
| 188921 | 1GTV2UEC3FZ274436 | P2945 |
| 188922 | 1G1ZC5STXHF164361 | P3349 |
| 188923 | 2FMDK3JC8EBB39638 | 10139 |
| 188924 | 1C6RR6FG2FS779359 | P3952 |
| 188925 | 2GNALCEK9G1133885 | R3072 |
| 188932 | 1C6RR6GTXHS817824 | 65356 |
| 188933 | 3GCPCSE07DG337762 | P3701 |
| 188934 | 1GNSCJKC5FR271841 | P4254 |
| 188935 | 5TDKY5G14FS055912 | P1262 |
| 188936 | 2T3ZF4DV1BW080944 | 15603 |
| 188937 | 1FTEW1EF1GKF95270 | R3732 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 188938 | 3N1CN7AP1HK448600 | P3226 |
| 188939 | 1GNSKBE0XER248855 | P3635 |
| 188940 | 5N1AR2MN5FC601743 | R3822 |
| 188941 | 3GCRCSE02AG197947 | R4512 |
| 188942 | 1FMCU0JX5EUC20033 | P4027 |
| 188943 | 5N1DR2MM6HC643667 | P4100 |
| 188946 | 1C6RR6LT6ES146881 | P3612 |
| 188947 | 1FM5K7D86FGA40071 | P4179 |
| 188948 | 1GNUCCE04AR194216 | R4539 |
| 188949 | 1C6RR6GT4GS240707 | P3414 |
| 188950 | 5NPEC4AC8CH434851 | 8860R |
| 188951 | 5FNYF3H59CB010115 | R2201 |
| 188952 | 1N4AL3AP0HN339693 | P3941 |
| 188953 | 1N4AL3AP1FN393310 | P4430 |
| 188954 | 1C6RR6LT1HS536274 | P4041 |
| 188955 | 1GTEC19X89Z167315 | P4441 |
| 188956 | 4T1BF1FK6HU391628 | P4120 |
| 188957 | 5N1BA0ND8FN613783 | 67182 |
| 188958 | 1C6RR6LG5HS790377 | P4057 |
| 188959 | 5NPDH4AE5EH546833 | P4141 |
| 188960 | 19XFC2F56HE001267 | P4020 |
| 188961 | 5TFJX4GN5FX048120 | P4247 |
| 188962 | JN8AT2MT1HW143273 | P4561 |
| 188963 | 1FTEW1CP6HKD17378 | P3700 |
| 188964 | 5N1BA0ND4DN602907 | R1693 |
| 188965 | 5N1AT2MTXJC801574 | P4215 |
| 188966 | 1FTFW1CF3EFC09798 | P1637 |
| 188967 | 1C6RR6GT4GS269074 | 65577 |
| 188968 | 2C4RDGEG6GR363722 | R3761 |
| 188969 | 1GNKRJED4BJ192138 | R2600 |
| 188970 | 5NPE24AF3GH310067 | P3686 |
| 188971 | 1FTFW1CT6CKD22347 | P4036 |
| 188972 | 4T4BF1FK5DR325779 | R4541 |
| 188973 | 3GNAXJEVXJS569420 | P1390 |
| 188975 | 1GNFC13CX9R128730 | R4279 |
| 188976 | 1FTFX1EF1FKD82822 | P3060 |
| 188978 | WBAPK73509A453922 | R3492 |
| 188979 | 1FTFW1EG7GKF22322 | P2936 |
| 188980 | 1GCGSBEA3G1297775 | P2909 |
| 188982 | 1N4AL3AP0GN360624 | R4504 |
| 188983 | 1FTFW1EF9DKF09381 | P2843 |
| 188984 | 1N4AA5AP5EC905985 | P3953 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 188985 | JN8AT2MTXHW132059 | P4089 |
| 188986 | 1FTFX1EGXJFA48105 | P2933 |
| 188987 | 2T1BURHE1HC898532 | P3962 |
| 188988 | 2C3CDXBG0EH197327 | P2892 |
| 188989 | 1GNSCJKC6FR522107 | P4236 |
| 188990 | 1C6RR7ST8ES444260 | R4532 |
| 188991 | 1FTEW1CG5HKD45754 | P3262 |
| 188992 | 1C6RR6FG8FS514414 | R4511 |
| 188993 | 1GNSCBKC6FR711832 | P4178 |
| 188994 | 3GCPCREH4FG325621 | P4682 |
| 188995 | 1HGCR2F37HA087290 | P3025 |
| 188996 | 1FM5K7B81FGA26596 | R2242 |
| 188997 | 1FTFW1CT5DKF09404 | R3982 |
| 188998 | 1N4AL3AP4HC292552 | P1371 |
| 188999 | 1GCHSAEAXF1231947 | P3247 |
| 189000 | 4T1BF1FK5HU807233 | P2867 |
| 189001 | 5N1AR2MN3FC660791 | R4507 |
| 189002 | 1HGCR2F30HA168485 | P4455 |
| 189003 | 3GCPCREC0EG150271 | P4035 |
| 189004 | 1N6BA0EC5DN303743 | P3358 |
| 189005 | 1C4RDJAG9DC632898 | P3942 |
| 189006 | 1G1ZB5ST1GF289279 | P4675 |
| 189007 | 1D7HA18P17S256885 | R3847 |
| 189008 | 1FTEX1E88FFC89544 | P2455 |
| 189009 | 4T1BF1FK5GU510851 | R4728 |
| 189010 | 4T4BF1FK3ER444271 | P4097 |
| 189011 | 1C6RR7GG8HS807835 | 67345 |
| 189012 | 3N1AB7APXFY326327 | P4122 |
| 189013 | 3N1CN7AP8JL813564 | R4734 |
| 189014 | 19XFB4F3XEE000020 | P1954 |
| 189015 | 1HGCR2F58GA231901 | 8225 |
| 189016 | 1FTFW1CT6DKE98168 | 65528 |
| 189017 | 5J8TB3H34FL018971 | 8093 |
| 189018 | JN8AS5MT8EW605019 | R3638 |
| 189019 | 1FMCU0GX9EUA78244 | P4054 |
| 189020 | 5TFEM5F18FX083748 | P4181 |
| 189021 | KNDJT2A26A7051910 | P4139 |
| 189022 | 1C6RR6FT7DS644341 | R3566 |
| 189023 | 1FTEW1EF3GKF66403 | P4125 |
| 189024 | 1C6RR7LT8GS234209 | P3047 |
| 189025 | 1FTFW1EF1DFC06832 | P3239 |
| 189026 | JN8AT2MV0HW264636 | P2887 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189027 | 2C3CDXBG1FH777770 | P4464 |
| 189028 | 5NPDH4AE9GH763112 | P4137 |
| 189029 | 5NPE24AF5HH584730 | P2860 |
| 189030 | 5XYPG4A30GG050380 | R2767 |
| 189031 | 1G1ZE5ST3GF336075 | P4009 |
| 189032 | 5FNYF3H54FB019874 | P3038 |
| 189033 | JN8AT2MT0HW400598 | P4029 |
| 189034 | 1GCVKREH3EZ201638 | P3724 |
| 189035 | 1N4AL3AP0GC292949 | P3690 |
| 189036 | KNADM4A34H6021476 | P3394 |
| 189037 | 2GNALBEK2F6436423 | R3753 |
| 189038 | 3C4PDCBB0FT664006 | P4478 |
| 189040 | 1N4AL3AP3EN244234 | P4555 |
| 189041 | 3C4PDDGG3HT702857 | P3390 |
| 189044 | 1FTFW1ET7DFC23866 | P4007 |
| 189045 | 1N4AL3AP0GC120744 | R4286 |
| 189049 | 1GTR2VE77DZ100778 | P3720 |
| 189050 | 5YFBURHE7JP847977 | P4121 |
| 189052 | 5NPD74LF3HH179623 | P4467 |
| 189053 | 5N1AT2MT0EC790672 | P4094 |
| 189055 | 5XXGT4L32GG052726 | P3684 |
| 189056 | 5YFBURHE9FP316061 | P4265 |
| 189057 | 1C6RR7FT5DS657501 | R2256 |
| 189058 | 5XXGT4L30KG275193 | R3447 |
| 189059 | 1FMCU0JX7EUD93746 | P4028 |
| 189060 | 5XXGT4L35HG171114 | P4059 |
| 189061 | JN8AF5MR5DT212930 | R2991 |
| 189062 | 1G1ZE5ST9HF121284 | P3380 |
| 189063 | 5N1BA0ND2EN601725 | P1466 |
| 189064 | 5YFBURHE4HP644507 | R3073 |
| 189065 | 5NPDH4AE1FH635610 | P4437 |
| 189066 | 5YFBURHE4GP542784 | R4535 |
| 189067 | 1C3CDFBB1FD266801 | P3621 |
| 189068 | 1C6RR6GT6GS347421 | 67217 |
| 189069 | 1C3CDFBA8DD329509 | R3551 |
| 189071 | 5XYPG4A30HG256221 | P4219 |
| 189072 | 3C4PDCBB9GT160913 | P4470 |
| 189073 | 1FM5K7B89FGC07400 | P2839 |
| 189074 | 3C4PDDAG2JT449674 | P4484 |
| 189075 | 3VWD07AJ8EM429972 | P4098 |
| 189076 | 2T1BURHE9GC580057 | P4147 |
| 189077 | 3GCPKREA8CG253145 | P4248 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189078 | 2C3CDXHG3GH120977 | P4639 |
| 189079 | 1GNFC33019R171595 | R2972 |
| 189080 | 1FADP3F27DL276273 | P4123 |
| 189081 | 1C6RR6TT8ES222181 | R2611 |
| 189082 | 5N1AT2MV5GC801475 | P4095 |
| 189083 | 5XYKT3A67EG444112 | R4893 |
| 189084 | 1FMYU01B31KA70651 | 1209 |
| 189085 | 3VWD17AJ9EM267895 | P3958 |
| 189086 | 2T1BURHE3GC525538 | R4529 |
| 189087 | 1C6RR7GG2GS144275 | 64915 |
| 189088 | 3VWD17AJXFM330813 | P4558 |
| 189089 | 5XXGT4L36JG234727 | P1207 |
| 189090 | 5YFBURHE7GP494391 | P4013 |
| 189091 | KMHTC6AD6DU093657 | P4436 |
| 189092 | KMHDH4AEXGU518854 | P3225 |
| 189093 | 2C3CCAET9EH223593 | P4231 |
| 189094 | 1FTFW1CF5CFA85255 | R3573 |
| 189095 | 5NPD84LF1JH379113 | P3961 |
| 189096 | 2T3ZFREV5JW437469 | P3044 |
| 189097 | 3GCPCSE07BG388319 | R2246 |
| 189098 | 1FTEX1CM7EFA57029 | R3431 |
| 189099 | 1FTEW1EP1GKF65582 | P3298 |
| 189100 | 1FM5K7BH9HGC43980 | P4087 |
| 189101 | 3C4PDCAB0JT249343 | P1502 |
| 189102 | 2GNALCEK0F6344670 | R4603 |
| 189103 | 2HGFC2F74HH542227 | P3033 |
| 189104 | 3N1CN7AP0JL813428 | R3674 |
| 189105 | 3N1AB7AP3FY265676 | P4011 |
| 189106 | 1FTFW1CF1EKD53647 | 67447Z |
| 189107 | 1GCRCNEH4HZ162764 | P4056 |
| 189108 | 1GKFC13058R206414 | R3869 |
| 189109 | ML32F4FJ0HHF19910 | P4431 |
| 189110 | 1FTEW1CP3FKD48665 | P4637 |
| 189111 | 3C4PDCGG2JT378364 | P4223 |
| 189112 | 1G11C5SL4FF164365 | P4780 |
| 189113 | 1GNSCJKC5FR255557 | P4086 |
| 189115 | 1N6BA0ED4BN300709 | R4505 |
| 189116 | KMHD84LF0HU226749 | R3875 |
| 189117 | 4T4BF1FK2CR250649 | P3946 |
| 189118 | 2T1BURHE9EC172638 | P4253 |
| 189119 | 1GTR1UEC3FZ164779 | P4244 |
| 189120 | 1FM5K7D83DGC69241 | R3650 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 189121 | 2C3CDXBG6EH114175 | R3568 |
| 189122 | JN1BJ1CP9JW192010 | P3105 |
| 189123 | 1GCRCREC9EZ243251 | P4257 |
| 189124 | KNAGM4A72F5597845 | P3108 |
| 189125 | 1GKS1BKC9GR167248 | P3632 |
| 189126 | 5YFBURHE2HP644702 | R3553 |
| 189127 | 1C6RR7LT7DS592235 | P3375 |
| 189128 | 3N1AB7AP7DL686763 | P4267 |
| 189129 | 1GNSCBKC3FR203768 | R4520 |
| 189130 | 5N1AT2MV0GC819219 | R2272 |
| 189132 | 4T1BF1FK5FU115079 | P4118 |
| 189133 | KNMAT2MT6GP612796 | P4588 |
| 189134 | 1FTEW1CM9DFC05974 | 63988R |
| 189134 | 1FTEW1CM9DFC05974 | 63988RWO |
| 189135 | 1GNFK13068R115061 | R4598 |
| 189136 | 1FTFW1ETXEKE25111 | P4258 |
| 189137 | KM8JUCAG6EU803056 | P4502 |
| 189138 | 1GCRCREC4FZ381782 | P4239 |
| 189139 | JN8AF5MV1CT112285 | R4922 |
| 189140 | 5FNYF3H2XCB018259 | 17602 |
| 189141 | 3N1AB7AP0KY272076 | P4010 |
| 189142 | 1GNLRGED9AS106595 | R2605 |
| 189143 | 2C3CDXHG8GH234957 | P3275 |
| 189144 | 3FA6P0H78GR296022 | 9583R |
| 189145 | JN8AF5MR5DT225855 | P4695 |
| 189146 | 5XXGT4L30KG283889 | P4342 |
| 189147 | 1FM5K8D84GGB35137 | P3633 |
| 189148 | JN1BJ1CP6HW035657 | P3598 |
| 189149 | ZACCJAAT9GPE22989 | P4692 |
| 189150 | 1HGCR2F75EA226508 | P4252 |
| 189151 | 4T4BF1FK9GR540179 | P3348 |
| 189152 | JN8AT2MV6HW253964 | P4562 |
| 189153 | 5YFBURHE9HP676868 | R1133 |
| 189154 | 1C6RR6GTXGS389283 | 8618 |
| 189155 | 1FMCU0GX8EUC07400 | P4053 |
| 189156 | 5FNYF3H21DB005000 | P3608 |
| 189157 | 2HGFC2F54GH551359 | P3683 |
| 189158 | 1FMCU0EGXCKB17709 | P4269 |
| 189159 | 3GCUKPEC5JG235093 | P4034 |
| 189160 | 1GNKRFEDXEJ255390 | R3311 |
| 189161 | 1GNSCBE08DR207488 | P3401 |
| 189162 | 1GCRKSEA9DZ226683 | P3281 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189163 | 1FTFW1EF7FKD06718 | P2939 |
| 189164 | 2T1BURHE4JC971527 | P4067 |
| 189165 | 5NPE24AF0HH488309 | P3235 |
| 189166 | 3C6RR6KT2HG548622 | P2848 |
| 189167 | KNMAT2MT0HP574970 | P1308 |
| 189168 | 2T1BURHE7GC495797 | R4885 |
| 189169 | 3GTU2UEC4FG473314 | P2947 |
| 189170 | JM3KE2DY6G0862811 | R3337 |
| 189171 | 1HGCP2F86CA070216 | R1346 |
| 189172 | JN1BJ1CRXJW257528 | 9843 |
| 189173 | 1C6RR7MT8ES340770 | P4083 |
| 189174 | 1G1ZD5ST3JF141331 | P2856 |
| 189175 | 1C4RDHDG2CC158473 | R4513 |
| 189176 | ML32A3HJ1EH008334 | P4425 |
| 189177 | 1C6RR7HT3GS270463 | P3725 |
| 189178 | 2G11X5SL9E9266658 | P4691 |
| 189179 | 1FM5K7B8XHGB33200 | P3340 |
| 189180 | 2C3CDXBG0FH716295 | P4553 |
| 189181 | 1C4RDHAG3FC750442 | R3570 |
| 189182 | 1GKS1MEF5DR238006 | R4733 |
| 189183 | JM1BM1U71G1339249 | P4466 |
| 189184 | 1FTFW1CF4DFA52619 | R4514 |
| 189185 | KNAFX5A85E5165797 | P4263 |
| 189186 | 1C6RD6FT1CS207285 | R2580 |
| 189187 | 1N4AL3AP7JC228947 | P4045 |
| 189188 | 1FTFW1ET2EKF45422 | R2145 |
| 189189 | 4T1BF1FK2EU803958 | R4902 |
| 189190 | 1FTSX2B54AEA10172 | P4785 |
| 189191 | 3N1AB7AP5HY275225 | P3627 |
| 189192 | 3C4PDCAB8GT110456 | R3737 |
| 189193 | 1FADP3F28EL236737 | P4445 |
| 189194 | KNAGT4L32H5173288 | P1506 |
| 189195 | 1C6RR6GT0GS368037 | P4128 |
| 189196 | KNAGM4A7XF5661761 | P4060 |
| 189197 | 1GTV2MEC3JZ156055 | P3246 |
| 189198 | 1C6RR7GG6HS713128 | P1472 |
| 189199 | 4T4BF1FKXFR460615 | R4901 |
| 189200 | 1C4NJRFB7GD637437 | 9991Z |
| 189201 | 5FNYF3H43AB020496 | R2110 |
| 189202 | 2C4RC1BG5GR299337 | P1462 |
| 189203 | 1C6RR6FG3HS556167 | P3004 |
| 189204 | 1D7RB1GPXBS672705 | 65647A |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 189205 | 1N6AD0CU7FN703966 | P4079 |
| 189206 | 1FMJU1HT5FEF18822 | 66468 |
| 189207 | 1FTEX1CF8HKC25788 | P3948 |
| 189208 | 1C4RDHAG5DC617324 | 66585R |
| 189209 | 5N1DR2MM0HC669942 | P3405 |
| 189210 | 3N1CN7AP5JL872250 | P4769 |
| 189216 | 1FMHK8F87BGA16775 | R2340 |
| 189217 | 1FTFW1EF4EKF03988 | P4103 |
| 189220 | 2C3CDXBG1FH800951 | P3347 |
| 189221 | 1N4AL3AP1GC113642 | P4064 |
| 189222 | 1C3CDFBB5FD267112 | P4642 |
| 189256 | 1GNSCJE00CR102193 | 66020Z |
| 189271 | 1HGCR2F37HA164403 | P4109 |
| 189295 | KNAGT4L35G5101306 | P4145 |
| 189313 | 4T1BF1FK3FU037272 | P4226 |
| 189332 | 2GNFLEEK7F6294223 | R2322 |
| 189347 | 1N4AL3AP6GC131053 | P3138 |
| 189384 | KL7CJKSB4FB099209 | P4646 |
| 189385 | 1FADP3K2XDL132786 | 18007 |
| 189386 | 3GCUKREC6FG283155 | P1854 |
| 189387 | 2G1105SAXH9138453 | P4674 |
| 189388 | 2C3CDXHG3HH569447 | P3237 |
| 189389 | 1FTFW1ET4EKE43457 | P4075 |
| 189390 | 1G1BE5SM3G7274780 | R3661 |
| 189391 | 1C6RR6LT2FS570379 | R4500 |
| 189392 | 1FM5K7B86DGC29285 | R4497 |
| 189393 | 1N4AL3AP7HN353218 | P3346 |
| 189394 | 3FAFP07Z56R184571 | 66333A |
| 189395 | 3C4PDCGG5HT590055 | P3402 |
| 189396 | 3VW2K7AJ9FM300786 | P3049 |
| 189397 | 1GNUCJE06AR139741 | R2365 |
| 189398 | 1D4RE4GG7BC599356 | R3915 |
| 189399 | 3N1AB7AP5JY309220 | P4811 |
| 189400 | 1FM5K8D82FGC42380 | P4001 |
| 189401 | 3C4PDCBB4FT745896 | P4148 |
| 189402 | 1N4AL3APXFN334465 | P4666 |
| 189403 | 3VW2B7AJ9JM247029 | P4362 |
| 189404 | 5N1AA0ND9EN608294 | 61394 |
| 189405 | 1N4AL3AP4GC223231 | P4491 |
| 189406 | 1FTFW1CF4EKD41590 | P3365 |
| 189407 | 1FMCU0JX3GUB00847 | R1345 |
| 189408 | 4T1BF1FK5HU447056 | R3442 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189409 | 2C3CDXBG3DH639466 | R4918 |
| 189410 | 1FTFW1CT0DKD96283 | R4919 |
| 189411 | 2G1WC5E30D1121454 | 17881 |
| 189412 | 2C3CDXBG1EH319189 | P3940 |
| 189413 | 1YVHZ8BH7D5M04961 | P4435 |
| 189414 | 1FTEW1CGXFKF03647 | P3272 |
| 189415 | 4T4BF1FK5ER424930 | P4641 |
| 189416 | 3GTP1UEC9FG121541 | P5058 |
| 189417 | JN8AF5MR1DT211872 | R3738 |
| 189418 | 5N1AZ2MG5GN165175 | P3341 |
| 189419 | 1FTEX1C88GKD32419 | P4638 |
| 189420 | 1G1ZC5ST8HF174368 | P4460 |
| 189421 | 1N4AL3AP7GC270818 | P4492 |
| 189422 | 5NPEB4AC1DH726149 | P4063 |
| 189423 | 2G1FC1E38C9130413 | R4594 |
| 189424 | 1C6RR6KT6HS556148 | P1770 |
| 189425 | 3N1AB7AP7JY247352 | P4384 |
| 189426 | 1G1ZB5ST2GF259479 | P4465 |
| 189427 | 1HGCR2F38HA131667 | P4112 |
| 189428 | 3FA6P0H76ER192853 | P2505A |
| 189429 | 1C6RR6KG7GS135850 | P2926 |
| 189430 | 1GCRCSEA7DZ270517 | P4042 |
| 189431 | 1FTEW1EF3HKE11013 | P4681 |
| 189432 | 1C6RR6LT3ES276567 | P4278 |
| 189433 | 3KPFK4A74HE122001 | P4587 |
| 189434 | 1C6RR6GP2DS600300 | R3740 |
| 189435 | 5XXGU4L35GG045136 | P3228 |
| 189436 | 1FM5K7D86FGB25394 | P4636 |
| 189437 | JN8AT2MT6GW011026 | P3152 |
| 189438 | 1N4AL3AP2JC173825 | P4383 |
| 189439 | YV1612FSXD2185187 | R3588 |
| 189440 | 1FMJU1H55CEF20499 | 4036R |
| 189441 | 4T1BF1FK2GU143441 | R3335 |
| 189442 | JTMZFREV6GJ096901 | R3095 |
| 189443 | 1FTFW1CF4EFA28922 | P3413 |
| 189444 | 5TFEM5F13DX060066 | 9441 |
| 189445 | 1FM5K8GT1FGA07923 | P4483 |
| 189446 | 1GKS1HE07BR142216 | 17920R |
| 189447 | KM8JU3AC4BU201331 | R2609 |
| 189448 | 1FTFW1CF4DFA27073 | R3561 |
| 189449 | KNMAT2MT0HP576623 | P4392 |
| 189450 | 1C6RR6TT5HS713912 | P4129 |

404 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189452 | 1GNSCCE08BR354834 | R4172 |
| 189453 | 5XXGN4A73EG315450 | P4585 |
| 189454 | 1C3CCCAB9FN730429 | P4697 |
| 189455 | 1C3CDFAA6FD433937 | P4446 |
| 189456 | 1FM5K7D89DGB14399 | R3743 |
| 189457 | 5N1AR2MN1FC692770 | P3999 |
| 189458 | KNMAT2MT7JP521205 | P1363 |
| 189459 | 1G1ZD5ST7JF246146 | P4327 |
| 189460 | 1GKS1MEF9DR222150 | P3694 |
| 189461 | 1FTEW1CP7GKF78713 | P4271 |
| 189462 | 1FMJK1H5XDEF20117 | 67618R |
| 189463 | 2HGFC2E51HH517463 | P3030 |
| 189464 | 1GNSCKKC5FR144061 | R3578 |
| 189465 | 3C4PDCGG7FT692003 | P4207 |
| 189466 | 1C6RR6GT5ES353756 | P4705 |
| 189467 | 3MZBM1U70FM194154 | R3586 |
| 189468 | 1D7RB1GTXBS569863 | R1128 |
| 189469 | 1C6RR6LT2GS341153 | P1251 |
| 189470 | 1FM5K7D85FGC37913 | P4022 |
| 189471 | 1N4AL3AP6GN359445 | R4861 |
| 189472 | 1GCRCREC8FZ306163 | P4127 |
| 189473 | 1FTFW1CF1EKG55262 | P2704 |
| 189474 | 1FTEW1EP4GKD44980 | P3699 |
| 189475 | 3GCPCREA4BG175796 | R3571 |
| 189476 | 1C6RR7UT8ES320938 | P2944 |
| 189477 | 1C6RR7UTXES320911 | P3245 |
| 189478 | 3N1AB7APXHY263281 | P4191 |
| 189479 | 1FTFW1CT8CFC32903 | R3726 |
| 189480 | 1N4AL3AP2FN383420 | P4111 |
| 189481 | 1G1ZE5ST8HF122815 | P3150 |
| 189482 | 1HGCP2F62CA138705 | P4429 |
| 189484 | 1C6RR6LT1HS561207 | P4031 |
| 189485 | 1C4PJLDB4KD302198 | P4777 |
| 189486 | 1C4NJPBA9DD124848 | P3974 |
| 189487 | 1GNSKAE01DR210956 | P3636 |
| 189488 | JA4JZ4AX2EZ001130 | P4447 |
| 189489 | 5FNRL38765B061606 | 67653A |
| 189490 | JN8AZ18U99W010001 | R2233 |
| 189491 | 1D7RB1GT4AS148199 | P4450 |
| 189492 | 1J4PN2GKXBW519201 | P4783 |
| 189493 | 1C6RR6GT1GS240809 | P3977 |
| 189494 | 1GNUKBE09AR158874 | R3730 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189495 | 1FTFW1CT6DFB01552 | P5038 |
| 189496 | 3N1AB7AP6JY255510 | P4391 |
| 189498 | JN8AT2MT2HW153763 | P4486 |
| 189499 | 3GCUKREC2FG423380 | P4008 |
| 189500 | 5N1AT2MT7JC780800 | 66195 |
| 189501 | 1FTFW1CF2EFA85183 | P3975 |
| 189502 | 1C6RR6LTXES229052 | P4876 |
| 189503 | 3GCPCSE06CG181227 | P4649 |
| 189504 | 1FTFX1EG5JFA48111 | P3723 |
| 189505 | 1G1ZD5ST2JF226791 | P4188 |
| 189506 | 1FTEW1CGXFKD38022 | P5046 |
| 189507 | 1FAHP3F23CL175215 | P5145 |
| 189509 | 3N1AB7AP7JY317514 | P4872 |
| 189510 | 5NPE24AF7HH547145 | P4017 |
| 189511 | 5XYPG4A39HG214839 | 10092Z |
| 189512 | 1J8HR58258C205473 | R3542 |
| 189513 | 2T3BFREV3GW429865 | R4915 |
| 189514 | 2C3CDXBG2FH759732 | P4107 |
| 189515 | 1C6RR6GT7GS163430 | R3207 |
| 189516 | SALFR2BGXEH386109 | 67496 |
| 189517 | 1FTFW1CT2CKD73439 | P4671 |
| 189518 | 5TDZK3EHXDS090729 | 9722 |
| 189519 | 1HGCP2F81CA168411 | R3497 |
| 189520 | 3GCEK23M49G265992 | P4451 |
| 189521 | 5XYPG4A35HG320088 | P4004 |
| 189522 | 5N1AT2MTXFC761147 | R4838 |
| 189523 | 1FTPW12V88FB70921 | R4980 |
| 189525 | KNMAT2MT0GP708827 | P4052 |
| 189526 | 5TDKK3DC1DS380848 | R2760 |
| 189527 | 1GCRCREH8FZ277386 | P4473 |
| 189528 | 1C6RR7GT8DS504562 | P4246 |
| 189529 | 19XFB2F88EE240098 | R3548 |
| 189530 | 1FTFW1CF9EKE96457 | P2904 |
| 189531 | 1FTFW1CT0CFB24033 | P5031 |
| 189532 | 1G1ZD5ST4JF254737 | P4345 |
| 189533 | 1FTFW1EF9DFC28223 | P2815 |
| 189534 | 1C6RR6TTXKS512160 | 62795 |
| 189535 | 3C4PDCGG0GT140389 | P3381 |
| 189536 | 1FADP3K25GL338568 | R3901 |
| 189537 | 3N1AB7AP2JY271946 | R5280 |
| 189538 | 1FTEW1EG5GFA38492 | P2940 |
| 189540 | 1G1ZD5ST3JF271769 | P4186 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189541 | 1FTEW1CM6EKD77467 | R4174 |
| 189542 | 3N1AB7AP9JY333519 | P4813 |
| 189543 | 1FM5K8D85GGC05938 | P2688 |
| 189544 | 3N1AB7AP2HY390624 | P5013 |
| 189545 | 1FTFW1EF1EKG42136 | P2701 |
| 189546 | 1N4AL3AP9HN341538 | P4110 |
| 189547 | 2HGFC2F59HH511456 | P3032 |
| 189548 | 1G1ZD5ST5JF266749 | P4367 |
| 189549 | 19VDE1F33FE000805 | R4903 |
| 189550 | 5XXGT4L34JG247816 | P4351 |
| 189551 | 1C6RR6KG5FS742604 | P3003 |
| 189552 | 1G1ZD5STXJF238140 | P4382 |
| 189553 | 1HGCR2F37GA108105 | R4531 |
| 189554 | 5N1AR2MMXEC705862 | P4149 |
| 189555 | 3C4PDCGG0HT536131 | P4156 |
| 189556 | 5N1AT2MT7GC740550 | P2007 |
| 189557 | 1HGCR2F32HA186101 | P4452 |
| 189558 | 1G1ZD5ST7JF156558 | P4331 |
| 189559 | 1FTEW1EB9JKE29616 | P5054 |
| 189560 | 3N1AB7AP1JY279875 | P4365 |
| 189561 | 5YFBURHE5GP553423 | P4273 |
| 189562 | 3GCPCREC4GG263398 | P4476 |
| 189563 | 1G1ZD5ST0JF123109 | P4189 |
| 189564 | 1C6RR6TTXHS804318 | P4261 |
| 189565 | 1N4AL3AP8HN308854 | P4640 |
| 189566 | 5NPE24AF4HH582564 | P2861 |
| 189567 | 1FTEW1C82GFC31937 | P4229 |
| 189568 | 1N4AL3AP6JC282868 | P4356 |
| 189569 | 3N1AB7AP2JY328078 | P4359 |
| 189570 | 1C3CDFEB4ED673621 | R5427 |
| 189571 | 3FA6P0K99GR109784 | R4534 |
| 189572 | KMHD84LF9HU358540 | P4046 |
| 189573 | 1C6RR6FG6JS296708 | 66530 |
| 189574 | 1C4NJCEA1ED893107 | P5278 |
| 189575 | 3GCPCREC3EG338279 | P3299 |
| 189576 | 1C4RDHAG9EC412543 | R5247 |
| 189577 | 1C6RR6GG2DS513609 | R2615 |
| 189578 | 1GCPKSE78CF238674 | R2351 |
| 189579 | 1GCRCREC0GZ290395 | P4077 |
| 189580 | 5XYPG4A39GG125691 | P3142 |
| 189581 | 1G1ZC5E15BF333428 | R3993 |
| 189582 | 1FTFW1ET7DFD02681 | P3682 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189583 | 2GKFLREK6D6145254 | R3543 |
| 189584 | 2C3CDXBG6EH245770 | P4714 |
| 189585 | 3GCPCNEC8HG294910 | P4076 |
| 189586 | 1C3CCCAB9FN732990 | P4266 |
| 189587 | 3C4PDCAB2JT275247 | P4099 |
| 189588 | 1N4AL3AP9HN352278 | P4044 |
| 189589 | 1C6RR6FT3FS755648 | 62568 |
| 189590 | 1C4NJPBB5FD314254 | 17864R |
| 189591 | 3C6RR6KT0GG117002 | P5044 |
| 189592 | 1GCHSCEAXG1194301 | P2929 |
| 189593 | 1N4AL3AP4FN900166 | P4667 |
| 189594 | 3KPFK4A73HE127724 | P4711 |
| 189595 | 1FTFW1EF4GKE56643 | P2938 |
| 189596 | KNDJN2A29F7167054 | P4787 |
| 189597 | 4T1BF1FK1GU155807 | R4606 |
| 189598 | 5XYPG4A37HG218680 | P4747 |
| 189599 | JTMRFREV3FD156047 | P2921 |
| 189600 | 1FTFW1CF0EKD90561 | P4102 |
| 189601 | 1FTEW1EF9FKD29672 | R4927 |
| 189602 | 1HGCP2F63CA044851 | 17991R |
| 189603 | 1N4AL3AP2FC493413 | R4593 |
| 189604 | 1ZVBP8AN7A5125690 | R2090A |
| 189606 | 1FTFW1CF3EKG35739 | P5024 |
| 189607 | 3FA6P0H94GR307907 | R4847 |
| 189609 | 1N4AL3AP0HC292631 | P1374 |
| 189612 | 1C3CCCAB5GN164089 | P4716 |
| 189613 | JM3TB2CV6E0430799 | R5282 |
| 189614 | 3C6RR6LT8GG287736 | R5636 |
| 189615 | 1FTEW1C84FKF01854 | P4275 |
| 189616 | 1GKS1CKJ2FR547776 | P4633 |
| 189617 | 1GCRCREC1HZ259920 | P4799 |
| 189618 | 1N4AL3AP6FC462746 | R3831 |
| 189620 | 1FMJU1H5XDEF61552 | P4021 |
| 189621 | 1N4AL3AP6JC242256 | P4370 |
| 189622 | 5J6TF1H50AL004240 | P4782 |
| 189623 | 1G1ZC5STXHF101891 | P4065 |
| 189624 | 1FTEW1C88AKA14472 | P3134 |
| 189626 | 1C3CDFAA1GD625221 | P4726 |
| 189631 | 5NPE24AF0FH232667 | P4664 |
| 189632 | KNDJP3A58J7904683 | P4762 |
| 189647 | 1FMCU0H93DUD56196 | R4974 |
| 189650 | 2HGFC2F54JH561820 | P4683 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189652 | 1FTEW1EP6FFC49442 | P4552 |
| 189660 | 1N4BL3AP5HC178998 | P4557 |
| 189665 | KMHCT4AE4HU359390 | R5306 |
| 189670 | 3C4PDCGG6JT379338 | P4218 |
| 189679 | 1FTEW1CP3FKD96182 | P4565 |
| 189687 | 3C4PDCAB5JT340253 | P3351 |
| 189695 | 3C4PDCGG6FT553593 | P4108 |
| 189703 | JM3TB2CA8D0406550 | R3563 |
| 189719 | 5NPE34AF0GH328846 | R3872 |
| 189725 | 1N4AL3AP3FN318429 | P4424 |
| 189732 | 5XYZT3LB7HG428456 | P5020 |
| 189748 | KNAFU4A21C5534621 | R2217 |
| 189772 | 1C4RDHDG5EC561415 | R4955 |
| 189774 | 5NPE24AF8GH379661 | P3951 |
| 189776 | 1C4NJCBA8GD568817 | 67359R |
| 189777 | JN8AT2MT1HW143273 | P4561 |
| 189780 | 2T1BURHE6JC036011 | P4494 |
| 189787 | 5YFBURHE2JP748256 | R5187 |
| 189818 | WBA3B5C54EP541978 | R5250 |
| 189826 | 1FTEX1C80FKD43543 | P4795 |
| 189827 | 3N1AB7AP4JY293656 | P4373 |
| 189868 | 1G1105S30JU146961 | P4329 |
| 189876 | 1N4AL3AP4GC114042 | P4105 |
| 189879 | 5YFBURHE1HP645565 | R3834 |
| 189882 | 1FMEU64E98UA03532 | 66955A |
| 189895 | 4T4BF1FK4GR581982 | R4730 |
| 189898 | 5KBCP3F83AB002000 | P5144 |
| 189921 | 5XXGT4L39HG142487 | P4230 |
| 189935 | 1FTEW1EF5FKD91893 | P3718 |
| 189942 | 5N1AA0NC7EN606745 | 10161 |
| 189948 | KMHDH4AE8GU557071 | P4712 |
| 189950 | 2HGFB2F56CH501480 | 8872R |
| 189962 | 2HGFC4B53GH316999 | 10062 |
| 189968 | 2GKALMEK9D6143706 | P4656 |
| 189969 | 3N1AB7AP3KY227276 | P5438 |
| 189972 | 1FTFW1CF4DFA93882 | R5743 |
| 189974 | 2C4RDGCG0HR773811 | 10111 |
| 189978 | 5XXGT4L31GG088150 | P5485 |
| 189979 | 1G1ZD5ST4JF157084 | P2857 |
| 189983 | 2GNFLFE36F6333527 | R5219 |
| 189986 | 1N4AL3AP0HC224975 | P5505 |
| 189989 | 1GKS1AE04BR101730 | R2228 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 189994 | KMHCU4AE5CU054793 | R3876 |
| 189996 | 1C6RR6LG0FS582890 | P5040 |
| 190024 | 1FM5K7D83FGA27780 | R5179 |
| 190025 | 1C3CDFEB4FD173315 | P3959 |
| 190086 | JTMZFREV5HJ701931 | P5125 |
| 190102 | 1G1ZD5ST8JF244969 | P4409 |
| 190109 | 3GCPCREC4EG134882 | P5049 |
| 190115 | 5XXGT4L34JG232216 | P4184 |
| 190124 | 3C6JR6AG9JG151593 | P4703 |
| 190144 | 1FTEX1CG0HFB53017 | P4078 |
| 190149 | 3C4PDCGBXFT698334 | P5368 |
| 190150 | 3N1AB7AP9JL655459 | P5540 |
| 190237 | 2C4RDGCG7KR542606 | P5467 |
| 190255 | 1C4RDHDG6DC700367 | P4713 |
| 190278 | 1C6RR6FG3HS769071 | P5140 |
| 190312 | JA4AP3AU7HZ063164 | P4679 |
| 190367 | 1FTFW1CF9DKG26719 | R5651 |
| 190368 | 3C4PDCBB8GT101206 | P3967 |
| 190370 | 1FTRX12W24NB52140 | P5765 |
| 190373 | 3MZBM1L76FM145994 | P4772 |
| 190376 | 1GCRCREH0JZ140693 | R5210 |
| 190377 | 2MEFM74V78X605979 | 1241R |
| 190383 | 1FTFW1EF1EKD72728 | P4578 |
| 190385 | 5N1AR2MN1EC672842 | P4092 |
| 190389 | WBA3B5G58FNS17729 | P5166 |
| 190391 | 1G11B5SL0FF233359 | P5131 |
| 190394 | 2T1BURHE1JC119619 | P5302 |
| 190462 | 3FAHP0GA9CR312096 | R5316 |
| 190478 | 2C3CCAAG1EH235410 | P5621 |
| 190480 | KMHH35LE6KU100061 | P5389 |
| 190483 | 1FTFW1CT0EKE24522 | R2576 |
| 190487 | 1FTFW1ET1BFC49568 | R5841 |
| 190493 | 1N4AL3AP5FC259718 | P4570 |
| 190527 | 1C6RR6LT7ES446185 | R6136 |
| 190546 | 5N1AT2MT8HC778189 | P4551 |
| 190553 | KMHCT4AE1HU274703 | P4791 |
| 190598 | 1C6RR6GT8ES271214 | R3914 |
| 190617 | 2C3CDXBG8EH301241 | R3673 |
| 190618 | 3C6JD6AK9CG126960 | P5497 |
| 190625 | 5NPD84LF9JH312825 | P4416 |
| 190628 | 1C4RDHAG9CC109064 | R4618 |
| 190634 | ZACCJABB5HPE56354 | P2875 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 190651 | 1C6RD6KT7CS194094 | R3507 |
| 190654 | 5XYPG4A31HG281922 | P5517 |
| 190659 | 5NPE24AF9HH487661 | R3582 |
| 190669 | KNMAT2MV0GP641454 | P4870 |
| 190677 | KNAGM4A76F5650630 | P5163 |
| 190686 | KNMAT2MT3GP669280 | P5782 |
| 190705 | 1C4NJPBB7HD121039 | 67635 |
| 190732 | JN8AT2MV5HW276250 | P5656 |
| 190759 | 5XXGT4L31GG004456 | P3137 |
| 190774 | JM1BM1U73G1335879 | R5856 |
| 190916 | 1C6RR7MT7ES430539 | P2953 |
| 190984 | 2G61S5S3XD9234681 | R5295 |
| 191022 | 5N1DR2MM8HC640849 | P4543 |
| 191023 | 1N4AL3AP8GN375842 | P4225 |
| 191024 | 1HGCT1B70GA005094 | P4453 |
| 191039 | 1VWBN7A31DC044201 | P5950 |
| 191043 | 1GCRCPEC5FZ426104 | R5681 |
| 191049 | 1G1PC5SB3D7148201 | P5937 |
| 191050 | 1FM5K7B80DGC05449 | P5828 |
| 191053 | 1FTRF12257NA06139 | P1199A |
| 191056 | 5XXGT4L36KG275991 | P4761 |
| 191073 | 3N1AB7AP5JY223048 | P5557 |
| 191080 | 1C4RDHAGXDC661948 | R4592 |
| 191085 | 3GCEC23J09G192865 | P1965A |
| 191088 | 1FM5K8F81GGA97380 | P4750 |
| 191118 | 1GCVKREH8FZ200227 | P5063 |
| 191119 | 1HGCR2F34HA178968 | P4456 |
| 191122 | 1C4NJPBA1GD675229 | R5676 |
| 191123 | KNDJN2A24F7229282 | P5256 |
| 191124 | 2HGFC2F53HH503210 | P5258 |
| 191125 | 5YFBURHEXGP546824 | R6130 |
| 191127 | 2C4RDGCG8JR258903 | P3678 |
| 191129 | JTNKARJE7HJ548194 | R6559 |
| 191132 | 3N1CN7AP8KL837123 | P5406 |
| 191143 | 1C3CDFEB4FD173315 | P3959 |
| 191160 | 3C4PDCAB1JT196331 | P6178 |
| 191172 | 5NPE24AF6HH439390 | P5507 |
| 191173 | 19XFC2E58HE017519 | 9050 |
| 191188 | 1G11C5SLXFF270559 | 17861R |
| 191199 | 1FTFW1EF9EKD35930 | P2691 |
| 191205 | KNAFK4A61G5574258 | P4710 |
| 191209 | 3N1AB7AP3JY333581 | P5811 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 191232 | 1C4RJFBG2EC429728 | 9876 |
| 191244 | WBA3C3G52FNT51301 | P6046 |
| 191259 | 1FM5K7B8XEGA99769 | R6257 |
| 191273 | 1GNSCBE01ER116855 | P2789 |
| 191274 | 1C6RR6FT7DS519582 | P5483 |
| 191289 | 5XXGR4A66EG294122 | P6454 |
| 191295 | 1GCGSCEN4J1328256 | R6556 |
| 191297 | 1N4AL3APXGN311186 | R6761 |
| 191319 | 1C6RR6GG5JS324318 | R3808 |
| 191323 | 3N1AB7AP5JY250346 | P5808 |
| 191343 | 1FM5K7D8XEGA47555 | P5662 |
| 191344 | 1C6RR7LTXES437115 | R6812 |
| 191345 | 1J4PP5GK8AW114366 | R3646 |
| 191348 | 3N1CN7AP6JL861404 | P4790 |
| 191349 | 5XYKT3A60FG583936 | P6415 |
| 191353 | 2T1BURHE7GC600399 | P6169 |
| 191354 | 5N1DR2MN3HC665067 | R6815 |
| 191365 | 1FMJU1H57CEF66352 | R5682 |
| 191371 | JN1BJ1CP1HW005983 | P4550 |
| 191372 | 1N4AL3AP9GN320963 | P6512 |
| 191395 | 1FTFW1CF0EKF72843 | 64862 |
| 191398 | 1FM5K8F86EGC49084 | P5369 |
| 191408 | 5XYPG4A31HG259418 | P3355 |
| 191410 | 1FTEW1CM2EFB98027 | 66178 |
| 191413 | 3D7JB1ET5BG605269 | P6083 |
| 191457 | 5NPE34AF0GH346019 | R6861 |
| 191484 | 1GNKRJKD2DJ239321 | R4857 |
| 191487 | JN8AE2KP3C9041660 | R4888 |
| 191495 | 1N6AD0ER3EN716883 | P5978 |
| 191499 | JN1BV7AP0EM681133 | P6177 |
| 191503 | 1HGCR2F39DA149329 | R6329 |
| 191512 | 1FMEU64E28UA84034 | P2490A |
| 191514 | 3FADP4AJ1JM116596 | P5953 |
| 191525 | 1FTFW1CF8EKE06697 | P6086 |
| 191535 | 1G1ZB5E04CF300836 | R5315 |
| 191546 | 1C6RR6FT1ES372421 | R6342 |
| 191551 | WBA3A5C50FF609543 | P6222 |
| 191577 | 1FTEW1CB4JKC69468 | P6644 |
| 191677 | 5XXGT4L35HG123953 | R4526 |
| 191682 | 5XXGT4L33JG183722 | P6221 |
| 191683 | 2T3YFREV7FW193486 | R4883 |
| 191684 | 2G1WG5EK1B1287393 | 16965R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 191690 | 1GNSCAE00CR141351 | R6267 |
| 191702 | 3GCPCREC9EG325262 | P5976 |
| 191703 | JN1BJ1CP1KW229648 | P5818 |
| 191704 | 3N1AB7AP2KL607559 | P5399 |
| 191705 | 1C6RR6GGXGS163635 | R6763 |
| 191718 | 5YFBURHEXJP754743 | P5999 |
| 191719 | 2GNFLHE30E6218612 | P5605 |
| 191721 | 4T1BF1FK5FU944850 | R5854 |
| 191747 | KMHCT4AEXHU307729 | R5880 |
| 191749 | 3N1AB7AP5DL655091 | R6853 |
| 191754 | 3N1AB7AP6JY324910 | P4418 |
| 191756 | 1N4AL3AP5HC497068 | P3386 |
| 191761 | 3FA6P0HD2FR113606 | P1441 |
| 191766 | 1C6RR7GG9JS307382 | R6542 |
| 191770 | 3N1AB7AP0KY248716 | P5461 |
| 191774 | 5XYKT4A6XEG547482 | R4892 |
| 191777 | 3GCPCREHXHG354575 | P5751 |
| 191781 | 2HGFC4B05GH315860 | R6112 |
| 191782 | 1FMCU0GX1EUA84846 | R5903 |
| 191784 | KMHCT5AE7GU278243 | R6327 |
| 191786 | KMHD74LF9HU304366 | P4375 |
| 191793 | 1C4RDHAG2DC657344 | P6698 |
| 191802 | 4T1B11HK4JU091278 | P6426 |
| 191815 | JN1BJ1CR5KW319516 | P5819 |
| 191817 | 2HGFC2F51HH561641 | P5261 |
| 191820 | 1G1PE5SB4F7229088 | R5685 |
| 191825 | 2GNALBEK2D6308177 | R6619 |
| 191827 | 5NPD84LF0KH406710 | P5432 |
| 191828 | 1FTEX1CM5BFC89351 | R6990 |
| 191830 | 3C4PDCAB0HT529418 | P5750 |
| 191832 | WVGAV7AX4HK020905 | 10093Z |
| 191838 | ML32A3HJ5HH017526 | R6268 |
| 191844 | 1FM5K8D86FGB38457 | P6167 |
| 191847 | KMHCT4AE7GU073337 | R6938 |
| 191850 | JN8AF5MR3BT006731 | P1259A |
| 191851 | 3N1AB7AP1JY333448 | P4812 |
| 191852 | 1C6RR7GT6GS195789 | P4084 |
| 191854 | 3FA6P0H72GR346154 | 10109 |
| 191855 | 5NPEC4AC4BH004264 | R5072 |
| 191860 | 3N1CN7AP9KL801229 | P5404 |
| 191862 | 5YFBU4EE0DP197854 | P6171 |
| 191869 | 1C3CCCFB8GN182708 | P5616 |

413 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 191871 | 1C4SDHETXFC860929 | P6961 |
| 191872 | 1VWAT7A39EC101943 | R6817 |
| 191880 | KNDPM3AC8H7080499 | P4644 |
| 191886 | KMHCT4AE4HU314868 | P5155 |
| 191887 | KNAGM4A79F5651948 | P6024 |
| 191892 | 1GKS1EEFXBR198427 | R7139 |
| 191895 | 5N1AT2MT1EC753808 | P6641 |
| 191917 | 2C3CCABG5DH740332 | P6474 |
| 191920 | 5YFBURHE0FP205656 | R6236 |
| 191924 | 5N1BA0ND6AN609563 | R3877 |
| 191926 | 1FM5K7B8XDGB26256 | R6999 |
| 191928 | 1FMCU0JX7EUE15096 | P6599 |
| 191939 | 3N1AB7APXKY221443 | P5556 |
| 191941 | 2C3CDXBG5DH725782 | R7083 |
| 191942 | 5NPD84LF4KH433747 | P5388 |
| 191949 | 1N4AL3AP0GC115981 | P6513 |
| 191951 | 3N1AB6AP4BL625717 | R7000 |
| 191954 | 5XXGT4L39GG009033 | R3540 |
| 191956 | 1C6RR6GT6DS515571 | P6493 |
| 191960 | 1C6RR6LT5ES372605 | P6496 |
| 191965 | 5XXGN4A71FG358590 | R6526 |
| 191969 | 1FTFW1CFXDKD80196 | R6347 |
| 191970 | 1C4RDHAG3FC764244 | P6598 |
| 191972 | 1FM5K7B81GGB94501 | P6947 |
| 191977 | 1GNKRGED4CJ209718 | R2379 |
| 191978 | 1FTEW1EP0HKE50151 | P4259 |
| 191980 | 2C3CDXBGXEH354037 | R5346 |
| 191982 | 1G11C5SA3GU161582 | R6111 |
| 191985 | 19XFC2F53HE056646 | P6959 |
| 191991 | 1FTEW1C8XGFA22428 | P6489 |
| 191995 | 3FA6P0H78HR207308 | P5255 |
| 191999 | 2G1FD3D3XF9111022 | R7208 |
| 192001 | 1C6RD6GT2CS207178 | R4852 |
| 192002 | 5XXGT4L35GG045124 | P6592 |
| 192005 | 1FADP3K29JL272694 | R5848 |
| 192017 | 1N4AL3AP5HC109885 | P2683 |
| 192020 | 2HKRM3H32GH506759 | R3508 |
| 192022 | 3N1CN7AP7DL885828 | R5904 |
| 192024 | 1N6AD0ER5HN751591 | R6884 |
| 192028 | 5XXGM4A71EG318446 | P6398 |
| 192033 | 5XXGN4A76DG173917 | R7210 |
| 192035 | 5TFJX4GN0FX041589 | P6511 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 192037 | 2GNALAEK8E6141545 | R3460 |
| 192043 | 3C4PDCBG2GT211311 | P6154 |
| 192054 | 3C4PDCBB8FT679787 | P6386 |
| 192062 | 5YFBURHEXFP212159 | R7078 |
| 192066 | 3C4PDCGB1HT559843 | P5748 |
| 192073 | 4T1BK1EB4FU156588 | R6137 |
| 192074 | JH4CW2H60CC004499 | P6595 |
| 192076 | 2C3CA5CG0BH537311 | R6936 |
| 192078 | 3N1AB7AP2HL696767 | R6539 |
| 192099 | 1GCVKPEC1FZ292094 | P6069 |
| 192100 | 5XXGT4L36JG242553 | P4406 |
| 192102 | WBA3C3C58FK201006 | P7110 |
| 192116 | 1C4RDHDG5EC476946 | P6912 |
| 192122 | 2C3CDXBG2EH215293 | P6788 |
| 192126 | 5FNYF3H53DB009396 | P6067 |
| 192127 | 5NPE24AFXFH144547 | P6710 |
| 192137 | 1N6BA0ED6CN303841 | R6937 |
| 192138 | 1N4AL3AP0FC109807 | P6925 |
| 192141 | 1N4AL3AP5GC131352 | P7030 |
| 192157 | 4T4BF1FK9GR582254 | R7581 |
| 192158 | 4T1BF1FK6GU163112 | R7582 |
| 192162 | 5N1BA0ND9CN609432 | 62676R |
| 192171 | 2HGFC2F58GH519238 | R7138 |
| 192176 | 1GNKRGKD6FJ232409 | R6201 |
| 192180 | 3GCPCNEC8HG413409 | P6915 |
| 192183 | 5NPE24AF3HH581924 | P6834 |
| 192185 | 2C3CDXBG0FH768266 | P7280 |
| 192189 | 5XYPG4A30GG165318 | P5060 |
| 192191 | 5YFBURHE2GP443218 | P6952 |
| 192192 | 3GCPCNEC8JG321433 | P7302 |
| 192195 | 1FM5K8F87FGB82223 | P6066 |
| 192196 | 2HGFC2F57GH543885 | R5907 |
| 192198 | 2HGFG3B88FH527123 | P6878 |
| 192205 | 3GCPCREC5GG161138 | P6690 |
| 192207 | 1G11C5SA5GF164763 | R7204 |
| 192211 | 5N1AR2MM1EC645888 | P7148 |
| 192213 | JN1CV7AP7GM201600 | P6410 |
| 192214 | 1GCRCNEC1GZ254014 | P4881 |
| 192218 | 1G1ZB5ST4HF206364 | R6933 |
| 192222 | 1VWBP7A31DC124771 | R7093 |
| 192225 | 1FADP3F20HL249762 | P6392 |
| 192228 | 5YFBURHE9EP099268 | P7191 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 192230 | 1FTFW1CF3CKD15219 | R7816 |
| 192232 | 1C6RR7KTXES282289 | P6787 |
| 192234 | 1VWBT7A30GC014889 | R5686 |
| 192235 | 1FTEW1CPXFFA54317 | P7303 |
| 192238 | 5YFBU4EE5DP176577 | P6487 |
| 192239 | 1D7RB1CT8BS541730 | R3676 |
| 192240 | 1C4RDHAG3DC663282 | P6825 |
| 192242 | 1HGCR2F71HA139905 | P6576 |
| 192255 | 3FA6P0H70FR238789 | 7259 |
| 192256 | JN1BV7AR1FM402582 | P6399 |
| 192258 | JA32U2FUXEU022931 | P6725 |
| 192260 | 5NPD84LF4JH314983 | P4372 |
| 192262 | 1G11C5SA8GU155163 | P6718 |
| 192263 | 3GCPCPEH8EG280637 | P6799 |
| 192266 | 1N4BL4BV7KC164434 | P6017 |
| 192267 | JM3KE2CY8G0907278 | R7569 |
| 192271 | 2HKRM3H5XDH506375 | R6199 |
| 192286 | 4T1B11HK4JU578514 | P6429 |
| 192295 | 1N6AD0EV0CC452656 | P6804 |
| 192296 | JN1BJ1CR6JW250785 | P4822 |
| 192298 | 3N1AB7AP3GY234641 | P6737 |
| 192314 | 1N4AL3AP8FN339678 | P5622 |
| 192327 | 3N1AB7AP2FY342263 | P6486 |
| 192328 | 2C4RDGCG0JR206682 | P5466 |
| 192338 | 2G1WB5E33F1159427 | 6747R |
| 192341 | 5NPE24AFXFH157363 | P6691 |
| 192344 | 5NPE34AF2HH523770 | P6378 |
| 192349 | 1C4NJCEA5GD648359 | R7209 |
| 192354 | 5NPD84LF7KH404520 | P7249 |
| 192357 | 5UXZV4C5XD0B12335 | R2621 |
| 192358 | 3C4PDCBG4GT126695 | P6498 |
| 192361 | 1G1ZD5ST9JF239120 | P6016 |
| 192364 | 1C4NJCBA2ED509873 | R7357 |
| 192367 | 1FM5K7F85FGB24895 | P7219 |
| 192377 | 3C4PDCBG2FT577249 | P6689 |
| 192378 | 1N4BL4BVXKC199226 | P6032 |
| 192379 | 1FMPU17L54LB24600 | R2752A |
| 192386 | 1FTFW1ET2EKF12081 | P6780 |
| 192388 | 1GTG5CE38G1148678 | P6697 |
| 192392 | 1FM5K8D82EGB73222 | P6394 |
| 192399 | 5XXGN4A71FG400773 | R3587 |
| 192406 | 5NPE34AF9HH463504 | P7782 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 192407 | 1C6RR7FT9FS509192 | P6375 |
| 192418 | 19XFC2F54GE018101 | P7283 |
| 192420 | 2C3CDXBG6EH168530 | P7282 |
| 192424 | 5N1AT2MT0EC830605 | R7658 |
| 192447 | KM8J2CA49KU923599 | P5569 |
| 192448 | 3FA6P0H71ER135850 | P7305 |
| 192451 | 1C4PJLCS3FW505787 | P7022 |
| 192457 | 1C4PJLDB7KD300722 | P4778 |
| 192464 | 2FMDK3JC9CBA80662 | P7611 |
| 192472 | 3N1CN7AP0KL852019 | P6667 |
| 192475 | 1C6RR6GT3ES286879 | R6261 |
| 192480 | 3GCPCSE02CG110994 | R5359 |
| 192495 | 3N1CN7AP5HL873327 | P6503 |
| 192500 | 2LMDJ6JK5CBL06308 | R8209 |
| 192504 | 2HGFC2F53HH526485 | P5154 |
| 192505 | 5XXGT4L37GG090632 | P7507 |
| 192507 | 1N4BL4BV8KC161302 | P6441 |
| 192509 | 1N4BL4BV0KC113552 | P6018 |
| 192510 | 5YFBURHEXHP646570 | P7125 |
| 192512 | 1FMCU0GD8JUB29071 | 9049 |
| 192522 | 1GKS1EEF6BR270885 | R7381 |
| 192526 | 1VWAS7A33GC070176 | P7290 |
| 192529 | WBAKE3C5XDE771350 | P6049 |
| 192543 | 3N1CN7AP6KL832096 | P6666 |
| 192552 | 5TFRU5F12EX032844 | P7588 |
| 192557 | 3C4PDCGG0FT597721 | P7016 |
| 192565 | 1GNSCBE04CR180854 | R6333 |
| 192582 | 3N1CN7AP4KL844876 | P5919 |
| 192583 | 1GNDS13S582129969 | P2797A |
| 192591 | 1FMCU0F70GUC41917 | P6795 |
| 192593 | KNDJN2A20F7795858 | P7436 |
| 192595 | KM8J23A45KU953506 | P7594 |
| 192596 | 3N1AB7AP1KL610632 | P6664 |
| 192597 | 2HGFC1F37HH639316 | P6783 |
| 192598 | JM3TB2DA5D0403359 | P7177 |
| 192602 | 1VWBN7A39DC069217 | P7286 |
| 192604 | 1FMCU0F70FUA45894 | P7760 |
| 192607 | KNMAT2MTXGP708933 | P7226 |
| 192608 | 3N1AB7AP8KY209209 | P5442 |
| 192609 | 1C4RDHAG5DC617310 | R4851 |
| 192613 | 5NPDH4AE2FH638435 | R8049 |
| 192622 | 3N1CN7AP3KL850524 | P5923 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 192624 | 1FMJU1H55BEF22283 | R5902 |
| 192626 | 5XXGT4L38KG334149 | P6013 |
| 192645 | 2C3CDXBG0EH338722 | P6354 |
| 192650 | 1C4RDHDG6DC643586 | R7374 |
| 192652 | 1GNSCAKC9FR141934 | P6960 |
| 192654 | 5YFBURHE3KP908176 | P7243 |
| 192660 | 1FMCU0F78GUA29007 | P7019 |
| 192663 | 1N4AL3AP8GN323143 | R7571 |
| 192667 | 3FA6P0H75GR165386 | R7498 |
| 192668 | 4T1BF1FK2GU506997 | P7316 |
| 192669 | 1FTFW1ET9BFB36998 | R5706 |
| 192673 | 1GCVKREH0GZ160209 | P6911 |
| 192679 | 1HGCR2F13HA217340 | P6712 |
| 192682 | 5NPD74LF2HH134804 | R7009 |
| 192688 | 1N4AL3AP9DN458918 | R3199 |
| 192690 | 1N4AL3AP0HC293701 | P7412 |
| 192691 | 19XFC2F51HE033303 | P6709 |
| 192697 | 1GNSCAKC5GR169957 | P7639 |
| 192703 | KNDPMCACXJ7373066 | R7070 |
| 192704 | 5XYKT3A67FG661953 | P6946 |
| 192706 | 1HGCR2F34DA165695 | P7510 |
| 192729 | 3TMJU4GNXFM183690 | R8352 |
| 192731 | 1FMCU0GD2HUB82407 | P7180 |
| 192736 | JM3TB2CV9F0459182 | P6155 |
| 192738 | 5XXGU4L3XGG042832 | P5252 |
| 192752 | 1FM5K7D86EGA74784 | R8103 |
| 192761 | 4T1BF1FK2HU752353 | P7130 |
| 192769 | JN1BJ1CP3JW156331 | P4820 |
| 192773 | 3N1AB7AP2KY348980 | P7234 |
| 192779 | 3KPFL4A76JE248637 | R8053 |
| 192787 | 5FNYF3H70DB009129 | P7759 |
| 192808 | 5XYPG4A34GG186334 | P7524 |
| 192824 | 1C6RR6LT9FS583470 | R8357 |
| 192833 | 1HGCR2F35FA026968 | R7325 |
| 192836 | 1FADP5AU4FL116942 | P8185 |
| 192844 | JN1BJ1CP7KW215771 | P7597 |
| 192847 | JA32U2FU4HU003005 | P6724 |
| 192848 | KNAFK4A69G5562973 | P8079 |
| 192859 | 1FMCU9G94GUC47336 | P6734 |
| 192873 | 5NPE34AF4GH379444 | P7100 |
| 192880 | 5XXGT4L34JG200852 | P4393 |
| 192886 | 5J8TB3H39FL009229 | P6720 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 192887 | 1D7HA18278J236345 | R8359 |
| 192891 | WBA5A5C59GD528112 | P8021 |
| 192892 | 3N1AB7APXJY254859 | P7440 |
| 192904 | 5YFBURHE3KP873526 | P7237 |
| 192910 | 1N4AL3AP5FC253868 | P8491 |
| 192911 | JN8AT2MT0GW004850 | P7111 |
| 192923 | 3VWL17AJ2GM399301 | P7036 |
| 192924 | 1C6RD6FT7CS289927 | P7049 |
| 192931 | 2G1FA1E31D9195448 | R8107 |
| 192937 | 2GNAXJEV9J6326552 | P1775 |
| 192938 | WVGAV7AX1BW542942 | P8503 |
| 192944 | 2C3CDXBG0FH791238 | P8071 |
| 192949 | 1N4AL3AP7JC174517 | P7409 |
| 192955 | 3C4PDCBGXFT718682 | R6533 |
| 192956 | 1HGCR2F70DA203846 | R8528 |
| 192964 | 5XYKT3A68FG576488 | P7222 |
| 192972 | 5YFBURHE5KP909765 | P7236 |
| 192977 | 1N4AL3AP9GC228182 | P8802 |
| 192978 | 3C4PDCAB0HT538636 | P6909 |
| 192981 | 2C3CDXBGXFH751412 | P8070 |
| 192990 | 3MZBM1K7XGM275232 | P7757 |
| 192992 | 1GKS1CKJ2FR547776 | P7986 |
| 192994 | 3KPC24A36KE050791 | P5430 |
| 192998 | 3GTP1VE08DG137450 | P6467 |
| 193000 | KNDJP3A55J7902325 | P4394 |
| 193006 | 3N1AB7AP4JY248183 | P6841 |
| 193008 | 3GCPCSE03DG156061 | R5336 |
| 193011 | 1C6RR6FG2DS544070 | P8505 |
| 193012 | 3N1AB7AP9KY283853 | P7257 |
| 193015 | 2FMDK3JC8EBA81952 | P7315 |
| 193020 | 1N4AL3AP5FC468828 | P8302 |
| 193022 | 3C4PDCAB8FT552796 | R7572 |
| 193028 | JM1GJ1U50G1451439 | R7094 |
| 193035 | 1C6RD6KT7CS332989 | P8039 |
| 193038 | 1FM5K7D86GGB76041 | P7645 |
| 193051 | 1FM5K7B80FGC62317 | P8500 |
| 193060 | 5TFJX4GN6EX029378 | R8358 |
| 193070 | 1HGCR2F0XGA057396 | P8065 |
| 193073 | 5NPD84LF9KH422274 | P5384 |
| 193081 | 5N1BA0NF9DN604539 | R7081 |
| 193089 | 1C4RDHAGXEC267027 | P6692 |
| 193092 | 3N1CN7AP5KL855563 | P7543 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 193099 | 1N4AL3AP3FN344190 | P6950 |
| 193123 | 2C3CCACG0CH174559 | P8401 |
| 193125 | 2T1BURHE2JC119547 | P7544 |
| 193132 | 5NPE24AFXGH306730 | P7825 |
| 193133 | 1N4AL3AP1JC277917 | P7564 |
| 193136 | 3C4PDDBG6GT241790 | P7705 |
| 193138 | 1GNKRFED6EJ243043 | R5321 |
| 193139 | 3N1CP5CU5KL524001 | P7598 |
| 193145 | 5NPEC4AB3DH686130 | R7378 |
| 193146 | 3C4PDCAB4HT638352 | P8404 |
| 193147 | 2C4RDGCG9ER173350 | R5195 |
| 193149 | 2C3CDXBG2GH173873 | P6822 |
| 193152 | 5NPEC4AC4DH795690 | P8496 |
| 193154 | 1GNFC13J47R205782 | R5207 |
| 193161 | 3GTP1VE06DG326615 | P7182 |
| 193174 | 3C4PDCAB7GT162628 | P6828 |
| 193187 | JM3KE2BE5E0301604 | P8283 |
| 193188 | 3C6JR6AT3DG508252 | P7051 |
| 193193 | 2C3CDXBG9HH628459 | P8870 |
| 193194 | 2C3CDXHG0EH122134 | P8113 |
| 193196 | 1G1ZE5ST0GF186703 | P6906 |
| 193197 | 1FTEW1C5XJKC29194 | P3677 |
| 193199 | 2HGFC2F57HH553205 | P8068 |
| 193200 | 1C4RDJDG5DC535791 | P7997 |
| 193205 | 1GCVKREC8FZ227237 | P6396 |
| 193206 | 3C6RR7KT9FG712032 | R2215 |
| 193212 | 1J4NT4GB9AD513537 | R9019 |
| 193213 | 1C6RR6FTXDS538689 | P5477 |
| 193217 | 3N1AB7AP3JY325769 | P7810 |
| 193224 | 2C3CDXBG2FH748200 | P8341 |
| 193225 | 1GNSKJE71ER165337 | 64063 |
| 193226 | 1C6RR6GT0FS742046 | P8495 |
| 193232 | 1FMCU9GX8EUB79831 | P8903 |
| 193234 | 3GNCJKSB1HL155702 | 67166 |
| 193236 | 1G1ZD5ST6JF272110 | P8153 |
| 193237 | KNDJT2A52D7607032 | P7320 |
| 193238 | 4T1BF1FK6EU807513 | P8251 |
| 193239 | 2C4RDGCG2KR514583 | P5597 |
| 193240 | 2C3CDXBG5FH847805 | P8072 |
| 193244 | 4T1BF1FK0GU170136 | P8874 |
| 193246 | 3N1AB7AP1JL656539 | P8591 |
| 193250 | KNDJP3A58J7605047 | P8131 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 193251 | 19XFB2F84FE213191 | R9054 |
| 193254 | 5YFBURHEXJP847763 | P7451 |
| 193258 | 5N1AR2MN3GC613861 | P7176 |
| 193263 | 1C6RR7LG2FS733363 | P6985 |
| 193264 | 4T1BF1FK2GU220194 | P8294 |
| 193266 | 2T1BURHE5JC066407 | P7996 |
| 193268 | 3N1AB7AP4JY245431 | P7807 |
| 193269 | 2G1FC1E38C9130413 | R7841 |
| 193271 | 1FTFW1EF7BKD01142 | R9214 |
| 193282 | 3C4PDCAB3CT314835 | R6231 |
| 193283 | 1FA6P0H70F5121720 | R8099 |
| 193287 | 5YFBURHE8GP440047 | R9017 |
| 193288 | 1FM5K8B81FGB08916 | P8694 |
| 193289 | 1GNLRFED5AS129589 | R8922 |
| 193290 | KMHH35LE6KU097551 | P7252 |
| 193291 | 5XXGT4L30JG231371 | P6831 |
| 193295 | 2C4RC1CG7DR614441 | P7735 |
| 193301 | WVWHD7AJ7DW139732 | P8499 |
| 193304 | 1C3CDZCG7EN121119 | P6772 |
| 193310 | 1FMCU0G92EUD10152 | P8868 |
| 193315 | 1HGCR2F3XGA119518 | P8318 |
| 193318 | 2G1WB5E31G1160268 | R7471 |
| 193320 | 1FTFW1CF4EKD70345 | P6849 |
| 193321 | 1N6AA06B36N555205 | R2235 |
| 193322 | JN8AT2MT3GW020010 | P7772 |
| 193334 | 3FADP4BJ4FM199995 | R9058 |
| 193335 | 1HGCP26488A006537 | R5244 |
| 193338 | 3N1AB7AP0JY329178 | P7423 |
| 193340 | 5N1AR2MN6DC689716 | R9211 |
| 193344 | 5XYPG4A31GG031272 | P7770 |
| 193347 | 5NPEB4AC5CH379021 | P7299 |
| 193348 | 3GCEC13C58G134616 | P5764 |
| 193349 | 3GCPCREA5BG178108 | R9210 |
| 193350 | 3N1BC1CP9BL421612 | P8081 |
| 193352 | 1C6RR6FT0DS532609 | P8034 |
| 193353 | WBA5B3C57ED539592 | P8248 |
| 193354 | 1N4AL3AP5FC584921 | P7166 |
| 193356 | 1FAHP2EW5BG127642 | P8959 |
| 193358 | 1FA6P0HD8E5381903 | R9228 |
| 193361 | 5NPE24AF1FH067499 | P8961 |
| 193362 | 1N4AL3APXGC135395 | R9015 |
| 193363 | 1G11E5SA7DF254485 | R9018 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 193364 | 5XYKT4A66FG612975 | P8866 |
| 193367 | JN8AT2MT1HW390289 | P6419 |
| 193368 | 5N1AR2MM9EC735192 | P8380 |
| 193369 | 5N1AR2MM7GC633926 | P6359 |
| 193375 | 1HGCR2F56HA036395 | P8487 |
| 193376 | 19XFB2F50FE291182 | R7682 |
| 193377 | 5NPD84LF7KH404517 | P7246 |
| 193380 | JHMGE8H32DC003367 | P7732 |
| 193381 | 1FTFW1EF7HKD00386 | P8907 |
| 193382 | 1G1ZD5ST0JF247204 | P7411 |
| 193386 | 1C6RD6KT3CS331726 | P7653 |
| 193387 | 1C3CDFBB6FD227427 | P6722 |
| 193392 | 3VWLL7AJ0DM357912 | P7552 |
| 193393 | 1G1BC5SM3G7232163 | P9005 |
| 193396 | 1FTFX1E5XJKE45335 | P5050 |
| 193398 | 3N1CN7AP1HL864771 | P8963 |
| 193399 | 3N1CN7AP4GL827552 | P7020 |
| 193401 | 1FMCU0F78DUB81915 | R7938 |
| 193408 | 5NPE24AFXGH374638 | R9222 |
| 193409 | 3KPA24ABXKE187957 | P8278 |
| 193414 | 1C6RR7FT4DS646862 | R9290 |
| 193416 | 1N4AL3AP8FC583326 | P8808 |
| 193418 | 1D7HU18N36J147743 | P9172 |
| 193424 | 5XYKT4A67EG456489 | P8422 |
| 193425 | 5NPD84LFXHH140542 | P8169 |
| 193427 | 1C4RDHAG3GC465807 | P8891 |
| 193428 | 1G1ZD5ST4JF169090 | P6782 |
| 193430 | 1N4AL3AP8HC147160 | P8389 |
| 193437 | 5XYPGDA31GG105421 | P8553 |
| 193441 | KM8K12AA4KU271725 | P7238 |
| 193446 | 2G1FB1E36C9196588 | P3061A |
| 193448 | 1FTFW1ET1EKG53112 | P8030 |
| 193449 | 5NPD84LF3JH328714 | P7244 |
| 193452 | 5NPD84LF9KH432657 | P5561 |
| 193457 | 1C4RDHDGXEC437169 | P8324 |
| 193459 | JN8AT2MV5HW275230 | P6416 |
| 193460 | 4T1BF1FK1FU086406 | P8878 |
| 193461 | 1FADP3F22EL461056 | P8964 |
| 193464 | 5XYPG4A37GG176638 | P5661 |
| 193465 | 5N1DR2MN9HC687980 | P8563 |
| 193468 | WBA3A5G56FNS90651 | P7993 |
| 193477 | 1N4AL3AP6FN377099 | R9451 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 193484 | 1FM5K7B80GGC68040 | P3695 |
| 193485 | 3C4PDCAB3GT172279 | P8002 |
| 193493 | 2C3CDXHG8FH915828 | P8966 |
| 193495 | 1HGCR2F31FA238069 | P8332 |
| 193497 | 1GTR1UEC9EZ294354 | R9460 |
| 193498 | 1G1PE5SB1E7440358 | R3309 |
| 193509 | 1FTFW1CF5EFD08591 | R9459 |
| 193510 | KNDJN2A29H7442473 | P8605 |
| 193511 | 4A4AP3AW4FE060890 | R9452 |
| 193516 | JTMZFREV9FJ054611 | P9423 |
| 193517 | 1N4AL3AP7HC277401 | P8816 |
| 193521 | 3N1CN7AP5JK442143 | P8150 |
| 193522 | 2HGFB2F82FH566888 | P7749 |
| 193524 | 3C4PDCAB0JT295500 | P9040 |
| 193533 | 1N4AL3AP2FN328448 | P8289 |
| 193534 | 2GNALBEK6H1601907 | R8214 |
| 193539 | 5YFBURHE0JP760812 | P7537 |
| 193540 | 5NPE34AF4HH528792 | P8693 |
| 193541 | 4T1BF1FK7EU381654 | R8222 |
| 193542 | 1N4AL3AP7FC239244 | R9545 |
| 193544 | 2HGFC2F5XHH546913 | P8863 |
| 193545 | JN1BJ1CR3JW282450 | P5414 |
| 193546 | 1N4AL3AP5GC233248 | R9395 |
| 193553 | 3GCPCSE04DG249199 | R9389 |
| 193554 | 1FM5K8D84GGB96004 | P8838 |
| 193562 | 1FMCU0F79FUB31169 | P8415 |
| 193563 | 2D4RN5D17AR119084 | R9455 |
| 193565 | 1FTEW1CP6FFA24148 | P6776 |
| 193566 | 1FM5K7F87FGA15144 | P7526 |
| 193568 | 1C6RR6NT7ES100358 | P8514 |
| 193571 | 2G1WB5E31G1176034 | R9367 |
| 193574 | 3FA6P0H78GR367123 | R9311 |
| 193577 | 5XXGM4A70FG494499 | P8240 |
| 193578 | 5XXGR4A68FG382333 | R9464 |
| 193579 | 1FTFW1CF3DKF38412 | P8346 |
| 193580 | 3N1AB7AP0HY353880 | P7752 |
| 193586 | 1FTNF1CFXDKF44073 | P6371 |
| 193588 | 1FAHP2F84DG193148 | P8400 |
| 193594 | 1FTFX1EF7GKF57284 | P6081 |
| 193596 | 3N1AB7AP4HY340095 | P8778 |
| 193598 | 1C6RR6GT2ES271435 | R7969 |
| 193601 | 3C4PDCGG2GT138076 | P8464 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 193606 | 1FTEW1CG8FFB91952 | P8386 |
| 193610 | 3C4PDCAB1HT633299 | P1651 |
| 193620 | 4T1BF1FK0FU004245 | P8879 |
| 193621 | 4T1BF1FK4HU791140 | P7625 |
| 193625 | 5N1AR2MN6FC616901 | P8994 |
| 193626 | 1HGCP2F4XCA012011 | R8109 |
| 193629 | 3GTU2UEH7EG205254 | P1463 |
| 193630 | 1C4RDHAG9DC683682 | P9080 |
| 193631 | 2HGFB2F56DH602259 | P7268 |
| 193634 | 1G1ZD5ST7KF138563 | P8674 |
| 193636 | 3C4PDCAB8FT747314 | P8997 |
| 193637 | 1FMCU0GX1EUC91964 | R8928 |
| 193641 | WVWMN7AN6BE701251 | P8885 |
| 193646 | 2GNFLEE39D6134611 | P6996 |
| 193648 | 5YFBURHE0HP675673 | R7491 |
| 193653 | 1GNKRFED2FJ229948 | R5839 |
| 193654 | 2C3CDXBG1GH139536 | P9078 |
| 193656 | 5XXGN4A7XFG444853 | P8388 |
| 193657 | 3FADP4EJ8KM142981 | P5916 |
| 193658 | 1FM5K7D80GGB12402 | R7365 |
| 193660 | 1GNUKBE00AR103407 | R9226 |
| 193661 | 3C4PDCAB6ET163668 | P8898 |
| 193664 | 1C4RDHAG4DC666188 | R9243 |
| 193669 | 1C6RR6FG3HS769071 | R8540 |
| 193670 | 1G1PA5SHXF7177157 | P8184 |
| 193671 | JN8AF5MR1DT224654 | R7962 |
| 193672 | 5NPE34AF4GH434622 | P8319 |
| 193673 | 5NPE34AF6FH237966 | P8022 |
| 193676 | 1FM5K8D8XDGC89394 | P7563 |
| 193700 | 1N4AL3AP3HC189641 | P8492 |
| 193702 | 2C3CDXBG1GH303559 | R9628 |
| 193704 | 5XYZT3LB5DG037509 | P8308 |
| 193705 | KNDPC3A21D7427644 | P8293 |
| 193706 | 1C6RR6LT1HS561207 | P4031 |
| 193713 | 1C4RDHDG1EC561492 | R8978 |
| 193715 | 1HGCR2F53HA292607 | P9071 |
| 193721 | 1C6RR6LT4FS512743 | P9529 |
| 193725 | WBAFU7C52DDU67303 | P8247 |
| 193727 | 1GNSCBE01BR104944 | R1533 |
| 193731 | 1N4AL3AP8EN390497 | P8088 |
| 193733 | 1FM5K7F86GGC49809 | P8471 |
| 193740 | 1FM5K7D83FGC64799 | P9155 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 193742 | 1FMCU0GX7GUB41294 | P8337 |
| 193747 | 3C4PDCAB1HT677674 | P8468 |
| 193749 | 3N1AB7AP9JY329812 | P7422 |
| 193751 | 1C6RR7NM7ES288149 | P6685 |
| 193755 | 3GCPCREC3EG440522 | P8440 |
| 193756 | 5N1AT2MT4HC823354 | P8811 |
| 193760 | 1FTFX1CT8EKG06370 | P8288 |
| 193765 | 5XYKU3A61DG320347 | P8566 |
| 193767 | JN8AZ1MU7EW403365 | R7468 |
| 193769 | WBAFR7C56DC824182 | P8880 |
| 193770 | 1GKKRRED4BJ131478 | R7966 |
| 193781 | 2C3CDXBG7EH368431 | R9691 |
| 193783 | 2HGFG3B56FH520502 | P8562 |
| 193784 | 3N1CN7AP6JL873973 | P8165 |
| 193785 | 2T3WFREV7EW110063 | P8310 |
| 193786 | 1FAHP2F88FG101123 | R7466 |
| 193789 | 3N1AB7AP3KY320122 | P8590 |
| 193791 | 3C4PDDBG7GT163469 | P8023 |
| 193797 | 1FM5K7F84FGA87936 | P8945 |
| 193798 | 1C4RDJAG7EC332746 | R9098 |
| 193800 | 5N1AR2MM8EC621992 | P7586 |
| 193801 | 3N1AB7AP5JL662697 | P8594 |
| 193804 | 2T3WFREV9FW149416 | P9499 |
| 193805 | 2C3CCABG0DH529877 | R9824 |
| 193806 | 1C6RR6FTXES303744 | P7773 |
| 193808 | 3C4PDCAB4GT138223 | P7221 |
| 193811 | 1G1BE5SM1J7197592 | P7399 |
| 193813 | 5XXGN4A77EG325642 | P8242 |
| 193815 | 1HGCR2F8XEA034087 | P8249 |
| 193817 | 4T1BF1FK8EU417030 | P8231 |
| 193818 | 4T1BF1FK3HU741426 | P8409 |
| 193821 | 19XFB2F57DE039068 | P9039 |
| 193827 | KNDJT2A61C7386708 | P7308 |
| 193848 | 5XYPG4A34HG270302 | P6639 |
| 193849 | 5NPE34AB0HH534490 | P8455 |
| 193855 | 1C6RR7LG8HS778536 | P9002 |
| 193858 | 2HGFB2F77FH554923 | P9074 |
| 193920 | 5FNYF3H51EB011049 | P7154 |
| 193921 | WBA3C3G57ENS70549 | P7990 |
| 193922 | 1GNSCAE0XDR127605 | P9538 |
| 193931 | 5XXGN4A70FG434042 | P7506 |
| 193934 | 1C3CCCAB8FN537155 | R7885 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 193940 | 5XYPGDA38GG109076 | P8256 |
| 193941 | 1N4AL3AP2JC264965 | P8637 |
| 193942 | 1G1ZC5ST0HF257471 | P8948 |
| 193974 | 3GCRCREA7AG139480 | R7375 |
| 193983 | 1FMCU9H91DUA25086 | R9558 |
| 193986 | 5N1AR2MN9EC614395 | P8423 |
| 193988 | 2GNALAEKXE6192609 | R9685 |
| 193998 | WBA3B3G53FNR86370 | R9550 |
| 193999 | 1HGCR2F70FA145823 | P6671 |
| 194004 | 5TFRM5F18DX052059 | P8910 |
| 194009 | 1C4RDHDG8FC200830 | P9076 |
| 194012 | 1N4AL3AP2HC284658 | P7743 |
| 194014 | 1HGCR2F70HA250901 | P8485 |
| 194015 | 3GCPCREC0GG326903 | P9044 |
| 194016 | 2T1BURHE0KC241177 | P7808 |
| 194017 | 3C4PDCBG6HT514352 | R8980 |
| 194018 | 5N1BA0ND1BN620214 | R9769 |
| 194019 | 4T1BF1FK7HU321863 | R7970 |
| 194020 | 3GCPCREC4FG255249 | P9670 |
| 194021 | 1FTFW1EF8DFB72503 | P9606 |
| 194022 | 3GCPCREC5EG337179 | R5691 |
| 194023 | 2C3CDXBG8EH145623 | R9796 |
| 194024 | 5XYKT3A67EG509735 | P8258 |
| 194025 | 1FTEW1CP9GKF16214 | P9045 |
| 194026 | 1FADP3F25GL391376 | R9458 |
| 194027 | 3GCPCRECXGG200483 | P9667 |
| 194028 | 1FTEW1EF9FKD95669 | P9599 |
| 194029 | 5NPE34AF4GH393991 | P9535 |
| 194030 | 5XYKTCA62FG614216 | P8298 |
| 194031 | KNMAT2MT7FP544250 | P9705 |
| 194032 | 1C6RD6GP1CS219910 | R9719 |
| 194033 | 3FA6P0H78ER157750 | P8962 |
| 194034 | 2T3RFREV8EW197873 | P9576 |
| 194035 | KM8JU3AC4DU561038 | P8082 |
| 194036 | 3FA6P0HR2DR265748 | R9720 |
| 194037 | 3GTP1VEC2EG335114 | P9676 |
| 194038 | 3N1AB7AP1KY301777 | P8579 |
| 194039 | 2C3CDXBG4EH204599 | R9682 |
| 194040 | 2C3CDXHG8FH725012 | P7700 |
| 194042 | 1FMCU0G93GUA69253 | P8507 |
| 194043 | 4T1B11HK3JU620882 | P7824 |
| 194044 | 2C3CDXHG4GH355677 | P9659 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 194045 | 1FTEW1CF9FKE82491 | P8702 |
| 194046 | 1C6RR6FG4FS570043 | P9066 |
| 194047 | 1N4AL3AP3FC476149 | R9712 |
| 194048 | 4T1BF1FKXDU241614 | P7991 |
| 194049 | 1C4RDHAG4DC613216 | P8968 |
| 194050 | WBAFU9C53DDY71884 | P9487 |
| 194051 | 1G1ZD5ST8JF275333 | P7117 |
| 194053 | 3GCPCREC5EG120411 | P8018 |
| 194054 | 2LMDJ8JK7DBL34804 | R9316 |
| 194055 | 1G1BE5SM3K7121471 | P8690 |
| 194056 | 1HGCR2E30DA056099 | P8116 |
| 194057 | 3GCPCSE07BG376283 | R9884 |
| 194058 | 3GCPCSE02DG117977 | R4936 |
| 194059 | 2T3BFREV7EW133566 | P9424 |
| 194060 | 1GKS1CE0XDR188533 | P9418 |
| 194061 | 5XYKT3A68EG495456 | P8326 |
| 194062 | 2GNALAEK5F1142912 | R9765 |
| 194063 | 2C3CCACG6CH266114 | R9747 |
| 194064 | 3GCPCNEC0HG364870 | P8286 |
| 194065 | 1FTFW1CF4EKD00425 | R10051 |
| 194066 | 5YFBURHE1JP815915 | P8142 |
| 194068 | 1FMCU0GX0GUC46128 | P8983 |
| 194069 | 5N1AR2MM8EC603590 | P6457 |
| 194072 | 1N4AL3AP0JC246268 | P8642 |
| 194073 | 3C4PDCAB0JT497429 | P8951 |
| 194074 | KMHCT5AE2GU263309 | R9281 |
| 194075 | 4T1BF1FK2EU330563 | P7525 |
| 194076 | 1N4AL3AP3HC170815 | R9807 |
| 194077 | 1FTFW1EF8CKE19623 | R7085 |
| 194078 | 3FADP4BJ0KM133759 | P8758 |
| 194079 | JN8AS5MT1CW296538 | R9793 |
| 194080 | 2C3CDXBG1HH514729 | P9478 |
| 194081 | 1FM5K7F86FGA66070 | P9023 |
| 194082 | KNMAT2MVXHP589185 | P9577 |
| 194083 | KNDJP3A51J7623602 | P7397 |
| 194084 | 1FMCU0GX8GUC61668 | P8829 |
| 194085 | KNDJP3A56J7621098 | P8128 |
| 194086 | 1FTEW1CM3EKG10561 | R9557 |
| 194087 | 1FTFW1EF1EKG42136 | R9885 |
| 194088 | 3GTP1UEC6EG474561 | P9047 |
| 194089 | 5XYPG4A34GG086962 | P8814 |
| 194090 | 3C4PDCAB8FT683260 | P9522 |

427 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 194091 | 5NPE24AF9GH349763 | P7741 |
| 194092 | 3MZBN1V35JM201262 | P8648 |
| 194093 | 3VW2B7AJ7JM210383 | P7434 |
| 194094 | 1N4AL3AP6JC177456 | P8598 |
| 194095 | 3C4PDCAB8ET277994 | R6541 |
| 194096 | 3VW2B7AJ0HM342072 | P7439 |
| 194097 | 4T1B11HK4JU097078 | P8825 |
| 194099 | 2G1FB1E37F9135531 | R9303 |
| 194100 | 5YFBURHE8JP853755 | P8180 |
| 194101 | KMHCT5AE9HU337214 | R7664 |
| 194129 | 2C3CCAAG7DH577586 | R9773 |
| 194139 | 5N1BA0ND0BN600634 | R4979 |
| 194158 | 5YFBURHE5KP872443 | R9752 |
| 194175 | 5NPD84LF5KH406802 | P5551 |
| 194176 | WBA8E1G52GNT35315 | P9153 |
| 194177 | 3C4PDCBB7HT566206 | P9574 |
| 194178 | 3C6RR7LT3GG302410 | P9202 |
| 194181 | 2T1BURHE1JC068218 | P8146 |
| 194183 | 1D7RB1GP2BS697212 | R9692 |
| 194184 | 1GNSCBE01DR343574 | R9289 |
| 194185 | 1FTFW1ET4BFC90793 | R5299 |
| 194186 | 4T1BF1FK3EU316347 | P8960 |
| 194187 | 5YFBURHE3JP755877 | P8581 |
| 194188 | 3VWDX7AJ9DM235445 | R3575 |
| 194189 | 1N4AL3AP2JC176580 | P8630 |
| 194190 | 3FADP4BJ4KM103194 | P8667 |
| 194191 | 1N4AL3AP1JC210010 | P8705 |
| 194192 | 1HGCR2F82FA116221 | R9883 |
| 194193 | 1C6RR6FT7FS623573 | P8807 |
| 194194 | 3N1AB7AP9JL637804 | P9234 |
| 194195 | 2GNFLDE55C6303694 | R3845 |
| 194196 | 1GCRCREC9EZ137026 | P8236 |
| 194197 | 1FM5K7D86EGA30932 | P8297 |
| 194198 | 1N6BA0EC6BN323450 | R9837 |
| 194199 | 1N6AD0ER4GN777615 | R9241 |
| 194200 | 3FADP4EJ8KM113304 | P6677 |
| 194201 | 1FTMF1C81GKD57189 | P6785 |
| 194203 | 3GCPCNECXGG180373 | P8805 |
| 194204 | 1GKS1KE01CR286665 | R9218 |
| 194205 | KL4CJASB3GB707701 | P8181 |
| 194206 | 1C6RR6LT5ES233476 | P9657 |
| 194207 | KMHCT5AEXGU287535 | R9461 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 194208 | 2C3CDXBG3FH870757 | R10058 |
| 194209 | 3C6JR6DT5HG675214 | P6509 |
| 194210 | 1GTV2VECXEZ274583 | R9869 |
| 194211 | 5XXGT4L35KG334111 | P8568 |
| 194212 | 1FMCU0GD9JUB46770 | P8335 |
| 194213 | 3FA6P0H73GR307296 | R9822 |
| 194214 | 1G1ZD5ST9JF249338 | P8844 |
| 194215 | 3GTP1VE00DG254729 | P9027 |
| 194216 | 1G1PC5SB9F7265347 | R9887 |
| 194217 | 1FTEX1CP0GKE18315 | 63534R |
| 194219 | 3C4PDCAB8DT656945 | R9297 |
| 194220 | 1FM5K7B82DGC69654 | R9634 |
| 194221 | 3C4PDCBB1GT198538 | P8699 |
| 194222 | 5XXGN4A77FG453705 | P8831 |
| 194224 | 3KPC24A36KE058566 | P7724 |
| 194225 | 5YFBURHEXJP847486 | P7712 |
| 194226 | 5YFBURHE8HP689594 | P8614 |
| 194227 | 5N1AT2MT9GC900802 | P8383 |
| 194228 | 3C4PDCABXET280718 | R10052 |
| 194229 | 1N4AL3APXJC201242 | P8477 |
| 194231 | 5YFBURHE9GP429980 | R9713 |
| 194232 | 1FM5K7D81GGA33269 | P9434 |
| 194233 | 5XYKW4A28DG350717 | R7973 |
| 194234 | 1FM5K7D85FGA08275 | P7038 |
| 194235 | JM1BM1M73G1326664 | P8296 |
| 194237 | 2T3WFREV1GW236843 | P9566 |
| 194238 | 1FM5K7D87FGB78637 | P8461 |
| 194239 | 1FTFW1CF4EFA47177 | P8235 |
| 194241 | 3KPC24A37KE067972 | P7417 |
| 194242 | 2G1FB1E37C9129384 | R9805 |
| 194243 | 2C3CDXHG3HH563258 | P8984 |
| 194244 | 2T1BURHE7JC067526 | P8759 |
| 194245 | 5XYKTCA6XEG542325 | P9572 |
| 194246 | JM1GJ1U54E1107349 | R6852 |
| 194248 | 3VW2B7AJ4HM240306 | P4070 |
| 194249 | 5YFBURHE5KP918417 | P8681 |
| 194250 | 1FM5K7D88EGB72750 | P8062 |
| 194251 | 1FM5K8GT3DGB67301 | P9513 |
| 194252 | 2C3CDXBG2JH328879 | P9660 |
| 194253 | 5NPE24AF5GH286161 | R9467 |
| 194299 | 3FADP4TJ7GM167946 | P8445 |
| 194303 | 1GCRCREC1EZ310523 | R9785 |

429 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 194308 | 1C4RDHEG5EC281699 | P8890 |
| 194309 | 5NPE24AF8HH582843 | P8387 |
| 194310 | 1C4NJPBA7HD150550 | R1407 |
| 194311 | KNAFK4A69G5467619 | R9468 |
| 194314 | 5FNYF3H57DB014987 | P7758 |
| 194315 | KNMAT2MTXHP583238 | P8118 |
| 194316 | 5NPE24AF5HH556457 | P9147 |
| 194317 | 5N1AR2MN2DC665073 | P8381 |
| 194318 | 5YFBURHE2KP922537 | P8677 |
| 194322 | 1N4AL3AP0JC193104 | P8713 |
| 194323 | 1C6RR6GT9GS332282 | R10095 |
| 194324 | 1C4RDHAG4FC850095 | P9742 |
| 194326 | JN1BJ1CP4JW196045 | P8583 |
| 194327 | 3FADP4BJ5KM132770 | P8792 |
| 194328 | 1GTEC29J59Z149534 | R4509 |
| 194329 | 5XXGN4A72FG408395 | P9419 |
| 194330 | 5YFBURHE6FP271001 | P9091 |
| 194331 | 2T3RFREV1GW533480 | P8282 |
| 194332 | 1C3CDFFA0GD816928 | R9806 |
| 195332 | 2C3CCABG1DH713354 | R2583 |
| 195333 | 5YFBURHE9KP886569 | P8680 |
| 195335 | 5NPE24AF2GH406286 | P9079 |
| 195337 | KNMAT2MT4HP577581 | P9913 |
| 195338 | 1FM5K7D83DGA82405 | P9648 |
| 195339 | 1GCRCNEH8GZ271114 | P8314 |
| 195340 | 5YFBURHE0KP926988 | P8682 |
| 195341 | 4T1BF1FKXHU449806 | P7545 |
| 195343 | 1FTEX1C83GFA20260 | P6924 |
| 195344 | 3N1AB7AP4KY345448 | P8578 |
| 195345 | 1FTFW1EF5DKE81885 | P6465 |
| 195346 | KNDPBCA29D7440015 | P7168 |
| 195347 | 1G1ZD5ST1JF184338 | R9855 |
| 195348 | 1FM5K7D87EGA38151 | R9390 |
| 195349 | 5XXGT4L32GG040589 | P6158 |
| 195350 | 3N1AB7AP0GY210166 | R1115 |
| 195352 | 1FM5K8D8XGGC23318 | P9743 |
| 195353 | 5N1AT2MT1EC752397 | P9161 |
| 195354 | KL4CJCSM3KB807092 | P8621 |
| 195355 | 1FM5K8D85FGB29944 | P8567 |
| 195356 | 2C3CDXBG2FH874105 | P9195 |
| 195359 | 1GCRCPEH5FZ235231 | R10221 |
| 195360 | 1C4RDHAG7EC317916 | P9064 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 195361 | 5TFRM5F10CX039868 | R9873 |
| 195362 | 1FADP3F29HL211592 | P9482 |
| 195363 | 1FTFW1EF8DFD11903 | P7764 |
| 195364 | 1FADP3F22FL230529 | R9060 |
| 195365 | 5YFBURHE6JP818373 | P7446 |
| 195367 | 5UXZW0C59BL662186 | P4426 |
| 195369 | 4T1BF1FK1HU760279 | P8873 |
| 195370 | 1FTFW1ET1DKF29663 | P9668 |
| 195371 | 5NPE24AF0GH341888 | P8373 |
| 195372 | 5XYPG4A30GG164671 | P7102 |
| 195373 | KNMAT2MT4GP703467 | R10222 |
| 195374 | 1HGCS1B36BA013581 | P8089 |
| 195375 | 1GCRCREH8EZ354580 | P9678 |
| 195376 | 1ZVBP8AN7A5157944 | P8956 |
| 195377 | 5XYPG4A36GG014712 | P10127 |
| 195378 | 1C4NJCBAXGD567748 | R9827 |
| 195379 | 4T1BF1FK9FU486715 | R8530 |
| 195380 | 5XXGT4L30KG288719 | P8475 |
| 195381 | 1GKS1GKCXFR585622 | R9776 |
| 195382 | KMHD35LE6DU053017 | R9878 |
| 195383 | KNMAT2MT5JP502605 | P8692 |
| 195384 | 5N1DR2MM4HC615916 | P9647 |
| 195385 | 5N1AR2MM5EC696052 | P9894 |
| 195386 | 1FM5K7BH9HGC09182 | P8565 |
| 195387 | 1FM5K7B98EGB38867 | R10057 |
| 195388 | 1J8HR58258C205473 | R9943 |
| 195389 | 1N4AL3AP2DN498368 | R3326 |
| 195390 | 1FTEW1C83FKD12452 | P9088 |
| 195391 | JTMZFREV4ED035655 | P8427 |
| 195392 | 5N1AT2MTXGC827505 | P8953 |
| 195393 | 1C6RR6KT0HS623004 | P9610 |
| 195394 | 1FTFW1CF0DKF58942 | P9043 |
| 195395 | 1C6RR6GG3HS682608 | P9167 |
| 195396 | 5J8TB3H34DL017235 | R8933 |
| 195397 | 1FTEW1CM9EKG25548 | R9722 |
| 195398 | 1GNSCKE0XDR227547 | P7225 |
| 195399 | 3C6RR6LT6HG787377 | P9736 |
| 195400 | 1G1JD5SH7H4144456 | R9296 |
| 195401 | JN8AT2MT4HW391209 | P8998 |
| 195402 | 3C4PDCGG1JT490024 | P8763 |
| 195403 | 2FMDK4KC9DBA59526 | R9823 |
| 195404 | 5N1AT2MV9EC856511 | P9408 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 195405 | 2T1BURHE6HC923179 | P8990 |
| 195408 | 2T1BURHE7JC071530 | P7425 |
| 195409 | 1GKS1AE07DR315260 | R9454 |
| 195410 | 1C6RR6FT7DS702965 | P8510 |
| 195411 | 5XYKT3A67DG395766 | P7787 |
| 195412 | 1G1ZD5ST9JF238016 | P7408 |
| 195413 | 1C6RR7LT7ES163114 | R9466 |
| 195414 | 5N1AR2MN2GC665353 | P9898 |
| 195415 | 1GNSKJE79DR235875 | P7998 |
| 195416 | 3N1AB7AP5JY223048 | R9215 |
| 195417 | 1FTFW1EF4EKF77914 | P7652 |
| 195418 | 1N4AL3AP4JC232437 | P8764 |
| 195420 | 1GCRCREC7EZ116384 | P8085 |
| 195421 | 1FTFW1CT2CKD73439 | R10161 |
| 195422 | 1FAFP53U37A111640 | R5245 |
| 195425 | 3GKALPEV2KL228665 | P8781 |
| 195427 | 1FTFW1CF1EKD60582 | P9707 |
| 195428 | 1GNSCKE00ER109430 | P8991 |
| 195429 | JN8AT2MT1HW393208 | P9912 |
| 195430 | 1G1PC5SB9F7142356 | P8955 |
| 195431 | 3KPC24A34JE014726 | P6435 |
| 195433 | 4T1BK1EB0FU163697 | P8370 |
| 195434 | 1FM5K7F86EGB91391 | P9908 |
| 195435 | 1FTFW1ET7DFD62492 | P9034 |
| 195436 | 1FTFW1EFXBFC38479 | P7985 |
| 195437 | 1FM5K8D82DGC00501 | R9852 |
| 195438 | 3C4PDCBB2GT186141 | P9596 |
| 195439 | 1C6RR6GT8ES278115 | R9384 |
| 195440 | 5XXGT4L38KG276611 | P8123 |
| 195443 | 1N4AL3AP7JC250415 | P8134 |
| 195444 | 3GCPCSE08DG244619 | P9591 |
| 195445 | 5NPDH4AE8DH329632 | R9843 |
| 195446 | 5XYPG4A36HG199412 | P8555 |
| 195447 | 1FM5K7D8XDGC77241 | P9564 |
| 195448 | 5XXGT4L35LG392642 | P8625 |
| 195449 | 5XXGT4L32JG228715 | P8121 |
| 195450 | 1C6RR6FT5DS674289 | P9675 |
| 195451 | 5XXGT4L32GG023811 | P8547 |
| 195452 | 1C6RR6FT7ES310974 | P9173 |
| 195453 | 1FTEW1CM3EKF36736 | P9568 |
| 195454 | 1FM5K7B87HGC45517 | P9159 |
| 195455 | 1GCRCREC2GZ168086 | P9671 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 195456 | 5YFBURHE5JP827579 | P8147 |
| 195457 | 2T1BURHE0JC033508 | P9067 |
| 195458 | 2C4RDGCG4HR824646 | R9629 |
| 195459 | 5NPEB4AC9DH610049 | P6184 |
| 195460 | 5XXGM4A78EG309789 | P8243 |
| 195461 | 3C4PDCBG2HT569056 | P8382 |
| 195514 | 1C3CDZAB6EN125721 | R10347 |
| 195515 | JA32U2FU4FU010923 | P8091 |
| 195516 | 1FTEX1C89GKD86795 | P7158 |
| 195517 | 4T1BF1FK8FU071000 | P9175 |
| 195518 | 1FTFW1CV3AKC09910 | R9683 |
| 195519 | 1N4AL3AP5HN312912 | R7574 |
| 195520 | ZACCJBCT3GPC45990 | R3427 |
| 195521 | 5YFBURHE8JP830752 | P7450 |
| 195522 | 1FM5K7D87DGB60930 | P8501 |
| 195525 | 2HGFC2F53GH530602 | R10163 |
| 195526 | 5YFBURHE8JP821467 | R9546 |
| 195527 | 3N1AB7AP5JY330486 | P4814 |
| 195528 | 1C6RR6GT1GS367950 | P8239 |
| 195529 | 1GCVKPEC9FZ230815 | P10193 |
| 195530 | 5XYPG4A36JG409612 | P8897 |
| 195531 | 3FADP4BJ3KM106457 | P8665 |
| 195532 | 2A4RR5DGXBR734746 | P8094 |
| 195533 | 2T3DFREV7DW074364 | P6948 |
| 195535 | 1GNFC13057R375267 | R3852 |
| 195536 | 1N4AL3APXHN336042 | P7697 |
| 195537 | 3N1AB7AP6KL610853 | P7233 |
| 195538 | 1FM5K8D86DGC05832 | P8558 |
| 195539 | 1FTFW1CFXEKG11843 | P9201 |
| 195540 | 2GKALMEK9D6143706 | R9886 |
| 195541 | 5YFBURHE3GP508190 | R9378 |
| 195542 | 1C6RR6GP2DS512086 | R9144 |
| 195543 | 5TFRM5F17EX075141 | P9666 |
| 195544 | 5NPE24AF8JH619332 | P8559 |
| 195545 | 1GT12XEG7FF131221 | P8916 |
| 195546 | 4T1BF1FK8HU317059 | P9233 |
| 195547 | 3FADP4BJ5KM124359 | P8689 |
| 195548 | 3VW167AJ4HM321393 | P4443 |
| 195548 | 3VW167AJ4HM321399 | P4443 |
| 195549 | 1N4AL3AP8GC251940 | R5884 |
| 195550 | KNMAT2MT1JP518400 | P8952 |
| 195551 | 1C4RDJDG3EC351838 | R9633 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 195553 | 5YFBURHE4JP810482 | P8143 |
| 195554 | 5J6RM3H38EL009458 | P8813 |
| 195555 | 1FM5K7D86EGB08643 | P9519 |
| 195556 | 2C4RC1CGXDR585100 | P8446 |
| 195557 | 5J6RE4H74BL104780 | 16136 |
| 195558 | JN8AF5MR9CT118144 | R9352 |
| 195559 | JM3TB2CA5E0444691 | P9609 |
| 195560 | 1FTEW1CP2FKE46733 | P10117 |
| 195561 | 3N1AB7AP7KY267151 | P8575 |
| 195562 | 1FTFW1ET4BFC99493 | R6532 |
| 195563 | 1FM5K7D86EGA13063 | P8801 |
| 195565 | 1FMCU9GX0GUB62136 | R10054 |
| 195566 | 1FMCU0GD9HUD95404 | P5822 |
| 195567 | 5N1AR2MM8FC624859 | P7109 |
| 195568 | 3GCPCREC2EG329587 | P8347 |
| 195569 | KNMAT2MT7JP520877 | P9151 |
| 195570 | 5N1AT2MT6FC804995 | P9931 |
| 195571 | 3GTP1VE01DG186862 | P8076 |
| 195572 | 4T1BF1FK0HU662781 | P9427 |
| 195573 | 2T1BURHE3JC068804 | P8609 |
| 195574 | 1GKS1KE01ER242586 | R7077 |
| 195575 | 1FTEW1CG6GKF63684 | P9746 |
| 195576 | 1N4AL3AP7JC199367 | P8476 |
| 195577 | 1FADP3E29GL212418 | R10224 |
| 195578 | 3C4PDCBB0JT243282 | P8472 |
| 195579 | 1N4AL3AP0FC273428 | R9016 |
| 195580 | 3N1AB7AP5KL608558 | P5542 |
| 195581 | 1G1PC5SB4E7113698 | R8220 |
| 195582 | 1FTEW1CP6FKD88660 | R9292 |
| 195583 | 3GTP1VE0XCG284786 | R6262 |
| 195584 | 1GKS1AKC7GR294395 | P9590 |
| 195585 | 2FMPK4J99HBB82283 | P9399 |
| 195586 | 2C4RDGCG1KR659940 | P5594 |
| 195587 | 5XYKU4A69DG403613 | P9593 |
| 195588 | 5TFSZ5AN7GX038008 | P9677 |
| 195589 | 1FTEW1C82HKE25621 | P8086 |
| 195590 | 3N1CP5CU3KL546949 | P8586 |
| 195591 | 1FTEX1C81GKF25219 | P9481 |
| 195592 | 1C4RDHAG2EC277678 | P6468 |
| 195593 | 1G11Y5SL7EU145577 | P10076 |
| 195594 | 1FMCU0GD0HUD44101 | P8668 |
| 195595 | 5XXGT4L34KG284303 | P8623 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 195596 | 1HGCR2F32HA142356 | P10249 |
| 195597 | 19UUB1F3XFA022093 | P7695 |
| 195598 | 1FTEX1CP9FKF00817 | R10392 |
| 195601 | 3C4PDCGGXHT572604 | P9698 |
| 195615 | 1FTFW1CF9EKD37387 | R9803 |
| 195616 | 1C4NJCEA1GD620574 | R10390 |
| 195617 | 5YFBURHE9KP938959 | P8663 |
| 195618 | 1C6RD7FT3CS251326 | R9838 |
| 195619 | KMHCT4AE7CU078368 | P10124 |
| 195620 | 3GCEC33049G107846 | R5844 |
| 195621 | 2G1WC5E33D1132643 | P6770 |
| 195622 | KMHCT4AE7HU369024 | R9463 |
| 195624 | 5TFRM5F11FX088260 | R9343 |
| 195625 | 1FM5K7D86EGB49158 | P9730 |
| 195626 | 5YFBURHE0JP817672 | P8762 |
| 195627 | JN8AT2MV1HW002706 | P9588 |
| 195628 | 2G1WG5E31D1109995 | R9791 |
| 195629 | 1FTEX1EP9GFD61599 | P10091 |
| 195718 | 1C6RD6GP8CS130299 | R10391 |
| 195725 | KMHD84LF5KU746291 | P5382 |
| 195766 | 5YFBURHE3KP937693 | P8687 |
| 195775 | 5YFBURHE0KP935951 | P8793 |
| 195779 | 1C3CDZAB4EN149256 | R9810 |
| 195780 | 1GNSCBE02DR178117 | P9510 |
| 195781 | JN8AF5MR4ET360827 | P8284 |
| 195782 | 2C3CDXBG1EH359627 | R9874 |
| 195828 | 3KPC24A3XKE053404 | P6658 |
| 195829 | 1FM5K8F81FGA20734 | P9520 |
| 195830 | KNMAT2MTXJP583391 | P8469 |
| 195831 | 1FTEX1CB9JKF29618 | P10123 |
| 195832 | 19XFC2F78GE098326 | R10432 |
| 195833 | 1C6RR6FT5HS651777 | P9065 |
| 195834 | 5NPD74LF3HH139395 | R9781 |
| 195835 | 1N4AL3AP7FN354902 | P9025 |
| 195836 | 2C4RC1BG3DR774558 | P5150 |
| 195837 | 3C4PDCAB4GT241335 | P9899 |
| 195838 | 1C4RDJAGXHC774926 | P9086 |
| 195839 | 1G1ZD5ST0KF167032 | P8672 |
| 195840 | 1HGCR3F8XFA028572 | P8320 |
| 195841 | 1C6RR6LT5FS692380 | P9623 |
| 195842 | 1N4AL3AP7JC240189 | P8607 |
| 195843 | 5NPE34AF6HH465663 | P9508 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 195844 | 1GKS2EEF0DR356340 | P9578 |
| 195845 | 5XXGT4L1XHG127009 | P9502 |
| 195846 | 1FTFW1EF0EKG53399 | P9621 |
| 195847 | 1C6RR6GG0HS751478 | P6976 |
| 195848 | 1N4AL3AP5JC206719 | P8711 |
| 195849 | 2C4RC1BG0FR707273 | R7484 |
| 195850 | 3N1AB7AP8KY293287 | P8577 |
| 195851 | 1C6RR6FG9GS376318 | R10411 |
| 195852 | 1FM5K7B88GGA55921 | P9493 |
| 195853 | 1C6RR6KT5DS618617 | P10090 |
| 195859 | 2C3CDXBG1DH735211 | R9778 |
| 195860 | KNMAT2MT9GP630015 | P9527 |
| 195861 | 5XYKT3A16DG407829 | P10137 |
| 195862 | 5J6TF1H59CL000190 | 16490R |
| 195863 | JN1CV7AP6GM201197 | P9488 |
| 195864 | 3GCPCSE03CG310136 | R9627 |
| 195865 | 1G1PC5SB6D7304294 | P10136 |
| 195866 | 5XYPG4A37GG026982 | P9158 |
| 195867 | 5NPD84LF7KH406509 | P5458 |
| 195868 | 5YFBURHE0KP886685 | P8676 |
| 195869 | 1C6RR6LT7FS621228 | P10180 |
| 195870 | 1C4NJPBA4GD603022 | P9094 |
| 195871 | 1FM5K7F84EGB12008 | P9650 |
| 195872 | 5J8TB3H50EL017638 | P6963 |
| 195873 | 5NPD84LF2KH408636 | P5548 |
| 195874 | 1FTFW1CF5DKD68621 | R9777 |
| 195875 | 2GNALCEK0F6344670 | R9007 |
| 195876 | 3C6RR6KT6GG127081 | P10255 |
| 195877 | 1C6RR7LG9HS517674 | P9929 |
| 195878 | 3KPFL4A70JE269600 | P8615 |
| 195879 | 3N1CN7APXJL879811 | P8658 |
| 195880 | 1FTEW1EP6JKD66955 | P10190 |
| 195881 | 1GTR1UEC2FZ247085 | R10677 |
| 195882 | KMHCT4AEXGU096207 | R9787 |
| 195883 | 19XFB2F55FE114126 | P7150 |
| 195885 | 1FM5K7D8XEGB51513 | R9814 |
| 195887 | 1N6AD0ER9BC438983 | P8914 |
| 195888 | JA4AT3AA6KZ030147 | P8572 |
| 195889 | WBA3B5G58FNS17729 | R10395 |
| 195890 | 1FTEW1EP0FKD41606 | P9680 |
| 195891 | 1FTFW1CTXDKF98256 | P8441 |
| 195892 | 5NPE24AF1FH174861 | R9123 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 195893 | 3GCUKREC2EG570443 | P10188 |
| 195894 | 1FM5K7D83FGB73211 | P8392 |
| 195895 | 3N1CN7AP2KL847257 | P8027 |
| 195896 | KMHCU5AE1GU249317 | P9003 |
| 195897 | 5NPD84LF5KH420408 | P7248 |
| 195898 | 1C6RR6FT7ES190304 | P8058 |
| 195899 | 3C6RR6KTXEG324154 | P7701 |
| 195900 | 1FM5K7D89GGA32323 | P9602 |
| 195901 | 1C6RR6FG0FS755884 | P10238 |
| 195902 | 3C6RR6KT0FG706873 | R10386 |
| 195903 | KMHCT4AE5EU645941 | P8444 |
| 195904 | 1N4BL4BV4KC248758 | P5786 |
| 195905 | 1FTEW1EF6HKE49898 | P9398 |
| 195906 | 5YFBURHE6KP937512 | P8582 |
| 195907 | 5YFBURHE2KP888115 | P8167 |
| 195908 | 1C6RR7NT5ES388516 | P10204 |
| 195909 | 5XXGT4L38LG387502 | P8749 |
| 195910 | 5XXGT4L32KG275373 | P7729 |
| 195911 | 1FTFW1CFXEKD41481 | P9620 |
| 195913 | 1C6RR6LG4GS242157 | P9028 |
| 195914 | 2C4RDGCG3KR594735 | P5590 |
| 195915 | KL4CJCSM9KB771652 | P8678 |
| 195916 | 1N6AD0ER4FN707255 | R10225 |
| 195917 | 1FTFW1ET7DKG08125 | P9673 |
| 195918 | 2C3CDXHG9EH330870 | R9381 |
| 195919 | JTDEPRAE6LJ031803 | P8685 |
| 195920 | 2C3CDXBG2DH655058 | R9770 |
| 195921 | 5YFBURHE9JP844661 | P7428 |
| 195922 | 5TFEY5F17FX191539 | P10251 |
| 195923 | 1GCVKNEC9HZ198973 | R10164 |
| 195924 | 3C4PDCAB4HT606193 | P9702 |
| 195925 | 1GNSCBE04DR162971 | R9365 |
| 195926 | 1C6RD6LT3CS117432 | R9315 |
| 195927 | 1FTEW1CP4FKE59368 | R10389 |
| 195928 | 5YFBURHE6JP814145 | P8179 |
| 195929 | 1C6RR6KG8ES356404 | R9854 |
| 195930 | 1GCHSBEA1G1277853 | P9612 |
| 195931 | 1N4AL3AP2JC111969 | P8083 |
| 195932 | KL4CJCSM5KB761734 | P8622 |
| 195933 | 2T1BURHE1FC412394 | R9828 |
| 195934 | 1N4AL3AP4JC216240 | P8736 |
| 195935 | 5XXGT4L3XKG324478 | P8275 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 195936 | 5YFBURHEXKP897550 | P8666 |
| 195937 | JN1BV7AR4EM696364 | P7698 |
| 195938 | 2T3ZFREV1FW162075 | P9904 |
| 195939 | 4A4AP3AU7FE023413 | R9374 |
| 195940 | 3GCPCREC8FG228491 | P10106 |
| 195941 | 5NPDH4AE3GH717176 | R9760 |
| 195942 | 4T1BF1FK3DU231815 | R9755 |
| 195943 | 5XYKW4A70EG445625 | P8544 |
| 195944 | KNMAT2MT2JP549462 | P6842 |
| 195945 | 1GCRCREA4DZ306740 | R9346 |
| 195946 | 4T1BF1FK1GU172932 | P9174 |
| 195947 | 3GCPCREC8FG527298 | R10401 |
| 195948 | 3N1CN7AP5JL885273 | P7812 |
| 195949 | KMHDC8AE4BU110557 | P8306 |
| 195950 | 1FTEW1CM6EFC60187 | P10128 |
| 195951 | 2C3CDXBG8EH129664 | R9145 |
| 195952 | 3G1BC5SM0HS524100 | P10133 |
| 195953 | 1C6RR6FG4FS518010 | P10159 |
| 195954 | 1G11B5SL2FF195987 | R9966 |
| 195955 | KNDPB3ACXG7819294 | P7183 |
| 195956 | 1FADP3F22GL305733 | P10282 |
| 195957 | 1G1ZD5STXJF154402 | P7438 |
| 195958 | 2T1BURHE9JC066653 | P8149 |
| 195959 | 1G1ZD5ST0KF222529 | P8644 |
| 195960 | 1G1ZE5ST2GF303410 | P9600 |
| 195961 | KNDJP3A55J7904222 | P8127 |
| 195963 | 5XYPG4A3XHG206491 | P9238 |
| 195965 | 4T1BF1FK3GU185035 | P8875 |
| 195967 | KMHD84LFXKU752460 | P5381 |
| 195968 | 1C4NJDBB9GD723082 | R6270 |
| 195969 | 5N1AT2MT6GC860601 | P8841 |
| 195970 | 3GCPCPEH9EG350906 | R10564 |
| 195975 | 5XYPG4A30GG077434 | P9900 |
| 195977 | 2CNALPEW7A6277721 | R9813 |
| 195979 | 2GNALBEK3E6196359 | R7566 |
| 195981 | 5XYKT3A60EG534038 | P8944 |
| 195982 | 1G1ZD5ST8JF256832 | P8154 |
| 195983 | 3VWDB7AJ0HM391605 | P7827 |
| 195984 | 1FM5K8D89EGB28181 | P9725 |
| 195986 | 3C6JR6ATXDG526618 | R10094 |
| 195987 | JN8AT2MT6JW466319 | P9737 |
| 195988 | KNDJP3A57K7908726 | P8478 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 195989 | 1C4RDHDG8EC277695 | P9889 |
| 195990 | 3C6RR7LT3GG175285 | P9897 |
| 195991 | 1GCRCNEH1GZ130644 | P8043 |
| 195992 | 1FM5K7F83FGB26709 | P9907 |
| 195995 | 1FTEW1CB1JKD37659 | P10195 |
| 195997 | 1FM5K7B84GGD04456 | R10494 |
| 195998 | 5XXGN4A7XFG477948 | P8551 |
| 195999 | ML32A3HJ0KH009244 | P10258 |
| 196000 | 5YFBURHE3KP935118 | P8675 |
| 196002 | 1GNSCJKC2FR524517 | P9511 |
| 196003 | 1FM5K7D84EGB49479 | P8426 |
| 196004 | 1GNSCHKCXGR168392 | P10278 |
| 196005 | 1G1ZD5ST7LF055152 | P8646 |
| 196006 | 5N1DR2MM2HC686533 | R9310 |
| 196007 | 5XXGT4L31KG348359 | P8588 |
| 196009 | 3GTP1VE01DG144028 | R9792 |
| 196011 | 1C6RR6FG4ES441296 | P9611 |
| 196012 | 2FMDK3KC6DBB82629 | P10731 |
| 196014 | 1GCRCSE08DZ112596 | P9665 |
| 196015 | 3C6RR7LT8GG149071 | R10699 |
| 196016 | 1N4AL3AP5FN887086 | R9858 |
| 196017 | 5YFBURHE4KP884549 | P8798 |
| 196018 | 1N4AL3APXFN353940 | P5966 |
| 196019 | 1FM5K7B83GGC46050 | P10150 |
| 196020 | 1N4AL3AP7JC231329 | P8847 |
| 196021 | 3GCPKSE33BG167989 | R10698 |
| 196022 | 5N1AR2MM4FC636703 | P9562 |
| 196024 | 1C6RR6KT3FS567282 | R10753 |
| 196026 | 2C4RDGCG9KR591693 | P5596 |
| 196028 | 1C6RR6GG0GS262058 | P10196 |
| 196029 | 5NPE34AF0FH033096 | P8410 |
| 196030 | 1FTFW1EF7EFA37790 | P10214 |
| 196032 | 3GCUKREC3EG479438 | R10710 |
| 196033 | 1GNSCBKC2FR257532 | P10246 |
| 196034 | 1FM5K7F86EGB69276 | R10388 |
| 196039 | 1GNSKBKC0FR243020 | P10248 |
| 196040 | 1GCRCREH5EZ309676 | P10187 |
| 196042 | 1FM5K8D82DGB96014 | P10116 |
| 196044 | 1FMCU0GX0EUA63356 | P7188 |
| 196045 | 1FADP3F20HL244643 | P8958 |
| 196053 | 5XXGM4A70FG425988 | R4908 |
| 196055 | 3N1AB7AP1KY302475 | P8171 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 196056 | 1FTEX1CP6FFC03920 | P6038 |
| 196057 | 1FTFX1EG8FKD31486 | P10157 |
| 196058 | 1FM5K7D82FGA68840 | P9926 |
| 196059 | 4T1B11HKXJU091463 | R9749 |
| 196060 | JN8AT2MT7HW393889 | P7123 |
| 196062 | 1FM5K7D87GGD04402 | P9645 |
| 196063 | 1GCRCREC1EZ223964 | R9771 |
| 196065 | 4T1BF1FK3GU142198 | P7778 |
| 196067 | KNMAT2MT5HP539308 | P9741 |
| 196068 | 4T1BF1FK0GU193237 | R9924 |
| 196069 | 1C6RR6FT1GS326929 | P10208 |
| 196070 | 5YFBURHE9HP640680 | P8857 |
| 196072 | 2T1BURHE5JC066732 | P8766 |
| 196073 | 1N4AL3AP8JC208268 | P8846 |
| 196074 | 3N1CE2CPXJL369586 | P8141 |
| 196075 | 1G1ZD5ST0JF258610 | P7707 |
| 196076 | 3KPC24A38KE073618 | P5807 |
| 196078 | 1N4AL3AP7FN864506 | P10359 |
| 196080 | 3C4PDCAB2FT557489 | P9732 |
| 196090 | 1GNSCAE08ER245315 | R9820 |
| 196092 | 1FM5K7D81FGA83085 | P10151 |
| 196093 | 1G1ZE5ST6GF231126 | P10727 |
| 196095 | 5YFBURHEXKP912290 | P8725 |
| 196096 | 3N1AB7AP6GY246489 | R6856 |
| 196097 | 1FM5K8GT8FGC38446 | P4180 |
| 196098 | 19XFC2F56JE006944 | P10522 |
| 196101 | 1HGCR2F37FA137845 | R10792 |
| 196103 | KM8J23A4XKU905354 | P7533 |
| 196108 | WBAXG5C57DD233707 | P9489 |
| 196110 | 1FTFW1CF8EKF29335 | P10098 |
| 196113 | 1FTFW1EF1EKE18851 | R10592 |
| 196115 | 4T1BF1FK5FU486596 | R10836 |
| 196117 | 3KPFL4A71JE224228 | P8136 |
| 196121 | 1B3HB48B87D162716 | R9372 |
| 196124 | 1FTFW1EF8BKD72897 | R8981 |
| 196125 | 1FTEW1CF0GKF45253 | P10203 |
| 196127 | 5N1AT2MT4EC829425 | P10120 |
| 196128 | 1C6RR6LT9HS662284 | P10336 |
| 196133 | JN1BJ1CP8KW521314 | P8584 |
| 196135 | 1FTFW1EF4EKF45366 | P8906 |
| 196137 | 1FTEW1CF0FKF24434 | P10524 |
| 196144 | 1FTFW1CF8DKE10215 | R10394 |

440 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 196145 | KNMAT2MT7JP501794 | P6844 |
| 196148 | 2T3WFREV4EW129170 | P7703 |
| 196149 | 1FMCU0F71GUB97412 | P10138 |
| 196150 | KNDJP3A54J7901229 | P8130 |
| 196155 | 1G1ZD5ST8JF247371 | P8790 |
| 196158 | 1G1ZD5ST8JF238590 | P8754 |
| 196163 | KMHCT5AE5GU249694 | R10997 |
| 196164 | 3GCPCRECXGG378202 | P9472 |
| 196168 | 1N4AL3AP7JC216331 | P8721 |
| 196172 | 3FAHP0HA1BR215083 | P9239 |
| 196175 | 19XFC2F56HE220875 | P10184 |
| 196178 | 1G1ZD5ST9JF235603 | P8639 |
| 196179 | 5TFUM5F12FX062373 | R10579 |
| 196180 | 1N4AL3AP3EC152844 | R9684 |
| 196182 | 3GCUKNEH5HG233063 | P10182 |
| 196186 | 1GNSCAE03ER103261 | P8490 |
| 196190 | 5NPE24AFXGH355670 | R10844 |
| 196191 | 1FTFW1EF3EFA16032 | R10752 |
| 196195 | 5YFBURHE3HP672475 | R9871 |
| 196196 | 2C4RDGCG2KR579675 | P4828 |
| 196199 | 3C4PDCAB7JT446333 | P9910 |
| 196200 | KM8J23A42KU870096 | P7590 |
| 196201 | 1C4RDHAG4EC970459 | R10824 |
| 196202 | 1FTFW1ET1DKF47158 | R10774 |
| 196203 | 1FM5K8F81DGC82251 | P9740 |
| 196204 | KMHCT5AE4CU025486 | R9340 |
| 196206 | 1G1ZD5ST1JF135124 | P7132 |
| 196207 | 3N1AB7AP3JY312908 | P8178 |
| 196208 | 3GCEC13J07G540154 | R10805 |
| 196213 | 1FM5K7D89FGC27983 | P9428 |
| 196214 | 2C3CDXHG7FH889688 | P10324 |
| 196216 | 1C6RR7GT4FS543250 | P10206 |
| 196217 | JM3KE2BE3F0495230 | R11000 |
| 196218 | 5TFTX4GN3FX041708 | R10703 |
| 196219 | 1GYEC63827R355477 | R4173 |
| 196220 | 3N1CN7AP3KL840561 | P6665 |
| 196221 | 5YFBURHE2JP819598 | P7713 |
| 196223 | 3GCPCREC7EG403568 | R10800 |
| 196224 | 1GCVKREC4HZ228324 | P10121 |
| 196226 | 1N4AL3AP4JC243132 | P8746 |
| 196228 | 3N1CN7AP0JL873452 | P8175 |
| 196230 | 5N1AT2MN1GC851600 | R10426 |

441 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 196231 | 3N1CN7AP9JK442064 | P8164 |
| 196268 | 1FTFW1CF5DFD40715 | R10853 |
| 196284 | 5N1AR2MN5DC626042 | R10828 |
| 196285 | 3N1AB7AP5GY286966 | P10674 |
| 196287 | 5XYKW4A73EG445330 | P10304 |
| 196289 | 1FM5K7D84FGA74851 | P10298 |
| 196290 | 1C6RD6KT5CS157125 | R10809 |
| 196291 | 2C3CDXBG1GH228443 | R10770 |
| 196292 | 5FNYF4H52DB020539 | P6871 |
| 196293 | JN1BV7AP2FM344514 | P10241 |
| 196297 | 1N4AL3AP2JC244571 | P8703 |
| 196298 | KNMAT2MT3GP677587 | P9903 |
| 196300 | 1C6RR7GT8DS695111 | P10069 |
| 196302 | KNMAT2MT4HP551112 | P10153 |
| 196303 | 5XXGT4L33KG290108 | P8788 |
| 196306 | 2HGFC2F56HH558668 | P10321 |
| 196307 | 1FTEW1C81GFA15514 | P10254 |
| 196308 | 1FM5K7D8XDGB80055 | R10708 |
| 196311 | WBA8E9G53GNT47603 | R10820 |
| 196312 | 5XYKTCA67FG561352 | P9539 |
| 196315 | 1G1ZD5ST7JF247345 | P8777 |
| 196316 | 3FA6P0H78GR331304 | R10422 |
| 196317 | 1FTEX1C81GKF25219 | P9481 |
| 196318 | KNMAT2MT6HP589814 | P9656 |
| 196320 | 1GCSCSE0XAZ159206 | R6151 |
| 196322 | 2C3CDXBG1GH241645 | R11004 |
| 196323 | 3N1CE2CP8JL368808 | P7416 |
| 196326 | 1FM5K8D84GGB35008 | P9148 |
| 196328 | 1FMCU0JX7EUD93746 | R10825 |
| 196330 | 1N4AL3AP6JC129830 | P8633 |
| 196331 | 5N1AR2MN2FC711259 | P10510 |
| 196333 | JM3KE2BEXD0104684 | R10838 |
| 196334 | 1C4RDHDG0EC449718 | R7389 |
| 196335 | 2C4RDGBG4ER341784 | P10676 |
| 196336 | 1G1ZE5ST1HF184136 | P9431 |
| 196339 | 1FTMF1C88GFC61634 | P8042 |
| 196340 | 1GKS1HKC8FR223441 | P10610 |
| 196341 | 1FTFW1ET0DKE70010 | P10235 |
| 196342 | KNDJN2A23F7214885 | R10346 |
| 196344 | KMHH35LE5KU089344 | R9753 |
| 196349 | 1HGCR2E5XDA092593 | P10245 |
| 196351 | 1C6RR6FT1JS210802 | R11009 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 196352 | 1G1BE5SMXJ7184579 | P8761 |
| 196354 | 3C4PDCGG9JT466988 | P7754 |
| 196355 | 1N4AL3AP8JC251587 | P8407 |
| 196358 | 1GNSCBE08BR249348 | R7870 |
| 196360 | 1N4AL3AP2JC216205 | P8744 |
| 196384 | 2C3CDXHG7GH307073 | P10277 |
| 196386 | JA4AT3AAXKZ033097 | P7706 |
| 196387 | 1FTEW1CM4BFA43779 | R11087 |
| 196388 | 3N1AB7AP2JY284079 | P10239 |
| 196389 | 5N1AZ2MG4GN103122 | R10430 |
| 196390 | 1C6RD6FT3CS349556 | R9821 |
| 196392 | 3MZBM1U71FM224018 | R7569A |
| 196393 | 1N4AL3AP2JC249866 | P8850 |
| 196397 | 4T1BF1FK1HU735690 | R10837 |
| 196398 | 1FMJU1H54BEF50009 | R9460A |
| 196399 | JN1BJ1CR4JW257248 | P8901 |
| 196400 | 3GCPCREH8EG256107 | P9669 |
| 196401 | 1FM5K7D85GGA34411 | R10709 |
| 196402 | 3C4PDCAB6FT548066 | P10358 |
| 196404 | 2T1BURHE9JC068273 | P7443 |
| 196405 | 5N1DR2MN1HC669148 | P10329 |
| 196408 | 3FADP4EJ5KM108108 | P6656 |
| 196410 | 2T3WFREV5GW253709 | P10109 |
| 196412 | 5XYKT4A66FG654689 | P9641 |
| 196414 | 1FM5K7F86GGC41645 | P8987 |
| 197415 | KNMAT2MT2JP604489 | P9744 |
| 197416 | 1N6BA0ED0DN310298 | P9480 |
| 197417 | 5XYKT4A6XFG603227 | R10817 |
| 197418 | 1FAHP2E88EG133957 | R10818 |
| 197419 | 5XXGN4A79FG517758 | P7696 |
| 197422 | 1GCVKREC7FZ388114 | P10348 |
| 197426 | 1GKKRRKDXGJ137281 | P8892 |
| 197428 | 5FNYF3H52BB036165 | R10812 |
| 197430 | 1FTFW1CTXEKD14707 | P10174 |
| 197431 | 2C3CDXBG0DH589948 | P9048 |
| 197432 | 1C6RR6KG4GS128225 | P10469 |
| 197434 | 1N4AL3AP2GN342478 | R9396 |
| 197436 | 1FM5K8D86DGA27310 | P10115 |
| 197437 | 1N4AL3AP3JC247656 | P8601 |
| 197438 | 2C3CDXBG3GH150280 | P10250 |
| 197439 | 5XYPG4A58HG200853 | P9429 |
| 197442 | 1G1ZD5ST8JF237097 | P7709 |

443 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 197463 | 1G1PE5SB3G7223557 | P10126 |
| 197464 | 1C4RDHDG8FC873536 | P9032 |
| 197466 | 1C6RR6GG6GS163910 | P9475 |
| 197467 | 2T3WK4DVXAW006564 | R10849 |
| 197468 | 5N1AR2MN9DC679620 | P10443 |
| 197469 | KNDJP3A54J7552072 | P8732 |
| 197471 | 5XYKU3A62DG420635 | P10300 |
| 197472 | 5YFBURHE0JP841762 | P7723 |
| 197473 | 1FTFW1CF4EKF43720 | P10089 |
| 197474 | 1C4RDHAG6FC186379 | R11014 |
| 197476 | 1FTEW1E88AFA90165 | R9830 |
| 197479 | 1FM5K7F89FGB19148 | P10152 |
| 197480 | 5XYPG4A38HG247668 | P9594 |
| 197484 | 1C4NJCBA4GD568507 | R5349 |
| 197485 | 5NPDH4AEXFH566996 | R11110 |
| 197486 | 4T4BF1FK3GR574182 | P8876 |
| 197488 | 3GCPCRECXEG554422 | P10755 |
| 197489 | 3N1AB7AP2JL653567 | P9072 |
| 197490 | 1N4AL3APXFC236841 | P10613 |
| 197491 | 3N1CN7AP3JL809339 | P10945 |
| 197492 | 2C3CDXCTXEH159227 | R10436 |
| 197495 | 1G11B5SAXDF162750 | R10344 |
| 197496 | 2C3CDXHG1EH359232 | P10487 |
| 197499 | 5XXGT4L38JG226015 | P6688 |
| 197500 | 1FM5K7F86FGB75113 | P10351 |
| 197501 | 1FM5K7D82EGA41328 | P9149 |
| 197503 | 3N1AB7AP9JL659639 | P8412 |
| 197504 | 3GCPCREHXHG453218 | P10438 |
| 197505 | 1GNSCHKC1GR319295 | P10268 |
| 197506 | 1FTFW1CF0BFB52360 | R9868 |
| 197507 | 19XFC2F57GE075408 | R9836 |
| 197508 | 2C3CDXBG4FH734346 | P8316 |
| 197509 | 1GCEC29C19Z281157 | R11011 |
| 197510 | 1C6RR6KT4FS567601 | R9307 |
| 197511 | 5TFRW5F10GX207606 | P9905 |
| 197512 | 3C4PDCBB5GT139735 | R10996 |
| 197513 | 3GCPCSE03DG273381 | R10813 |
| 197514 | KNMAT2MT3FP578007 | R10816 |
| 197516 | 1C4RDHAG4FC937639 | R10782 |
| 197517 | 4T1BF1FK8HU339742 | P10326 |
| 197518 | 1FTFW1CT8EFC93509 | P10726 |
| 197519 | 5XYKT4A69EG527935 | P9701 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 197521 | KNDMC5C10F6035721 | R10850 |
| 197522 | 5YFBURHEXJP787337 | P7722 |
| 197523 | 3GCPCSE23DG123739 | R11003 |
| 197526 | 5NPEC4AC2DH578199 | P9089 |
| 197527 | JN1BJ1CP7KW216340 | P7595 |
| 197528 | KM8J23A45KU922319 | P7593 |
| 197530 | 1C6RR7FTXES116011 | R9982 |
| 197532 | 5XYKT4A64DG334123 | P9573 |
| 197533 | 1FM5K7D80GGB81705 | P9491 |
| 197534 | 1GKS1KE0XDR328171 | R10697 |
| 197536 | 5N1AR2MN7EC623628 | R10705 |
| 197537 | 3GCUKPEC1EG498333 | P10529 |
| 197538 | 1FTEW1CF3FKE37224 | P10274 |
| 197539 | 1GCRCNEH5GZ417582 | P10759 |
| 197540 | 1HGCR2F50EA194128 | P10356 |
| 197541 | 1GCVKNEC7HZ234367 | P10607 |
| 197542 | 1GCRCPEH1FZ411515 | P10267 |
| 197544 | 1FTFW1CT7BFB90917 | R10789 |
| 197545 | 1FTFW1CF3EKF20686 | P10381 |
| 197546 | 2T3RFREV9FW363979 | P9728 |
| 197547 | 1GKS1BKC7FR193572 | P10904 |
| 197548 | 4T1BK1EB5DU026431 | P8989 |
| 197550 | 1FM5K7D87EGA89259 | R10702 |
| 197551 | 1FTFW1EF6DFD62400 | P10199 |
| 197553 | 2C3CCABG7EH156841 | R7872 |
| 197554 | 1FMJK2A56DEF51686 | R9394 |
| 197555 | 1FMJK1H58EEF62593 | R9314 |
| 197556 | 1FM5K7B84HGC14841 | P10271 |
| 197557 | 1N4AL3AP6JC205630 | P8730 |
| 197558 | 1FA6P0H75E5376507 | R9996 |
| 197559 | KNMAT2MT4JP576159 | P8268 |
| 197560 | 3GTP2VE71DG168162 | P10383 |
| 197561 | 1GNSCJKC9FR153713 | P10156 |
| 197562 | 5N1AR2MN2DC654221 | P10373 |
| 197563 | 3GCPCREC3FG129612 | P10919 |
| 197564 | 3N1CN7AP4KL863122 | P8279 |
| 197566 | 1C6RR6GT1GS240258 | P10741 |
| 197567 | 2T3ZFREV2HW379539 | P9526 |
| 197568 | 1N4AL3AP1JC197274 | P8449 |
| 197569 | 1VWAT7A3XFC079825 | R9783 |
| 197570 | 5NPE24AF9FH148055 | P4068 |
| 197571 | 1FMHK7D84CGA61476 | R9255 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 197572 | 1FM5K7D86FGC38164 | P4704 |
| 197573 | 1FM5K7D83EGA74628 | P8943 |
| 197575 | 5NPE24AF0HH535886 | R10843 |
| 197578 | 1D7RB1GP1AS160037 | R9249 |
| 197579 | JN1BJ1CP2HW035588 | P8999 |
| 197580 | 1C6RR6TT9FS570945 | P10895 |
| 197581 | 1GNSCBKC3FR131969 | P11125 |
| 197582 | 5N1AR2MM7GC633926 | R10495 |
| 197584 | 3N1AB7APXFY321418 | P10125 |
| 197586 | 1GNSCBE00DR307679 | P10211 |
| 197587 | 3GTP1VE08DG219436 | R9756 |
| 197589 | 4T4BF1FK0GR553306 | R10835 |
| 197590 | 1N4AL3AP6EC171100 | P10986 |
| 197591 | 1FMJU1F54AEA33911 | R10811 |
| 197592 | 1HGCR2F57GA163560 | P7267 |
| 197593 | 5NPDH4AE9FH562471 | R10796 |
| 197595 | 1C6RR7FG9DS726077 | R9320 |
| 197596 | KNDPB3ACXG7819294 | P7183 |
| 197599 | 3C6RR6KT6FG687391 | P10060 |
| 197600 | 1C4RDJEGXDC681229 | P10110 |
| 197601 | 1FMCU0GD3JUA44168 | 9652 |
| 197602 | 3GCPCSE07DG378134 | P9664 |
| 197603 | 1C6RR6GP1DS615239 | R10687 |
| 197604 | 1FTEX1CP1GKE77423 | R11001 |
| 205500 | 1FTEW1CF7GFB44341 | P10464 |
| 205502 | 4T3ZA3BB0AU024056 | P10538 |
| 205504 | 4T1BF1FK9EU343116 | P10482 |
| 205506 | 3GTP1VE00DG135403 | P10507 |
| 205507 | JN8AT2MT6GW028859 | P8474 |
| 205509 | 1C6RR6GT6FS501656 | P10439 |
| 205510 | 3N1CN7AP7HL899251 | P8488 |
| 205513 | 1HGCR2F70GA087231 | P10303 |
| 205514 | 3GTRCVE02AG243021 | R11289 |
| 205515 | 1G1ZD5ST3JF237444 | P8155 |
| 205516 | 1HGCR2F58HA218017 | P10322 |
| 205517 | 5XYKT3A6XEG425196 | P8378 |
| 205518 | 3C4PDCBG6JT503714 | P10275 |
| 205519 | 3N1AB7APXFY273323 | P10240 |
| 205520 | WBA3C1G53DNR45087 | R11290 |
| 205521 | 1FTEW1CP7FKE09189 | P10459 |
| 205523 | 19XFB2F55DE068407 | P10620 |
| 205525 | 2C4RDGCG6HR716514 | R4960 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 205526 | 1C4RDHAG2DC504558 | R11106 |
| 205528 | 1N6BA0ED9CN322769 | R9544 |
| 205546 | 2C3CDXHG8GH196064 | P10960 |
| 205554 | 1FMCU0GD3JUA11302 | P8394 |
| 205558 | 3FA6P0H79HR358934 | R11305 |
| 205562 | 2T1BURHE2FC255877 | R10780 |
| 205566 | 5N1DR2MN5HC650019 | P10353 |
| 205567 | 1GCRCNEH2GZ337088 | R11310 |
| 205569 | 1C6RR6GT7DS597892 | P11036 |
| 205570 | 1C6RR7PM8FS574140 | 65777 |
| 205571 | 3N1AB7AP9GL668799 | P9184 |
| 205574 | 5XYPG4A30GG070046 | P9432 |
| 206575 | 1G1105SA7JU101143 | P6387 |
| 206576 | 3KPC24A30KE059857 | P5803 |
| 206581 | WBA3A5G5XENP29591 | R10397 |
| 206582 | 1N4AA51E39C825153 | R10848 |
| 206583 | KMHCT4AE9GU022020 | R9548 |
| 206584 | 1C6RR6FG2JS324763 | P8036 |
| 206585 | 3GCPCREC2FG427438 | P10617 |
| 206589 | 4T1BF1FK1FU933022 | P10612 |
| 206590 | 3FA6P0D96JR246959 | P8606 |
| 206595 | 1N4AL3AP1HN341033 | R9872 |
| 206596 | 2CNALBEW4A6271927 | R9373 |
| 206597 | 5XYPG4A33HG205327 | P9595 |
| 206598 | KNDJP3A58J7598648 | P5454 |
| 206602 | 1N4AL3APXGC201234 | P9101 |
| 206603 | 4T4BF1FK5FR456701 | P7776 |
| 206604 | 3N1AB7AP4JY295911 | P10455 |
| 206605 | 1C6RR6FT6DS656139 | R9377 |
| 206606 | 1N4AL3APXDN410490 | P10488 |
| 206607 | 1FADP3F27FL230753 | P10729 |
| 206609 | 1FTEW1CM0EKF45782 | R10707 |
| 206610 | 5N1AR2MM6DC623738 | P10476 |
| 206611 | 3GTU2UEC6EG269029 | P10525 |
| 206614 | 1FTFW1EG3GKE19950 | P10171 |
| 206616 | 1C6RR7NT0DS549675 | P9473 |
| 206617 | 5NPE24AF1HH561638 | P10473 |
| 206622 | WBA3B1C59EK133417 | P9420 |
| 206629 | 1GCRCREC6GZ144471 | P9638 |
| 206630 | 5XXGU4L33GG080743 | P10484 |
| 206633 | 4T1BF1FK1DU717569 | P11062 |
| 206635 | 2GNALPEK5C6382026 | R8195 |

447 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 206636 | 1FM5K8B8XFGB90337 | P10452 |
| 206637 | 5NPD74LF7HH099743 | P7753 |
| 206638 | 1GKS1CE04DR270791 | P9892 |
| 206641 | 1FM5K8GT4FGC05377 | P10288 |
| 206642 | 3C4PDCAB7HT600002 | R11435 |
| 206643 | 1N4AL3AP4HC480472 | R10419 |
| 206648 | 1G11A5SL6FF277109 | R11469 |
| 206649 | 1GCVKREC5FZ442882 | P10505 |
| 206651 | 1FTEW1CP2FKE36266 | P11054 |
| 206652 | 1G4PP5SKXD4185514 | R11455 |
| 206657 | KNMAT2MV8FP519942 | P9655 |
| 206660 | 1G11C5SL7FF275783 | P10975 |
| 206661 | 1C6RR6FG7FS591906 | P10227 |
| 206662 | 1C6RR6LG9HS682750 | P10658 |
| 206663 | 1FTFW1CF1DFA90261 | R11448 |
| 206665 | 1N4AL3AP0GC192723 | P10985 |
| 206667 | 1FM5K7D84FGC56937 | P10107 |
| 206668 | 1FTFW1CF3BFB65443 | R11185 |
| 206669 | 3C4PDCABXJT524751 | P9592 |
| 206671 | 5N1CR2MN5EC631378 | P11217 |
| 206674 | 2T3ZFREV8DW011411 | P10065 |
| 206675 | 1FMHK7D83CGA16724 | R11186 |
| 206677 | 3N1CN7APXKL859589 | P8797 |
| 206679 | 1HGCP3F89AA020171 | P10307 |
| 206681 | 5YFBURHE5JP815769 | P11068 |
| 206682 | 3GCPCREA5BG357250 | R10143 |
| 206683 | 3N1CN7APXHL807033 | R11456 |
| 206684 | 1FM5K8D85EGC28343 | P10172 |
| 206685 | 5N1AT2MT7EC776056 | P8006 |
| 206686 | 3N1AB7AP5FL697134 | P10976 |
| 206687 | JA4AT3AA0KZ030726 | P8571 |
| 206688 | 1C6RR6FT4HS752695 | P10075 |
| 206689 | 1N4AL3AP8JC246082 | P8822 |
| 206690 | 1G1PC5SB4E7113698 | R11451 |
| 206691 | 5NPE24AF8HH589338 | P9196 |
| 206692 | 19XFC2F53GE077043 | R11299 |
| 206693 | 5N1AR2MN4DC606316 | P10901 |
| 206694 | 3GCPCREC9EG199422 | P10170 |
| 206695 | 1N4AL3AP3GC249514 | R9251 |
| 206696 | 1HGCR3F97DA041950 | P10762 |
| 206698 | 1GCRCREC6HZ223544 | P9927 |
| 206699 | 1FM5K7F89DGA33397 | P10662 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 206701 | KNMAT2MT3HP615723 | P9895 |
| 206704 | 1FM5K7FH6GGB51976 | P10070 |
| 206705 | 1G1BE5SM1J7241008 | P8610 |
| 206706 | 4T1BF1FK3HU710208 | P10737 |
| 206707 | JN8AS5MT6FW165464 | P9914 |
| 206708 | 1N4AL3AP6JC211623 | P8848 |
| 206709 | 5NPEB4AC5EH920927 | P10517 |
| 206710 | JN8AT2MT2HW381701 | P9917 |
| 206711 | 3KPFL4A77JE224685 | P8413 |
| 206712 | 1FTEW1C83HKD45860 | P10178 |
| 206713 | 1GCRCREC0FZ360525 | P10760 |
| 206714 | 1GNSKBE04DR214098 | R9305 |
| 206715 | 1FM5K7D80HGC51477 | P10376 |
| 206716 | 1FMCU0F73EUB99305 | R10797 |
| 206717 | 1G1ZD5ST3KF113594 | P8774 |
| 206719 | 1GNSKAE06ER157835 | P6638 |
| 206722 | KNADM4A31H6104010 | R11495 |
| 206723 | 5N1AR2MN9FC621669 | P10328 |
| 206724 | 1VWAT7A37FC037449 | P10131 |
| 206725 | 5YFBURHE7HP673130 | P8661 |
| 206726 | WVWBP7AN5GE501549 | R9375 |
| 206727 | 1FTFW1ETXEKE60523 | R7971 |
| 206728 | 2C3CDXHG5EH315640 | R9863 |
| 206731 | 2C3CDXCTXHH574925 | P10933 |
| 206732 | 1N4AL3AP0JC244181 | P8752 |
| 206735 | 5N1AT2MMXGC844281 | P9413 |
| 206740 | 1GKUCEEF8AR289164 | R11292 |
| 206741 | 1G1BE5SM8G7270157 | R5242 |
| 206742 | 1FM5K8B85HGC14885 | P10186 |
| 206743 | 1FTEW1EG7FFC16854 | P10746 |
| 206744 | 1N4AL3AP1GN370661 | R11436 |
| 206745 | 1C3CDZABXDN532536 | P10554 |
| 206748 | 1C4RDHAG0DC592915 | P10935 |
| 206750 | 1C3CDZAB1EN173496 | P11049 |
| 206751 | 2T1BURHE8JC058849 | P11071 |
| 206753 | 1N4AL3AP9GC255625 | P10466 |
| 206755 | 4T1BF1FKXGU251015 | P11067 |
| 206758 | 1G11A5SA8DF308243 | R11116 |
| 206759 | 1C4NJPBB8HD207802 | P10202 |
| 206764 | 1G1ZD5ST3KF134638 | P8669 |
| 206766 | JN1BJ0RR1GM271176 | R9322 |
| 206768 | 1FTEW1C85HKC29690 | P10743 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 206769 | 1FTEW1CPXFKF15720 | P9708 |
| 206770 | 4T4BF1FKXFR448366 | R10834 |
| 206771 | 3C4PDCBG4FT546990 | R11312 |
| 206772 | 1FM5K7B83EGB09378 | P10977 |
| 206773 | 3FA6P0H7XJR273476 | P6732 |
| 206775 | 1FTEW1C80AFD32370 | R10581 |
| 206776 | 1C6RR7FT8ES105539 | P10226 |
| 206777 | 1N4AA5AP1CC861223 | P10973 |
| 206778 | 1C6RR6GG9FS534752 | P10209 |
| 206779 | 5KBCP3F83AB002000 | R10846 |
| 206780 | 5NPD74LFXHH132444 | R11437 |
| 206781 | 5YFBURHE7GP381010 | P10661 |
| 206782 | 1C4PJLCS0FW612389 | P10675 |
| 206783 | 5XXGT4L37JG198112 | R9870 |
| 206784 | JN8AF5MV6CT125338 | R11187 |
| 206785 | 3GCUKREH4JG150740 | P10230 |
| 206786 | 3GCRCSE08AG209115 | R6617 |
| 206787 | 3GCPCREC5FG249928 | P10939 |
| 206788 | 5YFBURHE8HP725283 | P9104 |
| 206789 | 1GCRCREC7EZ390894 | P10330 |
| 206790 | 4T1BF1FK9FU074147 | P10651 |
| 206791 | 1J4RR4GG4BC506787 | 17952 |
| 206792 | 3C4PDCBG0ET296968 | R9250 |
| 206793 | 4A32B2FF6CE007002 | R3313 |
| 206794 | 5TFRM5F12GX102538 | P11145 |
| 206795 | KNMAT2MV7HP518817 | P9498 |
| 206796 | 1C6RR7LT1GS122433 | P10629 |
| 206797 | 3C6RR6KT7HG742174 | R11492 |
| 206798 | 4T1BF1FK9GU177926 | P10514 |
| 206799 | 1N4AL3AP2JC229066 | P8851 |
| 206800 | 5FNYF3H96EB010000 | P9663 |
| 206801 | 1C4NJRBB0GD685982 | R10162 |
| 206802 | 3C4PDDBG0HT561026 | P8986 |
| 206803 | 1N4AL3AP2FC211626 | P11066 |
| 206804 | 4T1BF1FK7GU214777 | P7629 |
| 206805 | 3GCPCREH1HG246782 | P10181 |
| 206806 | 1C6RR6LG9GS327107 | P10552 |
| 206807 | 5N1AT2MN5GC738815 | R11111 |
| 206809 | 1C6RR6KG5FS584099 | R9437 |
| 206810 | 4T1BF1FK5HU370995 | P7736 |
| 206813 | 1N4AL3APXHC265517 | P10983 |
| 206814 | 1GCRCREC8HZ187436 | P9888 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 206815 | 3C4PDCGB4FT506518 | P11052 |
| 206816 | 3GCPCSE06DG124379 | R11518 |
| 206843 | 5XYKT3A62EG454109 | P9699 |
| 206844 | 1FADP3K2XEL463305 | P10730 |
| 206845 | 1GKS1HKC6FR120017 | P10614 |
| 206846 | 1FM5K8GT7DGB81928 | R10998 |
| 206847 | 2C3CDXCT5DH701381 | P10915 |
| 206848 | 3N1AB7AP1HY367416 | P11069 |
| 206849 | 1N4AL3AP9EC136096 | P10481 |
| 206885 | 1GC2KUEG1FZ514816 | P10920 |
| 206905 | 1FMJU1K54EEF01132 | R3675 |
| 206910 | 1N4AL3AP0JC206661 | R6198 |
| 206911 | 1FM5K8B88FGC07328 | P8377 |
| 206912 | 1FTFW1CT8BFC25397 | R10567 |
| 206913 | 1FM5K7D80EGA37522 | P10114 |
| 206914 | 2C3CA6CT1BH537028 | P11213 |
| 206915 | 3MZBM1U73GM303188 | R11446 |
| 206916 | 1C6RR6GT9DS574338 | P11055 |
| 206917 | 2GNALAEK4E6260922 | R11108 |
| 206918 | 5NPE24AF8FH228298 | P10902 |
| 206919 | 3GCPCREH3GG316958 | P10295 |
| 206920 | 1GTV2UECXEZ103147 | P10987 |
| 206921 | 3N1AB7AP3HY347698 | P10934 |
| 206922 | 1FTFW1CT1EFB94286 | P10905 |
| 206923 | 1C6RR6MT0FS693029 | P10970 |
| 206924 | 1G1ZD5ST7JF247006 | P8765 |
| 206925 | 1FTEW1C87GKF00019 | P8031 |
| 206926 | 1HGCR2F35HA307994 | P10317 |
| 206927 | 1GCVKNEH8GZ159107 | P10739 |
| 206928 | 2HGFC2F59HH548538 | P10654 |
| 206929 | 1GCEC14XX9Z229126 | R9750 |
| 206930 | 5YFBURHE0HP630622 | P8660 |
| 206931 | JN8AT2MTXHW390145 | P10067 |
| 206932 | 1FTEW1C83FKE38956 | R11532 |
| 206933 | 1GTR1VE03BZ168045 | R11440 |
| 206934 | 2GNFLGEK0D6124987 | R11453 |
| 206935 | 5TFAZ5CN3HX028814 | P7690 |
| 206936 | 2C3CDXBG7GH115211 | R11467 |
| 206937 | 5NPD84LF8HH006693 | R11541 |
| 206938 | 1C6RR6GT1FS658544 | P10270 |
| 206939 | 1GCVKREC5EZ276085 | P10332 |
| 206940 | 1N4AL3AP2JC199731 | P8718 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 206941 | 3GCUKSECXEG375908 | P10457 |
| 206942 | 1GNUCJE06AR229830 | R9116 |
| 206943 | 1C6RR6LG3GS319729 | P10382 |
| 206944 | 3N1AB7APXHL639927 | P10728 |
| 206945 | 1C6RR6FG8GS210047 | P9674 |
| 206946 | 1N4AL3AP8DN576118 | R10681 |
| 206947 | 1GNSCBKC8FR220355 | P11074 |
| 206948 | 1N4AL3AP7HC109077 | P10247 |
| 206949 | 1N4AL3AP0FC241871 | R11296 |
| 206950 | 1G11C5SL4FF351489 | R11288 |
| 206951 | 1FM5K7F87FGA15127 | P10366 |
| 206952 | 1N4AL3AP4FC275540 | R11529 |
| 206953 | 5N1AR2MN8GC635192 | P10647 |
| 206954 | 1D7RV1CT3BS684799 | R11536 |
| 206956 | 5NPE24AF9GH270528 | R11308 |
| 206957 | 1GNSCHKC9HR150497 | P10631 |
| 206958 | 4T1BF1FK3HU345710 | P10355 |
| 206959 | 4T1BF1FK4HU414145 | P10244 |
| 206960 | 5XXGT4L34JG219434 | R11459 |
| 206961 | 1N4AL3AP0FC211172 | P11274 |
| 206962 | 1FTFW1CT0DFD81629 | P11168 |
| 206963 | 4T4BF1FK8ER436604 | R9141 |
| 206964 | JTDBU4EE4DJ122370 | R11537 |
| 206965 | 1C6RR6GP1DS513004 | P10273 |
| 206966 | 2C3CDXHG8FH841164 | R10769 |
| 206967 | 1FTEW1CGXFKD02895 | R10784 |
| 206968 | 1C6RR6KT4ES272173 | P10112 |
| 206969 | 1GKKRNED9DJ229482 | R6348 |
| 206970 | 1FTEW1EP9HKD76261 | P10498 |
| 206971 | 5N1BA0ND2FN600916 | P9661 |
| 206972 | 1FTEX1CG8GKF34300 | P10931 |
| 206973 | 5NPE24AF2GH327295 | P9200 |
| 206974 | 5XXGT4L38HG154940 | P10912 |
| 206975 | 1FAHP2DW9BG159866 | R11494 |
| 206976 | 5NPE24AF7FH182690 | R11431 |
| 206977 | 2T3RFREV3EW135362 | P8266 |
| 206978 | 1N4AL3APXHC288635 | R8536 |
| 206979 | 5NPE24AF5HH483834 | P11133 |
| 206980 | 5XYKT3A69EG547791 | P10108 |
| 206981 | 1C6RR6GG7HS735553 | P9474 |
| 206982 | 19XFC2F54HE067204 | P10527 |
| 206983 | 1G11C5SL0EF199113 | R10434 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 206984 | 3C4PDCGB0GT131745 | P8893 |
| 206985 | 1FTFW1ET5DKG44119 | P10212 |
| 206986 | 1C6RR7FT6FS576459 | P7702 |
| 206987 | 1N4AL3AP5HC276490 | P10622 |
| 206988 | 1N4AL3AP6FC470099 | R11013 |
| 206989 | 2C3CDXBG6FH737670 | P11064 |
| 206990 | 1FTEX1C85HKE55550 | P6480 |
| 206991 | JN8AZ18U19W013605 | R11531 |
| 206992 | 1C4NJPBB2HD103418 | P10732 |
| 206993 | 2HGFC2F75GH516055 | P10742 |
| 206994 | 2C4RDGBG0GR219670 | R11085 |
| 206995 | 1FTFW1CF7EKD90539 | R10574 |
| 206996 | 1N6BA0EC5DN303743 | R10791 |
| 206997 | 1GCRCREC1EZ334742 | P11075 |
| 206998 | KL4CJCSM2KB873410 | P8619 |
| 206999 | 1FTEW1CF7HFB53137 | P9401 |
| 207000 | 1FM5K8F84DGA68189 | P10990 |
| 207001 | 5XYKT4A2XDG376082 | R11523 |
| 207002 | 1C6RR6LT8ES448222 | P8238 |
| 207003 | 1FTFW1CT6DKF74049 | R10790 |
| 207004 | 1C6RR6FT9ES128788 | P9083 |
| 207005 | SAJWA06B19HR39903 | 64464A |
| 207006 | 5XXGT4L39GG008660 | R9318 |
| 207007 | 5XYKU4A24DG343043 | P10266 |
| 207008 | KMHCT4AE7FU917701 | P10319 |
| 207009 | 5NPE24AF4HH522056 | R7470 |
| 207010 | 1GCRCNEH4HZ162764 | R11539 |
| 207011 | 1C6RR6KGXES211428 | R11470 |
| 207012 | 3GTP1VE03DG364108 | R11544 |
| 207013 | 1GKS1GKC9FR167780 | P10928 |
| 207014 | 1G1ZD5ST0JF239913 | R10678 |
| 207015 | 1G1ZB5ST4GF220893 | P9537 |
| 207016 | 19XFB2F54FE059121 | P11101 |
| 207017 | 3C4PDCAB5HT662336 | P10063 |
| 207018 | 3C6JR6AG9EG324373 | P2741 |
| 207019 | 5XYKTDA29CG287196 | R11084 |
| 207020 | 1FM5K8D89EGB65943 | P9410 |
| 207021 | 1G6AB5RA2F0136231 | R11510 |
| 207022 | 5XXGN4A79EG347545 | P10478 |
| 207023 | 3GTP1UEC0EG564689 | P10972 |
| 207024 | 1G1ZD5ST4JF272008 | P9509 |
| 207025 | 1C6RR6FT8FS613330 | R11516 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 207026 | 1C6RR7MT9ES162464 | P10733 |
| 207027 | 1NXBU4EE0AZ172530 | R10804 |
| 207028 | 1G1ZE5ST0HF167229 | P7693 |
| 207029 | 5FNYF3H52FB017430 | P10516 |
| 207030 | 1N4AL3AP9JC281858 | P8704 |
| 207031 | 1GNSCAKC5FR295427 | P10508 |
| 207032 | KMHCT4AE0HU322823 | R10778 |
| 207033 | 1FMCU0F79DUB00288 | P11099 |
| 207034 | JM3KE2BE2F0511174 | P5971 |
| 207035 | 5XYKW4A21DG322337 | P8024 |
| 207036 | 2C3CDXJG2FH742589 | P10925 |
| 207037 | 2FMGK5C8XFBA20928 | R7504 |
| 207038 | 1C4RDHAG5EC551505 | P10621 |
| 207039 | 5YFBURHE1JP816417 | P8148 |
| 207040 | JTNB11HKXJ3026800 | P10318 |
| 207041 | 1FTMF1C81HKC07570 | P7755 |
| 207042 | 5YFBURHE0EP038326 | P9490 |
| 207043 | KNDJP3A54J7528287 | P4354 |
| 207044 | 2HGFC1F31GH645109 | P10656 |
| 207045 | 1N4AL3AP7JC249345 | P8603 |
| 207046 | 1FM5K7BH9HGD16796 | P10155 |
| 207047 | KNDPB3AC2F7759610 | P9237 |
| 207048 | 4T1BF1FK1FU499491 | P10959 |
| 207049 | 1GNKRHKD5EJ120026 | R11425 |
| 207050 | 1FM5K7F83FGB96162 | P11131 |
| 207051 | 4T1BF1FK2HU423734 | P10650 |
| 207052 | KNAGM4A70F5589890 | P10660 |
| 207053 | 1FTFW1CF5EKF09320 | P9485 |
| 207054 | 19XFB2F55EE219134 | R9768 |
| 207055 | 3C6JR6DT0GG255780 | P2713 |
| 207056 | 1C6RR7LT7DS677057 | P10490 |
| 207057 | KNAFX5A8XE5158697 | R8537 |
| 207058 | 3N1CN7AP3JL847945 | P10339 |
| 207059 | 4T1BF1FK3GU571518 | R11457 |
| 207060 | 5N1AR2MN8FC628063 | P10442 |
| 207061 | 1C3CDFAAXFD315857 | P10950 |
| 207062 | JN1CV6AP9DM719861 | R10594 |
| 207063 | JN8AS5MV1FW754214 | R7369 |
| 207064 | 3GCPCREH8GG322514 | P10756 |
| 207065 | 5NPE24AF6GH398886 | R11520 |
| 207066 | 1C6RR6GT9GS311870 | P10521 |
| 207068 | 1C6RR6LM3GS368547 | P11199 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
| 207070 | 5TDYK3EHXDS110098 | P11032 |
| 207073 | 5FNYF4H25DB036742 | P10352 |
| 207075 | 5N1AR2MNXGC600475 | R8529 |
| 207076 | 3GCPCSE08CG204670 | R5719 |
| 207077 | 1G1PE5SB0G7161681 | R10573 |
| 207078 | 2GNALCEK7G6186782 | R10597 |
| 207080 | 1N4AL3AP2HC212035 | P10640 |
| 207081 | 1C6RR6GG8GS292585 | R9379 |
| 207082 | JN1BJ1CP0KW221718 | P8585 |
| 207083 | 5XYZT3LB6JG565989 | 66354R |
| 207084 | KNMAT2MV2GP698013 | 63450R |
| 207085 | 1GCUKREC3GF189639 | P11103 |
| 207086 | 5NPD84LF1JH217515 | R11661 |
| 207087 | 1C6RR7GG6FS518899 | P9405 |
| 207088 | 3FADP4EJ0JM127745 | P4810 |
| 207089 | 1FTEW1CM5DKD79726 | P10969 |
| 207090 | 2C4RDGCG4KR647538 | P4825 |
| 207091 | 1C6RR6LT7FS640023 | P11151 |
| 207092 | 3GCPCREH5EG445684 | R7388 |
| 207093 | 1FM5K7B83FGA70647 | R11504 |
| 207094 | 3GCPCREC7FG416600 | P9561 |
| 207095 | 1FMCU0J96FUB93721 | P7041 |
| 207096 | 1N6BA0EC0EN505407 | R11517 |
| 207098 | 1C6RR6ST6GS241364 | P10472 |
| 207109 | 1C6RR6LT7FS640023 | P11151 |
| 207110 | 1FTEX1CM0DKF71116 | R11118 |
| 207113 | 1FTEX1CM4EKD82793 | R7866 |
| 207114 | 1N6BA0ED4BN300709 | R10679 |
| 207115 | 3FA6P0H71GR227396 | R11454 |
| 207116 | KNDJP3A59K7910123 | P8634 |
| 207121 | 1C4RDHAG8DC697928 | R5690 |
| 207122 | 1N4AL3AP9JC214872 | P8643 |
| 207123 | 5YFBURHE1JP830737 | P10447 |
| 207132 | 19XFC1F36GE019842 | P8886 |
| 207135 | 1FTFW1ETXDFC04857 | P10477 |
| 207136 | KM8J23A46KU931871 | P7802 |
| 207150 | KNMAT2MVXGP600622 | P7796 |
| 207152 | 3C4PDDGG9GT124679 | P9601 |
| 207155 | 1N4AL3AP1FC436975 | R10577 |
| 207156 | 5YFBURHE7FP200731 | P10725 |
| 207158 | 1FTEW1EG5GKF88489 | P10504 |
| 207159 | 5FNYF4H60DB045626 | P1194 |

455 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 207160 | 3GCPCSE0XDG110923 | R11823 |
| 207161 | 1N4AL3AP6HC206058 | R11540 |
| 207162 | 1C6RR6MT9DS501507 | P10228 |
| 207163 | 2C3CDXBG1EH353519 | R11817 |
| 207164 | 1GNKRHKD3EJ116055 | R11433 |
| 207167 | 1G1ZC5E15BF333428 | R10807 |
| 207168 | 1FM5K7F84FGC13762 | R8056 |
| 207172 | 2GNAXJEV9J6240402 | P8651 |
| 207173 | 1N4AL3AP6JC175867 | P8742 |
| 207174 | 1N4AL3AP5GN375443 | R11820 |
| 207182 | 3GCPCREC4FG392403 | P10548 |
| 207187 | 1GC1KUEG4HF204479 | P10932 |
| 207191 | 19XFC2F52GE050156 | P7025 |
| 207192 | 2LMDJ6JCXABJ18843 | P10364 |
| 207194 | 1GTR1LEH7GZ360943 | P10462 |
| 207195 | 1C6RR7LT8FS696381 | P11584 |
| 207197 | KMHD35LH8HU360429 | R7096 |
| 207198 | 1N4AL3AP7JC172394 | P8714 |
| 207199 | 3GTP1UEC3FG417316 | P10971 |
| 207201 | 5YFBURHE8FP314284 | R11939 |
| 207204 | 1FTEX1C81GKE86275 | P9188 |
| 207205 | 1HGCR2F56GA027498 | P11622 |
| 207207 | 3GCUKRECXFG143786 | P8904 |
| 207211 | 3C4PDCABXFT670056 | R11665 |
| 207217 | 1C6RR6LT8ES391150 | R11533 |
| 207220 | 1C6RR7GT2ES188352 | R11942 |
| 207221 | 3N1AB7AP6HL715014 | P11627 |
| 207222 | 2T3ZFREV9FW220451 | R10841 |
| 207223 | 2FMPK3K93HBB57758 | P9662 |
| 207227 | 1C4RDHDG4DC678613 | P10927 |
| 207228 | 1FTEW1CF4FKD41828 | P10968 |
| 207230 | 1FM5K7D86FGB10118 | R11947 |
| 207232 | 1G1PC5SBXF7260187 | P10135 |
| 207235 | 1N4AL3AP6GN355167 | P10981 |
| 207236 | 1HGCP2F74BA077929 | P7184 |
| 207243 | 1GCRCREC8GZ249836 | P10754 |
| 207246 | 3GCEC23J49G245406 | R6335 |
| 207249 | 5FNYF3H38FB013008 | P8803 |
| 207252 | 1FTEW1CP8GKD93991 | P10929 |
| 207257 | 1HGCR2F53EA228773 | P6790 |
| 207259 | 2T3WFREV6EW127176 | P10949 |
| 207260 | 1C6RR6LT2FS692756 | R11999 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 207261 | 3GCPCREH5EG201937 | P11164 |
| 207262 | 1GCVKREC1EZ169020 | P10940 |
| 207264 | 3N1AB7AP5HY386678 | P11628 |
| 207267 | 1FM5K7D81FGC04536 | P11020 |
| 207268 | 1HGCR2F52FA143716 | R11514 |
| 207271 | 1FTEX1CM1CFB64574 | R11426 |
| 207274 | 5NPE24AFXJH648427 | P10496 |
| 207275 | 1C6RR6TT6FS581465 | P11205 |
| 207276 | 1G11B5SL1FF328724 | P8402 |
| 207277 | 4T1BF1FK9FU486715 | R11941 |
| 207278 | KNMAT2MVXJP577172 | R11943 |
| 207280 | 5TFRM5F16GX099031 | P11332 |
| 207282 | 1FTFW1EF0BFB61508 | R11799 |
| 207283 | 3GCPCREC3GG370751 | P10284 |
| 207285 | 1FTVW1EF5DKF44656 | P7026 |
| 207286 | 1C6RR6GTXFS512594 | P11130 |
| 207287 | WBA3A5C52FF611102 | P6882 |
| 207291 | 1FM5K8GT1FGB89154 | P10279 |
| 207292 | 2C4RDGEG1JR342753 | P4823 |
| 207294 | 1FTFW1CT8EFA30694 | P10287 |
| 207295 | 1FTEW1CM7EFC33595 | R10751 |
| 207298 | 1C6RR6PT6DS545251 | 66420 |
| 207299 | 3GCPCREC6EG542218 | R9881 |
| 207301 | 1FM5K7B86EGA43358 | R11940 |
| 207303 | 5N1AR2MN0EC600126 | P10761 |
| 207353 | 1FTEW1CB4JFD61544 | P11222 |
| 207356 | 3N1AB7AP2JY292232 | P11236 |
| 207357 | KNDJP3A51K7630910 | P7401 |
| 207358 | JN8AT2MV5GW151456 | P9679A |
| 207359 | 1FM5K7B84EGC01213 | P10302 |
| 207360 | 1N4AL3AP7JC249345 | P8603 |
| 207362 | 1FTFW1CF4DKD79299 | R11819 |
| 207364 | 1N4AL3AP2GN319220 | R11994 |
| 207367 | 5YFBURHE0JP742455 | P11624 |
| 207368 | 3N1AB7AP3HY328620 | R10830 |
| 207369 | 1FTEW1C8XGFA22428 | R11948 |
| 207372 | 1GNKRGED9CJ299058 | R11664 |
| 207373 | 3N1AB7AP9JY244663 | R11814 |
| 207374 | JA32U2FU4EU022987 | P10085 |
| 207410 | 3FA6P0H75GR180146 | R11997 |
| 207432 | 1GKS1FKC5GR253969 | P11485 |
| 207433 | 3C4PDDBG1JT173096 | P9409 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 207435 | 1C6RR6KT3ES348577 | P10886 |
| 207437 | 1C6RR7LT7ES318549 | P11482 |
| 207438 | 3N1AB7AP8GL651301 | P10738 |
| 207439 | 5N1AR2MN6FC633651 | R10706 |
| 207441 | 1FTEW1E88FFB52008 | P10890 |
| 207442 | 1FTEW1CP2FKF01486 | P10896 |
| 207443 | 3VWDB7AJ5HM342318 | P7602 |
| 207444 | 3GCPCREC1GG267165 | P11565 |
| 207445 | 1C6RR6GT7GS147387 | P11080 |
| 207446 | 5N1AR2MN7GC604760 | P11200 |
| 207447 | 3C4PDCABXET149630 | P11279 |
| 207448 | 1FADP3K24FL223572 | P11277 |
| 207449 | 3C6RR6KT7HG607843 | P10958 |
| 207450 | 3GCUKSEC0EG321050 | P11877 |
| 207451 | 1FADP3K24GL283269 | R10056 |
| 207452 | 1C6RR6GT2DS501702 | P10301 |
| 207454 | 1C6RR6GT8ES228864 | P10072 |
| 207458 | 1N4AL3AP2JC209688 | P8856 |
| 207459 | 1C6RR7GTXGS396238 | P9484 |
| 207462 | 1GTR1UEC9EZ120753 | P10639 |
| 207463 | 4T1BF1FK9GU154128 | P10500 |
| 207464 | 1C6RR6GG1GS163913 | P10200 |
| 207466 | 5XXGN4A71FG436222 | R11115 |
| 207469 | 1GNSCBKC3FR240156 | P11858 |
| 207470 | 1FM5K7D84FGC45551 | P10882 |
| 207471 | 4T1BF1FK1HU644869 | P10723 |
| 207472 | 3KPFL4A75JE173140 | P8796 |
| 207488 | 5N1AR2MN8EC608930 | P11137 |
| 207489 | 1FTFW1ET6DKF04225 | P10545 |
| 207490 | 1C6RR6FT4DS644328 | P11874 |
| 207491 | 1FTEW1CP0FKE10524 | P11127 |
| 207492 | KNDJP3A54K7918405 | P8670 |
| 207493 | 1FMCU0G71FUC24508 | R12001 |
| 207494 | 1C4RDHAG5EC266867 | P10549 |
| 207495 | 2C3CDXBG0FH735543 | P11601 |
| 207496 | 1N4AL3AP5HN339589 | P11253 |
| 207497 | 5XYPH4A50HG277150 | P10064 |
| 207498 | 1C6RR6LG7GS403939 | P10265 |
| 207499 | 1GKS1AE04CR311262 | R11519 |
| 207500 | 1GNSCBKC7FR628894 | P11095 |
| 207501 | 1GCRCREC6GZ351765 | P11691 |
| 207503 | 5TFRM5F15DX065688 | R12045 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 207504 | 1N4AL3AP2FC273379 | R11458 |
| 207505 | 1FTEW1EF9GKD42777 | P11871 |
| 207506 | 1FADP3F2XDL302249 | R8931 |
| 207508 | 1GCVKREH0EZ407144 | P11477 |
| 207509 | 1C6RR6MT1DS560714 | R12163 |
| 207510 | 1FTEW1CGXHKE17547 | P3257 |
| 207511 | 1C6RR7KT9DS508353 | P11863 |
| 207512 | 5YFBURHE9GP473171 | R11184 |
| 207513 | 5NPEB4AC8DH763991 | P10942 |
| 207514 | 2C3CDXBGXCH188020 | R12160 |
| 207515 | 5XYKTCA60EG455288 | P9617 |
| 207516 | 2C4RDGCG4KR544541 | P4829 |
| 207517 | 1HGCR2F54FA143782 | R12021 |
| 207518 | 3GCUKREC0FG177235 | P11864 |
| 207519 | 5XXGR4A69FG465107 | P7170 |
| 207521 | 3GCPCREC2FG351347 | P10967 |
| 207523 | 1C4RDJDG8DC655391 | R9245 |
| 207525 | KNMAT2MV9GP635281 | P4093 |
| 207527 | 5XYPG4A37GG097647 | P8836 |
| 207528 | 3GCEC13C28G197205 | R9380 |
| 207529 | 1C6RR7MT1GS172182 | P10638 |
| 207530 | 3VWD67AJ9GM363126 | R12031 |
| 207531 | 1FM5K7B88FGA54427 | R7476 |
| 207532 | 3GCPCREC4GG376977 | P11228 |
| 207533 | 1GKUCKE00AR273762 | R11493 |
| 207535 | 4T4BF1FK4FR497868 | P11037 |
| 207536 | 1C4RDHAGXFC176180 | P11102 |
| 207538 | 5NPEC4AC7DH524378 | P10735 |
| 207540 | 1HGCP2F35CA217548 | P10663 |
| 207542 | 1GNKRGED8CJ336990 | R11954 |
| 207544 | 1GCVKPECXFZ408764 | P11148 |
| 207545 | 1N4AL3AP4EN373938 | P10974 |
| 207546 | 1FMFU19529LA04058 | R11996 |
| 207548 | 1C4PJLCB9EW292553 | P11724 |
| 207549 | 1C4RDHAG0EC590776 | P11073 |
| 207550 | 3C4PDCBG4GT126695 | R11452 |
| 207551 | 1C4RDHDG3DC643612 | P11857 |
| 207552 | 3GTP1VE07DG113737 | R10869 |
| 207553 | 3GCPCRECXFG537606 | P11606 |
| 207554 | 5NPDH4AE2DH380379 | P11970 |
| 207557 | 3MZBM1T73GM307985 | P11254 |
| 207560 | 1GNSCBKC7FR508917 | P11322 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 207561 | 5NPD84LF7HH202172 | P11579 |
| 207562 | 3FA6P0K95KR254216 | P10453 |
| 207563 | 3GTP1UEA0CG233378 | R11993 |
| 207564 | KNADM4A35G6561613 | R12033 |
| 207565 | 1FTEW1CM5DFB23580 | P11123 |
| 207566 | 1C3CCCAB0GN141223 | R12042 |
| 207567 | KMHCT4AE1GU094460 | R12039 |
| 207568 | 3C4PDCAB5FT531887 | P11255 |
| 207569 | 1FTFW1CV0AFA09348 | R11660 |
| 207571 | 5NPEC4AB0EH840214 | R12043 |
| 207572 | 3GCUKREC4FG363957 | P11564 |
| 207573 | KNDJP3A50J7595288 | P5257 |
| 207574 | 1N4AL3AP5FN366000 | R11825 |
| 207575 | 1FM5K7D81EGA07641 | R9940 |
| 207576 | 1C6RR6NTXES229081 | P11694 |
| 207577 | 1N4AL3AP9JC242347 | P8845 |
| 207578 | 5NPE24AF9HH539449 | P11588 |
| 207579 | 1N4BL3AP1GC120126 | P11616 |
| 207580 | 1GKS1KE05ER201295 | P11097 |
| 207582 | 1C4RDHDG3EC412677 | P11484 |
| 207584 | 1FTEW1CM8EKD23569 | P11221 |
| 207585 | 1GCRCNEH2HZ214635 | P11581 |
| 207586 | 1N4AL3APXJC173734 | P8745 |
| 207587 | 5NPE24AF7GH389131 | R11915 |
| 207588 | 3GTP1VE07DG132806 | R12155 |
| 207589 | 4T1BF1FK9HU370434 | P8437 |
| 207590 | 3GCPCTE09DG172738 | P11061 |
| 207591 | 1FM5K7D85FGC09738 | P11030 |
| 207592 | 5XXGR4A60DG226235 | P10913 |
| 207593 | 19XFC1F7XGE034475 | P11029 |
| 207594 | KMHCT4AEXHU314860 | P10519 |
| 207595 | 1N6BA0ED1CN305013 | R10808 |
| 207596 | 4T1BF1FK2GU142418 | P11604 |
| 207598 | 3C4PDCAB0HT563407 | P9051 |
| 207599 | 1FTEW1CP5GKE65035 | R11936 |
| 207600 | 5N1DR2MN1JC629030 | P10608 |
| 207602 | 5XXGT4L33JG220333 | P11250 |
| 207605 | 4T1BF1FK5EU824934 | P7630 |
| 207607 | 2C3CDXHG4GH129459 | P11246 |
| 207608 | 2T1BURHE1GC544086 | P11040 |
| 207610 | 5TFEM5F19DX060668 | P11678 |
| 207611 | 5XXGN4A71FG409084 | P10486 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 207612 | 1D7RV1GT6BS577305 | R11534 |
| 207614 | 1FTEW1CPXJKC25261 | P11981 |
| 207616 | 1C4RDHAG4HC820176 | P9477 |
| 207617 | 1GCRCREH5FZ211832 | P9402 |
| 207618 | 3C4PDCBG9HT537723 | P9902 |
| 207619 | 1GCRCREH4HZ319829 | P11129 |
| 207620 | 4T1BF1FK1FU910579 | P10899 |
| 207621 | 1G1JC5SH5G4134221 | R8927 |
| 207622 | 5YFBURHE6JP783754 | P11210 |
| 207623 | 1C6RR6FTXES179720 | R11922 |
| 207624 | 1C3CCCAB2GN173008 | R10859 |
| 207625 | 1FTEW1EF6HKD64530 | P11577 |
| 207626 | 1FTEW1CG3HFA75481 | P11169 |
| 207627 | 1C6RR7WT4DS706915 | R12020 |
| 207628 | 2C3CDXBG1GH140508 | R11788 |
| 207629 | 2HGFC2F71HH547515 | P10474 |
| 207631 | 1C4NJCBA3FD149076 | R12027 |
| 207632 | 1GTR2VE75DZ361410 | P9694 |
| 207633 | 1C6RR6LT3DS680340 | R11816 |
| 207634 | KNMAT2MV6FP591643 | P9422 |
| 207640 | 5NPDH4AEXEH509485 | R12150 |
| 207642 | 2C3CCABG8EH323093 | P11065 |
| 207643 | 1HGCR2F83FA027774 | R11511 |
| 207644 | 1C6RD6LT7CS113366 | R11264 |
| 207646 | 5XYPG4A31HG234454 | P9518 |
| 207665 | 1FTFW1CFXDKF31215 | R11444 |
| 207667 | 1HGCR2F5XGA159731 | P11669 |
| 207669 | 1N4AL3AP4GC239364 | R12037 |
| 207670 | 1C6RR6FT3HS512361 | P11980 |
| 207671 | KNDPM3AC1J7315492 | P11179 |
| 207672 | 1FTEW1CP0GKE82650 | P11693 |
| 207673 | 1FTFW1CF9BFB06140 | R12165 |
| 207674 | 3GTP1VECXEG553088 | P11671 |
| 207675 | 1GCRCSEC7EZ398436 | P11679 |
| 207676 | 2HKRM3H34CH502898 | R8362 |
| 207677 | 3GCPCREH2EG528263 | P11582 |
| 207678 | 1N4AL3AP2FC226109 | R10578 |
| 207680 | 5N1BA0ND1BN603607 | R11789 |
| 207681 | 3FA6P0H72GR292368 | R11765 |
| 207682 | 3FA6P0T93KR253399 | P11340 |
| 207683 | 1FM5K7B8XEGB56858 | P11183 |
| 207684 | 1N4AL3AP8JC215365 | P8447 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 207685 | 1GCRCREC6FZ244925 | P11147 |
| 207686 | 3C4PDCAB3FT679598 | P7152 |
| 207731 | 5N1AR2MNXDC689945 | R12221 |
| 207732 | 3N1AB7AP4KY216299 | P11839 |
| 207733 | 2T1BURHE3JC982471 | P10881 |
| 207734 | 5XYKT3A61EG486839 | P9565 |
| 207735 | 5NPDH4AE2FH638435 | R11891 |
| 207736 | 1GKS1CKJ3FR725792 | P11859 |
| 207737 | WBA3A5C51DF357850 | P8252 |
| 207738 | 4T1BF1FK7FU040241 | R12262 |
| 207739 | 1G1125S3XEU112607 | R12171 |
| 207740 | 1N4AL3AP9FN314319 | P11968 |
| 207741 | 3FA6P0H75HR388190 | R11449 |
| 207742 | 1FMCU0EG9AKB91152 | P12010 |
| 207743 | 4T1BF3EK9AU089351 | P11969 |
| 207744 | 5TETX22NX9Z604097 | R11373 |
| 207745 | 1GKS1CKJ2FR547776 | P12030 |
| 207746 | 1D4SD5GT1BC688394 | R11735 |
| 207747 | 2T1BURHE9HC927484 | P11670 |
| 207748 | 1GNSCAE02BR267094 | R11384 |
| 207749 | 1C6RR6KT2DS644396 | P11861 |
| 207750 | 1HGCR2F56GA215955 | P11241 |
| 208749 | 1N4BL4BV2KC132071 | P11342 |
| 209749 | KMHCT4AE3GU060326 | R10427 |
| 209761 | 2C3CCAAGXGH181379 | R11900 |
| 209784 | 5NPE24AF6HH443276 | P11587 |
| 209785 | 1FM5K8DH9GGC97670 | P10146 |
| 209786 | 2C4RDGBGXCR351507 | P11613 |
| 209787 | 4T1BF1FK3EU870682 | R12222 |
| 209788 | 1FTEW1E84GFA23264 | P11144 |
| 209790 | 3FA6P0HD5JR209528 | P7627 |
| 209792 | 1VWBP7A36DC002374 | P12243 |
| 209798 | 1HGCP2F65CA205989 | R10855 |
| 209806 | 2HGFG3B07FH530380 | R12269 |
| 209808 | 1FTFW1CT5DKF09404 | R11733 |
| 209846 | 1FADP3F28DL314657 | R11005 |
| 209848 | 1FTEW1EP7HFC84896 | P11876 |
| 209849 | 5N1BA0NF2AN607682 | R8219 |
| 209851 | 3GCPCRECXEG477938 | P11851 |
| 209853 | 1HGCR2F51FA222679 | P9109 |
| 209855 | 5XYKT3A67FG661953 | R12504 |
| 209856 | 1FM5K7D87DGC34038 | R11551 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 209857 | 3N1AB7AP7JY279086 | P11233 |
| 209859 | 2C3CDXHG6EH261393 | R11439 |
| 209860 | 1N4AL3AP2GN375951 | R11793 |
| 209864 | 1FTEW1CG2JKC61994 | P11701 |
| 209865 | 2C4RC1BG9ER398417 | P8506 |
| 209868 | 3N1AB7AP5HL685701 | R11552 |
| 209869 | 1C6RR7GT5FS624984 | P12247 |
| 209870 | 1C6RR6FG9ES390555 | R6205 |
| 209871 | 1N6AD0ER7AC412977 | R12226 |
| 209872 | 1HGCR2F85FA001984 | P10720 |
| 209875 | 1GNSCGKC3HR281628 | P10966 |
| 209876 | 1G1BE5SM6G7267466 | R11730 |
| 209880 | 1FTEW1EF5HFA48836 | P11890 |
| 209884 | 3GCUKREC0EG202620 | P11682 |
| 209886 | 1FTEW1CF0FKE58645 | P11249 |
| 209891 | 1GKS1KE03BR386863 | R12495 |
| 209900 | 3GCPCSE08DG374576 | P11512 |
| 209902 | 5N1AR2MM7DC652519 | P11135 |
| 209912 | 4T1BF1FK9HU432205 | P10325 |
| 209913 | 3C6RR6LT5HG712542 | R10873 |
| 209916 | 5NMZT3LB1HH046509 | P8800 |
| 209919 | 3N1AB7AP0JY263490 | 9790 |
| 209921 | JTMWFREV7DD025087 | P9706 |
| 209925 | 2C3CDXHG2FH734241 | P11672 |
| 209926 | KM8J23A43JU736695 | P11163 |
| 209927 | 1GCRCREH6EZ368123 | P11046 |
| 209928 | 1FTFW1CF0EFA54188 | P12070 |
| 209930 | 1FTFW1ET9EKF47247 | P10643 |
| 209931 | 4T1BF1FK4GU553948 | R12687 |
| 209937 | 1FTFW1EF7HKD00386 | R12000 |
| 209939 | 1FMCU0G96FUB50844 | R12218 |
| 209940 | 2C3CDXHGXEH370701 | P11575 |
| 209944 | 1HGCR2F39HA149353 | P8861 |
| 209945 | 1G1ZD5ST1JF227575 | P8720 |
| 209953 | 5NPD74LF4HH134173 | P11637 |
| 209955 | 1GNKRJKD9DJ253765 | R12036 |
| 209957 | 3C6RR6KT3FG531616 | R11154 |
| 209959 | ML32F3FJ8KHF16495 | P8438 |
| 209962 | 5NPE24AF1HH519549 | R11548 |
| 209963 | JA32U2FUXHU016227 | P11059 |
| 209964 | 1C6RR6FT0DS563052 | P11597 |
| 209965 | 3KPC24A34KE072059 | P7725 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 209967 | 1FMJK1H54EEF36315 | R11998 |
| 209971 | 1C6RR6LTXES222232 | R12501 |
| 209973 | 1C6RR6LT7HS574141 | P12071 |
| 209974 | 2GCEC13J281248547 | R12254 |
| 209975 | 1C6RR6FG3JS299310 | P10618 |
| 209976 | 1FM5K8D82FGB49701 | R11547 |
| 209977 | 3VWD17AJ7FM347990 | P12009 |
| 209978 | 3GCEC13018G308767 | P12683 |
| 209979 | 1C6RD6FK0CS149306 | R11666 |
| 209980 | 3GCPCREH8EG565480 | P11883 |
| 209981 | 1G1PE5SB7G7184634 | R6254 |
| 210006 | 5YFBURHE3HP627701 | R12040 |
| 210056 | 1C6RR7MT4GS106516 | P10946 |
| 210057 | 1C6RR6KT1FS570066 | P12121 |
| 210058 | 2C3CCABG4DH519241 | R12264 |
| 210059 | 1GKKVRED3BJ200396 | R11188 |
| 210060 | 1FTFX1CF6DFE03320 | R12643 |
| 210061 | 1C6RR6GG8JS210233 | P9605 |
| 210062 | 5YFBURHE6FP186062 | P10903 |
| 210068 | 1C6RR6KT4FS565752 | P11695 |
| 210069 | 3GCPKSE76DG111521 | P10191 |
| 210070 | 1N4AL3AP9JC247726 | P8738 |
| 210073 | 2HGFC1F30GH650785 | R12041 |
| 210079 | 1N4AL3AP9HN321032 | P11629 |
| 210081 | KNDJP3A53K7637180 | P7536 |
| 210083 | 1G1PG5SB4F7146545 | R11926 |
| 210096 | 1FTEW1CF9FKE83494 | P11875 |
| 210130 | 5XXGT4L32JG185560 | P12050 |
| 210136 | 1FTFW1ET0EFB88802 | P12075 |
| 210137 | 1GCRCREC5FZ383248 | P12127 |
| 210139 | 1G11C5SL4FF247522 | P12678 |
| 210144 | 5NPE34AFXGH333469 | P8371 |
| 210145 | 19XFC1F7XGE028174 | P10715 |
| 210146 | 2C4RDGBG2GR107405 | P10948 |
| 210149 | 1C6RR6GT3GS164140 | P12117 |
| 210151 | 1FTFX1CF7BKE18395 | P12682 |
| 210152 | 1FTEW1CP0HKD92769 | P12067 |
| 210154 | 1N4AA5AP8EC447780 | R12055 |
| 210155 | 1C6RD6FTXCS330633 | 17502Z |
| 210158 | 1FAHP3K22CL435304 | R9831 |
| 210161 | 2FMPK3K81GBB12324 | P11257 |
| 210162 | 5NPD74LF2HH165969 | R10795 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 210165 | 1C6RR6LT5FS661081 | R11561 |
| 210166 | 2C3CDXBG0JH134352 | R11427 |
| 210168 | 5NPE34AF0HH484225 | R12153 |
| 210169 | 3GTU2UEC4EG516791 | P10989 |
| 210170 | 5FNYF3H54EB008193 | R10412 |
| 210172 | 1FM5K8GT8FGB66373 | P10372 |
| 210173 | 2C4RDGBG4DR693505 | R12156 |
| 210175 | JTDEPRAE0LJ047401 | P12240 |
| 210176 | 1FM5K8F86EGB52838 | P10448 |
| 210177 | 1FTEW1EP2GKD29314 | P12052 |
| 210178 | 2T1BURHE4HC947366 | P12047 |
| 210180 | 1FTPX12567KA69105 | P11965 |
| 210181 | 3GCPCREC1EG207545 | P12049 |
| 210186 | 1C3CDFFA3GD820780 | R11663 |
| 210187 | 1D7RB1GP6AS110492 | R12751 |
| 210188 | 1N4AL3APXFC492929 | R12500 |
| 210190 | 5TDYK3DC2BS022813 | P10544 |
| 210191 | 2CNALDEW8A6325676 | R10810 |
| 210193 | 5YFBURHE8HP705728 | R11783 |
| 210194 | 19XFC2F5XGE089447 | R12719 |
| 210197 | 3G1BE6SM3HS531378 | P11216 |
| 210199 | KNDJD735895892345 | R11294 |
| 210200 | KNMAT2MT1KP511089 | P12242 |
| 210201 | 1C6RR6LT1FS722488 | P12454 |
| 210202 | 1FTEW1CP6FFA24148 | R12219 |
| 210205 | 2T3ZFREV5EW117641 | P9703 |
| 210206 | 1C6RR6LT4FS784726 | R11782 |
| 210212 | JTMRFREV2EJ011419 | P8428 |
| 210214 | 5NPE24AFXHH561671 | P9536 |
| 210216 | KNAFK5A86G5583383 | P7262 |
| 210217 | 5N1AR2MN3FC632716 | P10237 |
| 210218 | KNMAT2MV0GP715701 | R11796 |
| 210219 | 1FMJU1G56AEB51988 | R2984 |
| 210221 | 3GCUCREC9FG270820 | P11974 |
| 210222 | 2FMDK4JC5DBA85140 | R11266 |
| 210223 | 5FNYF3H50DB011154 | R10569 |
| 210225 | JTEZU5JR1F5106437 | R11538 |
| 210226 | 1C6RR6GT8HS639234 | P11618 |
| 210229 | 5N1DR2MN0HC609989 | P9049 |
| 210230 | 1C4RDHAG7FC873497 | R11496 |
| 210231 | 2T3ZFREV6EW084634 | P10101 |
| 210233 | 3GCPCREC4FG107649 | P11260 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 210234 | KMHCT4AE2HU274788 | R11543 |
| 210238 | 5NPE34AF4GH318093 | P10736 |
| 210239 | 1HGCR2F32HA222949 | P9190 |
| 210240 | 1C4RJFBG2EC429728 | R12924 |
| 210241 | 1D7RV1CT4AS115118 | R12498 |
| 210242 | 1G1JC6SH9G4161640 | P8827 |
| 210244 | 1FTEW1EG5FKE02657 | P12110 |
| 210245 | 5NPDH4AE9FH647536 | R12271 |
| 210246 | 1FTEX1EW8AFC80625 | R9256 |
| 210248 | 1FTEW1EG5GKE19802 | P12655 |
| 210249 | 3GCPCREH4EG256122 | P12005 |
| 210250 | 1FTEW1CB5JKD94348 | R12716 |
| 210264 | 1C6RR7MTXDS667007 | P12017 |
| 210266 | 3FA6P0K9XGR354383 | R12697 |
| 210267 | 3GCUKREH7GG223236 | P10887 |
| 210268 | 3GTP1TEH5EG308554 | R12277 |
| 210269 | 1FMCU0GX3GUC46110 | P9483 |
| 210270 | 1N4AL3AP9JC158593 | P12394 |
| 210271 | 2C3CDXHG5GH210602 | P12450 |
| 210272 | 2HGFC2F5XHH518772 | R12367 |
| 210282 | 1FMHK8F87BGA16775 | R12497 |
| 210283 | 1C3CDZAB5DN529625 | R7066 |
| 210285 | 1GKFK63848J124114 | R11268 |
| 210287 | 1FTEW1CF4FKE58454 | P12123 |
| 210288 | 5XYKTDA18BG004454 | R11904 |
| 210290 | 1GNSCBKC9FR647849 | P12656 |
| 210291 | 1FM5K8B83GGB00463 | P10379 |
| 210303 | 5XXGT4L39JG256575 | P8482 |
| 210313 | 5XYKW4A77EG437523 | P9726 |
| 210323 | 1N4AL3AP7JC176963 | P8631 |
| 210324 | 3C4PDCBG9HT518816 | R7091 |
| 210325 | 1GNSKAE01BR326512 | P12680 |
| 210326 | 1GNSCKE00BR383903 | P10633 |
| 210327 | 1C6RR6FT0GS106486 | R12022 |
| 210328 | 19XFB2F54FE059121 | R12752 |
| 210331 | 1GCHSBEA6G1170703 | R12499 |
| 210333 | 1C6RR7KT9FS689120 | P12132 |
| 210334 | 3GCPCSE07DG152000 | P11330 |
| 210336 | 3N1AB7AP9KY366621 | P11350 |
| 210337 | 3N1AB7AP7KY317725 | P12546 |
| 210338 | 1J8FF48W18D560874 | P9095 |
| 210339 | 5XYPG4A33GG125802 | P9928 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 210340 | 3N1AB7AP4KY365358 | P12543 |
| 210342 | 1FTFW1CF6EKE09923 | P11479 |
| 210349 | 5N1AT2MT6JC777239 | P9425 |
| 210354 | 1FMJU1K51DEF70133 | P10909 |
| 210355 | 5N1AR2MM5GC664852 | P11499 |
| 210356 | 1GCRCREC2FZ386446 | P12131 |
| 210357 | 3GTP1VE0XDG117815 | R11927 |
| 210358 | 1FTEW1C87FKD13197 | P12391 |
| 210359 | 1N4AL3AP6JC174055 | P8854 |
| 210361 | 1FTFW1CF7DKD41579 | P10194 |
| 210362 | 1FTEX1C89FKE51840 | R12347 |
| 210363 | 1C6RR7LT4ES316726 | P10257 |
| 210364 | 1C6RR6LG0GS242043 | P12459 |
| 210365 | 1FM5K8F80EGA10047 | P9156 |
| 210367 | 1C6RR6LT4GS148065 | P10293 |
| 210368 | JM1BM1U76G1307557 | R12927 |
| 210369 | 1FTFW1EF2DFA60084 | P12453 |
| 210370 | 4T1BF1FK8CU177426 | R12755 |
| 210372 | 2C3CDXBG7FH776171 | P6590A |
| 210373 | 1G1ZD5STXJF264575 | P8126 |
| 210374 | KNDPM3AC0H7220786 | P9615 |
| 210375 | 2HGFC2F56GH571855 | P9192 |
| 210377 | 1FM5K7B87FGB87602 | P11181 |
| 210386 | 1C3CCBBB3EN152979 | P12679 |
| 210387 | 3GTU2UEC2EG107088 | P11878 |
| 210388 | 1FTFW1EF4BFB38846 | 17876 |
| 210389 | JN8AF5MV1CT112285 | P11197 |
| 210392 | 1FTEW1CG8HKD17236 | P12455 |
| 210396 | 1FTFW1CT0EFA81476 | P12827 |
| 210399 | 1FTFW1EF9DFC35933 | P9400 |
| 210401 | 1N4AL3AP1GN330516 | R13033 |
| 210404 | JTDEPRAE7LJ043233 | P12239 |
| 210434 | 1FTFW1EF6DFD02066 | P10068 |
| 210435 | WBA3A9C56EF478768 | R9801 |
| 210452 | 3N1CN7AP9KL857977 | P8760 |
| 210470 | 5XYZU3LA0DG077839 | P10536 |
| 210475 | 1C6RR6TT8HS577520 | P12080 |
| 210499 | 3N1AB7AP0JL656063 | R12694 |
| 210508 | 2FMPK4J96GBB18314 | P11258 |
| 210511 | 1FM5K8D80GGC88436 | P10100 |
| 210529 | 3KPF24AD4KE030920 | P11833 |
| 210530 | 5N1DR2MN1HC662071 | P11501 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 210535 | 5N1AR2MN8FC692202 | R12691 |
| 210538 | 5N1AR2MM4GC620809 | P9649 |
| 210540 | 3C4PDCBG4FT682116 | P8379 |
| 210541 | 1FM5K7D82GGA74364 | P10916 |
| 210551 | 1C6RR6KT3ES267854 | R13037 |
| 210555 | 5XYPG4A33GG100902 | P8837 |
| 210560 | 1FM5K8D82FGB49701 | R11547 |
| 210587 | 1D7HA18D05J502303 | R5204 |
| 210593 | 1FTFW1ET2DKG39119 | P11592 |
| 210631 | 1C6RR7KT2ES462186 | P12389 |
| 210684 | 1G1BE5SM7G7286205 | P8860A |
| 210693 | 3GTEC23J89G226745 | R12294 |
| 210707 | 5FNYF3H46CB009320 | R12274 |
| 210712 | 4T3BK11A29U013745 | P11278 |
| 210727 | 1FTEW1CF5FFA37819 | P12414 |
| 210742 | 2T1BURHE2KC190524 | P12562 |
| 210758 | 1N4AL3AP9JC243188 | P8743 |
| 210767 | KNMAT2MT2GP613413 | R13046 |
| 210780 | 1VWBP7A31DC040899 | R12349 |
| 210792 | 1FMCU0G92HUB82841 | P9107 |
| 210810 | 1GTR1VE03DZ128177 | R13053 |
| 210814 | 1GKFC13J37R199535 | R11468 |
| 210828 | 1FTEW1CB3JKC58820 | P10331 |
| 210842 | 1C4RDHAG7EC353928 | P13132 |
| 210845 | 1FTEW1CP3GKF79454 | P11605 |
| 210849 | 2C3CDXBG2GH163747 | P12820 |
| 210851 | 5YFBURHE7KP940869 | P12560 |
| 210853 | 1C6RR6KT8FS779630 | R13038 |
| 210854 | KNDJD735295888646 | R4295 |
| 210898 | 1C4SDHCT0CC361250 | R12996 |
| 210916 | 1C3CDZAB3EN234394 | R4281 |
| 210924 | 1FTFW1EF0EFC24997 | P12403 |
| 210929 | 5NPE24AF4JH607341 | P12949 |
| 210937 | 1GCRCREH6HZ129935 | P13123 |
| 210939 | 1N4AL3AP2HC242085 | P13128 |
| 210946 | 1GNKRHKD6EJ121914 | R12148 |
| 210950 | 3C4PDCBB4ET201591 | P10280 |
| 210963 | 3N1AB7AP6KY313522 | P8779 |
| 210965 | 1FM5K7DH5GGC67169 | P13110 |
| 210998 | 1C6RR6KG6JS313528 | P12192 |
| 211001 | 2T1BURHE2GC686916 | P13266 |
| 211016 | 1C4RDHDG9EC481230 | R13041 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 211031 | 5XXGT4L31GG005834 | P9695 |
| 211045 | 5XXGT4L35HG131308 | P12888 |
| 211055 | 4T1BF1FK5GU230492 | R11896 |
| 211057 | 2FMTK3G81FBB91306 | R13390 |
| 211078 | 5TFAX5GN0HX102786 | P11989 |
| 211087 | 1G1ZD5ST5LF011554 | P12966 |
| 211089 | 1C6RR6GG3GS227479 | P10305 |
| 211100 | 5XXGT4L36KG285792 | P8595 |
| 211116 | 1GKS1EEF5DR151888 | R10777 |
| 211118 | 2C3CDXHG9EH329234 | R13697 |
| 211131 | 5N1AR2MM0DC604490 | P12899 |
| 211148 | 1C6RR7LTXGS258978 | P11045 |
| 211165 | 1HGCR2F76GA019029 | P12198 |
| 211171 | 1GNSCJE02DR225379 | R11450 |
| 211180 | 5XXGT4L32KG290746 | P8124 |
| 211181 | 1HGCR2F71GA081955 | P11025 |
| 211186 | JN1CV7AP7GM201600 | R13691 |
| 211187 | 5N1AR2MN7EC635813 | P12180 |
| 211191 | KMHD74LF6HU109082 | R11786 |
| 211193 | 1FTEW1C85AFA98579 | R13416 |
| 211195 | 3KPC24A38KE050484 | P5802 |
| 211203 | 3C6RR6KG4JG225505 | P13071 |
| 211211 | 1N4AL3AP5FC468828 | R13886 |
| 211230 | 1GCHK23275F814298 | R12258A |
| 211231 | 1C4NJCBA6ED800831 | R4850 |
| 211233 | 2C3CDXBG6EH362765 | R13419 |
| 211234 | 5N1AT2MT3KC828410 | P13221 |
| 211242 | 1FTEX1CP9FFB84036 | P8019 |
| 211247 | 2HGFC2F59GH530832 | R13717 |
| 211248 | 1N4AL3AP3JC246667 | P8652 |
| 211256 | 1C3CCBAG8EN101281 | R12693 |
| 211319 | 3GCPCREC3GG192243 | P13114 |
| 211321 | 2HGFA16989H501425 | R11114 |
| 211322 | 4T4BF1FK7ER397116 | R13365 |
| 211326 | 1FTFW1CTXEKG47814 | P12914 |
| 211374 | KL7CJKSB2GB743680 | P5617 |
| 211375 | 1C6RR6LG3FS590806 | P12589 |
| 211377 | 1FM5K7B86DGB58010 | R13729 |
| 211393 | 5N1AR2MM8FC651544 | P12938 |
| 211404 | 3N1AB7AP4JL649133 | R13714 |
| 211413 | 3FADP4BJ0GM159446 | P10134 |
| 211414 | 3LNHL2GCXBR772722 | P10077 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 211418 | 1C6RR6GT0GS163219 | P12907 |
| 211429 | 1C6RR6KT2HS520473 | P12464 |
| 211432 | 1C6RR7LT5GS116697 | P12940 |
| 211441 | 2HGFC1F40HH658248 | P12086 |
| 211443 | 3N1AB7AP5KY308313 | P12974 |
| 211444 | 1C6RR7GG8FS571815 | P12100 |
| 211445 | 3VW2B7AJXHM264951 | P7823 |
| 211447 | 5N1AT2MT3HC859584 | P9598 |
| 211454 | 3N1AB7AP1JY235200 | P11572 |
| 211466 | JM3TB2BA3F0460164 | P12837 |
| 211468 | 4A4AP3AU0DE016087 | R11949 |
| 211469 | 3C4PDCAB2DT509715 | P12442 |
| 211471 | 1C4RDHAG1DC691212 | R13730 |
| 211472 | 3FA6P0CD8KR237414 | P12951 |
| 211473 | 2C3CDXHGXEH161040 | P10341 |
| 211477 | 1FTFW1CT9CKE31935 | R13174 |
| 211480 | 1GNSKBKC1FR196256 | P13280 |
| 211481 | 3C4PDCAB9FT659484 | R13884 |
| 211483 | 1G1ZE5ST0HF101232 | R12255 |
| 211484 | 1GNSCJKC2FR299810 | P13370 |
| 211487 | 5FNYF4H20EB020076 | P8700 |
| 211493 | 5GAKRBED0CJ230885 | R11374 |
| 211495 | 1C3CCBBB2DN765545 | R13426 |
| 211496 | 4T1BF1FK5GU572959 | P13122 |
| 211500 | 1HGCR2F33HA133746 | P13625 |
| 211503 | 1GCRCNEC4GZ303920 | P13113 |
| 211510 | 1FTFW1EF2FFA80967 | P12113 |
| 211512 | 1GCRCREC7HZ258898 | P13762 |
| 211514 | 1FTFW1EG0FKE10251 | P12456 |
| 211516 | 5J6TF1H50AL014153 | R11554 |
| 211519 | 2C4RC1BG1KR732242 | P12570 |
| 211528 | 1FTFW1EF6DFD51901 | P10907 |
| 211529 | 1FTEW1EP7GFC93208 | P12844 |
| 211532 | 5XXGT4L39GG115126 | P12447 |
| 211533 | 1FTEW1CP5GKD09190 | P13347 |
| 211535 | 1GCGSCEN2L1134327 | P12576 |
| 211536 | 1FTFW1CF0EKD24950 | R11393 |
| 211540 | 3N1AB7AP9KY359944 | P12973 |
| 211549 | 1FM5K7DH8HGC05329 | P12720 |
| 211554 | 5N1AT2ML9EC807906 | P12443 |
| 211578 | 5XXGM4A75CG032810 | R11739 |
| 211579 | 1HGCR2F14HA200319 | P12602 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 211580 | 5N1AA0ND6CN607729 | P7319 |
| 211581 | 1FMHK7D85BGA25696 | P13380 |
| 211582 | 2C3CCAAGXCH179822 | R12771 |
| 211583 | 1C3CDZAB7DN697640 | P8442 |
| 211584 | 2C3CDXBG9GH122273 | P9476 |
| 211585 | 1FTFW1ET1CFC91322 | R14123 |
| 211586 | 1C6RR7LG6JS331497 | P12906 |
| 211587 | 1C4RDHDG3DC692681 | R10433 |
| 211588 | 1FTEW1CP2GKE39766 | P12850 |
| 211589 | 5XYPK4A51HG304440 | P6163 |
| 211603 | 1C4PJLCK9CW144545 | P12586 |
| 211608 | 1C6RR7LM6GS175413 | P13755 |
| 211609 | 1HGCV1F16KA049870 | P13629 |
| 211610 | 1FADP3F29FL274706 | P10316 |
| 211611 | 3C4PDCBG2HT509357 | R13883 |
| 211612 | 1C6RR6GT5FS542151 | P12943 |
| 211613 | 1GCVKREH4FZ201214 | P12839 |
| 211614 | 1GNSCBKC3FR268619 | P13647 |
| 211615 | 1C3CDFEB4ED876668 | R14300 |
| 211616 | 1D7HA18278J236345 | R14057 |
| 211617 | 1FM5K8D87GGC26869 | P12522 |
| 211618 | 1GNSCJE0XCR299339 | R14234 |
| 211619 | 4T1BF1FK5GU146348 | R12273 |
| 211620 | 1C6RR6LG9GS155841 | P13599 |
| 211621 | 1C6RR6LT0HS836601 | P12211 |
| 211622 | 5NPEB4AC7DH687101 | R12775 |
| 211623 | 1C3CDZAB9EN117421 | P6771 |
| 211624 | 1C6RR6FP6DS592431 | R13695 |
| 211625 | 1C6RR6GG2HS747142 | 55414 |
| 211626 | 1N4AL3AP7HC236802 | P13616 |
| 211627 | KNDJP3A5XK7648242 | P7396 |
| 211628 | 1C6RR7KT3ES225917 | P12091 |
| 211695 | 1C6RR6GG7HS730272 | P11078 |
| 211696 | 3N1AB7AP0HL664822 | R12004 |
| 211697 | SHHFK7H54JU218439 | P13339 |
| 211701 | 1C6RR6GG6HS775297 | R12260 |
| 211702 | 1C4NJPBA8GD609406 | R14121 |
| 211703 | 1FMCU9GX1FUB97492 | R13243 |
| 211704 | 5XYKTCA65EG455738 | P7512 |
| 211705 | 1C6RR6GG0FS512185 | P8299 |
| 211706 | 1FMCU0GX1DUD07384 | R12753 |
| 211707 | 1G1ZD5ST5LF042612 | P12969 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 211708 | 3N1AB7AP3JY270384 | R11774 |
| 211710 | 3C4PDCAB0JT429695 | P10276 |
| 211711 | 5YFBURHE7JP841046 | P13090 |
| 211712 | 3GCPKREA6BG216299 | P11124A |
| 211713 | JM1BM1W73E1121713 | P12730 |
| 211714 | 3C4PDCBG5HT520076 | P7547 |
| 211715 | 1FTEW1CP6JKC48830 | P13112 |
| 211716 | 1FADP3K27GL276896 | R14059 |
| 211717 | 1FTEX1CP1GKD81372 | P10192 |
| 211718 | 1GNSCAKC3FR236201 | P12466 |
| 211719 | 2HGFB2F52CH546674 | R13186 |
| 211720 | 5FNYF3H59BB037121 | R10876 |
| 211721 | 3GCPCREC6HG392597 | P12094 |
| 211722 | 1VWBT7A38GC055402 | R14487 |
| 211723 | 5NPE24AF9HH520741 | P11630 |
| 211724 | 3GCPCREC1FG266130 | P13592 |
| 211725 | 1N4AL3AP0JC179767 | R14421 |
| 211726 | 1G1ZD5ST0KF149002 | P12530 |
| 211727 | 4T1BF1FK2GU143441 | R13952 |
| 211728 | 1C6RR6LT9GS164875 | P12911 |
| 211729 | 1FMJU1H56EEF44295 | P13803 |
| 211730 | 1FTFW1EV9AFD13176 | R13703 |
| 211731 | JM3KE2CYXE0333294 | P11727 |
| 211732 | 1FM5K7D88HGB72168 | P9512 |
| 211733 | 3GTP1VE0XDG273773 | P12520 |
| 211734 | 3GCUKREC0EG199816 | P12176 |
| 211735 | 1FM5K8B80GGC37487 | P12670 |
| 211736 | 3GCRCSE08AG126168 | R11912 |
| 211737 | JTDEPRAE9LJ045128 | P13493 |
| 211738 | JN1BJ1CR7KW620286 | P5580 |
| 211739 | 3GTP1UEC6EG121060 | P13655 |
| 211740 | 1N4AL3AP7JC470640 | P13096 |
| 211741 | 5NPE34AF0GH330418 | R13689 |
| 211742 | 5YFBURHE6HP663950 | R12272 |
| 211743 | 1HGCR3F82FA038173 | P13763 |
| 211744 | 1FMJK1H5XEEF23049 | P13648 |
| 211745 | 4T1B11HK7JU594982 | P12846 |
| 211746 | 1G11C5SA5GF164763 | R13424 |
| 211747 | 19XFC2F58HE229559 | P13191 |
| 211748 | 1GNSCJE08BR382539 | R13679 |
| 211749 | 1HGCR2F75GA006126 | P13642 |
| 211750 | 5N1AR2MN6DC666307 | P11488 |

472 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 211751 | 1FTFW1EGXGKF80876 | P13847 |
| 211752 | 1FTEW1C82FKD38315 | P12659 |
| 211753 | 1N4AL3AP8HN308854 | R9687 |
| 211754 | 1FTFW1EFXDFA93804 | R14490 |
| 211755 | 4T1BF1FK9EU375533 | P13614 |
| 211756 | 5YFBURHEXJP747100 | P11208 |
| 211758 | 1GTEC19Z47Z104601 | P14102 |
| 211760 | 1C3CDZCB3DN768278 | P11273 |
| 211761 | 1N4AL3AP1FC298709 | R14182 |
| 211762 | 3C6RR7LT6GG214905 | P13668 |
| 211763 | 3KPC24A34KE079996 | P13325 |
| 211764 | 19XFC2F79HE066695 | P13338 |
| 211766 | 1C3CDFCA7DD124651 | R9207 |
| 211767 | 1FADP3F26GL391371 | R13882 |
| 211768 | 1FTFX1CF2BKD19838 | P1758A |
| 211769 | 3GTRCVE06AG278273 | R14186 |
| 211770 | 3N1CN7AP2JL803547 | P12612 |
| 211771 | 1C4RDHDG2GC437251 | P13092 |
| 211772 | 1GCVKREC0FZ373583 | P14027 |
| 211773 | 5YFBURHE3KP904757 | P12564 |
| 211774 | KMHTC6AD6DU093657 | R14052 |
| 211775 | 1FTEW1E86GFC19805 | P12104 |
| 211776 | 1GCVKREC7EZ167742 | P12847 |
| 211777 | 1C6RR6FT6DS712449 | P11703 |
| 211778 | 5XYKU4A29BG151095 | R14109 |
| 211779 | 1G1ZD5ST5LF008573 | P14063 |
| 211780 | 1C6RR6FG8ES128493 | R5237 |
| 211781 | 5NPE24AF7HH547145 | R12162 |
| 211782 | 1FM5K8D87FGA81251 | P12523 |
| 211783 | 1FM5K7B89JGC27736 | P13842 |
| 211784 | 2HGFC2F63GH550860 | R11804 |
| 211785 | SHHFK7H53JU233787 | P13631 |
| 211786 | 1C3CDFCA9DD273093 | R13415 |
| 211787 | 5XXGT4L35KG334514 | P11835 |
| 211788 | 1N4AL3AP8GC219196 | R12988 |
| 211789 | 5TFRY5F10FX184255 | P13269 |
| 211790 | 5NPE34AF1KH769085 | P12236 |
| 211791 | 5YFBURHE5EP167985 | P11239 |
| 211792 | 1FTEW1EF0FFA02618 | P14038 |
| 211793 | 1C6RD6LT3CS255634 | R14476 |
| 211794 | 3FA6P0H75GR199716 | P12729 |
| 211795 | 1C6RR6LT2GS242672 | P12594 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 211796 | 1N4BL4BV6KC220427 | P12953 |
| 211797 | 1FADP3K22EL140382 | R6271 |
| 211798 | 1FM5K7DH7GGB51536 | P13910 |
| 211799 | 1FMCU9J96HUE55678 | P9106 |
| 211800 | 1G1PC5SBXE7250015 | P11963 |
| 211801 | 1C4RDHDG8EC461891 | P13097 |
| 211802 | 5NPE24AF7HH495614 | R6349 |
| 211803 | 5XXGT4L12GG043006 | P11223 |
| 211804 | 4T1BF1FK2EU823577 | R13981 |
| 211805 | 5XYKT3A60FG583936 | R13412 |
| 211806 | 5YFBURHE8HP693662 | P13091 |
| 211807 | 3GCPCREC1EG147640 | R10840A |
| 211808 | 1FA6P0H7XE5376275 | P13278 |
| 211809 | 2C3CCAAGXGH190549 | R13983 |
| 211810 | 1C4NJPFA1GD792562 | R5214 |
| 211811 | 5YFBURHE7JP843119 | R7502 |
| 211812 | KL4CJASB3HB186898 | P8617 |
| 211813 | 1FTEW1CF0GKF30896 | P12469 |
| 211815 | 1C6RR7LT4JS142389 | P12134 |
| 211816 | KNMAT2MV1KP540075 | P13224 |
| 211817 | 1C6RR7LT6FS564753 | P11082 |
| 211818 | 5NPE34AF1GH322411 | P11631 |
| 211819 | 3GCUKREC2EG381999 | P14101 |
| 211820 | 3GCPCSE06DG115939 | P11867 |
| 211821 | 1GTV2MEC3JZ156055 | R14000 |
| 211822 | 1G1PC5SH7G7157217 | R13985 |
| 211823 | 5YFBURHE1HP730700 | P11209 |
| 211824 | 5XXGT4L35LG384900 | P11335 |
| 211825 | 3GCPCREC5FG124363 | P13778 |
| 211826 | 3KPC24A37KE073061 | P13323 |
| 211827 | 2C3CDXHG8EH319049 | P9533 |
| 211828 | 1FTFX1ET3DFB13801 | R14231 |
| 211829 | KNDJN2A21G7334895 | P8949 |
| 211830 | 1FM5K7F93EGA37939 | R13722 |
| 211831 | 2HGFC2F52GH532437 | P13273 |
| 211832 | 2HGFC1F95GH630908 | P13332 |
| 211833 | 5YFBURHE7FP225029 | R13429 |
| 211834 | 5N1DR2MN7HC643413 | P10362 |
| 211835 | 1GNSKHKC1GR196522 | P12140 |
| 211836 | 1C6RR7LG7JS277871 | P12794 |
| 211837 | 5NPE24AF3HH478003 | P12948 |
| 211838 | 5NPE34AF4FH219224 | P13085 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 211839 | 3N1AB7APXJY332119 | P8174 |
| 211841 | 5N1AT2MT8HC745497 | P9916 |
| 211842 | 1C4RDHAG0GC394355 | P12725 |
| 211843 | 1FTEW1CGXFKD03058 | P11566 |
| 211844 | JTDEPRAE3LJ024100 | P13494 |
| 211846 | 2HKRM3H37GH518762 | P8430 |
| 211856 | 3C4PDCAB4JT242086 | P7270 |
| 211884 | KNMAT2MV7GP733371 | R10829 |
| 211906 | 3C4PDCBB4ET270944 | R11667 |
| 211908 | 2HGFC2F55JH593580 | P13067 |
| 211954 | 3GCUKREC2EG172634 | P12434 |
| 211956 | 1J8FF48W18D560874 | P9095 |
| 211969 | 1FM5K7D87FGC05836 | P13401 |
| 211981 | 1FTEW1CB8JKE01535 | R12490 |
| 211997 | 19UUB3F54FA001656 | P13646 |
| 212001 | 5N1BA0ND5FN612901 | P3614 |
| 212134 | 1N4AL3AP1HC206601 | R14940 |
| 212163 | 3N1AB7AP5KL624355 | P12976 |
| 212173 | 1VWBH7A3XDC084221 | P12923 |
| 212193 | 1FM5K7D87HGB45642 | P13371 |
| 212221 | 4T1BF1FK6HU411487 | P12581 |
| 212235 | KNMAT2MV9JP513480 | P13391 |
| 212265 | KNMAT2MT3HP619268 | P12421 |
| 212267 | 1GCRCREC0FZ244323 | P13314 |
| 212269 | 1GCVKSEC5EZ201863 | P13636 |
| 212273 | 1GCCS139X88115807 | R14934 |
| 212288 | 5NPE24AF7HH547663 | P10446 |
| 212303 | 1C3CDFBB5GD563796 | R10781 |
| 212309 | 1GCRCREC2EZ126286 | P12210 |
| 212313 | 2C3CDXBG2FH874105 | R14875 |
| 212317 | 2FMPK3K96FBC26360 | P11259 |
| 212337 | 5YFBURHE4KP880338 | P12566 |
| 212378 | 1C6RR6FT3ES328971 | P13926 |
| 212383 | 1G11H5SA9DF237761 | R14851 |
| 212426 | 2C3CDXBG6DH594930 | R14481 |
| 212432 | 1FM5K8GT7GGA73801 | P14564 |
| 212434 | 1C4RDHAG4FC873697 | P13765 |
| 212437 | 3FA6P0G76ER114431 | R13994 |
| 212454 | 3KPA24AB1KE214009 | P12627 |
| 212462 | 3GCPKSE71DG208044 | P11146 |
| 212469 | KNDJP3A57K7665998 | P8159 |
| 212472 | 2FMDK3KC8BBA43552 | R15078 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 212492 | 1FTFW1ET6EFA60371 | R12024 |
| 212497 | 2HGFC2F54HH515561 | P13333 |
| 212531 | JN1CV6AP5BM509559 | R14365 |
| 212532 | 1GTR1LECXHZ226790 | P13663 |
| 212552 | 3C4PDCGB8FT650041 | P14225 |
| 212580 | 1FTFW1ET7EKF44413 | P13069 |
| 212590 | 1C4RDHDG3HC847784 | P9531 |
| 212595 | 1N4AL3AP4JC212690 | P8849 |
| 212602 | 1N4AA5AP1DC811178 | R13705 |
| 212606 | 2G4GK5EX8G9162899 | R3762 |
| 212616 | 1N4AL3AP7JC172489 | R14672 |
| 212620 | 3KPC24A32KE084839 | P13327 |
| 212624 | 2FMDK3KC1BBB03705 | R15417 |
| 212626 | 3N1AB7AP8JY310815 | P7728 |
| 212644 | 2GCEC13J581337321 | R13428 |
| 212647 | 2C3CDXHG1FH917033 | P12889 |
| 212652 | 1HGCV1F3XJA241647 | P13572 |
| 212732 | 19XFC1F3XGE031654 | P13396 |
| 212735 | 2C3CDXBGXEH131593 | R11656 |
| 212745 | 1GCVKNEC4JZ157608 | R14937 |
| 212767 | KMHDH4AE4FU358078 | R15594 |
| 212775 | KNDJP3A53K7654772 | P8626 |
| 212798 | 2C3CDZAG3JH235916 | P14923 |
| 212806 | 3GCPCREC2GG291586 | P12675 |
| 212807 | 3C4PDCABXJT241749 | P14471 |
| 212817 | 1FM5K8D85HGB94277 | P13451 |
| 212820 | KNDJF724697609917 | R14357 |
| 212835 | 1N4AL3APXHC140999 | R12695 |
| 212862 | 5XXGT4L32JG204835 | P12722 |
| 212867 | 5NMSG13D28H219594 | R14586 |
| 212872 | 1C4NJPBA8GD664891 | R14238 |
| 212890 | 3GCPCREC5FG152728 | P13476 |
| 212895 | 4T1BF1FK9FU086007 | R14319 |
| 212925 | 1N4AL3AP5JC280772 | P8755 |
| 212931 | 1GCRCREH8EZ354580 | R15487 |
| 212937 | 3GTP1VEC2EG335114 | R15689 |
| 212962 | 1C6RR6GGXHS768806 | P12460 |
| 212977 | 1FTFX1EG0FKE01806 | R13001 |
| 212978 | 1G1ZD5ST8JF131801 | P9103 |
| 212984 | 5NPE24AFXGH374638 | R15649 |
| 213001 | 1D4SD6GT3BC681856 | R14613 |
| 213004 | 3N1AB7AP4JY245431 | P14229 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 213009 | 1C4NJRBB8GD782072 | R15499 |
| 213010 | 1G1ZD5ST0KF143684 | P13487 |
| 213030 | 3KPFK4A73JE166948 | P15191 |
| 213041 | 5YFBURHE3JP815818 | P14281 |
| 213052 | 4T1BF1FKXHU733503 | R15065 |
| 213053 | VNKKTUD3XGA063940 | R12690 |
| 213055 | 1N4AA5AP3AC825157 | R11907 |
| 213072 | 5NPD74LF6HH083260 | R14762 |
| 213073 | KMHD74LF0HU121602 | P15190 |
| 213090 | 1C3CCBBB4DN525154 | R14732 |
| 213097 | 4T1B11HK1JU640659 | P13447 |
| 213121 | 3GCUKREC1EG350534 | P13923 |
| 213159 | JHLRE48729C000016 | R7834 |
| 213172 | 1HGCR3F91GA014196 | P13818 |
| 213175 | 3GCPCREC8HG416401 | P15549 |
| 213178 | 1N4BL4BV1KC240469 | P15085 |
| 213180 | 1D4RD2GG6BC630460 | R14105 |
| 213206 | 3C4PDCBG4HT576543 | R9715 |
| 213216 | 5XXGM4A7XEG320745 | R15671 |
| 213222 | KNDJP3A55K7651985 | P4347 |
| 213223 | 1FTEW1CF0GFA87576 | P12909 |
| 213264 | 1C6RR6KT3FS567282 | R15067 |
| 213265 | 1HGCR2F39GA017482 | P13148 |
| 213274 | 1FM5K8F81FGA20748 | P11487 |
| 213279 | 1FTEW1CM2EKE19360 | P13772 |
| 213281 | 3GNAXKEV4LL126800 | P13502 |
| 213291 | 3GCUKREH9EG357906 | P14172 |
| 213305 | 5NPDH4AE8GH667679 | R15984 |
| 213346 | 5NPEB4ACXEH839129 | R14738 |
| 213358 | 5YFBURHE2EP021012 | P15188 |
| 213368 | WBA3B5C55EP652197 | P15233 |
| 213377 | JA4AD3A38JZ054799 | P13526 |
| 213384 | 3GCPCREC3HG143075 | P14925 |
| 213408 | 2GNALAEK5F1142912 | R15986 |
| 213427 | 1FTYR10D59PA48082 | 1175R |
| 213433 | JTHBF1D29E5042765 | P14962 |
| 213434 | 1N4AL3AP1GC185229 | R15047 |
| 213435 | JA4AD3A31KZ048179 | P12960 |
| 213436 | 1FTEW1C84GKE05501 | P15208 |
| 213439 | 19XFC2F57GE010378 | R15049 |
| 213449 | 4T1BF1FK5HU750886 | R14417 |
| 213476 | 1G1ZD5ST3JF141331 | R16026 |

477 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 213482 | 2C4RDGBG2JR153386 | P15012 |
| 213484 | 1GCNCPEX6CZ222084 | R15765 |
| 213498 | 2GNAXHEV7J6340183 | P15585 |
| 213538 | 1G1ZD5ST4KF162108 | P15138 |
| 213540 | 5N1AA0ND2FN608641 | R2498 |
| 213674 | 3C4PDDGG4HT548837 | P14991 |
| 213688 | 3N1AB7AP3JY248000 | R14666 |
| 213693 | 3KPFK4A77HE154103 | P12614 |
| 213694 | 1C3CDFAA7GD531280 | P10310 |
| 213707 | 5NPE34AF0FH012085 | P15243 |
| 213714 | 1FTEW1EG6GFB05620 | P13159 |
| 213717 | 1G1105S39HU146046 | P15595 |
| 213721 | 5YFBURHE5EP046289 | P15251 |
| 213727 | 1FTEW1CMXEKG06376 | R13244 |
| 213729 | 1FMCU0G97GUB74135 | P14167 |
| 213731 | 1N4AL3AP6HC279950 | P15828 |
| 213734 | 1FTFW1CT6EFA13554 | P14271 |
| 213737 | 1C6RR7LG6JS110188 | P14911 |
| 213745 | 1FTEW1C84GFA16088 | P14534 |
| 213747 | JN1BJ1CP2KW229853 | P15134 |
| 213763 | 1C6RR6FG8HS861034 | P14907 |
| 213790 | 2FMTK3G84FBB77271 | P15350 |
| 213801 | KNDPM3AC5L7635983 | P15125 |
| 213811 | 1C6RR6KT9ES100723 | R14397 |
| 213815 | 5FNYF3H28CB019927 | R14117 |
| 213819 | 3FA6P0LU4HR356800 | P15342 |
| 213833 | 3KPFL4A74HE066106 | P15186 |
| 213846 | 3N1AB7AP5KY347497 | P15145 |
| 213848 | KMHHU6KJ7DU106665 | 66924 |
| 213854 | 1FMPU17LX4LB82525 | R12765 |
| 213878 | 1GCVKNEC5JZ244899 | P14480 |
| 213892 | 1C6RR6FG8FS613055 | P14047 |
| 213899 | 5XXGM4A71FG486833 | R14741 |
| 213910 | 2G1FB1E36F9213443 | R16406 |
| 213930 | 1C6RR6GT7FS534892 | R16438 |
| 213938 | KNDJT2A50C7411010 | R3222 |
| 213954 | JN8AT2MT6GW011026 | R13733 |
| 213962 | 1GCVKNEC0HZ177008 | P14475 |
| 214051 | 1C4PJLCB8GW140833 | P15169 |
| 214055 | 1N4AL3AP6GN340927 | R16147 |
| 214062 | KNMAT2MTXKP536105 | P11364 |
| 214069 | 1N4AL3APXHN353312 | P15163 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 214073 | 5YFBURHE1EP086837 | R14243 |
| 214111 | 1FMRU15L41LB33523 | 67346a |
| 214126 | 1C3CDFBB5GD717567 | R16075 |
| 214138 | 1FTFX1CT1DKF84176 | R15407 |
| 214150 | 5XXGT4L3XJG228669 | P8624 |
| 214158 | KNAGM4A77F5645629 | R16099 |
| 214161 | 3C4PDCGG7HT536711 | P14998 |
| 214175 | 1GTV2MECXGZ337047 | P10231 |
| 214178 | 5YFBURHE6KP928258 | P13496 |
| 214183 | 1C6RR6GG9HS713876 | R16498 |
| 214198 | 1C6RR6FG6JS280394 | P13810 |
| 214325 | KNMAT2MV7HP518526 | P15371 |
| 214342 | 3N1AB7APXKY206912 | R15873 |
| 214356 | 1FM5K7D88FGC24069 | R16176 |
| 214361 | 1J4RS4GG4BC507359 | R14648 |
| 214362 | 5NPE34AF8GH378667 | P10502 |
| 214365 | KNAFX4A6XG5607923 | P15256 |
| 214367 | 3GCPCREC1EG549173 | R16077 |
| 214371 | 3GCUKREC7FG200154 | P15174 |
| 214378 | 1FM5K7B81HGB45249 | P14508 |
| 214416 | 3GCPCTE04CG178252 | R16439 |
| 214417 | 2C3CDXBG9FH721575 | P16260 |
| 214423 | 1G1BC5SM4J7241025 | P16281 |
| 214430 | JN8AZ1MW1DW306453 | R16444 |
| 214442 | 5YFBURHE5GP553423 | R14658 |
| 214465 | 3VW2B7AJ4HM240306 | R16326 |
| 214471 | 1FADP3F28EL236690 | R15737 |
| 214490 | 1FTEW1CP9FKE28732 | R16132 |
| 214494 | 2C3CDXHG1JH335202 | P14032 |
| 214504 | 3GCRCSEA7AG148400 | R3896 |
| 214507 | JTDEPRAE8LJ041457 | P15099 |
| 214515 | 5N1AT2MV3GC777922 | P14458 |
| 214521 | 1FTEW1EP6FFB76041 | P12665 |
| 214528 | 3C4PDDGG4KT805292 | P13214 |
| 214543 | 1FMCU0GX7GUB41294 | R16089 |
| 214550 | 1FM5K8B86GGC20905 | P13776 |
| 214558 | 1C6RR7LG9JS272820 | P13896 |
| 214562 | JM3TB3DV3D0417513 | R14128 |
| 215573 | 5XYZT3LB6JG543135 | P14205 |
| 215578 | 1C4RJFBG5GC398574 | P15265 |
| 215581 | 5N1AR2MN6DC638281 | P15268 |
| 215588 | 5XXGU4L30JG196148 | P16627 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 215591 | 1GCRCPEH4EZ256490 | P15558 |
| 215601 | KNDJT2A6XD7524697 | R11506 |
| 215605 | 3FA6P0H75HR299106 | P16595 |
| 215610 | KNAGM4A78F5547418 | R16732 |
| 215613 | 5N1DL0MN4HC506886 | P15374 |
| 215619 | KNMAT2MV8KP555317 | P13800 |
| 215635 | 1FMCU0F74EUB64448 | P15575 |
| 215640 | 5NPD74LF0JH322792 | P16247 |
| 215641 | 5NPE24AF5GH358850 | R15738 |
| 215643 | 2HGFC2F5XHH570161 | P15977 |
| 215659 | KNAGT4L36J5211854 | P12806 |
| 215661 | 3N1AB7AP7HY221618 | R16500 |
| 215676 | 1HGCR2F83HA101388 | P13627 |
| 215686 | 1C3CDZAB7DN536821 | R11748 |
| 215691 | 4T1BF1FK1FU005758 | P15969 |
| 215707 | WBA3A5G54FNS85870 | P16344 |
| 215712 | 5N1AL0MN9DC317177 | R14812 |
| 215724 | 1C6RR7FT5ES167562 | R14853 |
| 215744 | 5YFBURHE6JP778974 | P15248 |
| 215763 | 5NPD84LFXLH511661 | P13204 |
| 215776 | 2A4RR8DG1BR782539 | P11688 |
| 215797 | 1FMCU0G93EUB36320 | P16786 |
| 215844 | KL8CD6SA6LC441699 | P15109 |
| 215847 | 1C6RR6GT2ES271435 | R16503 |
| 215849 | 2HGFC2F52GH548900 | R16123 |
| 215860 | 5NPE34AF7GH284666 | R17170 |
| 215871 | JTMZFREV6FJ035532 | P14567 |
| 215872 | 2T1BURHE8JC002300 | P14518 |
| 215880 | 3N1AB7AP4KY210549 | R11428 |
| 215882 | 3FADP4BJ7HM115820 | P15348 |
| 215885 | 4A4AP3AU0FE030977 | R4860 |
| 215891 | 3MZBM1N75GM265638 | R16431 |
| 215892 | 1FTFW1ET4EFC59578 | P14909 |
| 216906 | 1C4RDHDG9FC180118 | P13307 |
| 216907 | 5NPDH4AE4GH749716 | P16358 |
| 216940 | 3FA6P0H71JR261507 | P16611 |
| 216954 | 3GTP1VECXEG547226 | P14017 |
| 216963 | 1C6RR6GT6JS173583 | P14885 |
| 216966 | 1C6RR7FG3JS302793 | P13918 |
| 216967 | 5NPDH4AE5DH402133 | R16079 |
| 216973 | 3N1CN7AP1JL860404 | R14700 |
| 216974 | 1GTR1MEC2GZ228568 | P15568 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 216983 | 1C4RDHAGXDC687708 | R16016 |
| 217058 | 1C4RDHDG9DC592665 | R16455 |
| 217062 | 2C3CDXHG8GH346237 | P16767 |
| 217064 | 4T1BF1FK1FU102605 | P17518 |
| 217074 | 3C4PDCAB7FT698512 | P15544 |
| 217075 | 1GKKNKLA2HZ294040 | P14797 |
| 217077 | WBA5A5C57GD526827 | P16197 |
| 217079 | 4T4BF1FK8GR523406 | P15601 |
| 217095 | WBA3B5G59ENS06527 | P16746 |
| 217104 | 2C3CDXCT9EH252465 | R16825 |
| 217106 | 3FA6P0H74HR254917 | R16844 |
| 217107 | 1C6RR6FG8HS547769 | P8912 |
| 217108 | KNDJP3A57J7536061 | P15184 |
| 217111 | 5N1AT2MV5HC811358 | P15856 |
| 217112 | 5YFBURHE5GP460837 | R15693 |
| 217113 | 4T1BE46K57U549301 | P10922A |
| 217121 | JN1BJ1CR7KW340562 | P15152 |
| 217127 | 1FM5K7B88GGA70242 | P15161 |
| 217137 | 1GCRCREC4JZ178979 | R16815 |
| 217142 | 5XYPG4A32KG530171 | P15943 |
| 217164 | 1C6RR6LG0HS561217 | P15443 |
| 217180 | 5NPE34AF1GH337412 | P16899 |
| 217182 | 1FM5K7B82GGA35230 | R16097 |
| 217211 | 1C6RR6LT2ES416835 | R16436 |
| 217223 | 2C3CDXHG7FH896138 | P17371 |
| 217225 | 5XXGN4A74FG387534 | P16253 |
| 217230 | 4T1BF1FK1EU438513 | R16093 |
| 217234 | 1LNHL9DR1AG606144 | P15341 |
| 217239 | 2T1BURHE6HC923179 | R13688 |
| 217251 | JN1BJ1CR1KW626830 | P15137 |
| 217274 | 2GNALAEK8E6141545 | R14610 |
| 217298 | 3N1AB7AP5KY295482 | P16216 |
| 217318 | 1G1PC5SB6F7200634 | 7488R |
| 217338 | 2HGFB2F56DH583485 | R16939 |
| 217344 | 1FTFW1ET7EFB22182 | P14926 |
| 217356 | 1G1PC5SB3F7291684 | R14780 |
| 217362 | 5NPE34AF0FH030912 | P16340 |
| 217363 | 5NPE34AF5JH608558 | P15389 |
| 217370 | 5XYZU3LB2HG415272 | P15264 |
| 217377 | 1C3CCCAB0GN156448 | P16381 |
| 217380 | 3FA6P0H78JR125746 | P16992 |
| 217388 | 3GCPCNEC0JG263673 | P17413 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 217390 | 4T1BF1FKXFU077266 | P16270 |
| 217405 | 5XYPG4A3XGG155539 | P16809 |
| 217415 | 1FTEW1CF6FKD64575 | P16752 |
| 217418 | 3C4PDCAB3HT707998 | P16299 |
| 217431 | 2G1115S32G9105329 | P16276 |
| 217441 | 3C4PDCAB0DT584204 | P15346 |
| 217450 | 1G1BE5SMXJ7209495 | P8612 |
| 217457 | 2HGFC2F57JH608130 | P13826 |
| 217458 | JN8AT2MT5JW457966 | P16292 |
| 217512 | 1C4RDHDG2HC796374 | R17690 |
| 217522 | 5N1DR2MN0HC907202 | P16901 |
| 217536 | WBA3A5G52FNS82451 | P17070 |
| 217539 | 1C6RR6FG6KS682756 | P14215 |
| 217540 | 5N1AR1NN8AC621003 | R16920 |
| 217546 | WBA5A5C52FD524854 | P16201 |
| 217554 | WBA3B1G52FNT03014 | R15677 |
| 217558 | 2C3CDXBG9CH203767 | R16510 |
| 217563 | 1C6RR7HT7FS699619 | P12801 |
| 217566 | 1FM5K8D85FGC56032 | P17338 |
| 217574 | 3GCUKREC1EG517264 | P17273 |
| 217575 | 1N4AL3AP7JC250415 | R16434 |
| 217579 | 1FTFW1CT0CKD43503 | R16000 |
| 217582 | 3N1CN7AP3KL839474 | P16222 |
| 217585 | 1FTEW1EP7FKD79673 | P10269 |
| 217586 | 1C6RR6FG9HS804700 | P17383 |
| 217587 | 1C6RR6FG5HS585556 | R15771 |
| 217589 | 1C6RR6GT7ES477625 | P12006 |
| 217597 | 3FA6P0H7XJR221166 | P17682 |
| 217598 | 2C3CDXHG6CH126217 | R14838 |
| 217612 | 1FTEW1C85HKD11452 | P12066 |
| 217616 | 1D7RB1CP9AS244922 | P17595 |
| 217620 | 1C4RDJAG2EC354184 | P16749 |
| 217624 | 3N1AB7AP0EY266170 | R16130 |
| 217635 | 1G1PA5SG5E7236671 | R15718 |
| 217637 | 5XXGN4A76FG397952 | P15826 |
| 217641 | 4T1BF1FK3HU407932 | P16367 |
| 217642 | 1GCRCREC7FZ163996 | P15400 |
| 217678 | 1HGCR2F39EA012876 | P15982 |
| 217683 | 3GNCJLSB0HL141487 | P6589 |
| 217696 | 1C6RR7GT6HS822122 | P17337 |
| 217702 | 1FADP3K28HL209113 | P17049 |
| 217704 | 3N1AB7AP8HL640929 | R16562 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 217705 | 3C4PDCAB8GT103877 | P15940 |
| 217707 | 5N1AR2MN9EC647655 | P17426 |
| 217708 | 1FTFW1EF5EKD93601 | P12213 |
| 217711 | 1N4AL3AP4FC581492 | R17947 |
| 217723 | 1G11A5SA2GU158551 | R16108 |
| 217728 | 19XFB2F57DE039068 | R16504 |
| 217732 | 3N1AB7APXJY207721 | P16244 |
| 217733 | KNDJT2A54D7636774 | P17402 |
| 217734 | 1N4AL3AP2GC154619 | P15241 |
| 217742 | 1N4AL3AP7JC250429 | P8719 |
| 217750 | 1C6RR6FG2ES128506 | R17570 |
| 217767 | 5YFBURHE8KP940654 | P16637 |
| 217773 | 5TDZY68A88S006668 | R17523 |
| 217775 | 1GCRCSE06BZ144458 | R16493 |
| 217780 | 2C3CDXHG0EH263480 | R17516 |
| 217799 | 4T1BF1FK8HU692398 | P16893 |
| 217805 | 3N1AB7AP4HL710684 | R17655 |
| 217808 | KNAGT4L35J5219346 | P16668 |
| 217814 | WBA3A5G52FNS86905 | P17069 |
| 217815 | 1N4AL3AP0GN342849 | R15488 |
| 217823 | 1C6RR6FG7KS603840 | P10337 |
| 217831 | 3GCPCREC2GG231517 | P17397 |
| 217834 | 5XXGU4L37JG235141 | P14247 |
| 217836 | 2FMPK3J92GBB52986 | P15422 |
| 217843 | 1FTEW1C82GFC31937 | R17654 |
| 217844 | 1C4RJEBG1FC238765 | P17418 |
| 217846 | JN8AS5MT4EW600741 | P15823 |
| 217847 | 1GCRCRECXEZ243923 | P16256 |
| 217853 | 2T3WFREV8FW217544 | P17363 |
| 217858 | 1C4PJLCB7KD296771 | P17379 |
| 217860 | 3GCPCREC8FG126480 | P16880 |
| 217863 | JTDEPRAE7LJ062901 | P16234 |
| 217871 | 1FTFX1EGXJFA48105 | R14622 |
| 217878 | 3N1CN7AP0JL810819 | R17472 |
| 217881 | 5NPE24AF7HH504280 | P16584 |
| 217882 | 3C4PDCAB0FT715361 | P17630 |
| 217884 | 1G1ZH5SX3HF110288 | P16657 |
| 217885 | 1FMCU9J97HUA62983 | P17841 |
| 217886 | 5N1AR2MN7EC642602 | P17013 |
| 217887 | 2HGFC2F5XJH595955 | P13331 |
| 217888 | 1VWCN7A31CC031984 | P17890 |
| 217889 | 5XXGM4A77EG264604 | P16702 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 217890 | 5FNYF3H57EB020189 | P15560 |
| 217891 | JM1BL1U77D1846817 | P17596 |
| 217892 | 5XXGT4L30LG385484 | P12231 |
| 217893 | KM8JU3AG0FU968926 | P16395 |
| 217894 | 4T1BF1FK6HU711286 | P13189 |
| 217895 | 1FMJU1H55BEF22283 | R14633 |
| 217896 | ZACCJABB5HPF38021 | P16349 |
| 217897 | 2T3BFREV4DW033035 | P9497 |
| 217898 | 2C4RDGBG4ER427998 | P17072 |
| 217899 | 1FTFW1E55JKD86942 | P12143 |
| 217900 | 1G1ZB5ST4JF175235 | P17631 |
| 217901 | 4T1BF1FKXGU255310 | P17264 |
| 217902 | 1J8GN58K78W164687 | R16910 |
| 217903 | JN1BJ1CP1HW027644 | P15837 |
| 217904 | 1HGCR2F13HA251178 | P14919 |
| 217905 | 2T3ZFREV6GW288790 | R15064 |
| 217906 | 1FTFW1ET2EFB21697 | P14477 |
| 217907 | 3N1CN7AP4GL854766 | R5696 |
| 217908 | 2C3CDXHG1FH896247 | P16991 |
| 217909 | 3GCPCREH9GG247273 | P16377 |
| 217910 | 3N1AB7APXHY400655 | P16280 |
| 217912 | JN1BJ1CP5JW102951 | P16318 |
| 217913 | 5XYZT3LB1EG170818 | P17282 |
| 217914 | KNDPC3AC2F7766523 | P15266 |
| 217915 | 5XXGT4L38HG131528 | P16764 |
| 217916 | 5NPD74LF1JH345790 | R17539 |
| 217917 | 1N4AL3AP6HN351914 | R14011 |
| 217918 | JA4AD3A35KZ048668 | P13504 |
| 217919 | KNDJT2A65D7502087 | P17891 |
| 217920 | 3GCPCNEH9GG244057 | P16268 |
| 217921 | 2HGFC2F58JH541943 | P15529 |
| 217922 | 1G1BF5SM6H7157984 | P16998 |
| 217923 | 1GNKREED9CJ418473 | R16523 |
| 217924 | 1FMCU0J99EUD87061 | P16695 |
| 217925 | 1C6RR6LG8FS552469 | P16332 |
| 217926 | JA4AP3AU3HZ027701 | P15200 |
| 217927 | 5XYZT3LB5DG054455 | P11256 |
| 217928 | 5N1AR2MN0FC688886 | R17120 |
| 217929 | 5NPD84LF9JH283486 | P17083 |
| 217930 | 1FMCU0GD8HUD30138 | P17369 |
| 217931 | 5YFBURHE3KP940139 | P16348 |
| 217932 | 1FAHP2D83FG133321 | P16703 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 217933 | 4T1BF1FK7FU975288 | P17388 |
| 217934 | 1FMCU0GX0DUC93137 | P17886 |
| 217935 | 1FM5K7D86GGB94037 | P17644 |
| 217936 | 3FA6P0H76HR236984 | P16709 |
| 217937 | 1C6RR6LG4GS242157 | R18052 |
| 217938 | 3GCPCREH9FG217284 | P16987 |
| 217939 | 5XXGT4L3XGG098188 | P16660 |
| 217940 | 4T1BF1FK3GU543850 | P15531 |
| 217941 | 1C4RDJAG0GC423098 | P17333 |
| 217942 | 1FTEW1CG2HFA76721 | R16464 |
| 217943 | 1FMCU9GXXEUB41615 | P17334 |
| 217944 | 1FM5K7D80EGA44020 | R16816 |
| 217945 | 1HGCR2F3XGA119518 | R17546 |
| 217946 | JN8AS5MV4FW763375 | R15678 |
| 217947 | 1N4AL3AP6JC248624 | P8772 |
| 217948 | 1FMCU0G77GUA46086 | P16721 |
| 217949 | 1FMCU0GX4EUC92087 | P16641 |
| 217950 | 1FTEW1CM0EKG10730 | R17446 |
| 217951 | 1GCVKREC9FZ292713 | P17869 |
| 217952 | 2HGFC2F52JH516472 | P14524 |
| 217953 | 3N1AB7APXKL624531 | R12875 |
| 217957 | JM3TB2CA5C0357144 | P18195 |
| 217959 | KNDJN2A20K7657330 | P17078 |
| 217960 | 4T1BF1FK0HU679161 | P16262 |
| 217961 | 3N1AB7AP7FY273960 | R16837 |
| 217962 | 5NPD74LF9HH163877 | P17865 |
| 217963 | 5N1BA0ND8EN607450 | 64497R |
| 217964 | JTHBK1GGXE2130308 | P17278 |
| 217965 | JM1GJ1W53E1110370 | P16802 |
| 217966 | 5NPE34AF8FH204628 | P16624 |
| 217967 | 1FTEX1CM5BFC89351 | R15761 |
| 217968 | JA4AT3AAXKZ030037 | P12538 |
| 217969 | 1FTFW1CFXDKD28468 | R16929 |
| 217970 | 1FMCU9G98HUA24928 | P15286 |
| 217971 | 3GCPKSE72CG147690 | R17528 |
| 217972 | 3N1AB7AP1JY279875 | R16541 |
| 217973 | 5XYZTDLB7HG455789 | P16259 |
| 217974 | 1C6RR7LT7HS562447 | P13539 |
| 217975 | 5N1AR2MMXFC626371 | P16588 |
| 217976 | 1N4AL3AP8HC276516 | P16643 |
| 217977 | 1N4AL3AP0HC290670 | R16107 |
| 217978 | 5N1DR2MN0JC673715 | P16373 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 217979 | 1C3CDZAB5EN222733 | R16940 |
| 217980 | 1C6RR7VT4ES445045 | P16886 |
| 217981 | 5YFBU4EE1DP127229 | P16359 |
| 217982 | 1FTEW1CP5GKE54133 | P17833 |
| 217983 | 5TDZA3EH7DS042883 | P12811 |
| 217984 | 2FMDK3KC2EBA30462 | P15454 |
| 217985 | 2C3CDXBG7FH752453 | P16364 |
| 217986 | JN1BJ1CP8KW222728 | P17007 |
| 217987 | JA4AP3AU9HZ018890 | P15201 |
| 217988 | 2G1FB1E33D9157765 | R16417 |
| 217989 | 19UUB2F39GA003252 | P17092 |
| 217990 | 5N1AR2MMXFC645230 | P16589 |
| 217991 | 3GCPCREC3FG153263 | P16512 |
| 217992 | JTDEPRAE8LJ018437 | P16233 |
| 217993 | JM1BM1U77G1322438 | R16481 |
| 217995 | KMHD74LF1JU523649 | P15922 |
| 217997 | 3GTP1UEC9FG299627 | P16204 |
| 217999 | 1FMCU0GDXHUB68271 | P17037 |
| 218000 | KNMAT2MT9HP539425 | R16110 |
| 218001 | 1C4RDHAG9HC923657 | P15421 |
| 218005 | 3N1AB7AP7HY260418 | P16997 |
| 218007 | 2GCEC13C071713777 | P16047 |
| 218008 | 2T3ZFREV2HW351191 | P15935 |
| 218010 | 3N1AB7AP9JL655459 | R17615 |
| 218012 | 2T1BURHE9GC693622 | R16918 |
| 218014 | 1FTFW1ET7DKF27061 | R15762 |
| 218016 | 2HGFC2F76HH525137 | P16996 |
| 218019 | 1G1ZD5ST3JF225844 | P17408 |
| 218020 | 1FTEW1CPXGKD95001 | P16362 |
| 218021 | 2C4RDGCG0HR554153 | P17297 |
| 218022 | 5NPE24AF1JH598288 | P8823 |
| 218023 | 1FADP3F28EL236737 | R17513 |
| 218024 | JN8AT2MVXHW255975 | P7798 |
| 218025 | 2T1BURHE9JC067415 | P16346 |
| 218026 | 1GCRCREC8FZ217709 | P17009 |
| 218027 | 1C6RR6TT6KS562411 | R16735 |
| 218028 | 3N1CN7AP9KL801117 | R12326 |
| 218029 | 5NPDH4AE2FH557581 | P16248 |
| 218030 | 1FTEW1EGXGKF55519 | P16686 |
| 218031 | 5XYKT4A68FG631902 | P17416 |
| 218032 | 5YFBURHE1KP927163 | P15122 |
| 218033 | 5NMZT3LB2JH083168 | P14091 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 218034 | 3C4PDCGB9GT132232 | P17417 |
| 218035 | 5N1AR2MM8FC609908 | P17253 |
| 218036 | 3N1AB7AP6KY372327 | P12977 |
| 218037 | 1GCNCNEH8GZ177328 | R17111 |
| 218039 | 1C6RR6FG9JS139576 | P13928 |
| 218040 | 1C6RR6TT3HS751459 | P17010 |
| 218041 | 1FMCU02789KB20556 | P11281 |
| 218046 | 1GTV2MEC6JZ138245 | R13016 |
| 218059 | 2HGFC2F58GH544396 | P12203 |
| 218076 | 3N1AB7APXKL624352 | P13208 |
| 218077 | 3GCPCREC3FG485672 | P15402 |
| 218104 | 1N6BD0CT1FN754682 | P16800 |
| 218105 | 1N4AL3AP6JC177487 | P7415 |
| 218106 | 5N1AR2MN7EC625492 | P17839 |
| 218107 | 1G1PE5SB6D7123903 | P18194 |
| 218108 | 1C4RDHAG0DC592915 | R17485 |
| 218110 | 5TFRY5F14FX189782 | P17064 |
| 218114 | 2HGFC2F59JH520258 | P13829 |
| 218125 | 1VWAS7A33GC070176 | R16937 |
| 218126 | 2T1BURHE1HC851484 | P13933 |
| 218127 | 1FADP3F21DL137174 | P17593 |
| 218128 | MAJ3P1TE7JC161344 | P15399 |
| 218129 | 1G4GE5EV2AF286350 | P17423 |
| 218130 | 3FA6P0H7XJR111928 | P17736 |
| 218131 | 1FTEX1CP0GFB82189 | R12789 |
| 218132 | KNAGT4L32J5232569 | P17014 |
| 218133 | 1GKKNMLS6HZ305805 | P16301 |
| 218134 | 1FTEW1C83AKE75501 | R17474 |
| 218135 | 1FM5K7D8XFGC61947 | P17866 |
| 218136 | ML32A4HJ7HH010602 | P18193 |
| 218137 | 3C4PDCAB7JT236167 | P16874 |
| 218138 | 1FM5K8D87FGB68535 | P16037 |
| 218142 | 2GNAXHEV9J6219459 | P17076 |
| 218143 | 1GCRCREC4HZ408353 | P17347 |
| 218144 | 3GNAXKEX0JL130079 | P16614 |
| 218145 | 5YFBURHE5KP898802 | P14158 |
| 218146 | 3C4PDCGG9FT511239 | R18053 |
| 218147 | JTNKARJE7JJ563347 | P17928 |
| 218148 | 3GTP1VE01BG100656 | R15744 |
| 218149 | 1GCVKNEC2HZ354061 | P15401 |
| 218150 | 1GCRCREC8EZ232791 | P17646 |
| 218151 | 3VW2B7AJ0HM404487 | P17613 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 218152 | 1C6RR6FG3HS598726 | P16986 |
| 218153 | 1C6RR6LT4FS639279 | P16884 |
| 218154 | 5YFBU4EE3DP186959 | R14604 |
| 218155 | 5XYKT3A17BG110176 | R16472 |
| 218156 | 4T1BK1FK0CU001062 | P17401 |
| 218157 | 1FM5K8B80JGB46131 | P16738 |
| 218158 | KL4CJCSB3FB231024 | P18133 |
| 218168 | WBA3C3C56FK201568 | P16629 |
| 218172 | 2C4RC1BG4CR326229 | R17442 |
| 218179 | 2GNAXSEV3J6315228 | P14537 |
| 218183 | 3KPFK4A77HE127399 | P17929 |
| 218199 | 2T1BURHE1FC436825 | P17318 |
| 218202 | 5NPDH4AE4GH719082 | P17921 |
| 218206 | 5XXGM4A7XFG465284 | R16914 |
| 218211 | 4T1BK1EB1EU108772 | P17926 |
| 218236 | 1C4RJFAG6EC146041 | P17285 |
| 218254 | JN8AS5MT6FW658528 | P17868 |
| 218275 | 5XXGT4L35HG142082 | P10513 |
| 218341 | 1G1ZA5EU5CF391718 | P18192 |
| 218342 | 4T1BF1FK1HU748813 | P16576 |
| 218369 | JN8AS58V69W441724 | P12539A |
| 218383 | 5NPE34AF6FH238163 | P18146 |
| 218384 | 1J4HS48N76C118911 | R15741 |
| 218385 | KNMAT2MT6HP507144 | P15625 |
| 218404 | 4T1BF1FK8EU470083 | P16976 |
| 218405 | JN8AT2MT6GW015917 | P17762 |
| 218406 | 1N4AL3APXHC158855 | P17366 |
| 218410 | 19XFC2F54HE076906 | P17634 |
| 218411 | JN1BJ1CP8KW222728 | P17007 |
| 218419 | SALCP2BG3HH666208 | P14969 |
| 218424 | 3VWLL7AJ4CM060558 | R9861 |
| 218428 | KNMAT2MV5FP509322 | P17766 |
| 218455 | 1C6RR7LT4ES438874 | R18546 |
| 218461 | KNMAT2MV5HP613506 | P15852 |
| 218466 | 19VDE1F75EE005747 | R16445 |
| 218470 | 1C4NJRBB3FD102576 | P15557 |
| 218493 | 1N4AL3AP2JC173825 | R18034 |
| 218494 | 1FMCU0J98EUC67574 | P18103 |
| 218498 | 5FNYF4H73EB034968 | R16917 |
| 218499 | 5NPE24AF1HH505344 | P10649 |
| 218513 | 3C4PDCBG9HT536233 | R15776 |
| 218516 | 1FTRF12228KF02728 | R18249 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 218537 | KMHD84LF0JU611279 | P17266 |
| 218538 | 1HGCR2F34HA218675 | P13643 |
| 218539 | 5XXGT4L35HG175261 | P16336 |
| 218547 | 1C3CCCFB8GN191053 | P16804 |
| 218548 | 5NPE34AFXGH415301 | P16974 |
| 218557 | 5YFBURHEXHP672554 | P16946 |
| 218565 | 1FMCU9GD1JUB16957 | P17410 |
| 218570 | 3GNAXJEV2JS601017 | P15929 |
| 218576 | 1C6RR6FGXKS697275 | P11081 |
| 218613 | 2GNALAEK8E6280672 | R5343 |
| 218669 | 1C3CCCBG2FN644115 | P15559 |
| 218690 | 5XXGT4L39GG026348 | P18113 |
| 218713 | 1FTEW1CF7GKD58513 | P18167 |
| 218732 | 5XYZU3LA1EG185338 | P16763 |
| 218739 | 4T4BF1FK3ER352206 | R17538 |
| 218740 | 1FTEW1CF9FFA41131 | P18335 |
| 218767 | 1C6RR6GG9DS600729 | R13367 |
| 218777 | KMHCT4AE7HU251748 | R18048 |
| 218779 | 1C6RR6KT7ES278971 | R11461 |
| 218802 | 4T1BF1FK7FU040241 | R18270 |
| 218812 | 3N1CN7AP9HL815351 | P18347 |
| 218820 | 5YFBURHE7HP697606 | R14616 |
| 218831 | 2GNALBEK2H1583406 | P17813 |
| 218834 | 1G1PE5SB7D7197881 | P15690A |
| 218849 | 5YFBURHE2HP684925 | R18700 |
| 218852 | 2GNALBEK2F6436423 | R15871 |
| 218857 | 5NPDH4AE4GH735637 | R14336 |
| 218874 | KNAFX5A85E5165797 | R16028 |
| 218880 | 5XYZW4LAXHG444915 | P16361 |
| 218887 | 5NMZU3LB4HH031838 | P17828 |
| 218903 | 3C4PDCAB4HT698373 | P8557 |
| 218905 | 1C6RR6LT1FS608412 | P16644 |
| 218908 | 1C6RR6KT5ES237075 | R16565 |
| 218909 | KMHD84LF9HU164669 | P17342 |
| 218918 | 3N1AB7AP0JY268821 | P18586 |
| 218932 | 1HGCP2F65CA205989 | R18958 |
| 218936 | 2C3CDXBG7EH107686 | R18018 |
| 219936 | 1G1ZB5ST8HF205024 | P18755 |
| 219945 | 3GCPCREC2HG131791 | P18137 |
| 219987 | 5YFBURHE0FP296542 | P18595 |
| 220018 | 1FM5K7D87GGD01659 | P18627 |
| 220023 | 1G1ZD5ST3KF167168 | P16039 |

489 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 220026 | 2C3CCAEG9DH620318 | R18448 |
| 220041 | KNAGT4L39J5214294 | P16192 |
| 220043 | 5NPDH4AE5GH705661 | R17466 |
| 220051 | 19XFC2F77HE079963 | P19241 |
| 220057 | 5XYZW3LA7EG226761 | P18328 |
| 220084 | 1FTEW1C85HKC13084 | R13425 |
| 220086 | 1FM5K7D83FGA55434 | P18412 |
| 220101 | 3FA6P0H74JR198158 | P18649 |
| 220106 | 2C4RC1DG2HR552077 | P18379 |
| 220115 | 1N4AA5AP4DC823843 | R16926 |
| 220122 | 1C6RR7GG2FS604226 | P16708 |
| 220125 | 1C6RR7LT3ES433083 | P10885 |
| 220132 | KL8CD6S94FC727433 | R14850 |
| 220137 | KMHDH4AE6FU280015 | P19128 |
| 220139 | 1FM5K7D89EGB54872 | R18026 |
| 220157 | 1FTEW1C8XFKD22699 | P19006 |
| 220161 | JN8AT2MV3HW268583 | P15822 |
| 220165 | 3GTP1UEC4FG278040 | R17467 |
| 220178 | 5XYZT3LB6FG271919 | P18118 |
| 220195 | MAJ3S2GE1LC317332 | P15128 |
| 220197 | 3N1AB7AP9HL698547 | R18544 |
| 220199 | 19XFC2F55GE085502 | P18157 |
| 220205 | 5XXGM4A71FG358625 | P17373 |
| 220214 | KMHDH4AH6FU283037 | P18596 |
| 220229 | 1FAHP2E82JG135195 | P18822 |
| 220230 | 5XYKTCA62FG573263 | P15630 |
| 220231 | 1N4AL3AP7HC188069 | P9075 |
| 220233 | 2C3CCABG7FH829600 | P17248 |
| 220314 | KNDPM3AC6L7634728 | P13501 |
| 220315 | 2C4RC1BG1DR716786 | 1256R |
| 220318 | 1C6RD6KT2CS193452 | P15051A |
| 220341 | 1C4RDHAG0FC946497 | P18082 |
| 220384 | JM1GL1V55H1140034 | P19240 |
| 220392 | 1N4AL3AP9JC137825 | P8815 |
| 220397 | JM3KE2CY9E0355206 | P7311 |
| 220430 | JN8AT2MT0GW019252 | P15279 |
| 220443 | 4T1BF1FK5GU204653 | P17816 |
| 220479 | 1FMCU0HD8JUA75575 | P18100 |
| 220483 | 5N1DR2MN5HC668777 | P18743 |
| 220486 | 3C4PDCAB1JT152250 | P18818 |
| 220495 | ZACCJABT7FPB34918 | P18281 |
| 220496 | 1FTEW1CP7FKE09189 | R17983 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 220503 | 3FA6P0H70JR191983 | P15967 |
| 220508 | 2CNALDEW8A6325676 | R18957 |
| 220516 | 2T1BURHE9GC693622 | R19492 |
| 220519 | 1FTEW1C8XGFA31520 | P18715 |
| 220531 | 3C4PDDBG9HT578200 | P9515 |
| 220536 | JN8AT2MT6GW028859 | R18029 |
| 220537 | 3VW2K7AJ4FM273206 | P18643 |
| 220550 | KNDJN2A24J7895888 | P18672 |
| 220558 | 1FTFW1EF6HKD05563 | P19153 |
| 220559 | 5NPE24AF2JH726389 | P19353 |
| 220563 | 2GNAXUEV6K6164334 | P17023 |
| 220573 | 1G4PR5SK9H4122114 | 9183Z |
| 220578 | 5N1AT2MTXJC709669 | P17909 |
| 220579 | 5N1AR2MNXGC600475 | R17956 |
| 220581 | 5N1AR2MN3GC611737 | R17558 |
| 220589 | JN8AT2MT9GW026801 | P19297 |
| 220602 | JTMZFREV4FD065255 | P17290 |
| 220604 | 1C6RR6JT1GS394591 | P19254 |
| 220609 | 1FM5K7F84FGC38290 | P18712 |
| 220627 | 2FMDK3AK5EBA25393 | P15425 |
| 220631 | 1FM5K7B87GGA71835 | P17933 |
| 220645 | 5N1AR2MN6FC615585 | P17312 |
| 220651 | 1N4AL3AP4HC240628 | P18991 |
| 220683 | 3FADP4AJ2DM185172 | R16833 |
| 220690 | 1FTFW1CF8DKE10215 | R17533 |
| 220694 | ZACCJABB9JPH06426 | P17854 |
| 220752 | 5XYKU3A62DG420635 | R17969 |
| 220753 | 4T1BF1FK0EU458834 | P18422 |
| 220754 | 3FA6P0H75JR139295 | P18421 |
| 220757 | 5N1AR2MN8FC623963 | P19136 |
| 220770 | 5NPE24AF0GH291932 | P19008 |
| 220779 | 3C4PDCBG2JT362625 | P18599 |
| 220782 | 1C4RDJDG2DC674230 | P19706 |
| 220784 | 5N1AR2MN8EC730106 | P11138 |
| 220796 | 1FA6P0H72F5104658 | P19028 |
| 220800 | 1FTFW1CT2DFB23659 | P13528A |
| 220811 | 1N6BA0EK8BN315180 | R19526 |
| 220816 | 1G1ZE5ST9HF172994 | P17715 |
| 220818 | 3C4PDCGG7HT518905 | R17990 |
| 220820 | 3N1AB7AP8JY281171 | R17492 |
| 220837 | 1FMFU19538LA36452 | R17210 |
| 220863 | 1N4AL3AP4HN329541 | 10120 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 220873 | 3FA6P0H77GR143101 | R16157 |
| 220874 | 1FM5K7B85GGB41817 | P19179 |
| 220876 | 3KPFK4A7XHE069109 | P17637 |
| 220955 | JN8AZ1MUXAW020711 | R2328 |
| 220957 | 3FA6P0H98HR269499 | P19011 |
| 220960 | 2C3CDXBG6EH284813 | R18489 |
| 220961 | 5YFBURHE2EP115469 | P19639 |
| 220969 | 1G1145S37HU146258 | P19047 |
| 220970 | 1N4AL3AP0GC150052 | P19312 |
| 220971 | 5XXGT4L30GG075454 | P16610 |
| 220974 | 1C3CCCAB2FN543176 | P19477 |
| 220975 | KNDJP3A52G7242463 | P17826 |
| 220978 | 2C3CDXBG4EH192812 | R18948 |
| 220981 | 1FTEW1C85FKD49356 | P19628 |
| 220982 | ML32A3HJ1KH013951 | P15143 |
| 220986 | KNDJN2A25J7515408 | P18131 |
| 220989 | KNDJN2A24F7804545 | P19611 |
| 220990 | 1N4AL3AP0JC140709 | P18070 |
| 220991 | KNDPMCACXJ7423058 | P17589 |
| 221021 | 3GCPCREHXEG199344 | P19631 |
| 221035 | 1C4RDHAG8DC667747 | R19510 |
| 221039 | 5N1DR2MN5HC623550 | P19100 |
| 221040 | 1N4AL3AP2GN344909 | P19314 |
| 221041 | 3GCUKNEC2JG288810 | P19384 |
| 221042 | 5N1DR2MN9HC685050 | P18745 |
| 221048 | 1C3CDFAA6GD606633 | P19301 |
| 221050 | 2C3CK5CV9AH158950 | R11642 |
| 221051 | 5N1DR2MM1HC695126 | P19103 |
| 221068 | JN8AF5MV2BT027227 | P19116 |
| 221076 | KNDMB233266076760 | R18454 |
| 221077 | 1C6RR6LT8ES429783 | R14764 |
| 221084 | 1FMCU0J91EUA63263 | P19374 |
| 221085 | 5N1AT2MT4HC775421 | P18068 |
| 221088 | JN8AT2MT2GW022895 | P19370 |
| 221093 | KNAGM4A71F5653600 | P18059 |
| 221097 | 1HGCR2F82FA092230 | P18746 |
| 221100 | 5XYKTCA60EG439771 | P8995 |
| 221102 | 2C3CCAAG1EH327357 | P19336 |
| 221103 | 2C3CCAAG6EH380751 | P19080 |
| 221108 | 1FTEW1CP7FKD95200 | P18663 |
| 221111 | 1N4AL3AP5JC250963 | P8771 |
| 221112 | 1G1ZD5ST0JF193810 | P16351 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 221114 | 5N1AZ2MGXGN157900 | P15427 |
| 221118 | 5YFBURHE1GP405902 | P19415 |
| 221119 | 5XXGT4L37HG142682 | P19458 |
| 221123 | 1C6RR6KT7FS654862 | P16652 |
| 221128 | 3MZBM1U78FM134722 | P19326 |
| 221131 | 1FTEW1E81FFB93418 | P14264 |
| 221137 | 1N4AL3AP6GC196887 | R19392 |
| 221140 | 1N4AL3AP3JC245275 | P8640 |
| 221153 | 1C6RR6GT9DS501163 | P19625 |
| 221154 | 1G1ZB5STXHF242656 | P18636 |
| 221155 | 1C3CCCAB4FN563722 | P19012 |
| 221156 | 5XXGT4L13GG070845 | P19284 |
| 221157 | 3C4PDCAB4HT694629 | P18598 |
| 221158 | JTMZFREV5GJ076980 | P17616 |
| 221159 | 5XYZT3LB1JG541146 | R14844 |
| 221160 | 5XXGN4A74EG321984 | P19468 |
| 221161 | 5N1AR2MN5GC659403 | P13250 |
| 221162 | 5N1AT2MT6EC751858 | P18986 |
| 221164 | 5XXGT4L35HG149047 | P18988 |
| 221165 | 2FMDK3GC9EBB54852 | P18713 |
| 221166 | 1C4PJLCSXGW329838 | P19243 |
| 221167 | 3FA6P0H9XER358373 | P19315 |
| 221168 | 1C3CCCAB5FN648410 | P19309 |
| 221169 | 5NPE24AF1JH727534 | P18899 |
| 221170 | 1FM5K7B8XGGC85346 | P16888 |
| 221171 | 3FA6P0HDXHR183695 | P19313 |
| 221172 | 2T1BURHE2GC721549 | P18999 |
| 221173 | 4T1BK1EBXGU214267 | P19355 |
| 221174 | 1N4AL3AP6FN905398 | P19009 |
| 221175 | 1C4PJLCB2HW617225 | P18934 |
| 221176 | 1C4NJCEA3ED752488 | P18398 |
| 221177 | 1N6BD0CT2BC415483 | P19322 |
| 221178 | JN1BJ1CP9JW192010 | R7503 |
| 221179 | 4T1BF1FK7EU417990 | R19504 |
| 221180 | 5N1AR2MM3EC684160 | P18965 |
| 221181 | 5N1AR2MM8GC632901 | P18741 |
| 221182 | 1N6AD0ER0EN762736 | P19043 |
| 221183 | 3GCPCREC3EG338086 | P15974 |
| 221184 | 1G1ZC5ST7GF288697 | P19341 |
| 221185 | 1FM5K7B84GGB36902 | P18711 |
| 221186 | 1HGCT2B86EA005631 | P14804 |
| 221187 | 2HGFB2F56CH501480 | R18235 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 221188 | 1C6RR6FGXJS304311 | P19632 |
| 221189 | 1FMJK1HT8FEF11594 | P19293 |
| 221190 | 3GCPCREC8EG491742 | P14433 |
| 221191 | JN8AT2MV0JW306907 | P17079 |
| 221192 | JM3KE2DY2E0385307 | P18384 |
| 221193 | 3C4NJCBB5JT227966 | P18136 |
| 221194 | 1C4PJLCB1JD503623 | P18814 |
| 221195 | 5YFBURHE8JP821467 | R19524 |
| 221197 | 2T1BURHEXKC147985 | P16667 |
| 221198 | 1C6RR6FG4JS304157 | P19382 |
| 221199 | 1FTEW1CP3FKD29520 | P19624 |
| 221200 | 5N1AR2MM6FC600754 | P16634 |
| 221201 | 5NPE34AF1HH584589 | P18887 |
| 221202 | 5XYKTCA6XFG564424 | P17812 |
| 221203 | 2T3WFREV5GW290324 | R18047 |
| 221204 | 1HGCR2F52EA036762 | P18832 |
| 221205 | 2T1BURHE2EC180774 | P19190 |
| 221206 | 3FA6P0HD3KR198823 | P18650 |
| 221207 | 2T1BPRHEXHC821536 | P18998 |
| 221208 | 1G1PE5SB4F7229088 | R19523 |
| 221209 | 3FA6P0K95GR360897 | P19051 |
| 221210 | JN8AT2MT6GW024679 | R14820 |
| 221211 | JN8AT2MT8HW137258 | P19486 |
| 221212 | 4S3BNAL61F3056245 | P18060 |
| 221213 | 5XXGT4L32GG004983 | P19044 |
| 221214 | 5XYPGDA37GG170614 | P19041 |
| 221215 | 1FM5K7B81FGA21768 | R18941 |
| 221217 | 1G1PA5SH5E7286494 | P19637 |
| 221218 | 1G1ZE5ST1GF257827 | P14245A |
| 221223 | KNMAT2MT7HP583164 | P18611 |
| 221229 | KNDJN2A25K7691277 | P18129 |
| 221257 | 1C6RR7LT8FS696381 | R19789 |
| 221258 | WBA3C3C55EPV90933 | P18993 |
| 221259 | 5NPD74LF2HH082137 | R19705 |
| 221260 | 3GCEC23039G248787 | P19431 |
| 221261 | WBA3B5G54FNS15458 | P16199 |
| 221262 | 5N1AR2MM3FC607807 | P19002 |
| 221263 | 19XFC2F7XGE085321 | P19416 |
| 221264 | 1C4RJFCG2EC254380 | P17314 |
| 221265 | KNDMB5C12G6136652 | P18361 |
| 221266 | 5XXGR4A76FG352921 | P18726 |
| 221267 | 19XFC2F52GE080726 | P18178 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 221268 | 3N1AB7AP0HY256940 | R18206 |
| 221269 | 1N4AL3APXDC262742 | R11414 |
| 221270 | 1D7RV1CT2BS641619 | R19530 |
| 221271 | JA4AD2A3XEZ010383 | P19320 |
| 221272 | 2CTALBEW0A6354991 | R18009 |
| 221273 | 2GNALDEK6D6292934 | R17943 |
| 221276 | 1G1ZB5ST4HF184561 | P19038 |
| 221277 | 5NPD84LF0HH049814 | P18812 |
| 221281 | 1GT21SEG6GZ420391 | P19858 |
| 221282 | 1FM5K7B87FGB59069 | P19547 |
| 221283 | KL4CJBSB3HB092459 | P18820 |
| 221284 | 3N1AB7AP9HL720112 | P17309 |
| 221286 | 4T1BF1FK4FU012297 | R13864 |
| 221287 | 1FMCU0EGXCKB17709 | R19533 |
| 221288 | 1N4AL3AP5HC166152 | P18749 |
| 221289 | 1N4AL3AP6FN401160 | R11388 |
| 221290 | 5N1AR2MN3EC634528 | P19131 |
| 221291 | JTMZFREV5ED041254 | P19372 |
| 221292 | 5N1AR2MN8EC654483 | P17723 |
| 221293 | 1C6RR6FG0DS707203 | R18680 |
| 221294 | 1C6RR6GT6FS501656 | R19928 |
| 221295 | JN8AS5MV5FW255965 | P19364 |
| 221296 | 1FTFW1CF5EKF90061 | R19508 |
| 221297 | 1G1ZE5STXHF241823 | P18376 |
| 221298 | 5NPD84LF0HH155082 | P18813 |
| 221299 | 1GTR1TEH3EZ273313 | R17489 |
| 221300 | 5N1AR2MM1FC632401 | P19456 |
| 221301 | 1G4PR5SK4G4154712 | R17484 |
| 221302 | 1FMCU9GD5HUA61035 | R10788 |
| 221304 | 1GCVKPEC3EZ358286 | P18332 |
| 221305 | 1N4AL3AP0JC242334 | P8632 |
| 221306 | 5NPE34AB1FH209540 | P19085 |
| 221307 | 1FTEW1CG7GKD04346 | P19659 |
| 221308 | 2C4RDGBG3HR724121 | P18664 |
| 221309 | 1FM5K7D88EGB71789 | P19079 |
| 221370 | KNDJP3A53K7691448 | P17892 |
| 221371 | 5NMZT3LB1JH082335 | P14092 |
| 221372 | 3C4PDCGB7GT106938 | R18251 |
| 221373 | 1FTFW1EF5EKE81371 | P19565 |
| 221374 | 5NPE24AF4JH699258 | P19661 |
| 221375 | 1N4AL3AP4HN306423 | P15329 |
| 221376 | JM1GL1U55H1108606 | P18351 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 221377 | 1N4AA5AP0EC466422 | 4346R |
| 221378 | 1D7RB1GT1AS110526 | R19919 |
| 221379 | 5XXGN4A73FG415176 | P19434 |
| 221380 | ZACCJABB3JPH11900 | P17262 |
| 221381 | 1FM5K7D82EGB85364 | R17563 |
| 221382 | 3MZBN1V78HM112556 | P17718 |
| 221383 | KNAGM4A77F5634002 | P19260 |
| 221384 | KNDJP3A59J7570180 | R18442 |
| 221385 | 5NPD84LF1JH371545 | P19141 |
| 221386 | 5TDBKRFH5ES051731 | P19162 |
| 221387 | 1G11C5SA1DF218829 | P19612 |
| 221388 | KNDJP3A55J7576820 | P17026 |
| 221389 | 5NPD84LF6KH413127 | P16209 |
| 221390 | 1N4AL3AP0GC267615 | P18143 |
| 221391 | 5N1AT2MT5FC891997 | P19444 |
| 221392 | 5XYKW4A73EG429855 | P19481 |
| 221393 | JN8AZ1MU5CW113669 | P19568 |
| 221394 | 1FTEW1CMXEKG06376 | R19497 |
| 221395 | 1C4NJCBA8GD633889 | R19488 |
| 221396 | 3FA6P0HD0ER130581 | P20104 |
| 221397 | 2FMGK5C87EBD13667 | P19439 |
| 221398 | 2GCVKPEC6K1132246 | R10010 |
| 221399 | 1C6RR6GP0DS615149 | R19521 |
| 221400 | 1FM5K7B86GGB85907 | P17317 |
| 221401 | 3C4PDCAB7HT697606 | P6165 |
| 221402 | 1C6RR7NM3GS340153 | P19627 |
| 221403 | 5NPE24AF9FH158892 | P19024 |
| 221404 | 1HGCR2F33GA126889 | R15695 |
| 221405 | 3GCPCREC7EG284971 | P19814 |
| 221406 | 1G4PR5SK5H4103544 | P19345 |
| 221407 | KNDJP3A51G7254507 | P19140 |
| 221408 | 5N1AR2MN2FC685391 | P19013 |
| 221409 | 1HGCV1F16KA048900 | P18057 |
| 221410 | 19XFB2F82FE235397 | P12946 |
| 221411 | 5YFBURHE4EP177682 | P20000 |
| 221412 | 2T1BURHE5HC918815 | P18071 |
| 221413 | 1C4PJMCS6EW297991 | P19563 |
| 221414 | 5YFBURHE1EP087678 | P18275 |
| 221419 | 3GCPCSE08BG193832 | R17109 |
| 221421 | 3N1AB6AP8CL740788 | 4504R |
| 221424 | 1FMCU0G9XJUC41706 | P18388 |
| 221425 | JM1DKDB73G0127154 | P15278 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 221426 | 1GNFC13CX9R128730 | R17519 |
| 221427 | 3GCPCPEC0FG460085 | P19607 |
| 221428 | 3N1CP5CU1JL545197 | P17717 |
| 221429 | 3C4PDCAB1HT675729 | P18597 |
| 221430 | 5NPE34AF3HH503320 | P16776 |
| 221431 | 1G11C5SA2DF148208 | R19535 |
| 221432 | 5NPE24AF3HH488577 | R14731 |
| 221433 | 3N1AB7AP1GL659949 | P18912 |
| 221434 | 2FMPK3G96HBB30191 | P18600 |
| 221435 | 1GNSKAKC8GR106189 | R16066 |
| 221436 | 1G1JE5SB9F4169882 | 13919 |
| 221437 | 5XYZU3LA0DG077839 | R19511 |
| 221438 | 5NPE24AF7JH724895 | P19470 |
| 221439 | 3KPA24AB1KE178399 | P15450 |
| 221440 | KMHD35LH7GU317635 | P19318 |
| 221441 | 5XXGU4L36GG007625 | P19286 |
| 221442 | 5TFEM5F11EX081015 | P19197 |
| 221443 | 5NPEB4AC7EH866692 | R18503 |
| 221444 | 1FTEW1C82FKD84775 | P19819 |
| 221445 | 1C4PJLCSXEW103120 | P17311 |
| 221446 | 3N1AB7AP9JY244663 | R20029 |
| 221448 | 1C3CCCBB6FN673346 | P17881 |
| 221449 | 5XXGT4L33GG081328 | P17263 |
| 221450 | 2C3CDXBG7FH863598 | R17230 |
| 221451 | 1G11B5SL1FF328724 | R19911 |
| 221452 | 3FADP4BJ0KM139822 | P18655 |
| 221453 | 3KPC24A36JE023556 | P18961 |
| 221455 | KMHD74LFXHU126399 | R14816 |
| 221456 | 1FTFW1EF6EFB89365 | R20052 |
| 221457 | 1FM5K7F86DGC34934 | R20073 |
| 221458 | 3GCPCREH0GG386076 | P18186 |
| 221459 | 5XXGN4A71FG436222 | R20063 |
| 221460 | 3GTP1VEC2FG351086 | P19112 |
| 221461 | 3C4PDCAB5HT707310 | P9031 |
| 221463 | 3GNCJMSBXGL170984 | R13737 |
| 221464 | 1FADP3F24GL290832 | P19317 |
| 221465 | 5TFEM5F1XCX041187 | R19506 |
| 221466 | 1C6RR7TT1FS716034 | P19005 |
| 221467 | ZACCJABB7JPH15075 | P17852 |
| 221468 | 1FTEW1EGXFFB26842 | P17437 |
| 221469 | 1HGCR2F53HA194936 | P17430 |
| 221470 | JM3KE2BY3G0652525 | P19365 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 221471 | 2GNAXKEV6K6263871 | P19550 |
| 221472 | 5XXGT4L3XJG207465 | R18006 |
| 221473 | 1J8GN28K78W157155 | R14366 |
| 221474 | 1C4RDHAG2HC743680 | P18613 |
| 221475 | 1G1ZD5ST4JF276639 | P19471 |
| 221476 | 5TDZA3EH9DS042965 | R20042 |
| 221477 | 1C3CCCAB0FN597799 | P15391 |
| 221478 | 3C4PDCAB5FT552951 | R17941 |
| 221479 | 2C3CDXBG5FH917769 | P19236 |
| 221480 | 1GNSCBE02DR178117 | R20074 |
| 221481 | 1HGCR2F5XGA156179 | P19402 |
| 221482 | WVGAV7AX8HK017540 | R16823 |
| 221483 | 2C4RDGCG0KR585409 | P15513 |
| 221565 | 1FTFW1CT7BFC58360 | R19534 |
| 221566 | 5NPEB4AC4CH447356 | R18953 |
| 221567 | 3GNFK16358G255107 | R1709 |
| 221569 | 1C6RR6LT0FS661098 | P17611 |
| 221582 | 1G1ZD5ST4JF278925 | P19473 |
| 221583 | 1G1ZE5ST7GF203870 | P18375 |
| 221584 | 19UDE2F7XHA002638 | P17088 |
| 221586 | 1C3CCCAB2FN713925 | P18753 |
| 221590 | 1HGCR2F3XFA145650 | P18728 |
| 221614 | 1GNSCBKC5FR165055 | R19791 |
| 221619 | 3C4PDCBBXGT146986 | P19634 |
| 221620 | 1GCRCREC7HZ215615 | P18858 |
| 221648 | KNMAT2MT0GP610770 | R17133 |
| 221653 | 5XXGM4A77FG368317 | P19021 |
| 221654 | 3KPFK4A77HE114801 | P19586 |
| 221655 | 2C3CDXHG1FH846917 | P15466 |
| 221656 | 1C4RJEBG7EC411798 | P19679 |
| 221657 | 3GNAXHEV3JL377565 | P18827 |
| 221658 | JA4AD3A39HZ069936 | P19305 |
| 221659 | 3FA6P0G71GR388865 | R19906 |
| 221660 | 3GNAXJEV7JS614930 | P19673 |
| 221661 | 1FTEW1CP2GKD93422 | P19660 |
| 221662 | 1GNSCBKC8GR119074 | R19785 |
| 221663 | 2C3CCABG9EH373548 | R20144 |
| 221664 | 3GCPCREC7FG191210 | P19954 |
| 221665 | 1N4AL3AP7HC277401 | R20198 |
| 221669 | 1HGCR2F30HA248711 | R20621 |
| 221670 | 1FTEX1CP5JKF07823 | P19629 |
| 221671 | JN8AF5MR1FT502178 | P19377 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 221672 | 1G1ZB5ST7GF263365 | P19072 |
| 221673 | 1C6RR7LT3GS138584 | P19556 |
| 221674 | 1GCRCSECXEZ217586 | P18849 |
| 221675 | 1C6RR7LT7DS641207 | R19507 |
| 221676 | JN8AS5MT0FW671873 | R19590 |
| 221677 | 4T1BF1FK7GU214777 | R20060 |
| 221678 | 1C6RR7LMXES344202 | P19561 |
| 221679 | 5NPE24AF4GH381259 | R18543 |
| 221680 | 2C4RDGBG8KR571663 | P19273 |
| 221681 | KNAFX4A68G5575988 | P19075 |
| 221682 | 3GCPCREC7EG103870 | P19828 |
| 221683 | 4T4BF1FK7ER385533 | P19636 |
| 221684 | JA4AD3A39GZ003398 | P19658 |
| 221685 | 1N4AL3AP4EN346898 | P19158 |
| 221686 | 5YFBURHE6JP768641 | P19461 |
| 221687 | 1N4AL3AP2HC206929 | P18996 |
| 221688 | 1FTEW1CP7FKD04961 | P19559 |
| 221689 | 1C4PJMAB5EW187906 | P19827 |
| 221690 | 1FTFW1CF4DFB68550 | R19915 |
| 221691 | 2C3CDXBG3EH369124 | R16566 |
| 221692 | 1C3CCCAB0FN668127 | P18675 |
| 221713 | 1C3CCCABXFN715924 | P17308 |
| 221724 | WVWBN7AN2FE818399 | P15469 |
| 221736 | 2FMGK5B82JBA03311 | P15661 |
| 221779 | 5XYKU4A71EG474315 | P18977 |
| 221782 | 1HGCR2F50EA253209 | P19037 |
| 221785 | 1FM5K8D87FGB54277 | P19546 |
| 221824 | 2FMPK3G93KBB43374 | P17790 |
| 221825 | 1N4AL3AP1FN891216 | P15613 |
| 221829 | JM3KE2BY3G0652525 | P19365 |
| 221836 | 2HKRM3H70EH529313 | P18972 |
| 221848 | 1N4AA5AP3CC805641 | R18952 |
| 221854 | 3GNAXHEV5KL272768 | P20281 |
| 221862 | 1C4NJCBA8GD633889 | R19488 |
| 221864 | 1C4RJFBG9FC827780 | P16857 |
| 221869 | 5FNYF4H95FB013543 | R11380 |
| 221909 | 1FMPU17L54LB24600 | R17701 |
| 221934 | 1FTFW1ET6EKG36046 | P18662 |
| 221937 | JTHBK1GG0F2153646 | P19094 |
| 221952 | 5NPD84LF6JH255418 | P19073 |
| 221958 | WBA3N3C51FK233564 | P15724 |
| 221976 | 1C4PJLDB9HD236630 | P18559 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 221995 | 1N4AL3AP4GN320840 | P18575 |
| 221997 | JM3KE2CYXF0547980 | P17730 |
| 222153 | 5XYPG4A50GG153865 | P18932 |
| 222164 | 2GNAXKEX3J6300830 | P16875 |
| 222236 | JA4AP3AUXHZ012533 | P19304 |
| 222238 | 5NPE34AF6HH486531 | P17432 |
| 222260 | 1GNKRHKD3EJ116055 | R20062 |
| 222263 | 2FMDK3J93DBC58345 | R19913 |
| 222267 | 19XFB2F54FE203833 | P15518 |
| 222277 | 1N4AL3AP3GC151504 | R20839 |
| 222287 | 5XYZTDLB0FG255401 | P18930 |
| 222325 | JM1BM1U72G1282771 | P20341 |
| 222330 | 5TFEM5F13DX057815 | R17973 |
| 222403 | 5NPD74LF1HH148449 | P19249 |
| 222411 | 5YFBURHE4KP917100 | P16666 |
| 222423 | 5TFRY5F11FX184622 | R14617 |
| 222441 | 2FMDK3J99DBB22222 | P15337 |
| 222447 | 3N1CN7AP5KL801857 | P19211 |
| 222470 | | |
| 222472 | 5N1DR2MN1HC636005 | P18884 |
| 222474 | JTEBU5JR5B5016588 | Test003 |
| 222478 | 5N1AR1NN4CC625438 | R19704 |
| 222493 | 5NPET4AC4AH643985 | R18955 |
| 222519 | JN8AZ18U19W023647 | 4511R |
| 222600 | 1FM5K8D8XFGA86699 | P19168 |
| 222601 | 5XXGN4A77DG166748 | Test004 |
| 222657 | 3N1AB6AP7BL702645 | 3505 |
| 222661 | 5NPE24AF0HH560223 | P19799 |
| 222669 | 5XXGT4L31LG380469 | P13484 |
| 222680 | 2HGFC4B05GH315860 | R18548 |
| 222684 | 2C4RDGBG2KR638063 | P19484 |
| 222690 | KNAGM4A71F5559152 | R19854 |
| 222696 | 1HGCR2F39GA095938 | R20835 |
| 222762 | 1C3CCCAB7GN155040 | R19390 |
| 222771 | 1C3CCCAB2HN505045 | P20900 |
| 222784 | 1C3CCCAB0FN694484 | P17864 |
| 222803 | 5N1AR2MN5EC724103 | P20788 |
| 222807 | 1N6ED27T41C360908 | P19091A |
| 222819 | 5NPE24AF5GH400367 | P18589 |
| 222824 | 5N1DR2MN1HC661261 | P20501 |
| 222829 | 5XYKUDA78FG658622 | P20286 |
| 222851 | 5NPEC4AB3EH865043 | P19231 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 222908 | 3GCPCREC5EG361935 | P21036 |
| 222918 | 3VWD67AJ4GM324816 | P14158A |
| 222923 | 1FADP3J2XEL159716 | P21128 |
| 222938 | 5XYZT3LB9HG414512 | P18164 |
| 222946 | 2G61L5S33E9130824 | R19391 |
| 222957 | 19XFC2F51GE066784 | P19901 |
| 222978 | KNDPC3AC9E7579780 | P19936 |
| 222984 | 3GCPCREH9FG273452 | P20283 |
| 222985 | 3C4PDCAB2GT104443 | P19059 |
| 222987 | 4T4BF1FK6ER391498 | P19030 |
| 222992 | JTHBK1GG9D2031140 | P20530 |
| 223002 | JTMZFREV3FD058491 | P18768 |
| 223017 | 3C4PDCBG4FT644465 | P20328 |
| 223021 | 3C4PDDBG9GT141960 | P20316 |
| 223034 | 1FMCU9G93HUC81317 | P21034 |
| 223036 | 1FAHP2E82HG129455 | P21126 |
| 223080 | 5NPE24AF8JH724954 | P18900 |
| 223113 | KNDPMCACXH7037332 | P18830 |
| 223126 | 5N1DR2MM7JC646700 | R20126 |
| 223171 | 1C6RR6FG0JS210941 | P10531 |
| 223198 | 5TFRY5F13DX140120 | P20668 |
| 223202 | 1GKKRNED3BJ115670 | R20147 |
| 223239 | 1GCVKREC2GZ262972 | P20346 |
| 223241 | 2FMTK3J87FBB19261 | P17788 |
| 223247 | 2T1BURHE3EC103699 | P20870 |
| 223257 | 3C6RR6KT4GG130674 | R20821 |
| 223261 | 1N4AL3AP1JC196450 | R20115 |
| 223285 | 1FTEW1CG3JKC50177 | P5137 |
| 223303 | 1C6RR7GTXES334447 | P16866 |
| 223310 | 2C3CCAEG4GH282427 | P13084 |
| 223312 | 1HGCR2F35HA307994 | R21597 |
| 223333 | 5XYPK4A53GG090047 | P18094 |
| 223340 | 1N4BL3AP7GC235099 | P21423 |
| 223350 | 5XYZT3LB8FG298359 | P19099 |
| 223379 | 1C4PJLCS8GW137723 | P20718 |
| 223395 | 1FTFW1CF6DFD94802 | R18698 |
| 223399 | 5J8TB3H59FL010611 | P18366 |
| 223401 | 5NPE24AF4GH271747 | P20299 |
| 223409 | 1C3CCCB6GN146455 | P21434 |
| 223422 | 5N1AR2MNXEC607424 | P20654 |
| 223423 | KMHD74LF8HU164293 | P15446 |
| 236871 | 4A4AR4AU4FE009341 | P20320 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 236873 | 1GCRCPEC4FZ244846 | P15357 |
| 236890 | 1C6RR7NT0DS549675 | R20779 |
| 236893 | 1FM5K7D85GGC05089 | P19227 |
| 236896 | KNADM4A37E6345145 | P21229 |
| 236903 | 1G1ZE5ST8HF150548 | P20946 |
| 236909 | 2GNALBEK0H1594680 | P20953 |
| 236915 | 3C6RR6KT2EG303508 | P19278 |
| 236916 | 1FAHP2D85GG153331 | P19255 |
| 236929 | 4T1BF1FK1EU445493 | P21016 |
| 236931 | KMHCT4AE4HU201468 | R18043 |
| 236932 | 2T1BURHE3EC151462 | P19806 |
| 236936 | 1FM5K7D80FGA85474 | P21184 |
| 236953 | KNMAT2MT0FP591619 | P20532 |
| 236956 | 1C3CCBBB8DN509667 | P21235 |
| 236960 | 3N1BC1CP1CK809148 | 9813A |
| 236970 | 1C6RR6LT8GS341111 | R20031 |
| 236984 | 5XXGT4L35GG021521 | P16965 |
| 236986 | 2T1BURHE6FC371650 | P21550 |
| 236988 | 5XYZU3LB1EG157063 | P19420 |
| 237005 | 1C4NJRBB6GD651240 | P21438 |
| 237007 | 2C4RDGCG0FR540699 | P20928 |
| 237008 | 1C3CDFAA6FD276183 | P19823 |
| 237010 | KNMAT2MT9FP507457 | P20344 |
| 237011 | 1C4NJPBB9GD731801 | P21446 |
| 237012 | 1G1ZE5STXHF137333 | P16603 |
| 237013 | KNDPM3AC0H7219170 | P20886 |
| 237014 | 5XYKTCA65FG603002 | P18567 |
| 237015 | 5XYKT3A61FG658157 | P20716 |
| 237016 | 5XYPG4A36JG412980 | P20006 |
| 237017 | 1LNHL9DK1EG607660 | P21139 |
| 237018 | 1HGCR2F58FA249992 | P19169 |
| 237019 | 4T1BF1FK1FU476583 | P21568 |
| 237020 | 1VWDT7A35HC066500 | P17028 |
| 237022 | 5NPE34AF9FH043707 | P21381 |
| 237023 | 1C6RR7LTXES369415 | P21557 |
| 237024 | 1GCVKREH4GZ209749 | P21098 |
| 237025 | 2C3CCACG7CH135113 | P11048 |
| 237026 | JM3TB2DV2C0362786 | P21802 |
| 237027 | 5YFBURHE6GP386733 | P21692 |
| 237028 | 3C6RR6LT6GG321849 | P21788 |
| 237030 | KNDJP3A59H7883871 | P19324 |
| 237031 | KMHCT4AE6HU352487 | P21187 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 237032 | 5XXGT4L39KG277881 | P15467 |
| 237033 | 1GCRCREH8EZ155190 | P21331 |
| 237034 | 1GNSCBKC8FR515438 | P21456 |
| 237035 | 3C4PDCAB3JT229877 | P7646 |
| 237036 | 1FMCU0F75GUA28901 | P20711 |
| 237037 | 1FMCU0F71FUB62982 | P21801 |
| 237038 | 5N1AR2MN0GC617544 | P20707 |
| 237039 | 1GCRCREC9FZ364007 | P21398 |
| 237040 | 1C6RR7GT4GS377779 | P21191 |
| 237041 | 5NPE34AF3FH218646 | P19247 |
| 237042 | 5NPE34AF6JH659812 | P18432 |
| 237043 | 1N4AL3AP8HC262499 | R20163 |
| 237044 |  |  |
| 237044 | a |  |
| 237045 | 3C4PDCGB5GT139176 | P19663 |
| 237046 | 5NPDH4AEXEH529574 | P20919 |
| 237047 | 5XYZT3LB7HG428456 | R20377 |
| 237048 | 2HGFG3B82EH523972 | P20959 |
| 237049 | KMHH35LE5JU027828 | P18583 |
| 237050 | 3GTP1UEH6FG487422 | P22028 |
| 237051 | JN8AT2MT8HW147191 | P19440 |
| 237052 | 1GCRCREH4EZ147037 | P21144 |
| 237053 | 3VWD17AJ3GM288065 | P18960 |
| 237054 | 3GCPCPEH1EG192397 | P21330 |
| 237055 | 5NPE24AF9FH196459 | P21430 |
| 237056 | 1C4PJMCS0FW577391 | P20952 |
| 237057 | JTMZF4DV0C5045157 | R12776 |
| 237059 | 2C3CDZAG1GH137654 | R20826 |
| 237060 | 1N4AL3AP4EC113731 | P20228 |
| 237061 | 5NPE24AF9FH158892 | P19024 |
| 237062 | JTHBK1EG6A2394171 | P20998 |
| 237063 | 1FADP3F29EL169243 | P21794 |
| 237064 | JA4AZ3A31JZ055990 | P13602 |
| 237065 | 5NPE24AF6GH269286 | P21360 |
| 237066 | 5N1AR2MNXGC624825 | P17063 |
| 237067 | 1G11D5SL5FF306607 | R22105 |
| 237068 | 1C6RR6LT2FS530156 | P19423 |
| 237069 | 1C3CDFBB7GD712340 | P21140 |
| 237070 | 1FTEW1C88AKA14472 | R19399 |
| 237071 | 3C4PDCBBXET303963 | P19421 |
| 237072 | 3C4PDCBB6GT202213 | P21437 |
| 237073 | 1GNSCJKC6FR565300 | P19573 |

503 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 237074 | 3KPFK4A78JE195300 | P19654 |
| 237076 | 5YFBURHE0HP699102 | P20786 |
| 237077 | 3FA6P0G70JR166647 | P19053 |
| 237078 | 3FA6P0H77HR399658 | P21359 |
| 237079 | 5N1AT2MN9GC918931 | R22307 |
| 237080 | 1GCVKNEC7HZ323890 | P20700 |
| 237081 | 1N6AA0CH7EN513305 | R17108 |
| 237082 | 1HGCR2F19HA144393 | P17386 |
| 237083 | KNDJP3A52F7133063 | R20822 |
| 237084 | 1FM5K7D85DGA38437 | R21626 |
| 237085 | 2FMHK6CC4ABB28985 | R21650 |
| 237086 | 1YVHZ8CB0C5M00226 | R21088 |
| 237087 | 3GNAXSEV3JL197970 | P20756 |
| 237088 | 1N6AA1EK1HN547209 | P20777 |
| 237089 | 1GCVKPEC6FZ298019 | P21449 |
| 237090 | KNDPBCAC9E7651712 | R21091 |
| 237091 | 2C3CCACG0CH289016 | R2148 |
| 237092 | 1G1ZD5EB5AF140118 | R19395 |
| 237093 | 1FTFX1E5XJKE45335 | R18946 |
| 237094 | KMHCT4AE7HU377964 | R19783 |
| 237095 | KNAFK4A68G5554332 | P20910 |
| 237096 | 1FM5K7D81EGB10820 | P19172 |
| 237097 | 5N1AT2MT7FC873842 | P21393 |
| 237098 | JN8AF5MR8GT606135 | P21348 |
| 237099 | 1N4AL3AP4GC163788 | P21258 |
| 237100 | 1FTEW1E8XFFA58647 | R20740 |
| 237101 | 1HGCR2F53EA228773 | R20089 |
| 237102 | 2C4RDGCG2ER313657 | P20944 |
| 237103 | 1C6RR7GT8GS120009 | P16863 |
| 237104 | 1C6RR7KTXES432305 | P21581 |
| 237105 | 3GTP1UEC8FG279143 | P20968 |
| 237106 | 1FTEW1CP2GKF88839 | P21124 |
| 237107 | 5NPE24AF8GH286476 | P19174 |
| 237108 | 1FTEW1CP7GKF05731 | P21172 |
| 237110 | 1C6RR6FT6JS280473 | P21048 |
| 237111 | 3GCPCPEH3EG260490 | P19870 |
| 237112 | 5XXG64J29MG081220 | TF1001 |
| 237113 | 2C3CCAAG9EH216975 | 66280R |
| 237114 | 1G11C5SL7FF318695 | P20957 |
| 237115 | 2FMTK4J89FBC35910 | P20873 |
| 237116 | 1G6AB5RA2F0136231 | R22106 |
| 237117 | 5NPD74LF0HH172709 | R20183 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 237118 | 5N1AT2MV4EC863253 | P21441 |
| 237119 | KM8J33A48GU121680 | P21390 |
| 237120 | 1N4AL3AP4FN862910 | R20368 |
| 237122 | 2T1BURHE1HC847614 | R22302 |
| 237123 | 3C6RR6LT4HG592040 | P21707 |
| 237124 | 5N1AR2MM6FC643796 | P20272 |
| 237125 | 1GNKRFED0DJ193027 | 9896R |
| 237126 | 5N1AT2MV7FC898600 | P21443 |
| 237127 | 1FTPW12V89KB82916 | R17179 |
| 237128 | 1C6RD6GP8CS130299 | R22057 |
| 237129 | 3VWD67AJ6GM381373 | P21363 |
| 237130 | 3N1AB7APXHY234007 | R22104 |
| 237131 | 1GNFC13C87R279398 | P22152 |
| 237132 | 5XYZT3LB9JG564075 | R19781 |
| 237133 | 2G11Z5SL6F9139278 | P17726 |
| 237134 | 5NPE24AF9GH411825 | P20495 |
| 237150 | 2FMPK3G96HBB04142 | P17590 |
| 237151 | 2GNAXHEV9J6344493 | P21674 |
| 237152 | 2G1FB1E37F9135531 | R20205 |
| 237153 | 2FMTK4J83FBC40519 | P16858 |
| 237154 | 5XYKW4A70EG445625 | R21603 |
| 237155 | 1C6RR6GT1GS169109 | P21133 |
| 237156 | 3GCPCREC4EG538698 | P19938 |
| 237157 | 3GCPCREC4FG327387 | P21267 |
| 237158 | 3GCPCREC4EG113465 | P21582 |
| 237159 | 1FTEW1CP7HFB99592 | P21118 |
| 237160 | 3FA6P0H76FR208566 | R20374 |
| 237161 | 1GCVKREC9FZ217266 | P21049 |
| 237162 | 1FMCU9GDXKUB80478 | P15324 |
| 237163 | 5YFBURHEXKP928246 | R22298 |
| 237164 | 1FTFW1CT8BFC19731 | R12312 |
| 237165 | 3GCPCREC4FG381532 | R19853 |
| 237166 | 1C6SRFBT6KN546548 | P21266 |
| 237167 | 1C6RR6LTXFS547240 | P21873 |
| 237168 | 5NPE24AF0JH724964 | P19797 |
| 237169 | 5FNYF5H51GB002561 | P21908 |
| 237170 | 1N4AL3AP4EC325061 | P21844 |
| 237171 | 3N1AB7AP7EY270006 | P21183 |
| 237172 | 5YFBURHE4HP708013 | R20219 |
| 237173 | KNDPB3ACXE7551246 | P17284 |
| 237174 | 5NPE24AF2JH728157 | P21277 |
| 237175 | KNDPC3AC6G7816440 | P19228 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 237176 | JM1GJ1W58F1193568 | P21433 |
| 237177 | 1GNKRGED2CJ351906 | 4335R |
| 237178 | 4T1BF1FK4FU475878 | R22292 |
| 237179 | JM3KE2CY1G0641005 | P21560 |
| 237180 | 5XXGR4A70FG455901 | P19606 |
| 237181 | 1FTEW1CF7FKE36769 | P21669 |
| 237182 | JN8AT2MT3HW137393 | P20290 |
| 237183 | 5XYZT3LB1GG363022 | P20517 |
| 237184 | 3FA6P0H76GR394529 | P20293 |
| 237185 | 5N1AR2MN2FC711259 | R19532 |
| 237187 | 1GCRCRECXFZ164513 | P21834 |
| 237188 | 1C6RR6LT4FS770387 | P20875 |
| 237189 | 1C6RR6KG0HS513203 | P19932 |
| 237190 | 1GCRCREC1JZ160133 | P21116 |
| 237191 | KNDJN2A28G7839204 | P21165 |
| 237192 | 1HGCR2F57EA234267 | P22375 |
| 237193 | 1GCVKREC9EZ293147 | P21394 |
| 237194 | 1FM5K7BH4GGD34671 | P19807 |
| 237195 | 1GKS1HKC6FR112029 | P21044 |
| 237196 | 3N1CN7AP8JK434165 | R20172 |
| 237197 | 1C6RR6LG3GS368607 | R1725 |
| 237198 | JA4AD3A37JZ055216 | P13524 |
| 237199 | 1G1ZD5ST9JF184054 | P21679 |
| 237200 | 5XYZU3LB2EG155662 | P20887 |
| 237201 | KM8J33A42HU267722 | P18788 |
| 237202 | 1C4RJEAG1EC240189 | P21573 |
| 237203 | 1G1BC5SM4J7149302 | P19478 |
| 237204 | ZACCJABT3FPC11736 | P19818 |
| 237205 | 3C4PDCBG6FT564195 | P21759 |
| 237206 | 2GNAXHEV8J6342007 | P21673 |
| 237207 | 1GCVKREC5FZ271258 | P21268 |
| 237208 | 3GCUKREH4GG141206 | P16950 |
| 237209 | 3GNAXKEV7KS524765 | P19596 |
| 237210 | 1FAHP2E87GG132639 | P21420 |
| 237211 | 1C4NJDBBXGD733376 | R18039 |
| 237212 | 1GNSCJE01DR131638 | R20185 |
| 237213 | 3GCUKREC4GG170726 | P21980 |
| 237214 | 1N4AL3AP8JC102449 | P16308 |
| 237215 | 1C3CDZAG7DN521666 | P21056 |
| 237216 | 1FM5K7B82FGA92896 | P22144 |
| 237217 | 5N1AR2MM4EC682384 | P20787 |
| 237218 | 1FTEW1CP3FFB88053 | P21911 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 237219 | 1N4AL3AP1EN346714 | R20828 |
| 237220 | 1C3CCCBG2GN157529 | P17713 |
| 237221 | 5FNYF4H66EB001535 | P19160 |
| 237222 | 1C4PJLAB7GW136887 | P21387 |
| 237223 | 1C4NJPBB8HD207802 | R20849 |
| 237224 | 1C6RR6FG9HS661800 | P19862 |
| 237225 | 1N4AL3AP7GC207590 | P17907 |
| 237226 | 3KPFK4A76HE067082 | P20960 |
| 237227 | 5N1AR2MN0DC683037 | R21472 |
| 237228 | 1C6RR6TT9HS790721 | P20094 |
| 237229 | 1FMCU0F71HUD84294 | P18817 |
| 237230 | 1N4AL3AP2GC280804 | P21571 |
| 237231 | 1FADP3F28GL337635 | R21493 |
| 237232 | 3C4PDCAB5FT551931 | R22242 |
| 237233 | 5YFBURHE1EP003553 | R22090 |
| 237234 | 5N1AL0MM2EC542176 | P22015 |
| 237235 | 1FTEW1CP8GFA97281 | P21121 |
| 237236 | 5NPE24AFXGH360416 | P21793 |
| 237237 | 5XYPGDA38GG062485 | P19262 |
| 237238 | 5XXGN4A72DG118624 | P21792 |
| 237239 | KNMAT2MT8JP544184 | P17742 |
| 237240 | 5NPE24AF5JH725205 | P18906 |
| 237241 | 5N1AR2MM2GC669202 | P19164 |
| 237242 | 3C6RR7KT5EG211377 | P21711 |
| 237243 | 3GCUKREC2EG220259 | P21710 |
| 237244 | 1FMCU0GX0EUC20173 | P21375 |
| 237245 | 5TFEW5F16HX218903 | P21698 |
| 237246 | 5XXGT4L38HG131142 | P21100 |
| 237247 | 5TFRM5F1XEX080186 | R21495 |
| 237248 | 1HGCR2F37EA039414 | P20292 |
| 237249 | 3GNCJLSB2GL165076 | R16015 |
| 237250 | 1N4AL3AP9GN317769 | P21214 |
| 237251 | 5XYZT3LB8GG371599 | P19571 |
| 237252 | 1FM5K8D87FGB62203 | P16604 |
| 237253 | 1GKS1AE03CR263897 | R22073 |
| 237254 | 4T1BF3EK7BU731695 | R6338 |
| 237255 | 5XXGT4L33HG158717 | P21422 |
| 237256 | 5N1AR2MM0GC642838 | P20655 |
| 237257 | 5N1AR2MN1EC687423 | P20902 |
| 237258 | 19XFB2F57EE044417 | P20658 |
| 237259 | 1GCRCREH5EZ283127 | P22333 |
| 237260 | KNDJP3A58E7038683 | P20948 |

507 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 237261 | 1FTEW1EF2GFA22886 | P21549 |
| 237262 | 5N1AR2MN0EC697585 | P21457 |
| 237263 | 1FTFW1CT0DFA37895 | R21634 |
| 237264 | 1FMJU1H55EEF65364 | P13468 |
| 237265 | ZACCJAAB8HPE45592 | P21099 |
| 237266 | 1FTFW1CF1DKD28553 | R20125 |
| 237267 | 3FA6P0H73HR224694 | P15612 |
| 237268 | 5N1DR2MMXJC641202 | R14829 |
| 237269 | 1N4AL3AP6GN361776 | P20987 |
| 237270 | 1N4AL3AP9FC457119 | P20695 |
| 237271 | 1FTEW1CB3JKC29284 | P21104 |
| 237272 | 5N1AR2MM2FC612819 | P21824 |
| 237273 | 1G1PC5SB4E7266453 | P21250 |
| 237274 | 5NPDH4AE4DH388452 | R20423 |
| 237275 | 2HGFB2F56DH602259 | R22252 |
| 237276 | 1GTR1UEH7EZ165962 | P21927 |
| 237277 | KNDPB3AC0G7809308 | P20090 |
| 237278 | 3N1AB7AP6FL649965 | P21366 |
| 237279 | 1FTFW1CT0CKD98176 | R22418 |
| 237280 | 3GCPCREC5FG347048 | R19499 |
| 237281 | 1N4AL3AP2EC264180 | P20985 |
| 237282 | 1FTEW1EF7FKE37613 | P22020 |
| 237283 | 1FTEW1C83FKD12726 | P21448 |
| 237284 | 5XYZT3LB6FG237785 | P20755 |
| 237285 | 5N1AR2MN1DC603597 | R20747 |
| 237286 | 1GNFK13059R257807 | 4251R |
| 237287 | 1C6RR6GT0GS163219 | R22287 |
| 237288 | 1GCGSCEAXG1355614 | P21192 |
| 237289 | 3FADP4AJ1EM216588 | P19971 |
| 237290 | 1C6RR7GG6HS680261 | P20927 |
| 237291 | 5J8TB3H54HL010230 | P15472 |
| 237292 | 1N4AL3AP2HN302631 | R22040 |
| 237293 | 2HGFG3B53EH526627 | P21324 |
| 237294 | 1FTEW1CG1HKD16638 | P21973 |
| 237295 | 1G11B5SL8EF164564 | P16239 |
| 237296 | ZACCJABB4JPH06320 | P17934 |
| 237297 | 3CZRU6H56GM749918 | P20865 |
| 237298 | KNMAT2MT2HP588062 | P18175 |
| 237299 | 2HGFC2F75HH520933 | R21613 |
| 237300 | 3FA6P0H72JR123720 | P16862 |
| 237301 | 1FTEX1CF3GKD56707 | R20375 |
| 237302 | 2C4RDGCGXGR225409 | P19997 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 237303 | 1FAHP2E89EG109120 | P19966 |
| 237304 | 1FMCU0GD2JUA56697 | P18677 |
| 237308 | 5N1AR2MM8EC686244 | P19294 |
| 237320 | 1FTFW1ET2DFA58955 | R21476 |
| 237321 | 1C4NJCEA2GD769141 | P21230 |
| 237322 | 1G1PC5SH7C7138273 | P20999 |
| 237323 | 4T1BF1FK9FU923516 | R22059 |
| 237324 | 1FAHP2E88GG122220 | P19274 |
| 237325 | 1G1BE5SM3H7275395 | R21470 |
| 237326 | KNAFK4A67G5598662 | P19074 |
| 237327 | 5GAKRDKD7DJ170489 | R22038 |
| 237328 | 3C4PDCAB4FT530553 | P21760 |
| 237329 | 4T1BF1FK8GU576164 | P15839 |
| 237330 | 1N4AL3AP7HC151622 | P20644 |
| 237331 | 5NPE24AF9GH305682 | P20917 |
| 237332 | JA4AP3AU9GZ061477 | P18357 |
| 237333 | 3FA6P0HD3GR216731 | P19465 |
| 237334 | 1N4AL3APXEN334531 | R20418 |
| 237335 | JN8AT2MT4HW131957 | P17032 |
| 237336 | 1C3CDFBB7FD140751 | P19171 |
| 237337 | 1GCRCPEH0EZ235765 | P21395 |
| 237338 | 1FM5K8D8XFGA95533 | P19387 |
| 237339 | 5N1AR2MM5EC657901 | P19001 |
| 237340 | 1C6RR7LT1FS710833 | P21270 |
| 237341 | 2T1BURHE4GC548892 | P21690 |
| 237342 | 3GCPCREC5GG254726 | P21378 |
| 237343 | JA32U2FU1FU010779 | P20547 |
| 237344 | 1N6BA0EC5FN507588 | P21981 |
| 237345 | 1C6RR6FT2HS714902 | P19951 |
| 237346 | 3FA6P0H77HR171756 | P18834 |
| 237347 | KMHD35LH3FU242527 | P21338 |
| 237348 | 1FMJU2A5XCEF12771 | R22050 |
| 237349 | 1C4RDHAG0EC974931 | R21606 |
| 237350 | 1C6RR6FT2FS762798 | P21353 |
| 237351 | 5XYPG4A38HG210832 | P19078 |
| 237352 | JTEDS41A292069425 | 4453R |
| 237353 | 2GNAXHEV1J6343600 | P21682 |
| 237354 | 1FTEW1CF1GKE50779 | P20713 |
| 237355 | KM8JT3AF8FU002740 | P20925 |
| 237356 | KNMAT2MT9GP606409 | P20759 |
| 237357 | 1C3CCCAB0GN144400 | P21283 |
| 237358 | 1GCRCPEH4FZ339211 | P22016 |

509 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 237359 | KNMAT2MV0FP534533 | R20744 |
| 237360 | 1C6RR6GT4FS675211 | P21578 |
| 237361 | 1N6BA0ED2FN507833 | P20914 |
| 237362 | 1HGCR2F77HA092797 | P17322 |
| 237363 | 2T1BURHE8GC538124 | P19803 |
| 237364 | 1FMCU0GD9HUA84362 | P17923 |
| 237365 | 1C4RDHAG5HC736982 | P15961 |
| 237366 | 4T1BF1FK5EU430625 | P20691 |
| 237367 | 5XYPG4A39HG219815 | P9614 |
| 237368 | 1C4NJRBB5FD215557 | P21444 |
| 237369 | 2C3CDXBG2EH339208 | R22093 |
| 237370 | KNMAT2MT2HP553845 | P21352 |
| 237371 | 1FMCU0C72CKC42688 | P19838 |
| 237372 | 1FADP3J2XEL159716 | R22283 |
| 237373 | 1C4NJCBA9HD124525 | R21612 |
| 237374 | 1HGCR2F38FA031257 | P20662 |
| 237375 | 1FM5K7B86FGC62838 | P12903 |
| 237376 | 5NPE34AF8FH105744 | P21219 |
| 237377 | 3FA6P0H75HR143213 | P21168 |
| 237378 | 1GTV2UEC4EZ263346 | P21450 |
| 237379 | 5N1DR2MM0HC667222 | P21326 |
| 237380 | 1N6AA1EK3HN560933 | P22319 |
| 237381 | 19XFC2F59HE032626 | P21820 |
| 237382 | 2C3CDZAG3JH199516 | R21614 |
| 237383 | 3CZRU5H72GM728916 | P20712 |
| 237385 | 1C6RR6LTXHS761115 | P21697 |
| 237386 | 1FMCU0GX0GUC81946 | P21177 |
| 237401 | 1N4AL3AP6GN339082 | P20986 |
| 237403 | 5XXG64J29MG081220 | TF1001 |
| 237411 | 1FTRW12W18FA12888 | R20419 |
| 237426 | 1C6RD6GT6CS302620 | R22046 |
| 237443 | 1C3CCCBB3GN138203 | P19122 |
| 237452 | 1FMCU0GD1JUD22775 | P15428 |
| 237469 | 1C6RR6LT3FS735503 | P21828 |
| 237610 | 5XXGN4A75FG353053 | P21861 |
| 237611 | 5XYKTDA18BG004454 | R21468 |
| 237616 | 1GCPCNEC6JF209697 | P21173 |
| 237617 | 3C4PDCAB5FT531887 | R22295 |
| 237668 | 1N6AD0ER5BC403440 | P22862 |
| 237682 | 1N6AA1F39JN516061 | P22545 |
| 237685 | 3N1AB6AP5CL638008 | P21236 |
| 237698 | 3C6RR6KT1GG163454 | R22948 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 237720 | 5XYZU3LA4FG275889 | P20518 |
| 237724 | 1FADP3K25FL219479 | P22123 |
| 237731 | KM8J33A42GU094587 | P20966 |
| 237740 | 1GCRCPEC0EZ181968 | R6290 |
| 237761 | 1C4NJPBB1ED859172 | P21540 |
| 237769 | 5XYZW3LA0EG141759 | P20683 |
| 237794 | 5N1AR2MNXEC601770 | P19824 |
| 237822 | KMHCT4AE2HU186128 | P21364 |
| 237838 | 3N1AB7AP4JY288070 | P21174 |
| 237839 | 5N1BA0NF6AN619916 | R22260 |
| 237849 | 5N1DR2MN3HC678191 | P21984 |
| 237852 | 3C4PDDBGXET271520 | P22387 |
| 237854 | 5XYKT3A6XFG557473 | P19680 |
| 237869 | 1FAHP2F84FG114788 | P21744 |
| 237870 | 19XFB2F58FE065908 | P21782 |
| 237887 | 3C6RR6LT9GG287633 | P22543 |
| 237936 | 1C6RR6GT0ES264743 | P20714 |
| 237995 | 1FTEW1CG1GKF47862 | P21988 |
| 237999 | 1C4RDHAG9DC637446 | R22075 |
| 238003 | 1C6RR7GG7ES473678 | P21849 |
| 238012 | 2HGFC2F5XGH540057 | P20871 |
| 238056 | 1FTRW12W88KD71694 | R21625 |
| 238058 | 1FTEW1EP9FKD11004 | P22830 |
| 238075 | 1FM5K7D87EGA64135 | P22127 |
| 238082 | 19XFC2F56HE063994 | P20798 |
| 238085 | 5N1AR2MM3DC681225 | P21891 |
| 238133 | 1FTEW1EF3HKC42806 | P21701 |
| 238167 | 1G11C5SL1FF261863 | P21209 |
| 238197 | 1HGCR2F52EA032274 | R22402 |
| 238199 | 1J4RR4GGXBC617831 | R22056 |
| 238219 | 1C6RR6LT8KS586614 | TF1002 |
| 238228 | JM1GJ1W64F1164920 | P20918 |
| 238253 | 1C6RR6TT9FS570945 | R21632 |
| 238263 | 3GCUKREC6GG272593 | P22140 |
| 238270 | JN8AZ1MU7BW065834 | R22179 |
| 238345 | 2C3CCAAG0EH199998 | P19203 |
| 238435 | 2HGFB2F51FH532088 | P19699 |
| 238445 | 4T1BF1FK1HU688435 | P18564 |
| 238496 | 1FM5K8D87EGC50991 | R22178 |
| 238521 | 5NPEB4AC2DH689922 | R22246 |
| 238527 | 3N1AB7AP2KY263962 | R22034 |
| 238590 | 1GCGSBE31F1205143 | R21466 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 238602 | 3VWD07AJXFM275671 | P20883 |
| 238632 | 4T1BF1FK2HU678691 | P14164 |
| 238633 | 1G1ZD5ST0JF123224 | P18123 |
| 238655 | 1GTR1LEC6HZ296237 | P22133 |
| 238664 | 2C3CDXBG1DH639868 | R22247 |
| 238677 | 1FTYR10D59PA48082 | R23019 |
| 238681 | 1FMCU0GX0EUE54930 | P18097 |
| 238685 | 1FADP3K28GL290466 | P21043 |
| 238734 | 1C4RDJAG3FC830086 | P23392 |
| 238779 | JN8AZ1MU3BW050571 | P16193A |
| 238784 | 5FNYF38559B022836 | R21490 |
| 238800 | 5XXGN4A75CG062337 | P18870 |
| 238818 | JM1GJ1V62E1151826 | P21913 |
| 238858 | 2G11Z5SA7H9110387 | P18372 |
| 238906 | 3FA6P0HD3GR194407 | P21171 |
| 238933 | 1C6RR6GG2KS637618 | P21416 |
| 238939 | 5N1AR2MM3FC709186 | P22802 |
| 238944 | 3FA6P0HR8DR318971 | R20148 |
| 238950 | 1C4RDHDG9EC551728 | P22922 |
| 239012 | 3C4PDCGG5JT475817 | R22269 |
| 239038 | 1HGCR2F36GA023272 | P22501 |
| 239090 | KM8J23A44GU206664 | P18356 |
| 239094 | 3C3CFFBR1FT562208 | 9535A |
| 239101 | 1FTFX1CF8BFA50110 | P12084A |
| 239109 | 1FTEW1CG3FFA61464 | P23225 |
| 239119 | 1HGCS1B73CA003532 | R23864 |
| 239125 | 1FTEW1CF6GKF65684 | P22954 |
| 239132 | 5XXGT4L30JG252849 | P17025 |
| 239165 | JM1GJ1U52F1193889 | P21149 |
| 239234 | 1FTEW1EF4FFC12235 | P23226 |
| 239277 | 3GNCJLSB9HL221354 | P19253 |
| 239328 | 3GTU2WEC8FG164294 | P23921 |
| 239329 | 1C4RJEAG3EC509728 | P23924 |
| 239362 | WBA3B1C50FK136160 | P23311 |
| 239373 | 1GCRCPEH8EZ240681 | R23831 |
| 239380 | 3GCUKRECXGG246630 | P23554 |
| 239429 | 3KPC24A3XKE053404 | R22735 |
| 239495 | 1GCVKREC9EZ309833 | P23448 |
| 239519 | 5NPDH4AE2GH737273 | P23737 |
| 239525 | 2C4RDGCG7HR600173 | P19844 |
| 239542 | 1N4AL3AP8GC228593 | P23466 |
| 239578 | 1FM5K7D97FGB03753 | P23313 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 239600 | 1C4NJCEA7GD648234 | P22358 |
| 239602 | 1VWAA7A34JC045412 | P22494 |
| 239661 | 1FTEW1EF5FFB08031 | P24255 |
| 239689 | WVGAV3AXXDW583940 | P24098 |
| 239691 | 3N1AB7AP0GY213391 | P23679 |
| 239705 | KNAFK4A69F5293758 | P18372A |
| 239715 | 3GCPCREC6GG123093 | P22157 |
| 239728 | 2C3CCAAG2EH124283 | P19652 |
| 239732 | 5NPE24AF7HH492941 | R21630 |
| 239738 | 1FMCU9GD3HUD64394 | P18917 |
| 239744 | 3GCUKREHXHG370801 | P24546 |
| 239751 | 5N1AR2MN4EC662242 | R22068 |
| 239787 | 2C4RDGCG5DR751958 | P15326A |
| 239807 | 3GCPCREC6FG128616 | P23215 |
| 239809 | 1N4AL3AP2FN379092 | R23151 |
| 239815 | 1FM5K7D8XEGA33042 | P23073 |
| 239821 | 2C4RDGCG8DR719148 | R22725 |
| 239845 | 5N1AR2MM3EC600399 | P22202 |
| 239855 | 5NPDH4AE5BH045260 | P23462A |
| 239884 | 1C6RR6FT7ES134718 | P23353 |
| 239908 | 2C4RDGBG3GR109809 | P23230 |
| 239913 | 5FNYF3H59CB010115 | R15692 |
| 239930 | 3N1AB7AP3FL693163 | P23310 |
| 239959 | 3C4PDCBB8GT241286 | R19394 |
| 239963 | 1G1JC6SH1F4176924 | P22701 |
| 239987 | WBAFU9C53DDY71884 | R22798 |
| 239988 | JN8AZ1MU0CW116561 | R24584 |
| 240045 | 4T1BF1FK5EU861384 | P21107 |
| 240051 | 3GCUKREC2EG381081 | P22918 |
| 240066 | 5NPEB4AC2EH864249 | P22377 |
| 240083 | 1C6RR7TT4HS715785 | P23533 |
| 240085 | JH4CU26689C018409 | P18978A |
| 240102 | 1FTEW1C83GFA30872 | P24112 |
| 240123 | 1GNSCJKC0FR561937 | P21821 |
| 240125 | 1N6AA1EJ1JN501196 | P24647 |
| 240129 | 1N4AL3AP9GN352697 | P23358 |
| 240130 | 3C6RR6LT4HG510713 | P23239 |
| 240134 | 1C4RDHDG6CC152661 | R2334 |
| 240146 | 1FM5K7D80FGB88314 | P24236 |
| 240149 | 5NPEC4AC4DH696674 | P23479 |
| 240154 | 1FMCU9GD4HUE56159 | P16185 |
| 240158 | 1C4NJPFB5GD543576 | P23209 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 240159 | 2C3CDXBG4FH725114 | P19214 |
| 240171 | 1FMCU0GD2HUA09972 | P21916 |
| 240177 | 2GNAXREV3J6342132 | P20861 |
| 240193 | 1FMHK7F99CGA50852 | P22869 |
| 240194 | 1C4RJFBG0FC812116 | R24690 |
| 240197 | 1C6RD7MT4CS298285 | R22045 |
| 240198 | 1FTEW1CM8EKE26040 | R18468 |
| 240206 | 5XXGM4A72FG462993 | R24181 |
| 240216 | 3C4PDCBB3ET102342 | R23005 |
| 240227 | 5YFBURHE7HP594508 | P24023 |
| 240231 | 2C3CDXBG3DH720077 | R23626 |
| 240240 | JM3KE2CYXE0333294 | R22094 |
| 240243 | 3C6RR6LT7GG382630 | P24242 |
| 240247 | 1GCRCREC5GZ114944 | P23367 |
| 240248 | 3FA6P0G7XFR254242 | P20857 |
| 240249 | 1FTEW1CM3EKG10561 | R21089 |
| 240260 | 4T1BF1FK6GU164664 | P23727 |
| 240277 | 4T1BF1FK8GU192076 | P24811 |
| 240278 | 1G1BC5SM4H7128203 | P18566 |
| 240279 | 1N4AL3AP7HC121469 | R17544 |
| 240281 | 1FM5K7F81FGA61102 | P19681 |
| 240296 | 1C6RR6FGXGS136601 | P24033 |
| 240304 | 2HGFC2F56GH526382 | R24159 |
| 240308 | 1FTEW1CP2GKF52052 | P23934 |
| 240320 | KNAFX4A69F5363020 | R22636 |
| 240325 | 5NPE24AF2JH727171 | R23417 |
| 240326 | 1GNSCJE03BR133291 | R22429 |
| 240332 | 1C6RR6FG5HS860407 | P23555 |
| 240333 | 1C6RR7HT8ES289295 | P23530 |
| 240338 | 1FTEW1E5XJKF23403 | P23360 |
| 240339 | 1FM5K8B86FGC02824 | R24173 |
| 240354 | 3GTP1UEC0EG177463 | P22827 |
| 240360 | KMHCT4AE5GU081369 | R20208 |
| 240369 | 1VWAT7A31GC037268 | P7601 |
| 240384 | 1GKKRNED5DJ252371 | R7921 |
| 240385 | ZACCJADT3GPE35202 | P21454 |
| 240390 | 1FAHP2E86FG165405 | R22163 |
| 240395 | 1GCVKREH2FZ338099 | P23461 |
| 240397 | 1GKS1FKC6GR448043 | R24875 |
| 240402 | 5FNRL5H48FB061092 | P23734 |
| 240403 | 1N4AL3AP7JC103768 | R24872 |
| 240404 | 1GTH6BE3XF1175715 | P20666 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 240405 | 1G1ZE5ST7HF128041 | R24991 |
| 240410 | 5XYZU3LB0FG238086 | P23401 |
| 240411 | 1FTFW1EF5HFC63069 | P24093 |
| 240416 | 2HGFB2F62DH534454 | P24826 |
| 240422 | WBA3C3C57EF984973 | P24703 |
| 240425 | 2FMDK4AK2EBA28984 | P22380 |
| 240430 | 1GNSCBKCXFR747619 | P23518 |
| 240434 | 1N4AL3AP0GN352510 | P24810 |
| 240435 | 2G1WB5E33E1108377 | R24441 |
| 240448 | 1FM5K7D86FGB72943 | P23601 |
| 240463 | 3N1AB7AP5EL629771 | R24187 |
| 240470 | 3C4PDDDG6ET106836 | P23696 |
| 240480 | 5YFBURHE8FP210653 | P24032 |
| 240489 | 1GTV2UEC7FZ259230 | P24028 |
| 240504 | 19XFB2F83FE046838 | P23352 |
| 240506 | 2C3CDZAG2FH788970 | P22979A |
| 240507 | 1C6RR6TT6KS584814 | R9358 |
| 240511 | 2HGFC2F55GH531573 | R23260 |
| 240517 | 3C4PDCBG1FT727416 | P24812 |
| 240527 | 1FM5K7DH2GGB61665 | P22924 |
| 240532 | 1FTEW1C81HKD53181 | P24747 |
| 240537 | 1VWAS7A39FC021191 | P17835 |
| 240548 | JH4CU2F41CC006320 | P24809 |
| 240550 | 19XFB2F53EE053809 | P23547 |
| 240556 | 1C6RR6LT6ES448915 | P24952 |
| 240559 | 1FTFW1CF4DFA93560 | R24412 |
| 240560 | 5YFBURHE7GP390841 | P24505 |
| 240567 | KNDJP3A53K7628804 | P7403 |
| 240568 | 1GNSCAKC1GR102482 | P25110 |
| 240569 | 5NPE24AF3GH364646 | P25020 |
| 240574 | KNAFU4A20B5349829 | P25145 |
| 240578 | 1C6RR7GTXES136855 | P25052 |
| 240583 | 1FTEW1CF2FKD95905 | P24017 |
| 240591 | 3C4PDCAB4JT446256 | P23534 |
| 240593 | 5N1AL0MM0FC515009 | P19017 |
| 240596 | 3GCUKREC5EG199178 | P24959 |
| 240603 | 1GCRCREC2EZ385912 | P19871 |
| 240604 | 1FTFW1CF4EKG47432 | P23523 |
| 240607 | 3C4PDCAB2GT147132 | P23599 |
| 240614 | 1C6RR6GT8GS332189 | P24333 |
| 240615 | 1FMCU0F73EUE11622 | P23128 |
| 240622 | 1C6RR6LT5ES172906 | P23403 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 240630 | 1C6RR6KT9FS517812 | P24547 |
| 240631 | 1N4AL3AP6HC184126 | P22900 |
| 240634 | 1FTEX1CG8GKF34300 | R24591 |
| 240641 | 3FA6P0H98HR335923 | P24855 |
| 240642 | 1C6RR6GT4ES247931 | P23452 |
| 240651 | 2C4RC1BG2ER218663 | P24063 |
| 240659 | 2T1BURHE1HC898532 | R24190 |
| 240690 | 3C4PDCBG8GT228582 | R24891 |
| 240697 | 3C4PDCBG7HT515655 | P23207 |
| 240706 | 5N1AR2MM0EC622635 | P20267 |
| 240707 | 5N1AR2MM3GC601216 | P24237 |
| 240722 | 5XYZU3LA9FG236196 | P25323 |
| 240730 | 1N4AL3AP6GN355167 | R24768 |
| 240738 | 1C6RR6LG8ES177455 | R24993 |
| 240739 | KNMAT2MT6HP520007 | P24741 |
| 240740 | 5N1AR2MN6FC647789 | P24937 |
| 240742 | 2FMDK3KC2EBA26086 | P23365 |
| 240743 | 5XYKT4A68FG579462 | P24514 |
| 240744 | 1FMCU0F74FUB94261 | P23940 |
| 240745 | 1C4NJPFA7GD582452 | P23383 |
| 240746 | KMHH35LE5KU089344 | R23420 |
| 240748 | 1C4PJLCS4EW143239 | P25322 |
| 240749 | 5XYKTCA61EG451623 | P22388 |
| 240750 | 1FTEW1CBXJFB87608 | P25064 |
| 240751 | 5N1AT2ML9EC787480 | P24797 |
| 240752 | 4T1BF1FK2EU382288 | R25005 |
| 240753 | 1C6RR7PT4ES447214 | P24801 |
| 240754 | 1GCVKPEC1FZ302493 | P19821 |
| 240755 | 1FM5K8D80FGC40661 | R23154 |
| 240756 | 5NPE34AF8HH498101 | P22143 |
| 240757 | 3C4PDCBG6GT181049 | R23006 |
| 240758 | 1FTEW1CP0FKF01003 | P22858 |
| 240759 | 5N1AL0MN7EC527827 | P22117 |
| 240760 | 1C4RDHDG0EC597352 | P23905 |
| 240761 | 3N1AB7AP9FL692549 | P24541 |
| 240762 | 3VWCB7BU4KM155745 | R24615 |
| 240763 | 1N4AL3AP1EC126453 | P24693 |
| 240764 | 5YFBURHE5GP371916 | R25006 |
| 240765 | 3GCUKSEC7FG355911 | P25156 |
| 240766 | 1C6RR6FT0GS106486 | R24143 |
| 240767 | KNMAT2MT2JP511715 | P22006 |
| 240768 | 3GNAXJEV0JS575002 | P24488 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 240769 | 1C6RR7GT4ES123325 | P25057 |
| 240770 | 5YFBURHE7GP483956 | P23715 |
| 240771 | 1GCRCREC0FZ350853 | P24956 |
| 240772 | 1N4AL3AP0GC130111 | R24156 |
| 240773 | 1HGCR2F38FA016242 | P20566 |
| 240774 | 3FADP4BJ9EM174525 | P20771 |
| 240775 | 1FTEW1CF0GKD29435 | P23683 |
| 240776 | KM8J33A43GU093173 | P24794 |
| 240780 | 2HGFC4B56GH314101 | P23356 |
| 240781 | 1FTEW1CP2GKD94229 | P22025 |
| 240782 | 1GCRCRECXJZ160034 | P13342 |
| 240783 | 2GNAXHEV4J6261022 | P25338 |
| 240784 | 1FM5K7D86FGC62626 | P24735 |
| 240786 | 1FTEX1C8XGKF25218 | P23469 |
| 240787 | KNDJN2A20G7276469 | P18652 |
| 240788 | 1G4PP5SK5F4215277 | R24673 |
| 240789 | 5NPE24AF1GH370204 | P24914 |
| 240790 | JM1DKBD75G0111491 | R24662 |
| 240792 | 3VW2K7AJXDM391323 | 12951 |
| 240794 | 1G1JE5SB1D4237945 | R24980 |
| 240795 | KNDJP3A58J7595460 | P16971 |
| 240796 | 1FMCU0F73EUD56105 | P22356 |
| 240797 | 1C4PJLCB0FW771025 | R24619 |
| 240798 | 1FM5K7D8XEGA27855 | P23219 |
| 240799 | 5XYKTCA60EG476111 | P19969 |
| 240800 | 2FMDK3GC4EBA17155 | P24656 |
| 240801 | KNMAT2MTXGP640892 | R24882 |
| 240803 | 3GTU2MEC1HG131533 | P25118 |
| 240804 | 1HGCR2F35EA070337 | P25283 |
| 240805 | 1N4AL3AP8GC233888 | P25155 |
| 240806 | 1FTEW1CB1JKF37795 | P15520 |
| 240807 | 3C4PDCBG2HT591090 | P23441 |
| 240808 | 3GTU2VEC5EG395470 | P24009 |
| 240809 | 1C6RR7LG4GS223274 | P24940 |
| 240810 | 1C4RDJAG0EC595337 | P20230 |
| 240811 | 1C4PJLCBXGW288174 | P23378 |
| 240812 | 5J6RM3H72EL041342 | P23701 |
| 240813 | 19XFC2F50HE036404 | R24974 |
| 240814 | JM3KE2CY6G0740130 | P25112 |
| 240815 | KNDJP3A54H7422366 | P22343 |
| 240816 | 3GCPCREC8FG203977 | P24960 |
| 240817 | 3N1AB7AP1HY296735 | P23746 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 240818 | 1C6RR6LT6JS239281 | P25320 |
| 240819 | 1C6RR7KT7JS257277 | P21316 |
| 240820 | 5YFBURHE3KP940139 | R25004 |
| 240821 | 1FM5K7F87FGA15127 | R24672 |
| 240822 | 2HGFC2F51JH557983 | R24408 |
| 240823 | JA4AD3A35GZ046779 | P21376 |
| 240824 | 5N1AR2MM1EC603348 | P24639 |
| 240825 | 1G11B5SL3FF201893 | R22085 |
| 240826 | 1FMCU0G94GUB61701 | P25326 |
| 240827 | JF2SJGUC8FH581164 | P22532 |
| 240828 | 1C4PJLCB4FW554139 | P25068 |
| 240829 | 1C3CCCG6FN699598 | P21517 |
| 240830 | 3GCPCREC7FG169675 | P22232 |
| 240831 | 3C4PDCAB8GT199283 | P21716 |
| 240832 | 2HGFB2F73FH565627 | P25290 |
| 240833 | 5XYPG4A53JG389045 | P21311 |
| 240834 | 1C6RR7FT0JS208139 | P24755 |
| 240835 | 1GNSCHE07BR140902 | R24989 |
| 240836 | 2C3CDXBG8FH747925 | P25017 |
| 240837 | 1N4AL3AP9EC326321 | P25138 |
| 240838 | 1GKS1BKC4FR501989 | P25075 |
| 240839 | 2G4GK5EX3G9127851 | P25629 |
| 240840 | 1N4BL3AP5GC155512 | P25631 |
| 240841 | 3GTP1MEC6GG294130 | P25065 |
| 240842 | 5XXGT4L34GG025804 | R23862 |
| 240843 | 1C6SRFJTXKN573673 | TF1003 |
| 240844 | 1N4AA5AP6EC474959 | P23503 |
| 240845 | 1G1ZE5ST0GF182621 | P17823 |
| 240846 | ZACCJABTXGPD94571 | P24806 |
| 240847 | 4T1BF1FK8FU481005 | P21292 |
| 240848 | 1FTFW1CT8EFC60672 | P25242 |
| 240849 | 4T1BF1FK4GU522862 | R25378 |
| 240850 | 3FA6P0H72FR296645 | R24152 |
| 240851 | 3GTP1VE00BG345612 | R23163 |
| 240852 | 1C6RR7GT4GS245430 | P24512 |
| 240853 | 1FTEW1C55JKD83828 | P25107 |
| 240854 | 1FTEW1CP7GKD29411 | P23776 |
| 240855 | JN8AF5MR5FT505570 | P20510 |
| 240856 | 2T1KE40E79C002795 | P24827 |
| 240857 | KNMAT2MV2HP525173 | P22492 |
| 240858 | 1FTEX1CF8HKC25788 | R25197 |
| 240859 | 1C4NJPFA0GD514929 | P25238 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 240860 | 5N1AR2MN8GC617758 | P24638 |
| 240861 | 1C6RR6KT8DS603013 | R5230 |
| 240862 | 3N1AB7AP5HL685701 | R25203 |
| 240863 | 3C4PDCAB9FT659453 | P25325 |
| 240864 | 1FTEW1E57JKF06736 | P25236 |
| 240865 | 5NPEC4AC4EH896584 | R25176 |
| 240866 | 1FTEW1CP1FKF15492 | P25119 |
| 240867 | 1GCRCREC9FZ166446 | P24897 |
| 240868 | 1GCVKREC5HZ112548 | R25368 |
| 240869 | KNDMB5C12F6066049 | P23364 |
| 240870 | 1G6AB5RX9D0153481 | R24889 |
| 240871 | ZACCJABT0FPB62228 | P24095 |
| 240872 | 1N4BL3AP1GC188846 | P24920 |
| 240873 | 3C4PDCGG7HT518905 | R25186 |
| 240874 | 1FM5K8D88GGA87206 | P25308 |
| 240875 | 1GTR1TEH2EZ163126 | P23904 |
| 240876 | 1FTFW1CFXDKF64778 | R24997 |
| 240877 | 5NPE24AF2JH726991 | R25195 |
| 240878 | 1C4RDHAGXEC291702 | R4601 |
| 240879 | 2T1BURHE1HC864610 | P25134 |
| 240880 | 1GTR1UEH0EZ162403 | P25241 |
| 240881 | 1C3CCCBG0FN505892 | P24012 |
| 240882 | 5XXGN4A76DG173917 | R25406 |
| 240883 | JTMZFREV9FJ032849 | P24015 |
| 240884 | 5TFRM5F19HX122383 | P21319 |
| 240885 | 1C4PJLCB3FW581204 | P24819 |
| 240886 | WVGAV7AXXGW524348 | P21761 |
| 240887 | 3GCPCREC9GG188858 | P25114 |
| 240888 | 2G11Z5SA9G9101169 | P24927 |
| 240889 | 4T1BF1FK5EU835366 | R24680 |
| 240890 | 3FA6P0H79GR218879 | P24247 |
| 240891 | 1FM5K7D87EGB37343 | P20812 |
| 240892 | 5N1AR2MN6FC610239 | P17310 |
| 240893 | 5TFRM5F15GX106888 | P24964 |
| 240894 | 1GCRCPEH9FZ333663 | P24649 |
| 240895 | 5YFBURHE3HP572117 | P19697 |
| 240896 | 5TFUM5F14EX055620 | P23704 |
| 240897 | 2T1BURHE0EC080320 | P24540 |
| 240898 | 5NPE34AF4GH318093 | R23668 |
| 240899 | 1C4RJEAG5FC669045 | P21856 |
| 240900 | 1C6RR6GT9FS742272 | R24990 |
| 240901 | 3C4PDCAB8JT427483 | TF1004 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 240910 | 2G1WB5E31G1176034 | R24004 |
| 240929 | 3N1AB7AP7KY316929 | R24883 |
| 240939 | 1FTEW1EP5GKF09662 | P25106 |
| 240940 | JN8AT2MT5HW134222 | P25113 |
| 240941 | 4A4AR4AU4FE003894 | P23731 |
| 240942 | 2T1BURHE3EC103699 | R24885 |
| 240943 | 1GKFC36J39R201214 | R23861 |
| 240944 | 3FA6P0H78HR260672 | R24564 |
| 240945 | 1C4SDHDT9CC162891 | R23143 |
| 240946 | KL4CJBSB8GB521867 | P23558 |
| 240947 | 1C6RD6LT7CS113366 | R25175 |
| 240948 | 5N1AT2MT1HC769317 | P23930 |
| 240949 | 1FTEW1CP6FFA25798 | P25061 |
| 240950 | 3C6RR6LTXGG382590 | P25046 |
| 240951 | 1FTEW1CP0FKE74885 | P23798 |
| 240952 | 3FA6P0G72FR234499 | P25239 |
| 240953 | 1C4NJPBA7GD643420 | P24788 |
| 240954 | 2C3CDXBG4FH827190 | P17727 |
| 240955 | 2FMTK3J85FBC26101 | P24785 |
| 240956 | 1FTEW1CG3GKE05139 | P25066 |
| 240957 | 5N1AR2MM9EC674023 | P24086 |
| 240958 | 2GNAXHEV0J6176565 | P23773 |
| 240959 | 1C6RR6GT5DS542227 | R24969 |
| 240960 | 5XXGM4A7XFG404033 | P25251 |
| 240961 | 1N4AL3AP1EN343229 | P23505 |
| 240962 | KNAGM4A76F5616686 | P25569 |
| 240963 | 5XYPG4A53GG132797 | R22600 |
| 240964 | 3FA6P0K97HR168155 | P21588 |
| 240965 | 1C4NJCEB0HD163038 | R23819 |
| 240966 | 2C3CDXBG5FH874602 | R24443 |
| 240967 | 5N1AR2MNXEC725621 | P22988 |
| 240968 | 4T1BF1FK5CU122500 | P25345 |
| 240969 | 1FADP3F22FL282775 | P24013 |
| 240970 | 3GYFNDEY4BS646729 | R24771 |
| 240971 | 1G1PC5SB1F7206924 | P24310 |
| 240972 | 1C3CCCAB8FN502955 | P23454 |
| 240973 | 2T3WFREV9EW079124 | R25226 |
| 240974 | JM3KE2BY3G0762166 | P21413 |
| 240975 | 3GCPCREC6EG565224 | P25042 |
| 240976 | 2C3CDXHG7EH359137 | R24417 |
| 240977 | 1C4RJEAG3FC669710 | P23341 |
| 240980 | KMHCT5AE0GU289763 | R23258 |

| Acct ID | Collateral VIN # | Collateral Stock # |
| --- | --- | --- |
| 241007 | 5XXGN4A72DG118624 | R25204 |
| 241008 | KNDMB5C13G6151550 | P25147 |
| 241020 | 1GTV2UEC2FZ252735 | P22560 |
| 241021 | 5XYZK4AG5CG143531 | P22931 |
| 241031 | 3GTP1VE01BG247382 | R24000 |
| 241032 | 1N4AL3AP3HC267111 | P24917 |
| 241033 | 3GCPCREC6FG398011 | P25802 |
| 241036 | KMHD35LH3EU165334 | P25540 |
| 241037 | 3N1AB7AP2KY283094 | P25568 |
| 241038 | 2T1BURHEXEC193398 | P25027 |
| 241048 | 1N6AD0ER0HN752664 | P25688 |
| 241061 | 5TFEM5F14GX096756 | P25142 |
| 241062 | 2C3CDXBG8GH146242 | P24782 |
| 241063 | 2T1BURHE2EC115617 | P24506 |
| 241064 | 3C6RR6KT3GG150978 | P24016 |
| 241065 | 1FADP3F20FL202549 | P23406 |
| 241066 | 1FM5K7D87FGC53501 | P25054 |
| 241067 | 5XYZT3LB4FG271384 | P23936 |
| 241069 | 4T1BF1FK7HU415399 | R25402 |
| 241070 | 5YFBURHE1JP741119 | R25375 |
| 241071 | 2C4RDGCG2ER153232 | P20486 |
| 241072 | 1GCVKREH8FZ436487 | P24008 |
| 241073 | 1G1ZD5ST3JF271769 | R11302 |
| 241074 | 3D4GG57V49T597858 | P24828 |
| 241075 | 1N4AL3AP4HC292552 | R22599 |
| 241076 | 5TFEM5F12EX068080 | P24745 |
| 241077 | 1C4PJLAB4EW155006 | P24830 |
| 241078 | 1C6RR6NT9ES134351 | R25361 |
| 241079 | 1FMCU0JXXEUD43066 | P22359 |
| 241080 | 1FMCU0HX2DUC13898 | P25137 |
| 241081 | 1FTEW1EG6HKC17620 | P25117 |
| 241082 | 5N1AR2MN8EC648487 | P24507 |
| 241083 | 1GCRCPEH5FZ317556 | P24808 |
| 241084 | 1GCRCPEC3HZ150511 | P25497 |
| 241085 | 1N4AL3AP7GN346137 | R24125 |
| 241086 | 1FM5K7B85GGB30851 | R24884 |
| 241087 | 5N1AR2MM1FC642958 | P24777 |
| 241088 | 1C6RR6GT2GS311970 | P25240 |
| 241089 | 1GKUCKE02AR135172 | R22593 |
| 241090 | 2GNALDEKXD1110780 | R3461 |
| 241091 | 1FTEW1CF8HFB42213 | P24702 |
| 241092 | 1FTEW1CF6GKE03862 | P23741 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 241093 | 5NPE34AF7HH563617 | P21687 |
| 241094 | 1G1ZE5ST0GF358213 | P25077 |
| 241095 | 5XXGN4A76FG420839 | P24230 |
| 241096 | KNMAT2MT1HP512302 | P25141 |
| 241097 | 3GCPCREC2EG155276 | P25143 |
| 241098 | 1N4AL3AP9HC282471 | P24839 |
| 241099 | 19XFC2F59HE032626 | R25420 |
| 241100 | 5XXGT4L35KG318586 | R22605 |
| 241101 | 5NPE24AF6HH447926 | R25229 |
| 241102 | 1GCRCREC8FZ146012 | P23564 |
| 241103 | 1HGCR2F33HA126392 | P25016 |
| 241104 | 5NPEB4AC4EH847341 | P23606 |
| 241105 | 1FTEW1CP9HKC03598 | R25172 |
| 241106 | 1N4AL3AP9EN374311 | P21812 |
| 241107 | 5NPE24AFXGH408884 | R24569 |
| 241108 | 3FA6P0K9XFR280431 | P24628 |
| 241109 | 1FTEW1CP8GKD32642 | P23453 |
| 241110 | 5NPE34AF0FH051422 | P21590 |
| 241111 | 4T4BF1FK6FR457291 | R24679 |
| 241112 | 1HGCR2F85FA001984 | R25372 |
| 241113 | 2HGFC2F74HH576006 | R25404 |
| 241114 | KNMAT2MTXGP694130 | P20685 |
| 241115 | 5N1AT2MT3GC823876 | P24707 |
| 241116 | 3N1AB7AP7KY312718 | R24597 |
| 241118 | 1N4AL3AP4HN310794 | R24476 |
| 241119 | 2T1BURHE3JC022700 | R24674 |
| 241120 | 5NPE34AFXGH360106 | P25021 |
| 241121 | 2HGFC3B33GH360574 | R22745 |
| 241122 | 1GNKRFED3FJ249416 | R24456 |
| 241123 | 5NPE34AF0FH030912 | R25360 |
| 241124 | 1C4RDJAG3EC552126 | P25028 |
| 241125 | KNMAT2MT1HP549477 | P25523 |
| 241126 | 3GNCJMSB6GL204466 | P24326 |
| 241127 | 5N1AR2MNXEC711668 | P19014 |
| 241128 | 3GCPCSE08BG375904 | R24392 |
| 241129 | JN1CV6AP3FM500848 | P20908 |
| 241130 | KNDJP3A52F7161624 | R25413 |
| 241131 | 1GKS1HKC8FR155254 | P25534 |
| 241132 | 1G1ZD5ST9JF140197 | P24486 |
| 241133 | 1GCRKSE7XCZ253135 | R23283 |
| 241134 | 1N4AL3AP8DN505954 | R24928 |
| 241135 | 1C6RR6KT9JS295300 | P25538 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 241136 | 1GCRCREH2FZ249776 | P25120 |
| 241137 | 5N1AR2MMXEC689856 | P24292 |
| 241138 | 1G1ZE5E79BF302469 | R25364 |
| 241139 | 1FMHK7F86CGA60052 | R24589 |
| 241140 | 3C6RR7LT2FG709651 | P25319 |
| 241141 | 3MZBM1L79FM217156 | P25328 |
| 241142 | KNAFK5A8XG5644461 | R24868 |
| 241143 | KNMAT2MV9GP667678 | P21960 |
| 241144 | 1HGCR2F81EA140167 | P24804 |
| 241145 | 3GCPCSEC5EG492208 | P25340 |
| 241146 | 1GCRCPEC6GZ192136 | P25537 |
| 241147 | 3C4PDCGBXET277826 | P23738 |
| 241148 | 5XXGN4A77EG325642 | R22650 |
| 241149 | 1C4NJPBA5FD102719 | R24686 |
| 241150 | 1G1PG5SB2E7208085 | P24946 |
| 241151 | 2GKALSEK2F6317011 | P24807 |
| 241152 | 5J6RE3H38BL042887 | R23270 |
| 241153 | KMHD84LF6JU510487 | R25181 |
| 241154 | 3C4PDCAB2HT604779 | R20119 |
| 241155 | 1FM5K8DH7GGC11871 | P24903 |
| 241156 | 3GCUKREHXFG265754 | P25687 |
| 241157 | 5NPE34AFXHH519434 | P25678 |
| 241158 | 1C4RDJDGXEC278855 | P24906 |
| 241159 | 2G1105S31H9105746 | R24979 |
| 241160 | 3GCUKREC1HG482049 | P24898 |
| 241161 | 1HGCR2F72EA221427 | R25225 |
| 241162 | 1GCVKREH8FZ439535 | P24736 |
| 241163 | 1GCRCNEH4GZ185394 | P24895 |
| 241164 | 3N1CN7AP8HK451915 | P25530 |
| 241165 | 5NPE24AF9HH547101 | P24915 |
| 241166 | 2C3CDXBG3EH334485 | P25525 |
| 241167 | KNDPB3AC0F7713869 | P25083 |
| 241168 | 1FTFW1ET7DKD80529 | R24999 |
| 241169 | 1GKS1CE08BR181710 | R24685 |
| 241170 | 1C3CCCEG9FN540152 | P21713 |
| 241171 | 1C4RDHDG3FC180096 | P25491 |
| 241172 | KNDPC3AC3E7588295 | P25055 |
| 241173 | 1FTEX1CP4FKD76889 | P25306 |
| 241174 | 1GNSCAE00CR141351 | R22595 |
| 241175 | 3GCUKSEC3EG107573 | P21900 |
| 241176 | 1HGCR2F52FA007554 | P25217 |
| 241177 | 1VWBH7A33DC008615 | P25205 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 241178 | 5NMZU3LB3JH065422 | p25324 |
| 241179 | 3GCPCREC5FG497581 | P24708 |
| 241180 | 3C6RR7LT8GG195192 | P24894 |
| 241181 | 1C6RR6GT4GS340614 | P24791 |
| 241182 | 1HGCT1B83EA007556 | P24932 |
| 241183 | 5XXGN4A73FG499886 | P25018 |
| 241184 | 3GCUKREC1FG335050 | P25299 |
| 241185 | JTNB11HK9J3003637 | R24151 |
| 241186 | 3GCPCSE06DG240746 | R5422 |
| 241187 | 5XYKT3A67FG601655 | P21518 |
| 241188 | 1G1ZB5ST1GF289270 | R17652 |
| 241188 | 1G1ZB5ST1GF289279 | R17652 |
| 241189 | 2FMGK5B83EBD16700 | P22998 |
| 241190 | 1FMCU0GX0EUB01409 | P24754 |
| 241191 | 1FTFW1CV9AFC84149 | R25575 |
| 241192 | 5N1AR2MN2DC684156 | R14704 |
| 241193 | 4T1BF1FK4GU588747 | P24840 |
| 241194 | 1C6RR7LG4HS733139 | P25532 |
| 241195 | 1C4RDHEG1FC689859 | P25139 |
| 241196 | 1C4PJLAB7FW657963 | P24487 |
| 241197 | 5TFRW5F11HX213268 | P25533 |
| 241198 | 5NPEB4AC4EH919896 | P25125 |
| 241199 | KMHCT4AE9HU378517 | P25081 |
| 241200 | 1FM5K7F83EGB42391 | P25307 |
| 241201 | 2GNAXKEV3K6200310 | R25228 |
| 241202 | KNDJN2A22F7170152 | P17894 |
| 241203 | 1GCVKRECXHZ373223 | P25304 |
| 241204 | 1GCRCREC7FZ178045 | P22021 |
| 241205 | 3GCPCPEC0JG363929 | P23559 |
| 241206 | 5N1AR2MM2FC621181 | P25499 |
| 241207 | 1C6RR6TT2HS591641 | P24490 |
| 241217 | 5N1AR2MN1GC624101 | P25029 |
| 241219 | 1FTEW1CP1GKD19392 | R24553 |
| 241232 | JA4AP3AU6KU003638 | P23471 |
| 241233 | ZACCJAAB8HPF75209 | P21719 |
| 241241 | JM3KE2CYXG0803875 | P24305 |
| 241245 | 1VWAT7A3XGC037995 | P23607 |
| 241253 | 5XYKT3A63EG505116 | P24925 |
| 241255 | 1C6RR6KT3ES242078 | 4308R |
| 241256 | 1GNFC13038R124183 | R25391 |
| 241260 | 1C4PJLAB6EW241918 | P18354 |
| 241261 | 1C4NJDCB1ED549455 | P25310 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 241263 | 3GCPCREC1EG377470 | P24019 |
| 241266 | 1GNSCJKC4FR227152 | P25040 |
| 241278 | 1FAHP2F87FG110265 | P25682 |
| 241279 | 3C4PDCAB1FT583517 | P26017 |
| 241284 | 1VWBT7A37GC032192 | P24480 |
| 241289 | 5NPE24AF6GH417422 | P25133 |
| 241295 | 1GCRCRECXFZ442441 | P25076 |
| 241306 | 1FM5K7B87FGB10163 | R25190 |
| 241317 | 1FM5K7B88GGA12504 | P24701 |
| 241325 | 2T1BURHE5EC150586 | P23359 |
| 241326 | 3C4PDCAB3HT707998 | R25941 |
| 241334 | 5N1BA0ND0AN602155 | Insurance claim |
| 241336 | 1FTEW1EG5HKC49149 | P23931 |
| 241342 | 4T1BF1FK9EU814018 | P25621 |
| 241348 | 2CNALBEW4A6271927 | R21663 |
| 241365 | 3GCUKREC3EG220951 | P25213 |
| 241411 | 5NPE24AF3HH485565 | P25773 |
| 241442 | 3C6UR5CJ1GG157025 | P25235 |
| 241456 | 1C6RR6GG9GS347383 | P25050 |
| 241462 | 5N1AZ2MH4GN115506 | P25744 |
| 241464 | 1FAHP2F80EG101230 | P25578 |
| 241466 | 1N4AL3APXGN350506 | P22776 |
| 241470 | 5TFRM5F10GX106975 | P25536 |
| 241483 | 5NPE24AF9GH418340 | P25022 |
| 241501 | 3N1AB7AP1EY333696 | R23671 |
| 241524 | 1D7RB1GT4AS148199 | R24534 |
| 241526 | 1G1PF5SBXG7117426 | P24738 |
| 241534 | 5YFBURHE5HP657721 | R25975 |
| 241536 | 5NPE24AF5GH342695 | R25165 |
| 241545 | ZACCJABT1FPC33900 | P24039 |
| 241570 | 1GYEC63827R355477 | R24604 |
| 241572 | KNDJP3A5XJ7904250 | P20235 |
| 241580 | 1C4RJEAGXEC208017 | P24111 |
| 241585 | 1C4RDHAG2DC564436 | R20840 |
| 241588 | 4T1BF1FK6EU321798 | R24264 |
| 241590 | 1N6AA1EJ9HN570759 | R26222 |
| 241591 | KNMAT2MT1HP512302 | P25141 |
| 241592 | 3GCUKREC5EG199178 | P24959 |
| 241599 | 1FMJU1H50EEF01801 | R23627 |
| 241609 | 2C3CCAAG1EH327357 | R25196 |
| 241615 | 3N1AB7AP2FY323034 | P25784 |
| 241624 | 5XYKT3A62EG495047 | P17367 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 241626 | 2C4RDGBG9JR347994 | R24568 |
| 241627 | 5NPE24AF9FH007132 | P25626 |
| 241649 | 1G1155S39EU150093 | P19181 |
| 241650 | 2C3CDXBG2EH370989 | R24772 |
| 241656 | 2GNALCEK4H6303591 | P25714 |
| 241661 | 1GNFK13059R257807 | R24688 |
| 241673 | 2G1FA1E35D9122275 | R16549 |
| 241685 | 3GCUKREC7EG501926 | P25216 |
| 241686 | 5NPE34AF3FH055075 | P24694 |
| 241687 | 1C6RR6GT5FS589437 | P26111 |
| 241690 | 1HGCR2F59EA099924 | P25456 |
| 241691 | 1GCRCPEC6GZ274965 | P25843 |
| 241693 | 3GCPCREC5EG486241 | P25100 |
| 241694 | 3C6RR7LT2FG596834 | P26016 |
| 241695 | KNAGM4A76F5594737 | P25807 |
| 241707 | 1FADP3N20EL382647 | P25442 |
| 241713 | 2T1BURHE6HC783943 | P26142 |
| 241714 | 5N1AR2MN2GC613463 | P25790 |
| 241717 | 2T1BURHE3GC563237 | P23081 |
| 241725 | 5XYZT3LB3JG525613 | R25000 |
| 241730 | 1C6RR7LT4GS351947 | P25486 |
| 241738 | 5XYZU3LBXHG388788 | P25293 |
| 241752 | 1G1PG5SB8E7183337 | P25521 |
| 241781 | 5N1AR2MN3EC682157 | P25554 |
| 241784 | WVGAV7AX5FW596251 | P25664 |
| 241785 | 5YFBURHE7KP880804 | P23625 |
| 241796 | 1FAHP2F84DG193148 | R25012 |
| 241797 | 3VW167AJ4HM321399 | R25591 |
| 241798 | 1C6RR6FG9JS211781 | P25818 |
| 241810 | 1FTEW1CG7HKD83003 | P25856 |
| 241813 | 5YFBURHE8GP440047 | R24998 |
| 241814 | 5TFAX5GNXLX170831 | TF1005 |
| 241815 | 5NPE24AF2GH268653 | P24921 |
| 241822 | 5NPEU46F77H166199 | 13379 |
| 241824 | 1FTEW1CGXFKD38022 | R22286 |
| 241832 | 1G1PG5SB6F7248347 | P23510 |
| 241835 | 3D7KR19D08G246103 | P26028 |
| 241837 | 1FA6P0H79G5118476 | P23705 |
| 241840 | 3C6UR5CJ0EG130573 | P25854 |
| 241841 | 5NPE24AF1HH520751 | P25092 |
| 241848 | 1FM5K7D86DGB21343 | R24439 |
| 241872 | 5NPE24AF6HH559061 | P22759 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 241875 | 1C6RR6LT2FS630046 | P26298 |
| 241877 | 3GCPCNEC0JG263673 | R25584 |
| 241879 | 3GTEC13J38G314790 | R17488 |
| 241888 | 5NPE34AF1FH259258 | P21814 |
| 241893 | 1FMCU0F73FUB63373 | P23791 |
| 241900 | 5N1AT2MV8GC815497 | P26325 |
| 241903 | 3GTU2LEC2HG320783 | P25899 |
| 241904 | 5NPE24AFXGH403183 | P26204 |
| 241907 | 2T1BURHE1EC225364 | P26084 |
| 241909 | 5NPE24AF1GH359560 | P26245 |
| 241914 | 4T1BF1FK3GU227915 | P23745 |
| 241915 | 1FM5K8D84FGA39829 | P25309 |
| 241918 | 2HGFC2F59GH529261 | P25292 |
| 241921 | 3GCPCREH2EG175085 | P19841 |
| 241923 | 5YFBURHE3GP525751 | P25782 |
| 241925 | 1C4RDHDG5EC561415 | R17566 |
| 241927 | 1FAHP2F8XEG183256 | P25557 |
| 241932 | 3N1AB7AP2JY333314 | R24363 |
| 241933 | 1C6RR6TT2HS584964 | P25451 |
| 241936 | 1C6RR6KT9FS664129 | P25428 |
| 241945 | 1C4RDHAG6EC428120 | P21407 |
| 241949 | 1GCVKREC2FZ231378 | P24666 |
| 241950 | 1N4AL3AP6EN252621 | P26075 |
| 241956 | 1FMCU9JXXGUC80719 | P25459 |
| 241959 | 1N4AL3AP9HC491645 | P25572 |
| 241963 | 1FTEW1CP2GKF79915 | P25243 |
| 241969 | 1G1PC5SB3F7199846 | P25681 |
| 241973 | 1FADP3K24FL223572 | R24866 |
| 241974 | 1FADP3K20GL284192 | P26337 |
| 241978 | 5N1AT2MV3GC777922 | R25443 |
| 241980 | 5N1AR2MM6FC649792 | P25513 |
| 241981 | 4M2CU81G89KJ11130 | P26363 |
| 241982 | 3N1AB7AP0FY317264 | P24026 |
| 241987 | 5TFRM5F14EX068342 | P25730 |
| 241992 | 3C6UR4JJ2EG100259 | P25708 |
| 241995 | 1C6RR6LT0HS550537 | P25053 |
| 241996 | 3N1AB7AP1JY279875 | R26042 |
| 242006 | 3GCPCREC1HG199516 | P25883 |
| 242007 | 1C6RR7LG6FS712998 | P22217 |
| 242011 | 1G1BE5SMXJ7182198 | P22489 |
| 242012 | 1C6RR6FG4JS209341 | P26200 |
| 242013 | 2FMDK3KC5EBA19844 | P23877 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 242014 | 3GTP1NEC8JG615078 | P26636 |
| 242016 | KL7CJPSB8FB216786 | P24758 |
| 242019 | 1FAHP2E86FG174931 | P26406 |
| 242024 | 1C6RR6KT4JS314819 | P25718 |
| 242025 | 1C6RR6KG7GS135850 | R26526 |
| 242026 | 1C4PJLCB5HW574046 | P24654 |
| 242027 | KM8JUCAGXFU998824 | P26517 |
| 242029 | WBA3B1C54EK131560 | R24578 |
| 242033 | 3GCPCREC1EG510437 | P25108 |
| 242035 | 1G1PG5SB2G7134542 | P26285 |
| 242037 | 2T1BURHE9EC178584 | P26214 |
| 242038 | 5N1AR2MN8FC623963 | R25183 |
| 242039 | 5TFEY5F16EX151015 | P26283 |
| 242040 | 1HGCR2F84FA063280 | R26427 |
| 242045 | 1FTEW1CP7FFD02832 | P25039 |
| 242047 | 2HGFC2F5XHH518920 | P26085 |
| 242056 | 5XXGT4L36GG012262 | P26380 |
| 242058 | 3N1CN7AP6JL873973 | R25944 |
| 242062 | 3FA6P0G70GR275991 | P26322 |
| 242069 | 5N1AR2MM1EC666367 | P23319 |
| 242070 | 5N1AR2MM2FC672518 | P23031 |
| 242072 | 1HGCR3F82EA002448 | P25485 |
| 242077 | 5NPE34AF2FH032371 | P26116 |
| 242080 | 19XFC2F73GE072278 | P25450 |
| 242086 | 3FADP4EJ2KM102167 | R25422 |
| 242087 | KL8CD6S94FC727433 | R24767 |
| 242093 | 5N1AR2MN9EC655416 | P26102 |
| 242098 | 5UXWX9C59D0A08543 | R24128 |
| 242099 | 3N1AB7AP3HY339732 | P23884 |
| 242100 | 1FTEW1CFXHKD44736 | P26327 |
| 242101 | 1FM5K8D80FGB26806 | P25453 |
| 242103 | 1FTEW1EP9JKC25510 | P26202 |
| 242104 | 1FM5K7D92DGA11821 | R26030 |
| 242106 | 1C4PJLCBXHD232586 | P26315 |
| 242107 | 1FADP3F27FL345708 | P26195 |
| 242111 | 2HGFC2F59GH530832 | R26041 |
| 242113 | 4S4BSBCC3F3341836 | P25089 |
| 242116 | 2C3CCAAG1EH235410 | R25198 |
| 242117 | KNDJN2A2XE7740798 | P25516 |
| 242123 | 3N1CN7APXHL839237 | R25380 |
| 242126 | KNDJN2A2XF7811208 | P25553 |
| 242129 | 1HGCR2F38EA149551 | R26528 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 242137 | 5XXGN4A76FG397952 | R24863 |
| 242140 | 2FMPK4J98GBC31701 | P23444 |
| 242142 | 1FADP3F29GL284668 | P23581 |
| 242153 | KMHD35LH6FU242568 | P26183 |
| 242154 | 3C4PDCAB4HT698373 | R25593 |
| 242155 | 5N1AR2MN2EC629711 | P21928 |
| 242156 | 1FADP3F2XFL343421 | R22281 |
| 242158 | 2C4RC1BG4CR326229 | R25579 |
| 242159 | 5NPE24AF1GH409292 | P23777 |
| 242160 | 5XXGU4L39GG009207 | P26240 |
| 242161 | 1N4AL3AP2HN321986 | P25778 |
| 242162 | KL4CJDSB9EB545264 | P23238 |
| 242163 | 19XFC1F95GE001319 | P22901 |
| 242164 | ZACCJBBB3HPE89780 | P23522 |
| 242166 | 4T1BF1FK9EU826928 | P23335 |
| 242167 | 5NPE24AF7GH293242 | P26244 |
| 242168 | 1FTFW1CF9DKG26719 | R23999 |
| 242169 | 2C3CCAAG4FH742979 | P23478 |
| 242170 | 5XYKWDA71EG541523 | P23780 |
| 242171 | 19XFC2F5XGE012769 | P26184 |
| 242172 | 1FMCU9G98HUA24928 | R26533 |
| 242173 | 1VWBS7A34FC013021 | P25073 |
| 242174 | JN8AT2MV6JW308080 | P20866 |
| 242175 | 1FTEW1EG2HFC21401 | P26108 |
| 242176 | 1C6RR6GG9HS645398 | P25248 |
| 242177 | 2FMPK3K93FBC33346 | P23602 |
| 242178 | 1GNFC33029R294631 | R25973 |
| 242179 | 1FTEW1EP9JKC89014 | P26403 |
| 242180 | 5XYPG4A38HG292352 | P25111 |
| 242181 | 5XXGR4A62FG471508 | P22682 |
| 242182 | 1N4AL3AP4EN335237 | P24842 |
| 242183 | JN8AS5MT9FW651217 | P26118 |
| 242184 | 2C4RDGBG0FR581724 | P25707 |
| 242185 | 1N6BA0EK7FN505638 | P26299 |
| 242186 | 2FMTK3K9XFBB43612 | P25824 |
| 242187 | 4T1BF1FK8GU515400 | P26146 |
| 242188 | 1G1P75SZ5F7187408 | P26018 |
| 242189 | 1GNSCJE02DR225379 | R25755 |
| 242190 | 19XFB2F54EE068772 | P26351 |
| 242191 | JA4AP3AU5KU017983 | P25661 |
| 242192 | 1FM5K8F80FGA04847 | P24901 |
| 242193 | 2T1BURHE3FC320526 | P24962 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 242194 | 5NPE24AF2GH384709 | P26350 |
| 242195 | 1FTFW1EF0BFA53423 | R26422 |
| 242196 | 1C6RR6GT4FS547373 | P20527 |
| 242197 | 1FTEW1C80GKD50092 | P26107 |
| 242198 | 1C6RR6LGXFS567586 | P26145 |
| 242199 | 1C6RR6KG8ES101753 | R25876 |
| 242200 | KNDJP3A56G7828759 | P25587 |
| 242201 | 1C4NJCEA5GD666425 | R24473 |
| 242202 | 2G1105SA2G9140373 | P16964 |
| 242203 | 5N1AR2MN1EC688202 | P25789 |
| 242205 | 2HGFG3B55EH524992 | P24653 |
| 242206 | 1G2ZF58B174271231 | R24418 |
| 242207 | 1GCRCREC2JZ269409 | P26415 |
| 242208 | 2HKRM3H56FH516078 | P25086 |
| 242209 | 1FMCU9GD3HUA73376 | P25709 |
| 242210 | 3KPFL4A77HE089007 | P21879 |
| 242211 | 5XYKT3A6XFG574144 | P25689 |
| 242212 | 1HGCR2F39FA075011 | P26379 |
| 242213 | 1N6BA0EC9FN500675 | P25038 |
| 242214 | 4S4BSENC0F3265894 | P19268 |
| 242215 | 5N1AR2MM2GC646633 | P25286 |
| 242216 | 1C6RR7FT0JS343007 | P21721 |
| 242217 | 19XFB2F57FE228788 | P25232 |
| 242218 | 19XFB2F55FE076445 | P25683 |
| 242219 | 1C6RR7GT0GS356556 | P24665 |
| 242220 | 1FM5K8D89EGB28181 | R25409 |
| 242221 | 3C4PDCBG8HT533274 | P25713 |
| 242222 | 1FMCU0G96FUB50844 | R25168 |
| 242224 | 5TDZY68A68S007608 | R25757 |
| 242225 | 19XFB2F81EE230626 | P25748 |
| 242226 | 4A4AP3AW1FE028026 | P23772 |
| 242227 | 1N4AL3AP5FC468828 | R25386 |
| 242228 | 5NPE34AF3FH065010 | P26072 |
| 242230 | 1FM5K7F84FGA94675 | P26103 |
| 242231 | 3GCPCRECXEG137656 | P25098 |
| 242232 | 1FTEW1CF5GFA87234 | P25477 |
| 242233 | 5XYPG4A38HG279116 | P25507 |
| 242234 | 2GNALBEK0H1504895 | P25715 |
| 242235 | KNMAT2MT3GP615865 | P25610 |
| 242236 | 4T1BF1FK5FU905403 | P26262 |
| 242238 | 2T1BURHE1EC070590 | P25476 |
| 242239 | 1C6RR7LT2FS774332 | P25036 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 242240 | 3GNAXJEV2JL379668 | P25332 |
| 242242 | JA4AP3AU4KU003511 | P21532 |
| 242244 | 3C4PDDBG9JT278646 | P26603 |
| 242245 | 5XXGN4A79FG416686 | P23874 |
| 242246 | 1N4AL3AP2DN498368 | R25427 |
| 242247 | 2C3CDXBGXDH512293 | R24390 |
| 242248 | 1FM5K8D83FGC16127 | P25526 |
| 242249 | 1FMCU0GX3GUC81956 | P24789 |
| 242250 | 3N1AB7AP2FY341100 | P25520 |
| 242251 | 3N1AB7AP8EY243252 | R26461 |
| 242252 | 1FM5K7F84FGA41412 | P22912 |
| 242253 | 5NPEC4AC2EH840496 | P22225 |
| 242254 | 5TFEY5F1XFX177103 | P25498 |
| 242255 | 1G1ZE5STXGF304420 | R26419 |
| 242256 | 1FM5K8F88FGC06612 | P24299 |
| 242257 | 3GNAL3EK9FS530600 | P26187 |
| 242258 | 1FTEW1C85HKC77044 | P26284 |
| 242259 | 5N1AR2MM3EC665205 | P25671 |
| 242260 | JN8AZ2ND3E9750663 | P25704 |
| 242261 | 5YFBURHE9HP657785 | P24501 |
| 242262 | 3C4PDCAB6DT610689 | R23168 |
| 242263 | 2C4RDGCGXER267804 | P19442 |
| 242264 | 5N1AR2MM6EC615799 | P25888 |
| 242265 | 5XYKT4A7XEG536894 | P21734 |
| 242266 | 5FNYF3H46FB010729 | P25094 |
| 242267 | 3VW2B7AJ6HM203175 | P20332 |
| 242268 | 3GCPCSEC4EG225349 | P25729 |
| 242269 | 1N6AA1EK7HN517082 | P25894 |
| 242270 | 1C6RR7GT6GS222182 | P25124 |
| 242271 | 2GNAXHEV3J6259617 | P26400 |
| 242272 | 1FTEW1C80GKD51534 | P21246 |
| 242273 | 3GCUKREH1JG183713 | R24407 |
| 242293 | 3GCPCSECXEG436460 | R18470 |
| 242294 | 5XYZT3LB0HG419095 | P22391 |
| 242295 | 3GCPKSE32BG303366 | R24588 |
| 242296 | 5TDZT34AX7S297529 | R22596 |
| 242297 | 1FM5K8B88FGA62761 | P24502 |
| 242299 | 2HGFB2F96EH525252 | P26180 |
| 242300 | JHLRE48729C000016 | R25429 |
| 242301 | 1FTEW1EF4FKD66953 | P25845 |
| 242302 | 5XXGM4A71FG380317 | P24835 |
| 242303 | 5XYZU3LA0EG179949 | P26157 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 242304 | 2C4RC1CG2HR518481 | R26527 |
| 242305 | 3GCPCREC6GG178756 | P25473 |
| 242306 | 3G1BE6SMXHS508809 | P22522 |
| 242307 | 5NPE24AF0GH345214 | P25043 |
| 242308 | 1FTEW1CF2GKE76212 | P26505 |
| 242309 | 5XYPG4A31HG286957 | R23998 |
| 242310 | 1GCRCPEH6FZ240633 | P25087 |
| 242311 | 1GCRCREH4FZ155866 | P26606 |
| 242312 | 1C6RR7KT2FS665323 | P21050 |
| 242313 | 1FMCU0GX8EUD09375 | P21096 |
| 242314 | 1HGCR2F50GA240365 | P25758 |
| 242315 | 1C6RR7LT0ES117866 | P25835 |
| 242316 | JM3KE4CY9G0657559 | R24590 |
| 242317 | 3GNAL2EK3ES603727 | P26799 |
| 242318 | 1FTFW1CV9AFC57257 | R26232 |
| 242319 | 1FMCU0F76GUC73500 | P16680 |
| 242320 | 1FMCU0G93EUB36320 | R24594 |
| 242321 | 1N4AL3AP4GC114042 | R24968 |
| 242322 | 1C6RR6TTXJS119189 | P26502 |
| 242323 | 1FADP3F2XDL302249 | R25189 |
| 242324 | 1FTEW1CG8HKE40082 | P23618 |
| 242325 | 3GTU2VEC6FG422645 | P25870 |
| 242326 | 1GCRCREC0FZ307887 | R24140 |
| 242327 | WBA3B1G52FNT03014 | R24180 |
| 242328 | 3C6RR7LT8HG506668 | P25797 |
| 242329 | KNMAT2MT2GP707050 | P26714 |
| 242330 | 3GCUKSEC2FG134491 | P24746 |
| 242331 | 4T4BE46K89R048606 | R24124 |
| 242332 | 1FTEW1EP3FFA56388 | P25074 |
| 242333 | KMHCT5AEXGU287535 | R25752 |
| 242334 | 3N1AB7AP7GY249370 | R26540 |
| 242335 | 5XXGT4L17GG054549 | P25674 |
| 243334 | 1FMCU0F76FUB05113 | P25858 |
| 243335 | 5N1DR2MN5HC663353 | P25823 |
| 243336 | 1FTEW1CP2GKE12969 | P25868 |
| 243337 | JA4AP3AU3KU007775 | P23476 |
| 243338 | 3FA6P0HD0HR335869 | P17374 |
| 243339 | 5YFBURHE3EP011251 | R24432 |
| 243340 | 3N1AB7AP2JY243256 | R23988 |
| 243341 | 1GNSCHKC7HR165337 | P26383 |
| 243342 | 1FM5K7DH8HGC05329 | R24762 |
| 243343 | JN8AT2MT7HW396176 | P25860 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 243344 | 1FTEW1EP6HKD24389 | R25370 |
| 243345 | 1GTV2LEH7HZ304661 | P25666 |
| 243346 | 1FTEW1CP9GKD01304 | P25475 |
| 243347 | 2C3CDXBGXEH204588 | R22678 |
| 243348 | 3GCPCREC4EG413135 | P23765 |
| 243349 | 1C6RR6GG7HS775311 | P25844 |
| 243351 | 1GCRCREH2FZ283958 | P26607 |
| 243352 | 5NPE24AF8GH332419 | P25736 |
| 243353 | 1C4RDHAG3EC286552 | P26136 |
| 243356 | 1FAHP2F80FG170601 | P26154 |
| 243362 | 3C4PDDGG9GT124679 | R25013 |
| 243370 | 1C4PJLCB1FW525407 | P21519 |
| 243371 | 2C3CCAAG6EH230963 | P26631 |
| 243372 | 5NPD84LF3JH328714 | R22606 |
| 243373 | 1GCVKREC6HZ160978 | P25675 |
| 243383 | 5YFBPRHE0FP328509 | P26599 |
| 243387 | 4T1BF1FK6GU119112 | R25177 |
| 243393 | 3GCPCREC4GG263398 | R23257 |
| 243398 | 2G1105SA6G9181010 | P26206 |
| 243399 | 3GCPCREC6FG109547 | P24795 |
| 243400 | 1FTFW1EF5HKC61622 | P25705 |
| 243401 | 1C3CDFBBXFD407560 | P26114 |
| 243402 | KL4CJASB1GB710810 | P26706 |
| 243403 | JA4AD3A38JZ021544 | P25859 |
| 243404 | 5XYPG4A33GG178161 | P26797 |
| 243405 | 5YFBURHE6KP928258 | R25583 |
| 243406 | 1C6RR7UT4ES344363 | P24007 |
| 243407 | 1FTEW1CP4HKD87266 | P25095 |
| 243408 | 4A4AR3AU2FE015729 | P26518 |
| 243409 | 1C6RR7LM6JS296272 | P25468 |
| 243410 | 5YFBURHE0FP305983 | R26446 |
| 243411 | 1C6RD6KT7CS194094 | R24002 |
| 243412 | 5NPD84LF4JH364847 | P26359 |
| 243413 | 3GCUKREC6FG444863 | P25830 |
| 243414 | 1N6AA1E65HN517178 | P25466 |
| 243418 | 3GCPCREC3GG370751 | R20611 |
| 243419 | 1FTFW1E50KKC41423 | P26405 |
| 243420 | 1GCVKREC7EZ124261 | P25734 |
| 243421 | 5NPDH4AE4FH640235 | P26413 |
| 243422 | KMHD74LF0HU121602 | R26341 |
| 243423 | 2CTALDEW1A6307139 | R25585 |
| 243424 | 19XFC2F54GE000200 | P25015 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 243425 | KNMAT2MT7JP521205 | R24150 |
| 243426 | 3GCPCREC2FG351011 | P25863 |
| 243427 | 5NPE34AF0GH346019 | R26828 |
| 243428 | JN8AT2MT2GW017518 | R23655 |
| 243429 | KNDJN2A20F7198130 | P25770 |
| 243430 | 5N1DR2MN3HC624597 | R25414 |
| 243431 | 5N1AR2MM6EC726871 | P25599 |
| 243432 | 19XFB2F54FE205288 | P23720 |
| 243433 | 3FA6P0K99GR346856 | P26610 |
| 243434 | 5XXGT4L34HG155535 | P24536 |
| 243435 | 5NPEC4AB6DH666292 | R24449 |
| 243436 | 1C6RR6LT8JS127307 | P26721 |
| 243437 | 3CZRU6H38GM720063 | P25826 |
| 243438 | JN8AS5MT1FW151486 | P26317 |
| 243439 | 1FAHP2D82FG194188 | P26608 |
| 243440 | 4A4AP3AU7FE032189 | R21631 |
| 243441 | 1GCVKREH0FZ326307 | P26294 |
| 243442 | 1N4AL3AP4GC258447 | P24625 |
| 243443 | 3GTU1UEC8FG218880 | P26301 |
| 243444 | 1GNALDEK5DZ120141 | R26658 |
| 243445 | 3N1AB7AP2GY258218 | P26571 |
| 243447 | 2GNALAEK1E6339626 | P21026A |
| 243448 | 19XFB2F81FE016785 | P24523 |
| 243449 | 1GCRCPECXJZ220141 | P25834 |
| 243450 | KNDJP3A52H7883744 | P26069 |
| 243451 | 1GCRCREA4DZ306740 | R23997 |
| 243452 | KNAGT4L39J5214294 | R26832 |
| 243453 | 1FAHP2E86EG182008 | P26061 |
| 243454 | 2HKRM3H37GH518762 | R23859 |
| 243455 | 1FM5K7BH1HGC18247 | P26099 |
| 243456 | KNDPM3AC2H7266409 | R26660 |
| 243457 | 1FM5K7B89EGA48716 | P20554 |
| 243458 | 5NPE34AFXGH339885 | P26860 |
| 243459 | KM8JTCAFXFU028983 | P26189 |
| 243461 | 1J8GP28K69W546607 | P26800 |
| 243462 | 1GCVKPEH0HZ360643 | P25733 |
| 243463 | KNMAT2MV5HP613506 | R26455 |
| 243464 | 1FM5K8D85FGC56032 | R26058 |
| 243465 | WBA3A5G56FNS90651 | R26428 |
| 243466 | 1C6RR7LGXFS543682 | P25670 |
| 243467 | 3N1AB7AP0FL637083 | P26082 |
| 243469 | 1FTEW1CP1HKC90770 | P24780 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 243470 | 3GCPCREC7EG368885 | P26148 |
| 243471 | 4T4BF1FK0FR456315 | P24046 |
| 243472 | 1FM5K7D9XFGA71591 | P26622 |
| 243473 | 1G1ZH5SX1GF316269 | P23571 |
| 243474 | 1GNSCHKC4FR161842 | R21615 |
| 243475 | JA4AP3AU2GZ025968 | P26316 |
| 243476 | 1FADP3F24HL234651 | R24620 |
| 243477 | KNDJN2A20H7457377 | P25889 |
| 243478 | 3GTU2VEC9EG501757 | P26688 |
| 243479 | KM8J33A44HU288829 | P18413 |
| 243481 | 1FTEW1CG6FKD98573 | P26561 |
| 243482 | KNDPM3AC8J7400751 | R24359 |
| 243483 | JM3KE2CY9F0545816 | P25440 |
| 243484 | 1GCRCREC2JZ149982 | P25839 |
| 243485 | 5NPEB4AC9EH919358 | P26178 |
| 243486 | KM8SM4HF4EU042616 | P24058 |
| 243487 | 2HGFC2F58GH516260 | P26091 |
| 243488 | 1C4NJRFB9ED759732 | P26401 |
| 243489 | 1FM5K7D80FGB84635 | P26101 |
| 243490 | 2GNALAEK2F1100682 | R23839 |
| 243492 | 3GCPKSE78CG299120 | R25397 |
| 243493 | 2HGFB2F5XEH549535 | P25895 |
| 243494 | 1FM5K7B85GGC30027 | P26304 |
| 243495 | 1FTEW1C84HKD46676 | P26110 |
| 243496 | 1FTFW1ET8DFD83223 | R26052 |
| 243497 | 3C4PDCAB1GT164388 | P26602 |
| 243498 | 1FM5K7B89FGA40133 | P25230 |
| 243499 | 5XXGT4L39JG262120 | P26470 |
| 243500 | 2FMGK5B80EBD39738 | P21943 |
| 243501 | 1FM5K7D87GGA82878 | P26491 |
| 243502 | 5NPDH4AE6GH676008 | P25330 |
| 243503 | 1GCVKPECXHZ226906 | P26197 |
| 243504 | 1HGCR2F50FA110987 | P26060 |
| 243505 | 2HKRM3H71FH533257 | P25084 |
| 243506 | 1C4RDHAG3EC476593 | P26489 |
| 243507 | 1GKFK33059R244225 | R24437 |
| 243508 | 5NPD84LF3JH265534 | R24270 |
| 243509 | 5NPD84LF2HH077906 | R24353 |
| 243510 | 1C4PJLAB9GW329350 | P26381 |
| 243511 | 1N4AL3APXEN358408 | P26408 |
| 243512 | 1C4RDHAGXEC317960 | P26266 |
| 243513 | 3N1AB7AP5JY245714 | P25344 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 243514 | 1GNSCAKC2FR143105 | P26286 |
| 243515 | 4T1BF1FKXGU198459 | R26824 |
| 243516 | KNDJX3A59E7053290 | P26076 |
| 243517 | 1GNSCAEC6GR330960 | P26737 |
| 243518 | KL8CD6S90FC791243 | P20103 |
| 243519 | 1C6RR6FT3ES377412 | P25832 |
| 243520 | 1C6RR7LT8FS739021 | P26501 |
| 243521 | 1C6RR6FT3ES328971 | R26531 |
| 243522 | 1FTEW1CG1HKC96326 | P24078 |
| 243523 | 5NPEB4AC7CH482943 | P24942 |
| 243524 | 3GCUKREC9EG210280 | P25827 |
| 243525 | 1GCVKREC3EZ138500 | P26698 |
| 243526 | 5NPE34AF6FH084019 | R26235 |
| 243527 | 3GCPCREC0HG247314 | P26715 |
| 243528 | 1N4AL3AP1FN389872 | P23366 |
| 243529 | 2C3CCAAG9EH340549 | P26177 |
| 243530 | 1C6RR6LT7GS169511 | P25828 |
| 243531 | 5N1AR2MMXFC657328 | P25571 |
| 243532 | 5N1AR2MM3FC606608 | P25531 |
| 243533 | 3MZBN1U75HM102617 | R26465 |
| 243534 | 1FM5K8F86GGC91144 | P26711 |
| 243535 | 5NPE34AF8FH096477 | P19316 |
| 243536 | 5XYPG4A32GG070212 | R26343 |
| 243537 | JTHBE1BL1E5040491 | P13766 |
| 243538 | 1N4AL2EP8DC912415 | P26024 |
| 243539 | 1GCVKPEC3FZ231622 | P25211 |
| 243540 | 5NPE24AF7GH417400 | P26598 |
| 243541 | 1N4AL3AP9GN373260 | R25421 |
| 243542 | 3GCPCREC3HG332454 | P25867 |
| 243543 | 3GTU2UECXFG363089 | P26113 |
| 243544 | 1FTEW1CF5FFA37819 | R25398 |
| 243546 | 5N1AR2MM4GC620809 | R26942 |
| 243547 | 1GNSCAKC6GR131038 | P26709 |
| 243548 | 5NPEB4AC5DH730740 | P25603 |
| 243549 | JN8AZ1MW8EW505033 | P26616 |
| 243550 | 5NPEB4AC5EH875066 | P26632 |
| 243551 | 1FADP3E24GL290511 | P26179 |
| 243552 | 1C6RR6LT2GS159484 | R24448 |
| 243553 | 1C4PJLDB0FW791015 | P24083 |
| 243554 | KNAFK4A61G5606934 | R25989 |
| 243555 | 1FTEW1EF9HKD48760 | P25862 |
| 243556 | 1C4PJLCB5FW712049 | P24085 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 243557 | 1FMCU0G98EUB15074 | P26515 |
| 243558 | 1FM5K7D81EGB79054 | P21152 |
| 243559 | 1C4PJLCS8FW590108 | P24323 |
| 243560 | 1GTR1TEH9EZ223029 | R24420 |
| 243561 | 5XYZT3LB6FG271919 | R26529 |
| 243562 | 1GTR1LEC9HZ241877 | P26578 |
| 243563 | 3GTU2WEJ2EG504214 | P26153 |
| 243564 | 2T3WFREV8FW173481 | P26625 |
| 243565 | 5XYPG4A58HG200853 | R25999 |
| 243566 | 1GCRCREC9EZ348629 | P25097 |
| 243567 | 1FTEW1C56JKC79249 | P25696 |
| 243568 | 1C6RR6LT3FS692698 | P26290 |
| 243569 | 1G1ZD5ST6JF259759 | P21854 |
| 243570 | 3GCPCPEH6FG153564 | P26326 |
| 243571 | 19XFB2F59FE264787 | P25234 |
| 243572 | 1FM5K7D86EGA54244 | P26672 |
| 243573 | 1FM5K8BH3GGB61733 | P25493 |
| 243575 | 5NPE24AF3GH282643 | P25462 |
| 243576 | JM3KE2BE2F0511174 | R26834 |
| 243577 | 2HGFB2F86FH526622 | P26612 |
| 243578 | KNDJX3A59F7154217 | P26067 |
| 243579 | 1N4AL3AP9JC214872 | R26435 |
| 243580 | 3C4PDCAB7GT138734 | P24084 |
| 243581 | 1FMCU0GXXEUB15202 | R24610 |
| 243581 | 1FMCU0GXXEUB15205 | R24610 |
| 243582 | 1HGCR2F33GA013539 | P26471 |
| 243583 | 1FTEW1CG4FKE29304 | P26282 |
| 243584 | 1C6RR7MT8HS678030 | P26291 |
| 243585 | 1FMCU0GX0FUA49636 | P21511 |
| 243586 | 1N4AL3AP6GN374530 | P23198 |
| 243587 | KNMAT2MT2FP507591 | P24658 |
| 243588 | 1FTFW1CF8DKD08803 | R20116 |
| 243589 | 1FMCU0GD8HUB68298 | P26624 |
| 243590 | 5XYKT3A69EG523524 | P26620 |
| 243592 | 4S3GKAD65H3610354 | R23987 |
| 243593 | 3N1AB7AP6HY405867 | P20511 |
| 243594 | 1G1PG5SB7E7364994 | P24751 |
| 243595 | 1FTEW1C83HFA10865 | P26261 |
| 243596 | 1HGCR2F37FA031959 | P25550 |
| 243597 | 5NPD84LF5HH035357 | P21150 |
| 243598 | 1FTEW1EP5HKE00989 | P25874 |
| 243599 | KM8J23A42GU181554 | P25501 |

537 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 243600 | 1G1ZB5ST5GF346003 | P26569 |
| 243601 | 2GNAXJEV1J6242838 | P20862 |
| 243602 | 2C4RDGBG6GR350554 | P21244 |
| 243603 | 1GCVKREC6GZ187130 | P25766 |
| 243604 | 1N4AL3AP9HN310550 | P24047 |
| 243605 | 1N4AL3AP7GC113404 | P23080 |
| 243606 | 19XFB2F80FE033934 | P22764 |
| 243612 | 3C63RRGL2KG536672 | TF1006 |
| 243619 | 1FADP3F2XDL265851 | R14386 |
| 243620 | 3C4PDCAB8HT570007 | P21411 |
| 243624 | 1FTEW1CG7HKC00599 | P26149 |
| 243631 | 5NPE34AF1GH337412 | R23854 |
| 243635 | 5TDZA3EH6DS044012 | R23418 |
| 243645 | 1FMCU0GX3EUC07384 | P22153 |
| 243652 | 5N1AL0MN6EC555117 | P26306 |
| 243655 | 2T1BURHE9HC794712 | P26842 |
| 243676 | 1GKKRTED3CJ342637 | R25224 |
| 243682 | 3KPFL4A73HE117806 | P26387 |
| 243695 | KNDPB3AC4G7832395 | P26269 |
| 243703 | KNAFK4A67G5593364 | P22977 |
| 243704 | 3GCPCREH3FG318594 | P26785 |
| 243711 | 1FMCU0JX7EUB80375 | P21932 |
| 243713 | 5N1AR2MM9EC712141 | P25786 |
| 243718 | 3FA6P0H78GR279950 | R26659 |
| 243725 | 5NPDH4AE8DH329632 | R26048 |
| 243727 | 3MYDLBYV3KY523995 | TF1007 |
| 243736 | 1FTEW1CG1HKC23375 | P26173 |
| 243739 | KNDJP3A59J7550754 | R26228 |
| 243741 | 2C4RC1CG1HR836706 | P25698 |
| 243745 | KL7CJKSB2GB745347 | P25245 |
| 243751 | 2C4RDGBG8GR250889 | P26160 |
| 243763 | 5NPE24AF2HH576665 | P26589 |
| 243770 | 1FM5K7D8XFGA06781 | P26634 |
| 243772 | 1FM5K7B89DGA54501 | P26795 |
| 243774 | 1N4AL3AP1GN330273 | P23347 |
| 243776 | 1C6RR7GG6HS639838 | R25947 |
| 243788 | 5NPE24AF2GH343772 | P26475 |
| 243796 | 3N1AB7AP9GL669550 | P24482 |
| 243802 | 1FMCU0GX0FUB07793 | P26260 |
| 243804 | 1G1ZD5ST3JF141331 | R25223 |
| 243806 | 1FTEW1C80GKD51534 | P21246 |
| 243807 | 3GYFNBE31FS571874 | R26829 |

538 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 243809 | 3FADP4BJ5GM111487 | P25624 |
| 243813 | JA4AP3AU3KU021806 | P25651 |
| 243829 | 1ZVBP8AM3E5274546 | R22439 |
| 243837 | 3GCPCREC8GG147315 | P26915 |
| 243841 | 1G1ZD5ST4JF134436 | P26666 |
| 243856 | 2C3CDXBG3EH311644 | R26443 |
| 243865 | 2C4RDGBG3HR606621 | P20983 |
| 243873 | 1FMCU0GX9EUA78244 | R22048 |
| 243881 | 2FMDK3GC8CBA12277 | R26236 |
| 243883 | 5NPE24AF3GH282643 | P25462 |
| 243885 | 1C4RDJDG2FC714972 | P22227 |
| 243886 | 5YFBURHE6FP338857 | P26613 |
| 243902 | 5N1AR2MN0GC670860 | P24545 |
| 243914 | JN1BJ1CP4HW031980 | P26777 |
| 243919 | 1VWBH7A31CC024097 | R20813 |
| 243926 | 5YFBURHE1FP213877 | P26182 |
| 243933 | 19XFB2F57FE055838 | P25781 |
| 243934 | 3GCPCREC6EG151201 | P25334 |
| 243938 | JHLRE3H78BC013532 | R26444 |
| 243939 | KNAFK4A6XF5394033 | P26588 |
| 243952 | 19VDE1F31FE010572 | P27209 |
| 243965 | 1C6RR7LG1FS610427 | P26880 |
| 243972 | KMHDH4AE0FU329869 | P26122 |
| 243979 | 1FM5K7D97FGB64553 | P26661 |
| 243981 | KM8JU3AG9EU823561 | P27122 |
| 243983 | 5J6RM3H32EL041967 | P26776 |
| 243984 | 1C4PJLCB1GW362937 | P27354 |
| 244002 | 1C4RDHDG6FC765769 | P26690 |
| 244004 | KNMAT2MT3FP583496 | P26953 |
| 244009 | 1FMJU1HT4GEF11183 | P26691 |
| 244012 | 1HGCR2F3XFA040445 | P26927 |
| 244023 | 2T1BURHE3EC018488 | P24753 |
| 244024 | 1HGCT1B33GA003451 | P26568 |
| 244033 | 1N4AL3AP8HC296023 | P26943 |
| 244034 | 1C6RR6FT5ES448397 | P26398 |
| 244040 | 1FTEX1CP6GKF97492 | P26701 |
| 244042 | 1C4PJLAB5EW127117 | P26617 |
| 244043 | 2HGFG3B58FH523966 | P21012 |
| 244047 | JA4AP3AUXHZ012533 | R27086 |
| 244050 | 1C4PJLCB5GW158495 | P27121 |
| 244051 | 2T3ZFREV8DW011411 | R26417 |
| 244054 | 5N1AR2MN1EC688202 | P25789 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 244055 | 1C6RR6FGXKS697275 | R27103 |
| 244057 | 2FMGK5B8XEBD12496 | P26563 |
| 244068 | 1FTFW1CT7EKD07102 | P25864 |
| 244075 | JA4AP3AU1KU017446 | P25633 |
| 244080 | 1GCRCNEH9GZ300166 | P26191 |
| 244095 | 2C4RDGBG2FR558610 | P20487 |
| 244097 | 1C3CDZAB3EN234394 | R23141 |
| 244108 | 5YFBURHE7JP843363 | R27411 |
| 244164 | KNMAT2MT8FP584577 | P26900 |
| 244167 | 2C3CCAAG5EH136279 | P26163 |
| 244171 | 1C4PJLABXGW342544 | P26621 |
| 244171 | 1C4PJLABXGW342546 | P26621 |
| 244176 | 1FMCU9GX0DUA10479 | R26418 |
| 244180 | 3G1BE6SM3HS509705 | P22497 |
| 244182 | 1C4RDJEG5EC494319 | P25601 |
| 244188 | 3GCPCREC8HG477909 | P27593 |
| 244193 | 1HGCR2F55HA203152 | P26349 |
| 244198 | 3C6UR5NL9MG632947 | TF1008 |
| 244204 | 1FADP3F20EL236537 | P27128 |
| 244212 | 1FM5K7B88EGB00157 | P26633 |
| 244215 | 1N6BA0ED6CN303662 | R24224 |
| 244216 | 1C4PJMCBXFW589080 | P21287 |
| 244221 | 1G1PC5SB4F7116098 | P27129 |
| 244226 | KNMAT2MTXGP683287 | R26430 |
| 244237 | 5TFRM5F14GX109393 | P26279 |
| 244285 | KNDPM3ACXH7054390 | P24074 |
| 244292 | 2HGFB2F59EH500522 | P24934 |
| 244295 | 3GCUKREC2EG276282 | R24401 |
| 244304 | 1C6RR6GT4HS747317 | R27144 |
| 244311 | 1C4PJMDB0FW534863 | P26710 |
| 244312 | JN8AZ1MU6CW114426 | P26796 |
| 244323 | 1C6RR7KT0FS657432 | P27464 |
| 244328 | 1N4AL3AP8FC256330 | P27508 |
| 244331 | 3C4PDCBB6HT585250 | P27037 |
| 244336 | 2GCEK133X71665837 | P27597 |
| 244342 | 2C3CDXHG6CH236846 | R26453 |
| 244351 | 3C6RR6LTXGG292923 | P26967 |
| 244356 | 3FA6P0H79JR198172 | P19218 |
| 244359 | KMHCT4AE9HU307382 | P25080 |
| 244367 | 1C4PJLCB8FW518342 | P26259 |
| 244370 | KNAGM4A71F5658697 | R25560 |
| 244380 | 1C6RR7NT4GS372956 | P26175 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 244394 | 5XYKTDA66EG468181 | P26268 |
| 244402 | 1C3CDZAB7DN536821 | R24585 |
| 244406 | 1GCRCREC2FZ362115 | P26567 |
| 244413 | 3KPFL4A78JE222783 | R26652 |
| 244441 | 1C6RR6GT0FS581519 | P25891 |
| 244444 | 1C4RDHAG6DC696700 | R26462 |
| 244447 | 5TDBKRFH6ES052130 | P26949 |
| 244454 | 5N1AT2MV9GC773843 | P27294 |
| 244457 | 1N4AL3AP9GC217697 | P26071 |
| 244469 | 2T3ZFREV7FW191189 | P26574 |
| 244473 | 5NPE24AF7GH272164 | P27288 |
| 244480 | 1FMJU1HT6HEA61067 | P27321 |
| 244486 | 1C4NJCBA3FD149076 | R20834 |
| 244491 | KNMAT2MT3FP583496 | P26953 |
| 244492 | KNDJN2A21G7822423 | P25566 |
| 244495 | 3GCPCREH9EG529071 | P27952 |
| 244497 | 3GYFNAE34CS630387 | R22790A |
| 244500 | 1C4RDHAG2EC576152 | R22659 |
| 244501 | 1C4NJDEB6ED505545 | R13707 |
| 244502 | 1FMCU0J9XFUC67464 | P26986 |
| 244507 | 1GCVKREC8HZ327437 | P26152 |
| 244513 | 1FTEW1CM4EKG21021 | P26174 |
| 244514 | 1GCRCREC4EZ347906 | P26347 |
| 244516 | 1C4NJPBA0FD272986 | P24683 |
| 244518 | 1C4PJLAB2FW657840 | P27959 |
| 244538 | 5YFBURHE5FP350370 | P26516 |
| 244551 | KMHH35LE3JU029139 | P17087 |
| 244552 | 4A4AP3AU8FE024263 | P19616 |
| 244556 | KNADM4A37F6459874 | P27773 |
| 244568 | 5NPE24AF1FH186721 | P27241 |
| 244569 | 5YFBURHEXFP242858 | P27006 |
| 244581 | 1FAHP2F88EG111276 | P27190 |
| 244609 | 1C4NJCBA2GD560793 | P23729 |
| 244610 | 1C6RR6FG7KS585713 | P26742 |
| 244617 | 5XXGT4L30HG172493 | P27030 |
| 244622 | 1G1ZC5E00AF178289 | P17589A |
| 244630 | 5XXGT4L30HG131135 | P26242 |
| 244640 | 5N1AR2MN0FC654141 | P27178 |
| 244649 | 1GCVKREH3FZ296879 | P26918 |
| 244654 | 3G1BE5SM2HS540261 | P19437 |
| 244655 | 5XYZTDLB6EG190424 | P26889 |
| 244658 | 2T1BURHE2GC686916 | R26440 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 244667 | 1FM5K7DH7GGB63637 | P25082 |
| 244672 | JN1CV6EK4DM922137 | P23924A_1 |
| 244673 | 1FTYR14U68PA88678 | P22911 |
| 244678 | 1GNSKBE08BR221407 | R24396 |
| 244694 | 2T1BURHE4EC208994 | P27228 |
| 244696 | 1N4AL3AP2GC193016 | R9334 |
| 244714 | KMHCT5AE4GU267829 | P27596 |
| 244715 | 5N1AR2MM3EC684160 | R25959 |
| 244718 | 1C6RR7LT7GS365275 | P27731 |
| 244720 | 1G4PR5SK9H4122114 | R27082 |
| 244722 | 2C3CCAEG9HH668925 | R25561 |
| 244723 | KNDMG4C77B6385828 | P27130 |
| 244725 | 1FTEW1CM6CFC34329 | R2084 |
| 244727 | 5NPE34AF6FH072064 | P26859 |
| 244739 | 5NPEB4AC7CH439039 | R27532 |
| 244741 | 1C4PJLAB7FW696326 | P27048 |
| 244744 | 1FTFX1CFXDFB01903 | R27173 |
| 244746 | 3D7JB1EK9BG537534 | R26448 |
| 244748 | 19XFB2F50EE014692 | R21636 |
| 244750 | 3VWDP7AJ9CM303189 | P28142 |
| 244753 | 2C4RC1BG4FR505732 | P27774 |
| 244755 | 3FA6P0HD2FR139168 | P26323 |
| 244757 | 1FTEW1CP1FKD88274 | P27504 |
| 244758 | 1N4AL3AP4HN360756 | P27316 |
| 244759 | 2HGFB2F5XEH524991 | P27179 |
| 244762 | 1G11E5SL8EF295890 | P20647 |
| 244768 | KL7CJKSB7FB103947 | P24815 |
| 244773 | 1FM5K8D89EGB28181 | R25409 |
| 244777 | 5NPE24AF8HH506569 | P27049 |
| 244779 | KMHCT4AE4HU176104 | R25961 |
| 244785 | 1C6RR6LT8GS269617 | R22419 |
| 244789 | 5N1AZ2MG2FN231793 | P27781 |
| 244790 | 2FMPK3G95HBC63508 | P27789 |
| 244794 | 5NPE24AF9HH572385 | P27648 |
| 244795 | 5NPDH4AE0FH629331 | P27236 |
| 244796 | 1C6RR7FT4ES399991 | R27131 |
| 244799 | 2HGFB2F98FH513573 | P26215 |
| 244801 | 5XXGR4A63CG054393 | P28144 |
| 244804 | 3N1AB7AP8KY209209 | R27199 |
| 244807 | 1C4PJLCBXFW579806 | P27801 |
| 244810 | 5NPE24AF3GH372858 | P24733 |
| 244813 | 1FM5K7F87FGC49056 | R25221 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 244833 | 3GCEK13J78G286544 | R27894 |
| 244839 | 5NPD74LFXHH165203 | P26897 |
| 244841 | 3C4PDCBB4ET270944 | R24887 |
| 244848 | 1G1JA5SH8F4184017 | P27515 |
| 244851 | JN1BJ1CPXJW151014 | P27783 |
| 244859 | 5NMZT3LB3HH004343 | P25465 |
| 244865 | 2C3CDXBG4CH295306 | R20426 |
| 244866 | 1C6RR6GG7HS735486 | P27705 |
| 244867 | KNDPB3AC4G7819842 | P26991 |
| 244883 | 2GNAXJEV9J6240402 | R27413 |
| 244887 | 3N1AB7AP4FY223825 | P27052 |
| 244899 | 3C6RR6KT5EG219778 | P27946 |
| 244911 | KNMAT2MT9GP664763 | P27461 |
| 244914 | 1C3CCCBB2GN146860 | R28391 |
| 244924 | 1FTEX1C88GKF16131 | P26705 |
| 244928 | 1FTEW1EG4FFB48903 | P27811 |
| 244936 | 5NPE24AF3GH327113 | P28036 |
| 244938 | 5N1AR2MM6EC724277 | P27634 |
| 244939 | 3FA6P0H72GR346154 | R27065 |
| 244945 | 1HGCR3F87FA008585 | P24096 |
| 244950 | 1GTR1LEC7GZ386768 | P27215 |
| 244954 | 5TDZARFH3JS039668 | TF1011 |
| 244977 | 5N1AR2MM4FC636703 | R27871 |
| 244980 | 1N4AL3AP5EC152523 | P26140 |
| 244986 | 1FM5K7B8XGGC32727 | P26964 |
| 244987 | 5NPE24AF4GH431965 | P27716 |
| 245002 | 5N1AR2MN8FC608427 | P27219 |
| 245010 | 3C6RR6LT4GG388417 | P28025 |
| 245025 | 1C6RR6GG6HS751369 | P28051 |
| 245027 | KMHDH4AH4EU202163 | P28551 |
| 245030 | 1C3CCCFB5HN506375 | R28173 |
| 245036 | 1C4RJFAG3FC893839 | P26766 |
| 245040 | 3GCUKREC9FG176987 | P28087 |
| 245041 | 2GCVKPEC3K1140143 | P28375 |
| 245049 | 2GNAXJEV4J6293475 | P27814 |
| 245050 | 1GTV2UECXFZ333661 | R27152 |
| 245055 | 2C3CDXBG2GH241623 | P27978 |
| 245056 | WBA3A5G5XENP29591 | R25162 |
| 245057 | 1C4PJLCB9GW332133 | P28361 |
| 245059 | 5NPDH4AE3GH721339 | P26919 |
| 245060 | 3VWD07AJ0FM266946 | P28138 |
| 245061 | 5NPE34AF9FH081101 | P27621 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 245062 | KNAGM4A76F5621757 | P26847 |
| 245063 | 2C4RDGBG7ER109745 | P26722 |
| 245065 | 1GCVKRECXFZ353339 | P28035 |
| 245066 | 1FMCU0GX2GUC25622 | P27979 |
| 245067 | 1C6RR6VT4FS784836 | P27458 |
| 245068 | 1C4RDHDG7EC266820 | P27763 |
| 245069 | 2C4RDGBG6FR600731 | P28383 |
| 245072 | 1FTFW1ET9CKD85763 | R20820 |
| 245073 | 5N1DR2MN8HC611795 | 66201 |
| 245074 | 1N4AL3AP4HN320032 | P27996 |
| 245075 | 1N4AL3AP3FC456161 | R22666 |
| 245077 | KNADM4A37H6026249 | P28553 |
| 245078 | KL8CD6SA5HC830406 | P28081 |
| 245081 | 2GNAXVEVXJ6299790 | P27247 |
| 245082 | 5YFBURHE5JP835066 | P28676 |
| 245084 | KNMAT2MT9JP579929 | P27271 |
| 245085 | 5XYPG4A30GG057376 | P27388 |
| 245086 | 1FM5K8B85FGC53828 | P28217 |
| 245087 | 5TFJU4GN7FX070774 | P27216 |
| 245089 | 5XYZTDLB0FG255401 | R28605 |
| 245090 | 4T4BF1FK4FR467334 | P27826 |
| 245092 | KL4CJBSB4FB130178 | P26169 |
| 245093 | JA4AD3A38GZ059512 | P23446 |
| 245097 | 5TFRM5F17GX097031 | P26957 |
| 245100 | 3KPFK4A7XHE080062 | R26648 |
| 245102 | 19XFC1F3XGE029077 | R26433 |
| 245103 | 3C4PDCAB4HT562051 | R28387 |
| 245104 | 1N4AL3AP4EC104642 | P27817 |
| 245108 | 2T1BURHEXJC102043 | P26357 |
| 245109 | 1C6RR6FG9KS552731 | R28168 |
| 245110 | 1GCRCPEC1GZ297151 | P28226 |
| 245111 | 5XXGT4L3XJG228669 | R27660 |
| 245114 | KMHCT5AE5EU192619 | P27810 |
| 245115 | 19XFB2F56FE290229 | P24909 |
| 245117 | 2HGFB2F59CH316453 | P27595 |
| 245119 | 3FA6P0H74FR151882 | P27376 |
| 245120 | 3GTP1MEC0HG347275 | P26977 |
| 245121 | 1FTEW1CG5GFC16274 | P28262 |
| 245122 | 2G1115S37G9135717 | R28849 |
| 245126 | 1FM5K7D81FGA07527 | P27730 |
| 245135 | 1FM5K8GTXFGB63393 | P28116 |
| 245147 | 5N1AR2MN0EC721089 | P27514 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 245149 | 1FADP5AU4FL116942 | R28099 |
| 245150 | 1FTEW1EG3FKD57279 | P26955 |
| 245152 | 1N4AL3APXGC232760 | P28459 |
| 245153 | 1FMCU0F76GUA39700 | R24761 |
| 245154 | 2GNALBEK3G1165385 | P28286 |
| 245155 | 1N4AL3APXFC251095 | P28477 |
| 245156 | 1FTEW1CP5FKE72940 | P28084 |
| 245157 | 5N1AT2MT8GC888772 | P28517 |
| 245158 | 3FA6P0H9XER173871 | P28474 |
| 245159 | KM8J23A42KU915098 | R26833 |
| 245160 | KMHCT4AE9GU082590 | P27990 |
| 245161 | 3N1AB7AP5JY280611 | P18925 |
| 245162 | 1N4AL3AP6EN350838 | P28429 |
| 245163 | 3FADP4FJ2BM206303 | R14342 |
| 245164 | 5N1AR2MM6FC632796 | P24484 |
| 245166 | 1GKMCCE39AR154348 | R25546 |
| 245167 | 1FMCU0G99HUB52476 | P25825 |
| 245168 | 5XYZU3LB8HG490882 | P28548 |
| 245169 | 1N4AL3AP6GN340927 | R27102 |
| 245170 | 5N1AR2MNXEC673553 | P28433 |
| 245171 | 1N4AL3AP8FC129335 | P28245 |
| 245172 | 5XYZTDLB4GG344437 | P27188 |
| 245174 | 5XYZT3LB7GG307473 | P27793 |
| 245177 | 1FAHP2E8XFG182434 | P25154 |
| 245179 | 5XXGT4L36GG018496 | P28037 |
| 245180 | 1C4RDHAG2FC236095 | P28623 |
| 245182 | 1FTFW1CT0EFB61747 | R26431 |
| 245184 | JM1BM1K72G1322138 | P20488 |
| 245185 | 1FMCU0G73FUA61165 | P25105 |
| 245192 | 1GTR1UEC8FZ440518 | P28368 |
| 245194 | 5NPE24AF1FH175959 | P26629 |
| 245195 | 4T1BF1FK8GU192076 | R28398 |
| 245196 | 3GCUKNEC7JG330761 | R28598 |
| 245197 | 5N1DR2MM6HC695011 | R26650 |
| 245199 | 1GCRCPEC3GZ243236 | P28362 |
| 245202 | 3N1AB7APXHY319252 | P26746 |
| 245207 | KMHD84LF9HU358540 | R24886 |
| 245208 | 2GNALAEK8E6364328 | R28176 |
| 245209 | 5TFEM5F13EX081081 | P28521 |
| 245210 | 1C6RR6FG0JS229716 | P27962 |
| 245212 | 1GNSCKKC6FR670702 | P27343 |
| 245213 | 4T1BF1FK3HU748778 | R27903 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 245217 | 1C6RR6LM0FS580403 | P27248 |
| 245220 | 3GCUKREC4JG195746 | P27983 |
| 245221 | 1FTFW1ET1BFC49568 | R27080 |
| 245223 | 2T1BURHE7FC439065 | P27917 |
| 245225 | 5XXGN4A75FG491868 | P28082 |
| 245226 | 1N4AL3AP3FN918478 | R28835 |
| 245227 | KL4CJCSB7EB545483 | P27807 |
| 245228 | 1C6RR7FG3JS302793 | R27410 |
| 245230 | 3GCPCREH7EG232610 | P27230 |
| 245231 | 5YFBURHE7GP397143 | P28353 |
| 245233 | 1N4AL3AP2HC242085 | R27905 |
| 245235 | 5XXGT4L36GG109221 | P28753 |
| 245236 | 1GCVKREC8EZ257899 | P26901 |
| 245237 | 3N1AB7AP9JY324142 | R28183 |
| 245238 | 1C4PJLCB3EW126528 | P27619 |
| 245239 | KM8J23A43JU771267 | R28596 |
| 245241 | 3GCPCREC9EG266908 | P27948 |
| 245244 | 1HGCR2F55HA005610 | P28085 |
| 245245 | 1GTR1UEC7FZ148455 | P27263 |
| 245247 | KMHDH4AE4FU377343 | P28679 |
| 245248 | 2FMDK3KC3EBB27881 | P27766 |
| 245249 | JM3KE2DY9G0856324 | P26871 |
| 245250 | 1FM5K8D8XFGC47455 | P28439 |
| 245251 | 4A4AP3AU7FE060591 | P26775 |
| 245252 | 2C3CDXHG3DH523059 | R21085 |
| 245253 | 5FNYF3H27EB024037 | P27184 |
| 245254 | KMHD74LF4HU369402 | P28739 |
| 245255 | 2C3CCAAG2EH326945 | P28550 |
| 245258 | 1GTEC19Z47Z104601 | R27416 |
| 245259 | 1HGCR2F59HA128858 | P27011 |
| 245260 | JM3KE2CY7G0794035 | P28487 |
| 245262 | 1FM5K7D81GGC98015 | P28128 |
| 245263 | 5XYKT4A63FG659008 | R28182 |
| 245264 | 5XYZT3LBXGG358451 | P27630 |
| 245265 | 2G1WB5E33G1164984 | R24607 |
| 245266 | 1C6RR6LTXJS251773 | P28378 |
| 245270 | 1GKS1MEFXER222157 | R27132 |
| 245271 | 4T1BF1FK2FU896479 | P28522 |
| 245272 | 2C3CCAEG4GH282427 | R28992 |
| 245275 | 1C4PJLDB4EW185389 | P27186 |
| 245277 | 1C6RR7UT2GS272386 | P27981 |
| 245279 | 2C4RC1BG3GR293424 | P28670 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 245284 | 3GCPCREC8FG419442 | P28223 |
| 245285 | 1N6AD0ER1FN711439 | P28045 |
| 245286 | 5XYZU3LB6EG132126 | P24325 |
| 245288 | 2FMGK5C85EBD40933 | P25645 |
| 245289 | 1FMCU0GX3EUE51343 | P28377 |
| 245290 | 1C6RR6TT1KS571632 | P24076 |
| 245292 | 5NPE24AF4GH318596 | P27243 |
| 245294 | 1HGCR2F33GA083882 | R28601 |
| 245295 | 5XXGT4L38GG023540 | P28345 |
| 245296 | 1FM5K7D88GGB13684 | R27064 |
| 245297 | 1FM5K7B87FGC49287 | P24300 |
| 245299 | 1FMCU0GX5EUB97893 | P27257 |
| 245303 | KNDJN2A21G7320138 | P25461 |
| 245307 | 1HGCT2B83FA003112 | P26846 |
| 245308 | KNAGM4A70F5619485 | P27000 |
| 245313 | KNMAT2MT1GP715186 | P26396 |
| 245315 | 5XYPG4A30GG070046 | R26040 |
| 245317 | 5N1AR2MM1EC604077 | P24966 |
| 245318 | 1C4NJPCB8ED541676 | P26372 |
| 245319 | 1GCRCREC4FZ361693 | P25665 |
| 245321 | 5XYZTDLB0HG444116 | P26256 |
| 245322 | 5N1AT2MT9GC845719 | P26374 |
| 245326 | 1N6AD0EV3FN766018 | R20599 |
| 245328 | KMHCT4AE6GU952053 | P28010 |
| 245331 | 3C4PDCGB4FT639229 | P27264 |
| 245338 | KNMAT2MT4FP528099 | P27991 |
| 245352 | 3C6RR7LG8JG221624 | R27904 |
| 245356 | 3KPFL4A76HE151321 | P28948 |
| 245359 | 3VWD07AJ0EM225277 | P28480 |
| 245361 | 2C4RDGBG7GR271104 | P25214 |
| 245365 | 1GCRCPEH8FZ204975 | P27956 |
| 245367 | 5NPEB4AC8EH860013 | P28241 |
| 245371 | KNDJP3A52G7242463 | R23855 |
| 245379 | 19XFB2F86FE255023 | P27816 |
| 245382 | 3N1AB7AP1GY266794 | P28369 |
| 245385 | 5YFBPRHE2EP071481 | P21259 |
| 245396 | 1FM5K7B83FGA87173 | P28552 |
| 245403 | 1FTEW1EFXHKC92375 | P28639 |
| 245410 | 2C3CCAAG6EH217775 | P27244 |
| 245411 | 1J8HR58258C205473 | R23632 |
| 245413 | 2T1BU4EE1AC430555 | R27150 |
| 245417 | 3C4PDCBB5FT595233 | P27292 |

547 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 245418 | 1FTEW1CP3FKD65837 | P29047 |
| 245421 | 1D7RV1GT0BS668232 | R26656 |
| 245424 | 1C4PJMBB8EW180768 | P28337 |
| 245425 | 3N1CE2CPXGL372349 | R28859 |
| 245430 | 2FMDK3GC8EBA68626 | P28947 |
| 245436 | 1C6RR6PT0ES458429 | R25986 |
| 245445 | 3GCPCSEC8FG146820 | P28366 |
| 245452 | 5N1AL0MMXEC500581 | P26161 |
| 245454 | 1FM5K7D86DGC46035 | P25039A |
| 245467 | 2FMDK3GC5BBB04140 | R27148 |
| 245469 | 1VWAT7A31GC033589 | P28060 |
| 245482 | KNDJX3A51G7843508 | P26073 |
| 245486 | 2GNAXREV5J6287232 | P26725 |
| 245489 | 1G6AW5SX4E0191832 | P28264 |
| 245490 | 1C6RR6KT8HS598904 | P28056 |
| 245495 | 3FA6P0HD4ER347535 | P26165 |
| 245497 | 5N1AT2MT8EC770427 | P18568 |
| 245502 | 1N4AL3APXEC161802 | P24919 |
| 245505 | 3C4PDCAB3FT649842 | P27484 |
| 245509 | 3C6RR7LT4GG114138 | P29116 |
| 245511 | 1GNKRGED1BJ164932 | R6283 |
| 245515 | 1FTRW12W07KC60264 | R25968 |
| 245523 | 1N4AL3AP9GC223161 | R28836 |
| 245529 | 1C4RDHAG6DC663227 | R20446 |
| 245532 | 5N1AR2MN0EC613314 | P26851 |
| 245540 | 1N4AL3AP7GC260497 | P28295 |
| 245550 | 5N1AR2MM3FC616040 | P28622 |
| 245556 | 3GCPCREC3EG292050 | R29345 |
| 245557 | JF1SG65673H729810 | Test009 |
| 245559 | 5NPE34AF6HH530849 | P26141 |
| 245560 | 5XXGR4A6XEG322276 | P26597 |
| 245570 | 5NPD84LF4JH364198 | P26579 |
| 245573 | JTEDS41A292069425 | R28606 |
| 245599 | 1GNSCAKC5FR737218 | P25615 |
| 245600 | 5NPE34AF4GH264259 | P27643 |
| 245602 | 2HGFG3B51EH512130 | R28686 |
| 245610 | KMHCT4AE9HU338888 | R28313 |
| 245627 | KMHD74LF9HU088759 | R23007 |
| 245630 | 5NPE24AF3FH126813 | P28233 |
| 245650 | 1FTFW1EF1EKD73345 | R26220 |
| 245675 | JTKJF5C73B3014073 | P29123 |
| 245680 | 1C6RR7LG2FS734867 | P27723 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 245695 | KMHCT4AE2HU186128 | R28097 |
| 245707 | 5YFBURHE0FP333444 | P28258 |
| 245719 | 19XFB2F5XFE037074 | P24913 |
| 245721 | 5XXGN4A79FG430247 | P28126 |
| 245728 | 1C6RR7GT0HS544835 | P28263 |
| 245731 | 1FADP3N22FL334343 | P26522 |
| 245732 | 1HGCR3F82FA016836 | P26848 |
| 245737 | 1FADP3K26EL327589 | P28053 |
| 245758 | 1GNKRGKD8GJ321335 | R28395 |
| 245762 | JN8AT2MT9HW153243 | P26596 |
| 245764 | 5NPE24AF2HH540510 | P26132 |
| 245765 | 1C6RR6GG8FS534760 | P28486 |
| 245770 | 1C6RR6LT2GS128526 | P29422 |
| 245771 | 1VWAT7A30GC009462 | P27329 |
| 245772 | 5XYKT4A66EG537726 | P25641 |
| 245774 | 1C3CCCAB0GN189837 | P29120 |
| 245788 | 1N4AL3AP9GC267838 | P27498 |
| 245800 | 5N1AR2MN9FC699272 | P28624 |
| 245804 | 19XFB2F56EE024756 | P28115 |
| 245817 | 1G1ZD5ST4JF264717 | R27424 |
| 245818 | 2GNALCEK3G6359455 | P26523 |
| 245827 | 5N1AR2MM0FC605920 | P26534 |
| 245842 | 2HGFC2F50HH537914 | P28129 |
| 245851 | 1C4RDHAG8EC974501 | P29276 |
| 245854 | 1FM5K8F8XEGB68606 | P27523 |
| 245858 | 1C4PJLCB3GW234490 | P28502 |
| 245867 | 1FTEW1E51JKD69891 | P28508 |
| 245873 | 1C4PJLCB1GW234486 | P27912 |
| 245878 | KNMAT2MV2HP515274 | R28603 |
| 245907 | 1FTEW1EF3HKC75594 | P28971 |
| 245909 | 3C6UR5CL4NG110943 | TF1013 |
| 245912 | 3GCUKREC7FG278935 | P29211 |
| 245913 | 1VWAT7A35GC064831 | P28782 |
| 245915 | 1HGCR2F39GA018857 | P25768 |
| 245920 | 1FM5K7D87GGD01659 | R25445 |
| 245921 | JA4AP3AU5KU003310 | P25662 |
| 245922 | 1GNSCBE05ER247965 | R27873 |
| 245923 | 1FTRW12W67FA20242 | R23280 |
| 245926 | 1FMCU9J99EUD08590 | P29077 |
| 245927 | 3N1CN7AP5CL810821 | P20226A |
| 245928 | 1FM5K7B85FGC62670 | R28588 |
| 245932 | 2FMDK3JC1CBA62964 | R23427 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 245940 | 5YFBURHE9GP499043 | P28210 |
| 245943 | 1N4AL3AP3FN889421 | P24961 |
| 245944 | JN8AS5MV6FW756329 | P23590 |
| 245948 | 1C6RR7NM6GS282457 | P29162 |
| 245950 | 1G1PA5SH5D7117509 | P10201 |
| 245953 | 1GCVKREHXJZ231486 | P28894 |
| 245954 | 19XFC1F38HE015132 | P25212 |
| 245961 | 1C4PJMCB7EW163054 | P28768 |
| 245980 | 3C6UR5CJ0NG111036 | TF1014 |
| 245981 | KMHD74LF7HU114131 | P27620 |
| 245985 | 3N1CN7AP2FL825894 | P28201 |
| 245988 | 5YFBURHE9EP053326 | R29467 |
| 245989 | 1HGCR2F3XFA145650 | R28865 |
| 246001 | 2C3CDZFJ3GH236674 | TF1015 |
| 246009 | 1GCRCREH5EZ259345 | R29900 |
| 246010 | 3N1CN7AP7FL854517 | P29169 |
| 246011 | 2HGFG3B59EH510626 | R28590 |
| 246012 | 1C6RR6GT5GS262215 | P29115 |
| 246015 | 5NPDH4AE7GH699541 | P29122 |
| 246020 | 1C3CCCAB3FN709902 | P27485 |
| 246025 | 3FA6P0K93FR183524 | P27310 |
| 246026 | 1FM5K7B8XEGB16957 | R29094 |
| 246030 | 1G11B5SL5FF156715 | P29117 |
| 246034 | 1C4PJLCB0HD232645 | P28256 |
| 246036 | 1C6RR7LT2GS232892 | P25616 |
| 246037 | 3N1AB7AP3FY246951 | P28340 |
| 246044 | 5TFEY5F15AX092341 | R23982 |
| 246046 | 1C6RR7LT7GS139429 | P27739 |
| 246066 | 1GCVKREC1FZ198941 | P28556 |
| 246069 | WVWMN7AN0CE547590 | R28608 |
| 246070 | 3C4PDCBGXFT560974 | P28803 |
| 246072 | 1N4AL3AP1HC141720 | P27936 |
| 246086 | 1FTEW1CP1FKD88274 | P27504 |
| 246089 | 1FM5K8B88FGB32274 | P28644 |
| 246090 | 1N4AL3AP2GN317631 | R29358 |
| 246096 | 2HGFC2F71GH534326 | R29472 |
| 246100 | 5NPE34AF2FH138089 | P28206 |
| 246115 | 2GNAXJEV4J6198253 | P27825 |
| 246117 | JA4AP3AW9JU013533 | P23475 |
| 246134 | 1C4RDJAG4EC495323 | P27734 |
| 246135 | 3GCUKREC9GG106505 | P25852 |
| 246145 | 1GTR1LEH1HZ136312 | P29053 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 246158 | 1N4AL3AP3GC285493 | R29337 |
| 246175 | 5NPDH4AE5GH756433 | P29259 |
| 246176 | 1C6RR7KG0FS695147 | P28951 |
| 246178 | JH4CU2F64EC003352 | P29217 |
| 246182 | 3C6RR7LT1HG793903 | P28726 |
| 246193 | 2GNAXHEV2K6137123 | P28260 |
| 246195 | 3N1CN7AP9HL815351 | R29690 |
| 246200 | 5NPD74LF6HH082643 | P29405 |
| 246203 | 1GCGSBENXH1141916 | P28922 |
| 246204 | 1GCVKNECXHZ336701 | P28438 |
| 246218 | 1GCRCREC6EZ414215 | P29561 |
| 246219 | 1GCRCNEC1JZ202809 | P28108 |
| 246220 | 2GNALCEK2H6226929 | P29300 |
| 246234 | 5XXGR4A77FG438495 | P29728 |
| 246237 | 2C4RDGCG3HR780350 | P25483 |
| 246244 | 1N4AL3AP9HC180183 | P27377 |
| 246247 | 2T1BPRHE7GC538039 | P29179 |
| 246252 | 1C6RR6LTXGS164903 | P28955 |
| 246256 | WBA3B1G55FNT04075 | P29028 |
| 246258 | 5TFRM5F15HX121151 | P29187 |
| 246260 | 1C4RDHAG4EC317856 | R28853 |
| 246264 | KNDPBCAC4G7819050 | P28078 |
| 246271 | 5N1DR2MN9HC603401 | P29522 |
| 246274 | 5NPE24AF7GH333156 | P18718 |
| 246278 | 1FMHK7D82BGA50698 | P29573 |
| 246279 | 5N1AR1NN8CC630125 | R29471 |
| 246281 | KNMAT2MT5FP527267 | P28925 |
| 246297 | 3GCUKREC9FG319470 | P27119 |
| 246311 | 5N1AR2MM2EC681234 | P29773 |
| 246322 | 2HGFG3B57FH502493 | P28224 |
| 246361 | 19XFB2F56FE028663 | P25455 |
| 246366 | 1G1JC5SH6F4111366 | P30337 |
| 246369 | 1FM5K7D84DGC80460 | R26655 |
| 246373 | 1FM5K7D89FGC02310 | R28696 |
| 246375 | 3GCPCSEC3EG498895 | P29789 |
| 246395 | 1HGCT1B80EA001942 | P28721 |
| 246396 | 4T1BF1FK0EU822007 | P28299 |
| 246398 | KM8J33A29GU022221 | P28344 |
| 246403 | 1G1ZE5ST2HF201008 | P29110 |
| 246424 | 1C4RDHDG7GC386930 | P30182 |
| 246452 | 3GCUCSEJXFG370494 | P29612 |
| 246458 | 1C6RR7LG7GS408032 | P29185 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 246478 | 1C6RR6LT3HS684264 | P28663 |
| 246488 | 1C3CCBCG3DN560228 | P29572 |
| 246494 | 1FTEW1CG6HKC80879 | P30049 |
| 246510 | 5FNYF5H42GB015682 | P26950 |
| 246511 | 1C4RDJAG7CC206822 | R19501 |
| 246513 | 5XXGM4A77FG451424 | P29571 |
| 246518 | 1FADP3K20EL381213 | P29121 |
| 246535 | 1FM5K7D89GGC57552 | R29334 |
| 246541 | 1C6RR6LT0JS341191 | P30002 |
| 246544 | 1FM5K8D86EGB43740 | R25407 |
| 246561 | 4T4BF1FK8FR503509 | P28997 |
| 246568 | 1N4AL3AP4EN219360 | P29404 |
| 246569 | KL7CJLSB0JB647107 | P27832 |
| 246577 | 1G1PE5SB8E7372382 | P25566A |
| 246586 | 1C4PJMCB0GW120033 | P28957 |
| 246594 | 1C6RR7LGXGS219617 | R30601 |
| 246600 | 1FM5K8D86FGB54383 | P28888 |
| 246607 | KM8J33A4XHU398073 | P28874 |
| 246609 | 3GTU2NEC1GG328092 | P27356 |
| 246614 | 1GCRCREC0FZ291626 | P29544 |
| 246634 | 1G11C5SAXGF147943 | R27057 |
| 246640 | 3VW2K7AJ6FM413613 | R29148 |
| 246648 | 1C4RDHAG3GC419524 | P29056 |
| 246653 | 4T1BF1FK9FU040788 | P17331 |
| 246659 | 1C6RR7LTXFS716128 | P29257 |
| 246663 | 1C3CCCAB2FN562343 | P30017 |
| 246681 | 3GCPCREC5EG273791 | P29585 |
| 246700 | 3N1AB7AP0KY272076 | R27687 |
| 246702 | 5N1DR2MNXHC634043 | P27456 |
| 246714 | JF2GPACC2F8323497 | P30190 |
| 246716 | 3GCPCRECXFG312683 | P29605 |
| 246721 | 5NPE24AF4GH366342 | P27338 |
| 246740 | 1C6RR6FG1JS339867 | P29610 |
| 246741 | 3C4PDCAB2HT696962 | P29779 |
| 246743 | 1GTR1UEC3FZ425344 | P29599 |
| 246749 | 5XYKT4A67FG632457 | P28802 |
| 246755 | 1C4RDHAG8FC770900 | P28546 |
| 246764 | 1C6RR6LT1FS581826 | R29093 |
| 246773 | 1C6RR6GT0ES139175 | P28792 |
| 246774 | 3FA6P0K9XFR238583 | P29166 |
| 246779 | 5NPE24AF0FH180747 | P27033 |
| 246800 | 1C6RR6GT0GS227291 | P28648 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 246812 | 5J8TB3H54EL004102 | P28924 |
| 246822 | 3FADP4BJ9KM142816 | R29927 |
| 246823 | 2C4RDGBG1FR659623 | P27233 |
| 246838 | 2GNALBEK6F1141659 | P29805 |
| 246852 | 1GCVKPEC4JZ372501 | P29606 |
| 246855 | 1D7RB1CT9AS249583 | P25828A |
| 246858 | 1C4PJLAB6FW741935 | P28999 |
| 246864 | 3C4PDCBB4ET201591 | R26543 |
| 246864 | 3C4PDCBB4ET201597 | R26543 |
| 246866 | 1FTEW1CF1GKD73721 | P29598 |
| 246897 | JN8AS5MT1FW669551 | P29622 |
| 246911 | 5N1AR2MN0FC686412 | P30308 |
| 246913 | JN8AZ1MU9EW414397 | P29258 |
| 246914 | 2GNAXKEV7L6138718 | R30403 |
| 246937 | 3N1AB7AP9JY260846 | P29322 |
| 246941 | KNDJP3A53K7643660 | R30644 |
| 246944 | 1N4AL3AP6GC285312 | P29592 |
| 246945 | 3GCPCRECXFG263016 | P30231 |
| 246953 | 5XXGT4L36GG029000 | P29616 |
| 246959 | 1C6RR6FT1GS293043 | P23573 |
| 246969 | 1C4NJCBA8CD716376 | R29900A |
| 246974 | JN8AZ1MU8AW004295 | P29798A |
| 246975 | 1FM5K7F81FGB74712 | P29371 |
| 246985 | 5XXGT4L35GG044734 | P29264 |
| 247003 | 1C6RR7KTXJS321506 | P29594 |
| 247006 | 1C4PJLAB3GW346404 | R30898 |
| 247029 | 3FA6P0G77FR265778 | P29816 |
| 247034 | 2C3CDXHG0GH234886 | P30683 |
| 247044 | 1GCVKNEC9JZ178096 | P30064 |
| 247074 | 1HGCV1F6XJA151196 | R29747 |
| 247076 | 1FMCU0F74EUA85149 | P29875 |
| 247083 | 1GCGSAE36F1239685 | P28786 |
| 247099 | 5NPE34AF9FH062502 | P28216 |
| 247108 | 1FM5K7D88GGA76300 | P29623 |
| 247119 | 1FM5K7D95EGA47214 | P27819 |
| 247142 | 2T1BURHE5GC617802 | P30479 |
| 247145 | 2HGFG3B56FH525909 | P23199 |
| 247148 | 1FTEW1CP6JKF59738 | P30225 |
| 247187 | 1FM5K7D86GGA74707 | R29141 |
| 247208 | 1GCVKREC9EZ255076 | P30582 |
| 247213 | 1C6RR6FG7HS615804 | R29912 |
| 247221 | KMHCT4AE7HU369024 | R30629 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 247222 | 1FTEX1CM2DFC87110 | R28687 |
| 247227 | 19XFB2F59FE034652 | P24234 |
| 247231 | 1GKKNKLA0HZ205680 | R29926 |
| 247248 | 1FTEW1CB4JKE17053 | P30815 |
| 247250 | WBA3C1C52EK111563 | P30710 |
| 247263 | 1GCVKNEC6GZ189470 | P28330 |
| 247265 | 2C4RDGEGXGR352609 | P28458 |
| 247280 | 3C4PDDBG2GT247165 | R30950 |
| 247281 | 2HGFC4B09GH308023 | P30873 |
| 247286 | 1G1JC5SH4F4122673 | P30845 |
| 247310 | 3GTP1VE00DG135403 | R26000 |
| 247322 | 3GCPCREC6FG305892 | P29499 |
| 247330 | JTHBK1GG8E2135829 | P29858 |
| 247364 | 3GCPCSE02DG118286 | R30600 |
| 247378 | 1C6RREJM3NN157664 | TF1019 |
| 247392 | 5XXGM4A70EG296357 | P29408 |
| 247396 | 3N1AB7AP6GY246489 | R28534 |
| 247399 | 5N1AR2MMXFC602863 | P30876 |
| 247400 | 1FTYR10D59PA48082 | R30081 |
| 247433 | 1GCRCREC2FZ169673 | P30531 |
| 247445 | 1GTV2VEC3FZ262728 | P29877 |
| 247446 | 1C4RDHAG4EC344426 | P29600 |
| 247448 | JN8AZ1MUXAW011345 | R31343 |
| 247451 | 3FA6P0H73FR127346 | P29568 |
| 247455 | 5N1AR2MM5GC654144 | P30423 |
| 247462 | 1C4NJCBA5GD731651 | P29282 |
| 247465 | 5NPE34AF4GH335489 | P26310 |
| 247470 | 1C3CCCBB3GN107419 | P27913 |
| 247475 | 1N4AL3AP5GC169230 | P30163 |
| 247478 | ZACCJABH0FPB60738 | P30079 |
| 247484 | 1G1ZD5ST5KF169648 | P29852 |
| 247487 | JTMWFREV9ED029045 | P30666 |
| 247491 | 3C6TR4CT4JG287220 | P30583 |
| 247502 | 2C3CDXBG1GH303187 | P29780 |
| 247509 | WBA3C1C56EK116622 | P29978 |
| 247511 | 5N1AR2MN5EC707995 | P25764 |
| 247513 | 2C3CCAAG7EH124411 | P31435 |
| 247514 | 1C6RR7KT8ES244172 | P30672 |
| 247517 | 1HGCR3F81EA041080 | P31024 |
| 247518 | 5XXGR4A60FG511276 | P27125 |
| 247520 | 1C3CDFDH9FD182131 | P29836 |
| 247521 | 1C6RR6KTXES304737 | P24954 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 247524 | 1N4AA6AP8GC414979 | P29880 |
| 247526 | JM1GJ1V65E1118190 | P28230A |
| 247530 | 1GNALAEK4FZ129141 | P31000 |
| 247531 | 1C3CCBCG7DN520718 | P31304 |
| 247532 | 1C3CCCGXFN519281 | P31025 |
| 247535 | 1FAHP2E81HG127423 | P31173 |
| 247541 | KNAGM4A72F5577949 | R29919 |
| 247543 | KNAGM4A72F5529464 | P30312 |
| 247550 | 1C6RR7LG7GS140745 | P29764 |
| 247554 | 1C6RR7LM2HS878962 | P30473 |
| 247555 | KNDJP3A56E7040495 | R29701 |
| 247555 | KNDJP3A56E7040496 | R29701 |
| 247556 | 1GTV2UEH3FZ446847 | P29723 |
| 247558 | 2C3CDXBG0EH364169 | R31328 |
| 247561 | 1FMCU0GX1EUE41796 | P23450 |
| 247565 | 3C4PDCGG8FT711898 | P26564 |
| 247566 | 2GNALBEK0G6268928 | P30709 |
| 247573 | 1N4AL3AP8GN326575 | P30302 |
| 247574 | 2FMTK3G94FBC26283 | P30820 |
| 247576 | 5NPD84LF4HH007307 | R30084 |
| 247577 | 1C4RDHAG3FC826547 | P29719 |
| 247580 | 1N6BA0ED6FN506667 | P28709 |
| 247588 | 1C4PJLCB6EW305470 | P28781 |
| 247590 | 1C4RJEBGXGC500087 | P30439 |
| 247592 | 19XFB2F50EE255930 | P29729 |
| 247597 | 5NPE24AF8HH452965 | P21689 |
| 247598 | 3C6RR6LTXGG300941 | P30675 |
| 247601 | 4T1BF1FK1HU620782 | P31438 |
| 247603 | 1GTV2UEH9EZ144302 | P31164 |
| 247606 | 2HGFG3B58FH512725 | P24912 |
| 247608 | 1G1PC5SB4E7266453 | R28406 |
| 247610 | 19XFB2F98EE075498 | P29383 |
| 247619 | 1GCGSCEN9J1103931 | P30744 |
| 247621 | 19XFB2F50EE245303 | P25669 |
| 247624 | 19XFB2F5XFE089109 | P29025 |
| 247627 | 1N6AA1E6XJN532197 | P28421 |
| 247628 | JN8AT2MT9GW029200 | P31436 |
| 247629 | 1C4RDHAG2HC757689 | P29326 |
| 247633 | 1FAHP2E85FG135490 | P30750 |
| 247635 | 1C6RR7LT2JS124876 | P30872 |
| 247636 | 3C4PDCAB8HT696741 | R30387 |
| 247639 | 5XXGM4A74FG445810 | P28790 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 247643 | 1C6RR7TT4ES256608 | P30362 |
| 247649 | 2T1BURHE3GC505516 | P21694 |
| 247652 | 1C6RR7LG6GS146245 | P29109 |
| 247654 | 1FTFW1CT7EKD57966 | R30955 |
| 247656 | 1FTEW1EF4FFB19859 | P29620 |
| 247659 | 1GCRCNEH3GZ167761 | R28867 |
| 247660 | 1FAHP2F83GG102570 | P29733 |
| 247661 | 1FTPW12504KC19062 | P26679A |
| 247664 | 1C4RDJAG2EC591676 | P29377 |
| 247666 | 1C4PJLAB8HW541657 | P30982 |
| 247672 | 1C4RDHAG4EC494777 | P30674 |
| 247675 | 1N4AL3AP9EC136096 | R29751 |
| 247678 | 2C3CCAAG4FH792488 | P31019 |
| 247681 | 1C6RR6KT3ES448694 | R29349 |
| 247682 | 1C3CCCAB5FN596731 | P30996 |
| 247686 | 3C4PDCAB0FT672592 | P30998 |
| 247688 | JN1BV7AP7FM344623 | P18349 |
| 247689 | ZACCJBCT0GPC76551 | P30249 |
| 247692 | 1FTEW1CF4FKD41828 | R29147 |
| 247694 | 3GCUKREC9EG179158 | R30646 |
| 247697 | 19XFB2F51FE219228 | P30303 |
| 247698 | 1GCRCREH4JZ193249 | P31104 |
| 247704 | 1C6RD6FT9CS286091 | R29129 |
| 247705 | 1N6BA0EK7BN318832 | R29475 |
| 247716 | 3FA6P0H7XHR265971 | P31172 |
| 247718 | 1C4PJMAB5HW564061 | P29413 |
| 247719 | 1N4AL3AP9EC117287 | P31103 |
| 247723 | 1C4PJLCS3FW505787 | R29759 |
| 247727 | 1FTEW1CP9FKE88400 | P30977 |
| 247728 | 3GCPCREH2FG514168 | P30859 |
| 247729 | 1GCRCPEC1GZ291446 | P30310 |
| 247730 | 2T1BURHE8FC331179 | R30906 |
| 247731 | 5NPE24AF2GH405574 | P29269 |
| 247732 | 1C4PJMDS8FW570087 | P28672 |
| 247736 | 1FM5K8D87FGA13161 | P30762 |
| 247739 | JM1DKDB73G0127154 | R31474 |
| 247744 | KNDJP3A58K7000687 | R31324 |
| 247745 | 5YFBURHE8EP054645 | R30391 |
| 247746 | 1GNKVJED8BJ378809 | R31564 |
| 247747 | 1FTEW1EP9HKE20095 | P29589 |
| 247748 | 5J6RM3H32EL039720 | P30219 |
| 247749 | 1FTEW1CPXHKD16752 | P31006 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 247751 | 5N1AL0MN2EC517657 | P28998 |
| 247752 | 1C3CDFBB3ED903783 | P31011 |
| 247753 | 1HGCR2F73EA050669 | R28610 |
| 247754 | 1C6RR7LT1ES438945 | P27041 |
| 247760 | JM3KE2DY1E0362584 | P31221 |
| 247762 | 1FADP3FE2JL311355 | R31290 |
| 247766 | 1C6RR6FT3JS119613 | P29054 |
| 247768 | 1N6AD0ER0EN762736 | R29682 |
| 247773 | JA4AP3AU5KU021418 | P25658 |
| 247774 | 5NPE24AF4FH255305 | P29290 |
| 247776 | 3C4PDCAB1GT157926 | R31042 |
| 247777 | 1GNKRHKD1FJ167331 | P29792 |
| 247778 | 1FAHP2F8XEG183256 | R31277 |
| 247779 | 1N6AA1EK5HN531109 | P31013 |
| 247780 | 1C6RR6GG7HS735309 | P31525 |
| 247781 | JN8AS5MT6FW658528 | R29474 |
| 247782 | 1FMCU0G96GUA31242 | R31063 |
| 247784 | 1FM5K7D85DGC19599 | R28831 |
| 247785 | 1C6RR6FT5GS368990 | P31430 |
| 247786 | 5N1AT2MT1GC798380 | P31437 |
| 247787 | 5N1AZ2MG3FN211598 | P30670 |
| 247788 | 3GTU2UEH0FG178562 | P31101 |
| 247789 | 1C4PJLCB8FW780930 | P28877 |
| 247790 | 1C4RJFBT0EC474244 | P31381 |
| 247791 | 5N1AR2MMXEC712133 | P30317 |
| 247793 | 5XYKT3A63EG473042 | R27665 |
| 247794 | 3C4PDCAB9GT146401 | P30995 |
| 247795 | 1C4BJWDG8FL760250 | P31144 |
| 247796 | 5XXGM4A72EG311506 | P29574 |
| 247797 | 1C4NJCBA8FD273196 | R31471 |
| 247798 | KNMAT2MT7FP544846 | R31391 |
| 247799 | 4T4BF1FK2ER357672 | P30444 |
| 247800 | 2C3CCAAG3EH175730 | P30704 |
| 247801 | 5FNYF3H78FB009303 | P30161 |
| 247802 | 2HGFB2F86FH526622 | R31346 |
| 247803 | 3GCPCREC0GG221682 | P30993 |
| 247804 | 2FMTK4J99FBB66421 | P31520 |
| 247805 | 1GCRCPEC6HZ344983 | P28656 |
| 247806 | 1FTEW1CG7JFB50446 | P29968 |
| 247807 | 3GTP1VEC7FG376579 | R28194 |
| 247808 | 1GCRCREH1JZ166865 | P30321 |
| 247809 | 2HGFG3B59FH520543 | P28197 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 247810 | 5YFBURHE0GP420908 | P29972 |
| 247811 | 1C6RR6LG9GS403392 | P30433 |
| 247812 | 3GCPCREC9GG175916 | P28524 |
| 247813 | 1FMCU0G93GUA69253 | R30655 |
| 247814 | 5NPD74LF3HH137923 | R29100 |
| 247815 | 1FADP3F25GL338970 | R29356 |
| 247817 | JN1BV7AP6FM346251 | P30230 |
| 247818 | 1FMCU9G92FUC45101 | P30590 |
| 247819 | JM3TB2CA4E0428210 | P30667 |
| 247820 | 1GNSCGKC1HR141979 | P31138 |
| 247821 | 3GCPCREC5FG480165 | P31226 |
| 247822 | NMTKHMBX5JR027579 | P31227 |
| 247823 | 1C3CCCABXFN748051 | P31638 |
| 247824 | 3C6JR6AG0DG555550 | R28594 |
| 247825 | 1C6RR6NT9FS542124 | R30282 |
| 247826 | KNMAT2MT5GP698229 | P28789 |
| 247827 | 3C4PDCBB8HT508069 | P30540 |
| 247828 | 3VWD17AJ3EM395551 | R31276 |
| 247829 | 3FA6P0HD7JR204458 | R30380 |
| 247830 | 3GNCJPSB7GL158812 | P28289 |
| 247831 | 5N1AR2MN8FC692071 | P31259 |
| 247832 | 1HGCR2F59HA225817 | P30226 |
| 247833 | 1FMCU0F70EUB80520 | P30991 |
| 247868 | 5GAKRBKD7GJ180089 | P31223 |
| 247869 | 1G1BE5SM8H7243249 | P29250 |
| 247870 | 2FMDK3KC8BBA43552 | R29949 |
| 247871 | 1HGCR2F36EA198408 | P31030 |
| 247872 | 3FADP4AJ2FM101029 | P26928 |
| 247873 | 1C4RJFAG0FC651266 | P31242 |
| 247874 | 1C6RR7KT1FS657827 | P31137 |
| 247875 | 3GTP1MECXHG268583 | P29287 |
| 247876 | 5YFBURHE7HP594508 | R31280 |
| 247877 | 1FTFW1CF8DKD08803 | R30641 |
| 247878 | 1C4NJCEA2FD107266 | P23887 |
| 247879 | 3GCPCREC9FG284889 | R31047 |
| 247880 | 1HGCR2F89EA260654 | P28218 |
| 247881 | 1GKS1AKC8FR502878 | P30078 |
| 247883 | 1C3CCCAG4GN184460 | P27966 |
| 247884 | JHLRE4H4XBC010336 | R29754 |
| 247885 | 5YFBURHE6FP321671 | R31360 |
| 247886 | 1FTEW1EG9HFB82256 | P31628 |
| 247887 | 1GNKRHKD8FJ220154 | P29872 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 247888 | 3D7JB1ET1BG587580 | P31688 |
| 247889 | 5N1AR2MM5GC635612 | P28722 |
| 247890 | ZACCJBBT4GPD96953 | P23451 |
| 247891 | 1FTFX1CT1DKF84176 | R29753 |
| 247892 | 3GCPCREC3EG292050 | R31883 |
| 247893 | 3GNFK16358G255107 | R31035 |
| 247894 | 1D4RD2GG5BC653101 | R28860 |
| 247895 | 1GKKRRKD8GJ202127 | P31148 |
| 247896 | 1GCRCREC3JZ310078 | P30925 |
| 247897 | 1N4AL3AP3HN359288 | R31733 |
| 247898 | 1HGCR2F35EA215134 | P29019 |
| 247899 | 3GCPCSEC3HG383914 | P29508 |
| 247900 | KM8J23A46JU712522 | P21524 |
| 247901 | 2T1BURHE0GC636340 | P19903 |
| 247902 | KL7CJKSB5FB232611 | P31449 |
| 247903 | 1G11C5SA4GF144505 | P31630 |
| 247904 | KNDJN2A26F7760709 | R31742 |
| 247905 | 5YFBURHE4FP228602 | P29884 |
| 247906 | KNDPBCAC6G7849893 | P29417 |
| 247907 | 1FMCU0GX0FUB07793 | R31050 |
| 247908 | JM3KFACM3J1436761 | P29867 |
| 247909 | 3VWD17AJ1FM357916 | R29091 |
| 247910 | JA4AP3AU5JU002530 | P28495 |
| 247911 | 5GAKRBKD6FJ205286 | P31547 |
| 247912 | 2C3CCAET9FH882257 | P31523 |
| 247913 | 2C3CDXBGXFH806148 | R29103 |
| 247914 | 5YFBURHE0EP150950 | P31411 |
| 247915 | 1C3CCCAB0FN741836 | R29099 |
| 247916 | 1FMCU0GD4HUC28660 | P26395 |
| 247917 | JA4AP3AU4KU007428 | P25659 |
| 247932 | 2C3CDXHG5CH270910 | R27089 |
| 247933 | 5YFBURHE6FP302859 | P29289 |
| 247934 | 1C4PJLAB1FW637160 | P23885 |
| 247935 | 5NPDH4AE7EH520007 | R31061 |
| 247936 | 5NPD84LF5KH406802 | R23857 |
| 247937 | 1G1ZD5ST1KF121547 | P29830 |
| 247938 | 5XYZT3LB5EG131195 | R30648 |
| 247939 | 3GCUKREC7FG520798 | R30643 |
| 247940 | WBA5A5C52FD515507 | P29863 |
| 247941 | WDDSJ4EBXEN139026 | P30940 |
| 247942 | 3N1AB7AP3FY370783 | P31149 |
| 247943 | 3N1AB7APXKL624531 | R31768 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 247944 | 1GNALBEK2FZ126311 | P31222 |
| 247945 | KL4CJASB7KB722775 | R31732 |
| 247946 | KMHCT5AE8GU275612 | R31752 |
| 247947 | 5N1AR2MMXEC666951 | R30917 |
| 247948 | 3GCPCREC2HG320814 | P29979 |
| 247949 | 5N1AA0ND0EN607857 | P30761 |
| 247950 | 5N1AL0MM2EC522784 | P30032 |
| 247951 | JN1EV7AP2JM354661 | P31457 |
| 247952 | 1G1PA5SH8E7282195 | R31344 |
| 247953 | 5XXGU4L33JG205764 | P31428 |
| 247954 | 3C6TR5DT0FG600260 | P30214 |
| 247955 | 1C6RR6LT4KS539001 | P29506 |
| 247956 | 2T1BURHE1EC011412 | P31410 |
| 247957 | 1C6RR7KG0GS348967 | P30735 |
| 247958 | 2T3ZFREV2HW338439 | P29866 |
| 247959 | 1FMJU1HT0GEF44567 | P30256 |
| 247960 | 2FMDK3AK4EBB63605 | P30593 |
| 247961 | 5NPE24AF9HH455261 | R30468 |
| 247962 | 1G4PR5SK9G4144872 | R27063 |
| 247963 | 1C6RR7LT1FS710833 | R30909 |
| 247964 | 1GTV2UECXFZ444937 | R31747 |
| 247965 | WDDGF4HB0ER304870 | P30065 |
| 247966 | 3N1AB7AP0JL656063 | R30400 |
| 247967 | 5YFBURHE2EP001004 | P31021 |
| 247968 | 1GT12XEG0FF165713 | P31023 |
| 247969 | 1FTEW1CF3HKC28200 | P31466 |
| 247970 | 1C6RR6FG7JS195452 | P31224 |
| 247971 | 2T1BURHE7FC384021 | R28189 |
| 247972 | 2G1115S3XG9115977 | P31380 |
| 247973 | 2HGFB2F52FH546842 | R29908 |
| 247974 | 3GCPCREC7GG192391 | P31229 |
| 247975 | 2HGFG3B83FH510326 | P27206 |
| 247976 | 3GCPCREC7GG242786 | P29291 |
| 247977 | 1GKKNULS2JZ186043 | P30579 |
| 247978 | 3GTP1UEC2EG134064 | P31536 |
| 247979 | ZACCJAAB9HPF83139 | P29288 |
| 247980 | 3N1AB7AP2JY333314 | R30900 |
| 247981 | 3GCPCREC0FG468716 | P28355 |
| 247982 | 1FM5K7D84GGB07512 | P29502 |
| 247983 | WDDHF5KB0GB191369 | P31162 |
| 247984 | 5TFEM5F1XFX089535 | P31548 |
| 247985 | 1N4AL3APXFN357356 | R31039 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 247986 | 1HGCR2F56EA288529 | P29168 |
| 247987 | 5N1AR2MM7FC673969 | P30309 |
| 247988 | 3GCPCREH3HG373582 | P28728 |
| 247989 | JM1GJ1W59G1419022 | P30677 |
| 247990 | 1FM5K8D85EGA79108 | P29263 |
| 247991 | 1C4PJLCB4GW363600 | R30890 |
| 247992 | 3GCPCREC0FG167539 | P29173 |
| 247993 | 1FAHP2F82GG117769 | R30637 |
| 247994 | 1GNSCCKCXFR103561 | P26898 |
| 247995 | 1FTEW1CP5HKC10032 | P31580 |
| 247996 | 3GNAXHEV8JS510231 | P29850 |
| 247997 | KL4CJASB9HB080116 | P28367 |
| 247998 | 1HGCR2F51FA046118 | P31263 |
| 247999 | 1C6RR7LGXFS519754 | P29716 |
| 248000 | 1C4RDHAG7GC424385 | P30188 |
| 248001 | 1C6RR7LT1ES174349 | P30856 |
| 248002 | 19XFB2F71FE267216 | P30766 |
| 248003 | 1C6RR6GG7HS735553 | R26835 |
| 248004 | 2HGFC2F55JH593580 | R31477 |
| 248005 | 1FTEW1CP1FKF15475 | P31528 |
| 248006 | 1G1ZE5ST3GF336075 | R31281 |
| 248007 | 1FTEW1CM2EKE19360 | R31392 |
| 248008 | 1GNSCAKC9GR110216 | P29556 |
| 248009 | WDCGG5HB6FG355441 | P29855 |
| 248010 | 1C6RR7FG0DS660714 | R31336 |
| 248012 | 3C4PDCBG8ET116958 | P31642 |
| 248013 | 3GCPCPEH9FG496157 | P30581 |
| 248014 | 1FTEW1EF1GFA94999 | P29533 |
| 248015 | 3GCRKSE33AG243329 | R30951 |
| 248016 | 1GCRCREC7FZ399371 | P29396 |
| 248017 | KMHDH4AE3FU311429 | P29613 |
| 248018 | 1D7RV1GT2AS125348 | R28408 |
| 248019 | 4T1BF1FK5EU810161 | P31168 |
| 248020 | 3C4PDCAB0JT382216 | P28463 |
| 248021 | 1FTEW1CP6HKC03350 | P31108 |
| 248022 | 3GTP1UEC8FG408787 | P29177 |
| 248023 | JF2SJAGC3EH500546 | P30854 |
| 248024 | 1N4AL3AP1FN861746 | P31459 |
| 248025 | 1C6RR6FG4FS703402 | P27943 |
| 248026 | 2C4RDGCG7GR335429 | P30605 |
| 248028 | 1C6RR7FT6FS764477 | P19842 |
| 248029 | 1GKS1AE07BR167656 | R25987 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 248030 | 2GNALAEK1F6286167 | R31396 |
| 248031 | 3GCPCREC0FG520832 | P31723 |
| 248032 | JN8AT2MT5GW005072 | R31046 |
| 248033 | 4T1BF1FK2FU892514 | P31626 |
| 248034 | 4T4BF1FK7GR562956 | P24704 |
| 248035 | 1GNSCJKC4FR298514 | P29730 |
| 248036 | 1FTEW1CB9JFD16132 | R31652 |
| 248038 | 1C6RR7LT7FS788548 | P31147 |
| 248039 | 1C6RR6LT8HS536269 | P29010 |
| 248040 | JTHBA1D23G5005325 | P30442 |
| 248041 | 1D4RD4GG5BC634348 | R31052 |
| 248042 | 19XFB2F54FE102629 | P29198 |
| 248043 | KL7CJLSB1GB598475 | P31623 |
| 248044 | WA1BCCFS7HR015123 | P31464 |
| 248045 | 1G1ZD5ST8JF151658 | P31578 |
| 248046 | 3N1AB7AP5EL629771 | R31772 |
| 248047 | 1G1ZB5ST7HF248902 | P29500 |
| 248048 | 1GKKRRKD5FJ150547 | P30534 |
| 248048 | 1GKKRRKD5FJ150549 | P30534 |
| 248049 | 3C4PDCAB0FT736744 | P26371 |
| 248050 | 1FMCU0F79DUB00288 | R27890 |
| 248051 | 1C6RR7GT3GS270786 | P30763 |
| 248052 | 3C6RR6KT0GG158312 | P29327 |
| 248053 | 3C4PDCAB6HT546224 | R31287 |
| 248054 | 3C4PDCAB9HT528400 | R31051 |
| 248055 | 3GCPCREC9FG105265 | P30742 |
| 248056 | 1G4GB5G36EF165671 | P30778 |
| 248057 | 2T3WFREV8GW285067 | P30535 |
| 248058 | 1C6RR7NT7HS705233 | P29794 |
| 248059 | 2GNALCEK1H1548474 | P31239 |
| 248060 | 5YFBURHE4KP932406 | R31651 |
| 248061 | 1C3CCCAB1GN163599 | P31571 |
| 248062 | KNAFK4A69G5467619 | R29340 |
| 248063 | 1FMCU0GD0HUB74242 | R31339 |
| 248064 | WBA3B1G52ENS77240 | P31461 |
| 248065 | 3GTP1UEC9EG353121 | R32009 |
| 248066 | JN1BJ1CP6KW214787 | P25663 |
| 248067 | 3FA6P0H72FR221380 | P31522 |
| 248068 | 5N1AT2MTXEC820521 | P28667 |
| 248069 | WBA3C3G57FNS74781 | P31452 |
| 248070 | 5N1AT2ML1EC806569 | P28562 |
| 248071 | 1GCRCREC1GZ166104 | P30324 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 248072 | JM1GJ1U5XG1424488 | P31540 |
| 248073 | 1FTEW1CG3FKD15004 | P30530 |
| 248074 | 5NPD84LF6LH553616 | R24592 |
| 248075 | KNMAT2MT8FP555676 | P31151 |
| 248076 | 1N6AA0ED9FN505654 | P28718 |
| 248077 | 1N4BL4BV8KC161302 | R31476 |
| 248078 | 5N1AR2MM7EC648326 | P30368 |
| 248079 | 1HGCT1B59GA000829 | P24930 |
| 248080 | 1N4AL3AP0EC290597 | P31542 |
| 248081 | 1FMCU0EGXCKB17709 | R27426 |
| 248082 | 3N1CP5CU0JL519402 | R30085 |
| 248083 | 2C4RDGBG8HR846960 | P21418 |
| 248084 | 2FMGK5D80EBD35587 | P27361 |
| 248085 | 5N1DR2MN3HC690440 | R31322 |
| 248086 | 5YFBURHE1HP730700 | R29106 |
| 248087 | 5XYPG4A37HG262551 | P28780 |
| 248088 | 2C3CDXBG6DH710952 | R30894 |
| 248089 | 5XYKT3A67FG646451 | P28294 |
| 248090 | 5FNRL5H48FB061092 | R29144 |
| 248091 | 3N1AB7AP0GY270173 | P27842 |
| 248092 | 1G1ZE5ST5HF164598 | P30869 |
| 248093 | 1FTFW1CF9DFD92378 | R31341 |
| 248094 | 5LMJJ2HT6FEJ12642 | P28004 |
| 248095 | 5NPE24AF1GH298307 | P30171 |
| 248096 | 1FTEW1C86HKD46646 | P31007 |
| 248097 | 2HGFC2F5XJH559182 | R20624 |
| 248098 | 1N6AA1EK0HN505856 | P31559 |
| 248099 | 5TFRM5F19FX084165 | P30437 |
| 248100 | 3C4PDCGB2ET261488 | P29245 |
| 248101 | 1C6RR6LT2GS107417 | P29202 |
| 248102 | 5NPE24AF1HH557640 | P29161 |
| 248103 | 5FNYF3H5XDB041830 | R31062 |
| 248104 | JM1DKBD77G0114294 | P30533 |
| 248105 | JM1BM1W74E1114057 | P30218 |
| 248106 | 1GCVKREC4EZ407653 | P31521 |
| 248107 | 4T1BF1FK6EU776683 | P31527 |
| 248108 | 3C4PDCAB8ET257034 | P30747 |
| 248109 | 3FA6P0H71GR330009 | P21401 |
| 248110 | 1FM5K7D82FGA68840 | R31769 |
| 248111 | 5XXGT4L37JG180595 | P28658 |
| 248112 | 5N1AL0MN1EC549080 | P29853 |
| 248113 | 4T4BF1FK2FR450984 | P31455 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 248114 | 1N4BL3APXEC279742 | P29527 |
| 248115 | 5NPD84LF7HH002487 | R30467 |
| 248116 | 2C4RDGCG3HR783491 | P31026 |
| 248117 | 5YFBURHE7JP780782 | P31532 |
| 248118 | 1FTEW1CF8GFA22359 | R31055 |
| 248119 | 5N1DR2MNXHC619560 | P30418 |
| 248120 | 1GCRCREC0EZ268653 | P30985 |
| 248121 | ZACCJABB1JPH97854 | P31529 |
| 248122 | 1G1ZB5ST6JF112220 | P30503 |
| 248123 | ZACCJBAT5FPC13723 | P31142 |
| 248124 | 1C4PJMCBXEW225109 | P30938 |
| 248125 | 1FTEW1E55JFC66062 | P31573 |
| 248126 | 1C6RR6LT9GS164939 | P30702 |
| 248127 | 1N4AL3AP6HC160974 | R27093 |
| 248128 | 1C6RR7LM6FS603575 | P29244 |
| 248129 | 1GTV2MEC4HZ232604 | P29774 |
| 248130 | 1VWAT7A36FC039502 | P30980 |
| 248131 | 1C6RR6LT7JS171394 | P30060 |
| 248132 | JM3KE2BY1G0810229 | P30051 |
| 248133 | 5N1AT2MN3GC885702 | P31424 |
| 248134 | 3CZRM3H3XEG700147 | P27967 |
| 248135 | 1C6RR6KT9FS542564 | P30420 |
| 248136 | 1C4PJLCB3JD612374 | P29845 |
| 248137 | WDDGF4HBXEA941604 | P32089 |
| 248138 | 5YFBURHE6HP636330 | P31260 |
| 248139 | 1C6RR7GT1FS558501 | P30656 |
| 248140 | 1C4PJLCS4EW103047 | P29864 |
| 248141 | 2T1BURHE7JC071530 | R31662 |
| 248142 | 1GCVKNEC3JZ265637 | P28661 |
| 248337 | 3GCPCREC7FG229504 | P31575 |
| 248359 | 5XYPG4A36JG409612 | R29346 |
| 248412 | 5Y2SL63845Z430489 | 62829A |
| 248476 | 3GCUKNEC3JG313147 | P29790 |
| 248495 | 1C6RR6GT6GS227389 | P31299 |
| 248518 | 1C4PJLAB2GW128003 | P18914 |
| 248551 | 3GCPCREC0EG229424 | P31961 |
| 248559 | 1YVHZ8BH7D5M04961 | R30597 |
| 248564 | 1GNKVJED5CJ183574 | P23921A |
| 248581 | KL8CD6S98EC443706 | R32597 |
| 248606 | 1C6RR6GT9HS601964 | P29000 |
| 248627 | 2HGFC2F56GH552190 | R30375 |
| 248656 | JN1BV7AP8FM330102 | P31379 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 248682 | JM1BM1U71G1285564 | P31968 |
| 248720 | 5NPE24AF7HH463326 | R32743 |
| 248774 | 4T4BF1FK8FR505812 | P30365A |
| 248782 | 1N4AL3AP3GC239520 | P32412 |
| 248802 | JN1BJ1CP6HW011746 | R31485 |
| 248812 | 5NPE24AF7FH252947 | P29309 |
| 248907 | 3D4GG57V09T201912 | 14471 |
| 248911 | 5J8TB3H34EL001487 | P31634 |
| 249084 | 1C6RR7LT7ES452963 | P31935 |
| 249093 | 1HGCP26499A037992 | R31778 |
| 249220 | 5GAKRCKDXGJ144404 | P32437 |
| 249240 | 1FMJU1K59EEF27757 | P30934 |
| 249257 | 1HGCR2F39EA070020 | P31516 |
| 249284 | 1C6RR6LTXHS695780 | P29550 |
| 249314 | 2T3WFREV9GW288141 | P31970 |
| 249349 | 1N4AL3AP1GN330516 | R32342 |
| 249573 | 5XXGT4L33GG059913 | R31279 |
| 249613 | 1FMJU1J56EEF56599 | P28327 |
| 249621 | 1N4AL3AP7HN347578 | P20797 |
| 249636 | 1C4PJLCBXFW781528 | P31709 |
| 249667 | 4S4BRCLC2E3278146 | P32500 |
| 249676 | 3N1CN7AP1JL871578 | R32650 |
| 249678 | 1N4AL3AP8JC131756 | R31663 |
| 249681 | 1HGCR2F38FA142892 | P33162 |
| 249687 | 5NPDH4AE3GH716299 | R31790 |
| 249711 | 3GCUKREH9JG337603 | P32579 |
| 249723 | JN8AF5MR9GT609061 | P28703 |
| 249756 | 5GAERBKW8JJ263925 | P32062 |
| 249778 | 1GCVKREH5FZ192104 | P32840 |
| 249784 | KMHDH4AE4FU455393 | R32874 |
| 249786 | 1FMCU0JD1HUC81874 | P32114 |
| 249788 | 1FTEW1CP0GKD57020 | R31737 |
| 249800 | 1GKKNSLA6HZ306870 | P30520 |
| 249807 | JA4AP3AU7KU003518 | P25638 |
| 249811 | 4T1BF1FK9GU586458 | R32902 |
| 249813 | 4T1BF1FKXEU465368 | P31258 |
| 249818 | SHHFK7H26HU417167 | P30492 |
| 249819 | 1GKKRNED2GJ249528 | P30483 |
| 249824 | 4T4BF1FK6GR533609 | P31614 |
| 249825 | 3KPFK4A7XHE125890 | P22379 |
| 249840 | 1C3CCCAB6GN160326 | R32351 |
| 249847 | 1N6AA1EK6HN543205 | P33156 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 249865 | 1C4RDHAG5FC907033 | P32475 |
| 249870 | 1VWDT7A35HC066500 | R32341 |
| 249873 | 3N1AB7AP1KL613529 | P28195 |
| 249881 | 1C4RJEBG5FC242320 | P31692 |
| 249882 | 1C6RREFT6NN113707 | TF1021 |
| 249885 | 1GNSCBKC8FR223692 | P30852 |
| 249886 | 2T3ZFREV1FW218774 | P30787 |
| 249888 | 1C6RR6GGXJS154957 | P32804 |
| 249891 | 5FNYF3H54FB004078 | P30745 |
| 249899 | 19VDE1F59EE006057 | R32297 |
| 249941 | 5N1AR2MM7EC647094 | P31591 |
| 249947 | 5N1AR2MM9FC683600 | R32022 |
| 249952 | 3FA6P0HD3HR250041 | P32997 |
| 249955 | 5FNYF5H97HB022284 | P30691 |
| 249961 | 5TFJU4GN4FX081280 | P33231 |
| 249973 | 5GAKRBKD4HJ109272 | P30022 |
| 249974 | 1C4NJPBB0GD810211 | R33081 |
| 249994 | 1GCVKSEC3FZ402386 | R30396 |
| 250024 | WVWHD7AJ4CW172749 | R24408A |
| 250025 | JTMZFREV0JJ206526 | P30730 |
| 250030 | 2C3CDXHGXEH370701 | R32643 |
| 250031 | SALCR2BG9GH554277 | P32271 |
| 250034 | 3GCPCSEC9EG415308 | P27182 |
| 250037 | 1C6RR7LTXHS745101 | P28006 |
| 250044 | 1FTEW1CMXEKD71283 | R32360 |
| 250045 | 1FTEW1C81GKD30174 | P30723 |
| 250052 | 1FTFX1CF0EFA43463 | P32390 |
| 250053 | 1HGCR2F32GA006615 | P26066 |
| 250061 | KNDPB3AC4E7656476 | P27497 |
| 250066 | 1C6RR7TT8HS677316 | P29761 |
| 250068 | 1N4AL3AP7JC174517 | R32904 |
| 250071 | 5TFAZ5CN4GX014497 | P30571 |
| 250074 | 1C4PJLCS7GW136952 | P32049 |
| 250077 | 1FTEW1CP0JFC43762 | P33175 |
| 250081 | 1GCVKNEC1HZ356223 | P32987 |
| 250083 | 3GCPCREC0EG479097 | P32696 |
| 250089 | 1G1ZE5ST5GF317446 | P31845 |
| 250093 | 1C6RR6GT7FS693072 | P32838 |
| 250094 | JN1BJ1CP3JW159228 | R32909 |
| 250099 | JM1BM1K77E1123003 | P32419 |
| 250109 | 1FTEW1CF2HKC70776 | R32785 |
| 250114 | 1FM5K7D83FGB07242 | R31740 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 250116 | 1C6RR6LT6GS269776 | P31819 |
| 250120 | 1C6RR6LT9HS613733 | P32085 |
| 250126 | 5XXGM4A79FG476759 | P33011 |
| 250133 | JTMZFREV3EJ000591 | P30738 |
| 250139 | 3C6RR6KG5JG246606 | P22126 |
| 250142 | 1GCCS139X88115807 | R24586 |
| 250143 | 1N4AL3AP8GN372987 | R32652 |
| 250147 | 1GTR1TEH0EZ248837 | P31124 |
| 250148 | 4T1BF1FK2FU898149 | R32019 |
| 250149 | 5XYPG4A32GG055645 | P31944 |
| 250150 | 2C3CCAEG9GH219890 | P32480 |
| 250154 | 3GCPCREC7FG186721 | P28704 |
| 250157 | 1C6RR6FG4KS552684 | P31997 |
| 250159 | 1FTEW1CP3FKE81314 | P26755 |
| 250161 | 1GKKNKLA2KZ138524 | P33217 |
| 250162 | 3C6RR6LTXHG787155 | P27023 |
| 250167 | 1C4RDHAG3HC906708 | P30833 |
| 250169 | 1C6RR6LT5HS864247 | P28103 |
| 250173 | 1C4RJEAGXFC857043 | P31249 |
| 250177 | 1FTEW1EF6GKD79639 | P33176 |
| 250179 | 2GNAXKEX5J6167259 | P33201 |
| 250180 | 3GCUCRER6HG495901 | P33134 |
| 250182 | 1FTEW1CP2FKE08757 | P27829 |
| 250183 | JA4AD3A33JJ004939 | P26581 |
| 250191 | 1C6RR7FT9HS739317 | P28005 |
| 250194 | 5GAKRBKD8GJ343767 | P32433 |
| 250197 | 5GAERBKW7KJ189740 | P32077 |
| 250204 | 1FTEW1C52JKF17551 | P32780 |
| 250205 | 1GCVKSEC3EZ412978 | P33226 |
| 250206 | 1C6RR7FT5FS503731 | P26769 |
| 250209 | 1C4RDHAG4HC713421 | P33224 |
| 250212 | 1FTFW1EG4FKD42486 | P32447 |
| 250217 | KNMAT2MT6GP732128 | P32099 |
| 250219 | 1C3CCCAB4GN144688 | P33008 |
| 250223 | 2C3CDXHG5EH205607 | P29372 |
| 250224 | 1C6RR7LTXFS544697 | P33105 |
| 250225 | KNMAT2MV3GP642971 | P33173 |
| 250226 | 1C6RR6LT5FS692380 | R32943 |
| 250228 | 1N6AA1EJ1HN539599 | P30062 |
| 250229 | 5XYKW4A7XEG504695 | P23880 |
| 250230 | 3N1AB7AP2GY313492 | R28093 |
| 250231 | 3GCPCREC7FG203534 | P33141 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 250232 | JTMZFREV1FD054424 | P32713 |
| 250233 | 2GNALCEK2G1139527 | P31703 |
| 250234 | ML32A4HJ6FH013469 | P33279 |
| 250235 | 1HGCR2F50EA086933 | P29974 |
| 250236 | ZACCJABTXFPB27039 | P32573 |
| 250237 | 3C4PDCBG1ET105736 | P31202 |
| 250238 | 19UUB2F34FA023777 | P30732 |
| 250239 | KMHCT5AE1GU260661 | P28702 |
| 250240 | 3GCUKSEC5EG315549 | P31720 |
| 250242 | KNDPB3A26B7068923 | R30087 |
| 250243 | 1FM5K7D82FGB59784 | P32801 |
| 250244 | 1C4RDJAG6EC532677 | R33306 |
| 250245 | 1C4PJMCB5FW558187 | R33265 |
| 250246 | 1N4AL3AP5FC253868 | R32913 |
| 250247 | 3C4PDCBB2FT577921 | P32717 |
| 250248 | 5GAKRCKD0FJ178284 | P30522 |
| 250249 | 5NPD84LF6JH275586 | R31788 |
| 250250 | 5NPDH4AE9EH509753 | P28273 |
| 250251 | 2C3CDXBG3EH368460 | R33084 |
| 250252 | 2GNALBEK4H1604725 | P32550 |
| 250253 | 1C6RR6FT6GS209105 | P30202 |
| 250254 | 1C6RR6GG8FS622997 | P30013 |
| 250255 | 5N1AT2MN9GC913812 | P30663 |
| 250256 | 1GCVKNEC1HZ174974 | P32986 |
| 250257 | 5NPDH4AE8GH793685 | P33200 |
| 250258 | 1FTEW1EF8GKF17603 | P29390 |
| 250259 | 1N4AL3AP7GC157158 | R33244 |
| 250260 | 2GNALCEK3H1577328 | P31112 |
| 250261 | 1G1PC5SB4F7213916 | P32251 |
| 250262 | 1N4AL3AP8GN344106 | P33149 |
| 250263 | 1FMCU0GX1EUD32965 | P31838 |
| 250264 | 1FM5K7D8XHGC13108 | P32536 |
| 250265 | 1C4NJCBA0ED865433 | P28557 |
| 250266 | 3GCUKREC9HG377453 | P33165 |
| 250267 | 2T2ZK1BA2FC181089 | P30569 |
| 250268 | 5XYPG4A3XGG155718 | P24066 |
| 250269 | 1HGCR2F37GA163766 | P33216 |
| 250270 | 3FA6P0H79ER274043 | P32057 |
| 250271 | 4T4BF1FK1ER373264 | P31415 |
| 250272 | 19XFB2F55FE279688 | P29453 |
| 250273 | JN1BJ1CPXJW150364 | P30411 |
| 250274 | 19XFB2F58EE079029 | R32146 |

568 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 250275 | 1GTR1TEC1FZ332459 | P32991 |
| 250276 | 1HGCR2F77EA274205 | P28664 |
| 250277 | 1GCRCREC3EZ299539 | P33142 |
| 250278 | JN1BJ0RPXGM232519 | R24404 |
| 250279 | 5N1AR2MMXFC602863 | R33518 |
| 250280 | 3C4PDCGB8HT562626 | P30536 |
| 250288 | 1GCGSBEN0J1309312 | P33137 |
| 250303 | 1VWBT7A31EC038521 | P33119 |
| 250304 | 5N1AL0MN3FC532976 | P31697 |
| 250305 | 1C4RDJAG6FC245633 | P32595 |
| 250306 | JN1BV7AP3EM686813 | P33129 |
| 250307 | 1FADP3K20FL300423 | P31316 |
| 250308 | 3KPFL4A76JE248637 | R31486 |
| 250309 | 1HGCR2F86FA228701 | R33260 |
| 250310 | 2T3WFREV2FW164887 | P33131 |
| 250311 | 5TFJX4GN0EX033443 | P33151 |
| 250312 | 3GCPCREC6EG229556 | R32876 |
| 250313 | 1FTEW1EG1JKE47944 | P32983 |
| 250314 | 1C3CCCAB8FN531274 | P30623 |
| 250319 | 3C4PDCAB1ET152545 | P28791 |
| 250333 | WBA3C1C56FP853761 | P30512 |
| 250336 | 5FRYD3H65EB012590 | P31941 |
| 250337 | JA4AD3A34GZ009917 | P33188 |
| 250338 | 5N1DL0MN1HC515982 | P31211 |
| 250339 | 4T1BF1FK8GU138471 | P33160 |
| 250340 | 1FMCU9G94GUC62595 | P27941 |
| 250341 | 3GNAXHEV5KL208052 | P31115 |
| 250342 | JA4AP3AU8KU003267 | P23753 |
| 250343 | 5GAKRBKD7GJ183994 | P33213 |
| 250344 | 5FNYF5H42GB015682 | R32886 |
| 250345 | 2G1125S39F9185448 | P31386 |
| 250346 | KMHD35LH4FU250085 | P33391 |
| 250347 | 2GNAXKEV6K6282002 | R33605 |
| 250348 | 3GCUKREC0EG569310 | P29593 |
| 250350 | 2FMPK3K97HBB28778 | P30831 |
| 250351 | 2FMTK3K87FBC17950 | R33028 |
| 250352 | 1FTEW1EG1FKD06072 | P32495 |
| 250353 | JF2SJAHC7EH467095 | P30500 |
| 250354 | 1GCRCREH9EZ140391 | P32803 |
| 250357 | KL4CJBSB0EB732543 | P31850 |
| 250358 | 1N4AL3AP9FC429403 | P31759 |
| 250359 | 1N4AL3AP0HC263873 | P32058 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 250380 | 5J6RM3H78DL004441 | R30283 |
| 250402 | 2HGFB2F51FH532088 | R33428 |
| 250477 | 3FA6P0HDXGR365489 | R33573 |
| 250479 | 1FMCU0GX7EUE46565 | R33243 |
| 250482 | 1G11C5SLXFF270559 | R27669 |
| 250488 | 3FA6P0K93FR267827 | P30476 |
| 250502 | 1N4AL3AP8GC228593 | R33352 |
| 250663 | JM1BL1K54B1367978 | P28625A |
| 250672 | 1FTFW1CV0AFA09348 | R32818 |
| 250695 | 1N4AL3AP5FC450748 | R34079 |
| 250711 | 1FM5K7D81GGB71636 | P32834 |
| 250721 | 2C4RC1BG9GR295890 | R31478 |
| 250722 | 3GCEC13J07G540154 | R32849 |
| 250792 | 2C3CDZAG0MH567722 | TF1023 |
| 250797 | 19XFB2F50DE069805 | R33803 |
| 250825 | 1GNKRFKD2HJ242027 | P33206 |
| 250844 | 3C63RRML4NG102195 | TF1022 |
| 250865 | 3C6UR5FL5HG782283 | TF1024 |
| 250899 | 19XFB2F51FE084042 | R33676 |
| 250965 | 1HGCR2F85EA212696 | R29757 |
| 251104 | 3N1AB7AP3HY347698 | R33541 |
| 251108 | 1FMCU0C72CKC45400 | R9920 |
| 251139 | 1FMEU64E48UA79353 | P31633A |
| 251154 | 3N1AB7AP0FY365296 | R32867 |
| 251168 | 3C6RR6LTXHG787155 | P27023 |
| 251200 | 1G1ZD5ST3KF161161 | R32649 |
| 251207 | 1D4RD4GG7BC697404 | R30277 |
| 251230 | 3FA6P0G70GR275991 | R34088 |
| 251238 | 1FTPW12545KE56350 | P31625A |
| 251280 | 2HGFG3B56EH506890 | R34378 |
| 251291 | 1FM5K7D87DGA63131 | R29222 |
| 251294 | 1FM5K7D89EGB54872 | R33923 |
| 251307 | 5N1AZ2MG9FN265035 | P33170 |
| 251326 | 4T1BF1FK6FU976996 | P33815 |
| 251329 | 1G1JE6SB3E4117507 | P28265 |
| 251349 | 1FM5K8GT2FGB12776 | P27491 |
| 251378 | 3VWL07AJ1GM324351 | P33911 |
| 251384 | 1FTEX1CW9AFB98003 | R33082 |
| 251403 | 3FA6P0H76GR285942 | R33305 |
| 251481 | 1FTFW1CF0DKF58584 | R32616 |
| 251484 | 5XYKT3A64FG620227 | R31481 |
| 251494 | 1N4AL3AP6GC187414 | R32359 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 251501 | 1FM5K8D80DGC10640 | R34394 |
| 251504 | 1C6RR6FG4DS665537 | R33555 |
| 251520 | 3N1AB7AP1HY288084 | R32889 |
| 251536 | 3GCUKREC2FG262111 | P34534 |
| 251542 | 5XYKT3A64FG578867 | R32601 |
| 251544 | 1C3CCCAB6FN652904 | R33684 |
| 252565 | KNDJP3A59J7550754 | R34171 |
| 252566 | 3C4PDCAB7FT698512 | R24580 |
| 252571 | 1FTFW1ET7EFB84763 | P33300 |
| 252579 | 3GCPCSE0XBG397483 | R33055 |
| 252598 | 1GKKVRED3BJ200396 | R32918 |
| 252602 | 1HGCM66587A007095 | R24352 |
| 252606 | WBAVL1C55EVY22441 | P30291 |
| 252608 | 1GCRCNEH3GZ195981 | P34632 |
| 252631 | 3N1AB7AP7JY337892 | R34090 |
| 252645 | 2G61L5S33E9130824 | R34806 |
| 252665 | 2C3CDXBG1EH375116 | R33016 |
| 252673 | 2T1BURHE6JC036011 | R34365 |
| 252680 | 1HGCR2F5XFA273274 | R34205 |
| 252684 | 1N4AL3AP7JC208536 | R32671 |
| 252691 | WVWRN7ANXEE531552 | P33970 |
| 252695 | 3GCPCREC2EG187418 | R34556 |
| 252717 | 3N1CN7AP1JL860404 | R34861 |
| 252732 | 3VW267AJ2GM371382 | R34092 |
| 252736 | 1GKFC13J07R229946 | R33682 |
| 252753 | 5XYKTDA7XFG554703 | P28982 |
| 252775 | 1FADP3F20EL432512 | P31705 |
| 252781 | 1C6RR6KG8FS541506 | P34722 |
| 252794 | 5NPE24AFXFH169609 | P30415 |
| 252805 | KNAGM4A7XF5661761 | R33533 |
| 252812 | 3GCPKSE3XBG363637 | R34396 |
| 252832 | 3GCUKRECXHG444173 | P34999 |
| 252839 | 1GCVKREC1FZ413458 | P34579 |
| 252844 | 2GNALBEK2F6436423 | R33922 |
| 252857 | JM1GJ1W64F1164920 | R33326 |
| 252863 | 3C6RR6LT5GG337945 | P34468 |
| 252864 | 4T1BF1FKXDU241614 | R33422 |
| 252867 | ZACCJABT0FPB30628 | P29865 |
| 252884 | 1N4AL3AP3HC138284 | P29582 |
| 252898 | 1C4BJWDG1EL133727 | P33285 |
| 252903 | 5FNYF3H46CB009320 | R34180 |
| 252905 | WDCTG4GB0GJ210183 | P32277 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 252908 | 19XFC2F5XHE068227 | R34776 |
| 252909 | 1C4RDHDG5FC863756 | P33875 |
| 252913 | 5GAKRBKD4FJ331548 | P32528 |
| 252915 | 1GCVKREC4HZ320811 | P35089 |
| 252916 | 1G1ZD5ST8JF178214 | P33445 |
| 252917 | 1FTEW1CG4GFC31218 | P34252 |
| 252918 | 1D7RB1GT0BS615264 | R32665 |
| 252919 | 5NPE24AF8FH163338 | P28528 |
| 252923 | 1GCRCREC3JZ162479 | P34225 |
| 252925 | 1C6RR6GT7FS638749 | P30986 |
| 252930 | 1FMCU0HX6DUA33632 | P34726 |
| 252933 | 3GCPCRECXFG283041 | P34297 |
| 252935 | 3FA6P0H79JR123696 | R32034 |
| 252941 | 1GCRCPEC0GZ241895 | P28473 |
| 252942 | 1G1ZE5ST3HF245325 | P33878 |
| 252943 | 3N1AB7APXHL698119 | P31897 |
| 252946 | 2T1BURHE1GC699091 | P31595 |
| 252948 | 1GNKRGKDXHJ348067 | P33356 |
| 252952 | 3GCPCREC3HG235772 | P35103 |
| 252957 | 5N1BA0NF1FN614128 | P34221 |
| 252958 | 2G1105SAXH9146018 | P30827 |
| 252959 | 4M2CU81G89KJ11130 | R35451 |
| 252960 | 1C6RR6KG1GS216245 | P34913 |
| 252961 | 3GTU2WEC8FG164294 | P33233 |
| 252962 | 5YFBURHE2EP021012 | R34561 |
| 252963 | 3FA6P0H75GR302276 | R35347 |
| 252964 | 5TFRM5F12GX102538 | R27605 |
| 252965 | 3GCUKREC5FG246775 | P34022 |
| 252966 | 5FNYF3H50DB011154 | R34854 |
| 252967 | 3GCPCREC7HG309534 | P34609 |
| 252968 | 1GCRCREC6FZ308476 | P35200 |
| 252969 | 1G1ZE5ST8GF182172 | P33504 |
| 252971 | 1C4RJEAG1FC681385 | P34530 |
| 252973 | 2T1BURHE6GC655104 | P34907 |
| 252983 | 3GCPCNEC2GG212166 | P32811 |
| 252989 | 1C6RR6LT7FS621228 | R35118 |
| 252992 | 5J6RM3H90FL026082 | P33510 |
| 252993 | 2GNALCEK4G6170135 | P34683 |
| 252994 | 5FNYF4H95FB013543 | R34840 |
| 252995 | 4T1BF1FK4EU809048 | P34904 |
| 252996 | 3N1AB7AP5GL681680 | R34377 |
| 252997 | 1N6AD0ER3FN744135 | P35088 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 252998 | 1N4AL3APXGN309325 | R32325 |
| 252999 | 1FAHP2D88JG113994 | R32209 |
| 253000 | 3GCPCSEC7HG106814 | P34540 |
| 253001 | 1N4AL3AP2GN375951 | R34362 |
| 253002 | 1HGCR2F37EA065690 | P32728 |
| 253003 | 2HGFC1F34HH655036 | P34932 |
| 253004 | KMHCT4AE9HU307382 | R35324 |
| 253005 | 1C4BJWDG3FL636600 | P34532 |
| 253006 | 1GNSCJKC9FR307322 | P35048 |
| 253007 | 1HGCR2F56EA206816 | P34232 |
| 253008 | ZACCJBCT6FPC35940 | P33959 |
| 253009 | JHMCP26728C061786 | P28073A |
| 253010 | 2GNALBEK3G1141667 | P34217 |
| 253011 | KNDPBCAC6F7766690 | P33876 |
| 253012 | 1G11B5SA4DF147967 | P32252 |
| 253013 | 1FTEW1EG2FKE30089 | P34247 |
| 253014 | 1GNSCBKC3FR268619 | R33627 |
| 253015 | 1C6RR6GGXGS290630 | P33110 |
| 253016 | 1FM5K7D86EGA79662 | P32797 |
| 253017 | 1FAHP2D88FG203153 | P31858 |
| 253018 | 2T1BURHE9HC794712 | R33941 |
| 253019 | WVGAV7AXXFW508732 | P34268 |
| 253020 | 3LN6L2G95ER818005 | P31175 |
| 253021 | 19XFC2F55HE006508 | P34629 |
| 253022 | 3C6TR5DTXGG387335 | P30356 |
| 253023 | 1FTEW1CP2GKF17141 | P35054 |
| 253024 | 5XXGT4L36JG212453 | R33077 |
| 253025 | 2C3CCAAG0EH105666 | P34892 |
| 253026 | 1N4AL3AP8HN341286 | P34428 |
| 253027 | ZACCJAAT8GPD70450 | P35115 |
| 253028 | 2LMDJ6JK1EBL08835 | P26121 |
| 253029 | 1G11C5SAXGU157979 | P34260 |
| 253030 | WBA3C1C51EK110985 | P34145 |
| 253031 | 3GTP1VEC2EG224904 | P35108 |
| 253032 | 5N1AT2MT4GC842680 | P34507 |
| 253033 | 2FMTK3G9XFBC23811 | P32583 |
| 253034 | KNMAT2MT1FP561660 | P32723 |
| 253035 | 4T3ZK3BB5AU022512 | P35277 |
| 253036 | 1G11C5SA2GU107593 | P34343 |
| 253037 | 2C4RDGBG2JR153386 | R34847 |
| 253038 | 3GCUKRECXFG189778 | P34226 |
| 253039 | JN1BJ1CR3JW282450 | R35131 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 253040 | 1G1ZC5ST0HF267496 | R33340 |
| 253041 | 1C6RR6HT3GS101750 | P28332 |
| 253042 | 1FMJU1HT8HEA32752 | P35043 |
| 253043 | JA4AP3AU3KU021806 | R34802 |
| 253044 | JN8AF5MV3DT220490 | R31364 |
| 253045 | 1C4PJMCB1FW640899 | P34262 |
| 253046 | 3C4PDCBG4GT198660 | P33914 |
| 253047 | 1GCRCREH9GZ152091 | P33798 |
| 253048 | 1GCVKREC7EZ194441 | P32007 |
| 253049 | 2GNFLEEK8H6251187 | R34208 |
| 253050 | KMHCT4AE7HU390309 | P35078 |
| 253051 | 5TFRY5F13GX209635 | P34422 |
| 253052 | 3GCPCREC7FG302919 | P35025 |
| 253053 | 1FADP3F24FL348064 | R35493 |
| 253054 | WBA3A5C58FF610990 | P34718 |
| 253055 | 3FA6P0K9XGR156483 | P33389 |
| 253056 | 1GKS1HKC6FR112029 | R33619 |
| 253057 | 1C6RR6GT4GS240299 | P35082 |
| 253058 | 1C6RR7LT6FS751684 | P33359 |
| 253059 | 2C3CCAEG9GH238472 | R34819 |
| 253060 | 5XYKU4A71EG474315 | R35469 |
| 253061 | 5FNYF3H52FB021705 | P34014 |
| 253062 | 2C4RDGCG0HR746575 | P33509 |
| 253063 | JN8AY2NF7H9304220 | P34612 |
| 253064 | 1GNMCBE30AR136639 | R34835 |
| 253065 | 3N1AB7AP0GY327665 | P35201 |
| 253066 | 3FA6P0HD4GR374821 | P35029 |
| 253067 | 3C4NJDAB9HT698701 | P33904 |
| 253068 | 5YFBURHE6GP455369 | P34641 |
| 253069 | 1C6RR7FT0JS208139 | R32900 |
| 253070 | 5XXGT4L38KG334149 | R32903 |
| 253071 | 2HGFC1F71HH655370 | P34936 |
| 253072 | JM3KE2DY0G0735861 | P34929 |
| 253073 | 4T1BF1FK1GU143785 | P34433 |
| 253074 | SHHFK7H22HU202353 | P33817 |
| 253075 | 5NPE24AF9GH395366 | P28665 |
| 253076 | 1C6RR6MT1FS566449 | P19965 |
| 253077 | 1HGCR2F32GA208466 | P35259 |
| 253078 | 2C3CCAAG2EH273003 | R33611 |
| 253079 | 1G1ZB5ST4JF165949 | R34557 |
| 253080 | 5J6RM3H31GL002256 | P31873 |
| 253081 | 2HGFC1F3XHH653968 | P34917 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 253082 | 1C4RDHAG6EC291714 | P33640 |
| 253083 | 1G1ZD5ST0JF146518 | P34643 |
| 253121 | 1FADP3F25GL235032 | R16114 |
| 253127 | 1GCRCRECXJZ105115 | P35284 |
| 253130 | 1C6RR6TT2HS645410 | P34515 |
| 253131 | 2C3CDXHG4FH916118 | P33745 |
| 253136 | 5FNYF5H34GB015965 | P34420 |
| 253154 | 1G1ZE5ST6HF115538 | P35097 |
| 253213 | 1G1ZE5ST0GF327480 | P34914 |
| 253245 | 2HGFC2F56HH514265 | P34873 |
| 253250 | 1FTEW1CF6HKC00178 | P35203 |
| 253256 | 1GNKRGKD1GJ240872 | P32988 |
| 253260 | 1N4AL3AP0HN316530 | P34689 |
| 253261 | 5YFBURHE1FP314515 | R34858 |
| 253266 | 1G1ZB5ST3GF188907 | P34669 |
| 253281 | WDDGF4HB8ER311436 | P34464 |
| 253284 | 1C6RREJMXNN169715 | TF1025 |
| 253285 | 1G1ZE5ST8GF174668 | P34670 |
| 253287 | 1FTEW1EP7HKE12089 | P35049 |
| 253288 | 1GCRCPEH5FZ327293 | P35099 |
| 253290 | 2C3CDXHG7FH814960 | P34104 |
| 253291 | 5N1AL0MN2EC507436 | R34843 |
| 253292 | 1FTEW1CP8GKF44490 | P35444 |
| 253296 | 5XXGT4L30LG382603 | R34361 |
| 253308 | 2GKALMEK1F6209944 | P33223 |
| 253309 | JTJYARBZ4G2025947 | P33957 |
| 253311 | 3GCPCREC8HG420271 | P33779 |
| 253312 | KL4CJASB8EB651025 | P34489 |
| 253313 | 1C6RR7LT6GS380009 | P34344 |
| 253314 | 1FMCU0D72AKD10998 | P34728 |
| 253316 | 1C4RDHDG1EC530842 | R33706 |
| 253317 | JM3TB2CA8F0452947 | P34345 |
| 253318 | JN8AT2MV3HW010581 | P33109 |
| 253319 | 1C6RR7LM7GS290120 | R32369 |
| 253320 | 1C6RR6LTXFS581727 | P34884 |
| 253321 | 2HGFC2F51GH538648 | P34794 |
| 253322 | 1FTEW1EG6HFA41113 | P34339 |
| 253323 | JM3TCADYXG0107682 | P35072 |
| 253324 | JTMWFREV8FD056786 | P34000 |
| 253325 | WBA3N7C59FK223436 | P34473 |
| 253326 | 2GNALBEKXE6267038 | P33991 |
| 253327 | 3C4PDCDG4ET140736 | P32729 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 253328 | 1FTEX1CM2EFC31928 | R34848 |
| 253329 | KNMAT2MT9FP501464 | P34666 |
| 253330 | 1C6RR7FT1ES402779 | R35125 |
| 253331 | 19XFC1F31GE209077 | P34933 |
| 253332 | 1GCRCPEC6FZ296186 | P34490 |
| 253333 | 1GTR1LEC1HZ142406 | P34024 |
| 253342 | 5FNYF6H36GB019912 | P35180 |
| 253343 | 1C6RR6LT2HS570448 | P35177 |
| 253344 | 3C6UR5CJ6JG125548 | P33398 |
| 253346 | 1FTEW1CF9FFA41131 | R27867 |
| 253348 | KNADN4A30F6479784 | P35230 |
| 253349 | 5N1AT2MT4GC754874 | P34527 |
| 253350 | 1C4PJLCB6EW172242 | R33945 |
| 253351 | JM1DKBD75G0111491 | R35488 |
| 253352 | 2GKFLXEK0E6216986 | P34158 |
| 253353 | 1C4RDHDG6EC378010 | P34471 |
| 253354 | 1FTEW1CPXFKE84260 | P34477 |
| 253355 | JM3TB2CA6F0457421 | P30722 |
| 253356 | KNDJP3A53K7628804 | R35487 |
| 253357 | 5NPDH4AE0FH629331 | R35579 |
| 253358 | 1FTEW1CP9HKC73988 | P33972 |
| 253359 | 5XXGN4A77EG333434 | R30912 |
| 253360 | 3N1AB7AP3JL638110 | R34368 |
| 253361 | 1G1ZE5ST2HF197249 | P34931 |
| 253362 | 1FTEW1CP8FFB25109 | P35069 |
| 253363 | 5YFBURHE6JP756764 | P34593 |
| 253364 | 3C4PDDBG6FT532935 | R34179 |
| 253365 | 3GCPCREC2EG237475 | P35053 |
| 253366 | 1N4AL3AP6HC244700 | P31702 |
| 253367 | 5XYKT4A67FG632457 | R35768 |
| 253368 | 1FMCU0F75FUB88565 | P34480 |
| 253369 | 1C4PJLDS1GW146424 | P34888 |
| 253370 | 1HGCR2F53HA198940 | P34047 |
| 253371 | 3GCPCSEC8FG210662 | P35560 |
| 253372 | 1FMJK1JT5GEF55337 | R33537 |
| 253373 | 2GNAXKEVXK6113018 | P34686 |
| 253374 | 1GTG5CE34G1104631 | P34925 |
| 253375 | 19XFB2F55FE114126 | R33668 |
| 253376 | JF2SJARC6GH513050 | P35064 |
| 253377 | 4T1BK1FK7EU025572 | P35028 |
| 253378 | 1FADP3F25FL241427 | P35245 |
| 253379 | 1FTEW1CPXGKF30476 | P35431 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 253380 | 3GNCJLSB1HL186647 | P30558 |
| 253381 | 1C4RDHAG4FC100793 | P29971 |
| 253382 | WA1LGAFE5FD020841 | P34333 |
| 253383 | 2C4RDGBG9GR398842 | P24737 |
| 253384 | 1HGCR2F5XHA168575 | P34338 |
| 253385 | 2GNFLEEK8F6317458 | R33328 |
| 253386 | 5NPE24AF6HH442807 | R30911 |
| 253387 | 1GNKRFED5EJ276907 | P32829 |
| 253388 | 1FM5K7DH4GGC40013 | P35096 |
| 253389 | 5YFBURHE6FP364097 | P34241 |
| 253390 | 1HGCR2F50FA215240 | P34733 |
| 253391 | SALCR2BG8GH556120 | P28055 |
| 253392 | 2FMGK5C80EBD17625 | P26637 |
| 253393 | 4T4BF1FK3FR485923 | P35024 |
| 253394 | 1FADP3F20HL249762 | R24355 |
| 253395 | KMHD35LE3DU124352 | R23192 |
| 253396 | 4T1BF1FK6FU884528 | R35484 |
| 253397 | 3GNAXHEV7JL115290 | P34895 |
| 253398 | 5J6RM4H39CL072474 | P33816A |
| 253400 | 1GNSCBKCXGR458063 | P34103 |
| 253401 | 2HGFB2F74FH541515 | R34809 |
| 253402 | 1GCGSBEA5H1270420 | P34461 |
| 253403 | 1C4RDHAG9FC132882 | P34492 |
| 253404 | 1FTEW1CP0FKD56240 | P35553 |
| 253406 | JTMZFREV5D5001670 | R35386 |
| 253407 | 1C6RR7GTXGS288573 | P34147 |
| 253408 | 5N1DL0MN2JC502129 | P34404 |
| 253409 | 1C4RDHAG2FC729386 | P34112 |
| 253410 | KNDPB3AC5E7555057 | R35582 |
| 253411 | 1GCVKNEC7HZ171495 | P32778 |
| 253412 | ZACCJABB9HPF19892 | P30233 |
| 253413 | 3C6RR6KT6GG163479 | P34486 |
| 253414 | 1HGCR2F56GA246817 | P34613 |
| 253415 | KNMAT2MV0GP653782 | P34685 |
| 253416 | 1FADP3F28GL204471 | P32445A |
| 253417 | 3VW2K7AJ0EM415405 | P32281 |
| 253420 | 5YFBURHE5HP660392 | P35248 |
| 253421 | JTNB11HK3J3039811 | P34096 |
| 253448 | 1G1ZD5ST8JF131801 | R33429 |
| 253491 | 1N4AA5APXAC831263 | P33291A |
| 253510 | 19XFC2F51HE027954 | R35464 |
| 253529 | 1C6RR6FG5ES245450 | P34398 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 253537 | 1HGCP26888A132819 | R32693A |
| 253541 | 3MZBM1U76FM181635 | P35288 |
| 253666 | JM1GL1V56H1105034 | P34738 |
| 253747 | 5XYKTCA60FG625036 | R35962 |
| 253757 | 5YFBURHEXGP533247 | R35946 |
| 253765 | KNDJN2A23F7220119 | R36197 |
| 253783 | 1VWAT7A32GC060090 | P35603 |
| 253785 | 1FMCU9G92FUB09793 | P34730 |
| 253810 | 2GNALBEKXF6208086 | P33361 |
| 253837 | 1HGCR2F53GA072219 | P34871 |
| 253866 | 2HGFC2F82KH503815 | P34881 |
| 253959 | 1HGCR2F34HA202279 | P33891 |
| 253966 | 1HGCR3F81FA035362 | P35174 |
| 253989 | 1C4RDHAG4FC945997 | R33698 |
| 254014 | 5TFRM5F10DX066702 | R34379 |
| 254031 | 1FMJU1HT5HEA34961 | P35105 |
| 254035 | 1C6RR6GT6GS226744 | P33850 |
| 254188 | 2C4RDGBGXCR143000 | P34492A |
| 254200 | 1C4BJWEG7FL529371 | P35578 |
| 254255 | JM1GJ1V5XF1196490 | P36232 |
| 254346 | 1FMCU0F76EUB69313 | P27975 |
| 254365 | 1C3CCCAB2FN693398 | P35727 |
| 254403 | 1C4RDHDG9FC702570 | P31212 |
| 254489 | JN8AZ18U09W010484 | P32550A |
| 255698 | 1C6RR6FTXES435225 | P35545 |
| 255755 | JTHBK1EG4B2459519 | P37010 |
| 255778 | 1GNSCJKC7FR741447 | P37008 |
| 255830 | KM8J23A44GU236506 | P34982 |
| 255838 | WBA3C1C54EK117364 | R32764 |
| 255844 | 1FTEW1EP7GKD15277 | P36816 |
| 255858 | 1FTPX12544NB53546 | P33388A |
| 255871 | JN1BJ1CP8JW162612 | P37199 |
| 255876 | 1G1ZD5ST0KF166172 | P37098 |
| 255883 | 1GCVKNEC9JZ362499 | P32258 |
| 255895 | 1C6RR7LM6FS603575 | P36527 |
| 255898 | 1FTEW1CG4HKC53566 | P36688 |
| 255901 | KNAGM4A72F5589471 | P36396 |
| 255939 | 4T1BF1FK7EU340411 | P35632 |
| 255954 | 1C3CCCAB2FN626106 | P36691 |
| 255982 | 1C6RR6GG8FS578368 | P30484 |
| 255983 | 1HGCR2F17HA147843 | P36186 |
| 255987 | JN8AT2MT5HW392045 | P33287 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 256019 | 2T1BU4EE8AC378194 | R35326 |
| 256026 | 2GNFLFEK5F6108264 | P33766 |
| 256050 | 1C3CCCAB5FN637536 | P33859 |
| 256074 | KM8J33A29HU382395 | P36838 |
| 256077 | 1FTEW1CP4HKE12425 | P36607 |
| 256106 | 3N1AB7AP4FY318398 | P37083 |
| 256120 | JM3TB2CA8F0447652 | P36593 |
| 256121 | 3CZRU5H54GM750950 | R36991 |
| 256124 | 1D4SD5GT3BC708404 | P37005 |
| 256125 | 5NPD74LF1HH152453 | R35828 |
| 256126 | 1GNSCAKC2GR223070 | P35516 |
| 256127 | 1HGCR2F37HA129781 | P36327 |
| 256128 | 2GNALCEK8G6145707 | P36136 |
| 256129 | 5YFBURHEXHP665006 | R37344 |
| 256130 | 2GNFLFEK1H6343506 | P36161 |
| 256131 | 1C4PJMDS5EW189781 | P32395 |
| 256132 | 1C6RR7KG9FS789625 | P31219 |
| 256133 | 1FM5K7B80EGA85038 | P33773 |
| 256134 | KMHDH4AE9BU161207 | P37004 |
| 256135 | 1C4NJCEA1HD114910 | P36316 |
| 256136 | 1FADP3F23EL123052 | P36795 |
| 256137 | 1FTFW1EF6HKC50242 | P19617 |
| 256138 | 1GNFC13578R219177 | P36452A |
| 256139 | 3C4PDCBB6GT132938 | P36604 |
| 256140 | 1G1115SL3FU127857 | P34400 |
| 256141 | 2HGFC2F53GH530602 | R37361 |
| 256142 | SHHFK7H77HU200691 | P36727 |
| 256143 | 3C6RR6LTXGG310112 | P34265 |
| 256144 | 4T4BF1FK6ER395356 | R36784 |
| 256145 | 1N4AL3AP2FC273379 | R37368 |
| 256146 | 1FMJK1H51DEF01150 | R30905 |
| 256147 | 2HNYD2H29CH527330 | P26117 |
| 256148 | 1C4RDHDG1JC254317 | P37218 |
| 256149 | 3GCUKSEC8EG331227 | P35401 |
| 256150 | 5YFBURHE2KP906273 | R33572 |
| 256151 | 1GCRCREC0FZ347211 | R35315 |
| 256153 | 5N1AT2ML0FC835191 | P36164 |
| 256154 | 1C6RR6LT3GS269752 | P37224 |
| 256155 | 1GNSCKKC3FR146469 | P35092 |
| 256156 | 5XYZT3LB2HG448873 | P32542 |
| 256157 | 3FA6P0HD6JR133723 | R36956 |
| 256158 | WA1LFAFP5EA071843 | P30196 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 256159 | 1N4AL3AP1GC175185 | R36472 |
| 256160 | 19XFC1F35GE212452 | P35189 |
| 256161 | 5XXGT4L33JG220333 | R35152 |
| 256162 | 4T1BF1FK1FU086406 | R32614 |
| 256163 | 3N1AB7AP7KY317482 | P37570 |
| 256165 | 3GCPCREC6GG345990 | P34479 |
| 256166 | 5N1AT2MT5FC868641 | P34128 |
| 256167 | 1FTEW1EP1FKE24106 | P37235 |
| 256168 | WBA3X5C55ED557481 | P30075 |
| 256169 | 2C4RDGCG1KR512212 | R34165 |
| 256170 | 1FADP3E26FL280920 | P37270 |
| 256172 | 1G1ZH5SX9GF196060 | P34249 |
| 256173 | 3GTP1VEC0FG180385 | P34266 |
| 256174 | 1C3CDFBB3FD252155 | P36739 |
| 256175 | 5YFBURHE7GP390841 | R35499 |
| 256176 | 3N1AB7APXFY271670 | P36644 |
| 256177 | 1C3CDFBB4GD504254 | P35747 |
| 256178 | 1C4RDHDG4GC476861 | P33437 |
| 256179 | 3FA6P0H76HR236984 | R37419 |
| 256180 | 3C4PDCGG2HT536440 | P37115 |
| 256182 | 1C3CCCABXFN746106 | P36910 |
| 256183 | KNMAT2MT3FP580128 | P37290 |
| 256184 | 19XFB2F88FE022101 | R35679 |
| 256185 | 1C6RR6KT0ES311342 | R36063 |
| 256186 | 1C6RR6GG6HS797462 | P35002 |
| 256187 | 3C4PDCGG3GT135378 | P37197 |
| 256188 | KM8JU3AG4FU963082 | P37369 |
| 256189 | 1C4RDHDG7EC266820 | R36790 |
| 256190 | 4S3BMBC64B3247645 | P37237 |
| 256191 | 1FTEX1CP5JKF07823 | R35865 |
| 256192 | 1C6RR6LT2GS269743 | P35226 |
| 256193 | 1FTEW1CP2FKF02735 | P37292 |
| 256194 | 1G1ZB5ST1HF290871 | R36944 |
| 256195 | 1GNSCGEC8GR433560 | P35391 |
| 256196 | 3GCUKREC4EG422357 | P35390 |
| 256197 | JN8AS5MT4DW019917 | R37366 |
| 256198 | 4T1BF1FK8HU740448 | R34563 |
| 256199 | 3CZRU5H34GM703691 | P37000 |
| 256200 | 1C6RR6KT2ES383918 | R35477 |
| 256201 | KM8JU3AG4FU084746 | R35693 |
| 256202 | KL4CJESBXGB524433 | P37090 |
| 256203 | 1G1ZB5ST2GF313377 | R32613 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 256204 | 1FM5K8D89FGA68212 | P36575 |
| 256205 | 1FTFW1E51KKD31177 | P29617 |
| 256206 | 5XYPH4A56GG146903 | P34041 |
| 256207 | 1G1ZD5ST5JF252463 | P34899 |
| 256208 | 1C6RR7KT6FS703989 | P35846 |
| 256209 | 1N4AL3AP1FC422428 | P37071 |
| 256210 | 1GNSCJKC5FR227001 | P36227 |
| 256211 | 1G1ZB5ST1JF177847 | P35540 |
| 256212 | 2T3WFREV9EW092990 | P33965 |
| 256213 | 1C4PJLAB9FW637374 | P35534 |
| 256214 | 1FM5K7B80HGC29692 | R35807 |
| 256215 | 1GNKRGKD6HJ292743 | P36914 |
| 256216 | 1GCVKREC0HZ233262 | P37215 |
| 256217 | 1G1BE5SM7G7300443 | P36715 |
| 256218 | 1N4AL3AP7FC282322 | P36517 |
| 256219 | 1GNSCBKC0FR167148 | P36090 |
| 256220 | KMHD35LH3EU157959 | R36882 |
| 256221 | 3GNAXSEV9JS631203 | P26724 |
| 256222 | JN8AF5MR9FT512991 | P37009 |
| 256224 | 1FM5K7F92DGA79372 | P36615 |
| 256225 | 1C4RDHAGXFC186420 | P36843 |
| 256226 | 1GCRCPEC1GZ291446 | R36793 |
| 256227 | 1FTEW1CF4FKF16756 | P36252 |
| 256228 | 1C6RREFT7KN576659 | P35562 |
| 256229 | 3GCPCPEC0FG460085 | R36409 |
| 256230 | JA4AZ3A3XHZ039751 | P37208 |
| 256231 | 1HGCR2F57FA030828 | R36886 |
| 256232 | 5N1AL0MMXEC500581 | R32940 |
| 256233 | 3VWD17AJ0GM289027 | R33024 |
| 256234 | 1FMCU0GX9GUB44620 | P36641 |
| 256235 | 1N4AL3AP3JC243882 | R32023 |
| 256236 | 1C4PJMAB1EW273083 | P34038 |
| 256237 | WBA5A5C53ED502084 | P33283 |
| 256238 | 5N1AT2MT2JC826971 | R37332 |
| 256239 | KNAFX4A66G5523775 | P35589 |
| 256240 | 1VWAS7A33GC070176 | R37343 |
| 256241 | 1C4PJLCS6FW781946 | P37094 |
| 256242 | 1FMJK2ATXFEF11340 | P33487 |
| 256243 | 1G1ZE5ST3GF305442 | P27824 |
| 256244 | 55SWF4KB7FU028725 | P34734 |
| 256245 | 1G1ZD5ST2JF120647 | P34614 |
| 256246 | 1FTFW1CT8EFC60672 | R36952 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 256247 | 3KPFL4A70HE116807 | R33646 |
| 256248 | 3VW2K7AJ4FM280320 | P37194 |
| 256249 | 1C3CCBAB7DN671100 | P36437 |
| 256250 | 3GCPCSEC4FG172184 | P36519 |
| 256251 | 3N1AB7AP7HY222624 | P35838 |
| 256252 | 1C6RR6GGXHS695162 | R36768 |
| 256253 | 5FNYF4H53CB035811 | P37013 |
| 256254 | 1FTFW1CF6DKE10441 | R35338 |
| 256255 | 1HGCR2F53HA123154 | P34049 |
| 256256 | 1G1ZE5STXHF186757 | R32620 |
| 256257 | 2C3CDXBG3EH147649 | R33599 |
| 256258 | 1G1ZE5ST1GF317217 | P36123 |
| 256259 | 1G1ZE5ST6HF175349 | P37100 |
| 256260 | 1FTEW1CP2GKF79865 | P37178 |
| 256261 | 1HGCR2F1XHA103383 | P36842 |
| 256262 | KNDPB3AC9F7719797 | P34663 |
| 256263 | 3GTP1VEC0EG474867 | R36945 |
| 256264 | 5YFBURHE1GP506468 | P37082 |
| 256265 | 3GCPCREC2EG329587 | R33424 |
| 256266 | 3GCUKREC1EG181339 | P35587 |
| 256267 | 1FTEW1EF5GKD52707 | P36333 |
| 256268 | 3GCPCSEC1HG437503 | P34867 |
| 256269 | 5N1AR2MN8EC648487 | R35822 |
| 256270 | JN8AT2MT9GW009061 | P36610 |
| 256271 | 1FTFW1EF2EKF99510 | R36501 |
| 256272 | 3GCPCREC6EG393213 | P34332 |
| 256273 | 1GTV2MEC7HZ111663 | P36687 |
| 256274 | 1G1PC5SB7F7102325 | P35841 |
| 256276 | KNDMB5C17F6069500 | P29082 |
| 256277 | WVGAV7AX0HK000182 | P37058 |
| 256278 | 1GNSCJKC2FR730324 | P37222 |
| 256279 | 1FM5K7B82HGC31928 | P36442 |
| 256280 | 1C6RR6GT4JS232260 | P35363 |
| 256281 | 1C4PJLCB4FW627686 | R36478 |
| 256282 | 1C6RR6GT0GS227291 | R36792 |
| 256283 | KNAFX4A69F5363020 | R36960 |
| 256284 | KNMAT2MT5GP680877 | R31354 |
| 256285 | 1C6RR7LG1HS574516 | P37180 |
| 256286 | 1C4RDJAG0FC917105 | P36603 |
| 256287 | 3GCPCREC3EG219633 | P33905 |
| 256288 | 5XYZT3LB3GG319426 | P34989 |
| 256289 | 1C4PJLCS4FW661000 | P36359 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 256290 | 1FM5K7D84FGC65444 | P36740 |
| 256291 | 3C4PDCEG0GT199185 | P35005 |
| 256292 | 1FTEW1CG5JKD37630 | P37686 |
| 256293 | 2GNALDEK8G1168424 | P34996 |
| 256294 | 2HGFG3B89CH517664 | P37152 |
| 256295 | 4T1BF1FK0FU482987 | P36246 |
| 256296 | 5GAKRBKD1FJ382456 | P35733 |
| 256297 | 1C6RR6LT7HS700904 | P37086 |
| 256298 | 3A4FY48B06T228635 | P34159A |
| 256299 | MAJ3S2GEXKC257078 | P11356 |
| 256300 | 1G1ZC5ST4GF176181 | P37378 |
| 256301 | 3C4PDCAB8GT175405 | P37120 |
| 256303 | 5N1AT2MT8EC763607 | P35995 |
| 256304 | 3C4PDCBG4HT589177 | P34334 |
| 256305 | 4T4BF1FK5FR455287 | R30279 |
| 256306 | KM8J33A45GU141871 | P37538 |
| 256307 | 1C4PJLDB2GW158565 | P36849 |
| 256308 | 1C6RR6FTXHS533093 | P34747 |
| 256309 | KNMAT2MV3GP603846 | P35217 |
| 256310 | 3GCPCSEA5BG236452 | P35278 |
| 256312 | 1C6RR7FT7JS295893 | P35663 |
| 256313 | 1FTRX14W47KB81271 | P36209A |
| 256314 | 1C6RR6GT1ES478270 | P34155 |
| 256315 | 1C6RR6LT7FS541444 | P36916 |
| 256316 | 3N1AB7AP1GY338402 | P36383 |
| 256317 | 1FTFX1EF9DFC24430 | R33335 |
| 256318 | 1GCRCREC1GZ294147 | P37220 |
| 256319 | 5XYKT4A64EG498585 | P33912 |
| 256320 | 3C4PDCGB0JT275111 | P36091 |
| 256321 | 1FTEW1CM0EKG10730 | R36500 |
| 256322 | 1FM5K7D86EGB58152 | P36215 |
| 256323 | 1C6RR7GG3DS590785 | R36406 |
| 256324 | 1GCVKREC6GZ321229 | R36787 |
| 256325 | 3GCUKRECXFG231690 | P36701 |
| 256326 | 3GCUKNEC1HG487888 | R34371 |
| 256327 | 3C4PDCBG0GT180947 | P36738 |
| 256328 | KNMAT2MT0FP507363 | P36877 |
| 256329 | 1GCVKREC3FZ186905 | P37243 |
| 256330 | 1GC2CUEG1FZ511637 | P37091 |
| 256331 | KMHTC6AE5FU225884 | P34115 |
| 256332 | 1C6RR6GT2GS163769 | P36830 |
| 256333 | 2HKRM3H38EH529735 | P30794 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 256334 | 1GCGSCE3XG1133379 | P35654 |
| 256335 | 1FMCU9J92DUC23380 | P37425 |
| 256336 | 1FTEW1CG4JFD55187 | P36613 |
| 256337 | 5YFBURHE5HP571096 | P37189 |
| 256338 | 1C4PJLCB3EW171954 | P34251 |
| 256339 | 3C4PDDBG8FT580646 | P37186 |
| 256340 | 1GNKRHKD5HJ292691 | P35155 |
| 256341 | 1FAHP2E87HG110643 | P36295 |
| 256342 | KMHCT4AE6GU096866 | P36364 |
| 256343 | 1FMJU1HT4GEF42904 | P36213 |
| 256344 | JM1GL1U51H1153994 | P36239 |
| 256345 | 1GCGSCEN5J1270965 | P37696 |
| 256346 | JM3TCABY5G0123999 | P34425 |
| 256347 | KNMAT2MV4GP636841 | P37072 |
| 256348 | 5N1AT2MLXFC881966 | P36262 |
| 256349 | JN8AT2MT2GW005949 | P37181 |
| 256350 | 3GTU2UEC6EG269029 | R37441 |
| 256351 | WAUCCGFF3F1024902 | P32518 |
| 256352 | 1C6RR6GG0HS678810 | P36293 |
| 256353 | 2HGFG3B89FH503333 | P29400 |
| 256354 | 1FTFW1EF1EKG07340 | P30715 |
| 256355 | 3FA6P0G71GR115411 | P36170 |
| 256356 | 1HGCT1B34HA009499 | P36449 |
| 256357 | KNDPB3AC4G7832395 | R36551 |
| 256358 | 5XYZWDLA4FG256016 | P37075 |
| 256359 | JTHBF1D25E5038759 | P36094 |
| 256360 | 1GCVKNEC9HZ308047 | P37206 |
| 256361 | 1FTEW1CP0HKC60269 | P37287 |
| 256362 | WA1LFAFP8FA084622 | P36323 |
| 256363 | 3GCPCREC8JG256011 | P36169 |
| 256364 | 2GKALMEKXF6171243 | P35008 |
| 256365 | 1FTEW1CG8HKD75363 | P37079 |
| 256366 | 5NPD74LF7HH097801 | P36741 |
| 256367 | ZACCJABB9HPF38085 | P25655 |
| 256368 | 5XYPG4A37HG193098 | P34405 |
| 256369 | 1C4NJDEB8GD545564 | P35718 |
| 256370 | 1FTEW1CP6GKE46655 | P36177 |
| 256371 | 3CZRU5H38GM739111 | P36632 |
| 256372 | 3N1AB7AP0JY275915 | P36556 |
| 256373 | 3MZBM1U77FM175715 | P35012 |
| 256374 | 2FMPK3K91HBB80469 | P31895 |
| 256375 | WDDSJ4EB7FN171420 | P36320 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 256376 | 19UDE2F31GA021512 | P35413 |
| 256377 | KNMAT2MT2JP511715 | R36308 |
| 256378 | 1G1ZE5ST6GF213645 | P36273 |
| 256379 | 2HGFC2F7XJH513059 | P36189 |
| 256391 | 1GCGSCEN2J1195240 | P37192 |
| 256392 | 1N6BA0ED2FN507833 | R32232 |
| 256393 | 3C4NJCAB6JT122788 | P36250 |
| 256395 | 1HGCR2F30HA174013 | P35610 |
| 256396 | 1GKKNKLA7HZ151911 | P34962 |
| 256397 | 3FA6P0H71HR299538 | P35535 |
| 256398 | 1HGCR2F80EA184175 | P36372 |
| 256399 | 3C4PDCAB5GT103304 | P37196 |
| 256400 | 1C6RR6GTXFS608645 | R36191 |
| 256401 | 1C3CCCFB7GN182103 | P36588 |
| 256402 | 3N1AB7AP3FY278315 | P36089 |
| 256403 | 1G1ZE5STXGF308712 | R34215 |
| 256404 | 1HGCR2F32HA280835 | P34952 |
| 256405 | 1G1PG5SB7E7438186 | P37531 |
| 256407 | 1FTFW1EF0EKF80809 | R36528 |
| 256408 | 1GNFC13C39R303674 | P21954 |
| 256409 | 3C4PDCAB6FT548066 | R34863 |
| 256411 | 3FAHP0HA6CR402949 | P32253 |
| 256412 | 3N1AB7AP3JY342121 | P18072 |
| 256413 | 1FTFW1EF1EKD73345 | R36529 |
| 256414 | 2FMPK3G93GBB93652 | P36140 |
| 256415 | 5XYPG4A31GG075305 | P35730 |
| 256416 | 1FMJU1KT3HEA82824 | P36719 |
| 256417 | KM8J3CA43HU274291 | P34237 |
| 256418 | 1FTEX1CM5EFA25034 | P35051 |
| 256419 | 5XYPG4A30GG077434 | R36067 |
| 256421 | 1GTG6CE31F1260444 | P37062 |
| 256422 | 1C4NJPBB0FD350093 | P37269 |
| 256423 | 2C3CDXBG4EH280761 | R37420 |
| 256425 | 1FTFW1CF0DKD15129 | R37367 |
| 256426 | 2HGFC2F57HH516333 | P35234 |
| 256427 | 1G1PA5SH9F7215168 | P37533 |
| 256430 | 1C6RR6FGXGS136601 | R36789 |
| 256431 | 1FMCU0GD1HUB30265 | P36847 |
| 256432 | 1C3CDFAA6GD606633 | R36961 |
| 256433 | 1ZVBP8AN0A5143478 | P36912 |
| 256434 | 1FMCU0GD2HUB79328 | P35216 |
| 256436 | ZACCJBCT3GPD54658 | P27728A |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 256437 | 3N1AB7APXJY295539 | P36558 |
| 256440 | 5NPE24AF0FH016172 | P36263 |
| 256447 | 2C4RC1BG5GR295255 | P36637 |
| 256450 | KNAGM4A79E5517942 | R31801 |
| 256454 | 1FMHK7D86BGA92873 | P36831 |
| 256461 | 1G1PC5SB6D7206396 | P36655 |
| 256463 | 1FMCU0J91EUA29470 | P36367 |
| 256492 | 1C3CCCAB5FN609803 | P34407 |
| 256511 | KNMAT2MT5GP698036 | P36868 |
| 256525 | 1FMJU1KT7HEA61040 | P35113 |
| 256543 | 5FNRL38285B118991 | R32763A |
| 256562 | 1FMCU0G76FUC35407 | P36808 |
| 256740 | 1FMCU0GX3FUA93503 | R34801 |
| 256807 | 2T1BURHE4JC052305 | P37530 |
| 256934 | 5N1BA0ND2AN605901 | R36539 |
| 256942 | KMHDH6AE0DU001506 | P35081A |
| 256968 | 1GCRCPEC0FZ378768 | P36800 |
| 256998 | 3FA6P0H75GR262491 | P37153 |
| 257126 | JNKBF01AX2M008177 | P32265A |
| 257128 | 1FTFW1CT0DFD81629 | R35497 |
| 257136 | WBA8E5G50GNT94855 | P37812 |
| 257161 | 1C4PJLABXGW342544 | R38002 |
| 257173 | 1GNSCJE00DR235599 | R35495 |
| 257202 | 1C4RDHDG0HC936034 | P38579 |
| 257265 | 5NPDH4AE5GH756433 | R38711 |
| 257273 | 3C4PDCAB4FT631463 | P36928 |
| 257360 | 1FTFW1CV9AFC84149 | R36403 |
| 257378 | 1N4AL3AP4JC195132 | P36279 |
| 257440 | 1FADP3K21DL315686 | P34616A |
| 257487 | 5FNYF5H18GB033299 | P35301 |
| 257502 | KMHCT4AE6GU061258 | R38390 |
| 257533 | 1C6RR7TT0FS777763 | P34413 |
| 257536 | 1GNSCCKC0FR118568 | P27494 |
| 257565 | 5NPE24AF5HH494574 | P38574 |
| 257643 | 1FTEW1C82AFB30890 | R36501A |
| 258656 | 5NPDH4AE1BH029380 | P33905A |
| 258687 | 1G1PG5SB8E7183337 | R33678 |
| 258695 | 1C6RR6FT3FS583377 | P36584 |
| 258696 | 1GKS2AKC1FR713577 | P37060 |
| 258735 | 1FMCU0GX7EUC39092 | P35837 |
| 258740 | 19XFC2F5XGE026204 | P36926 |
| 258757 | KM8J33A23GU248898 | P37601 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 258789 | 1C6RR7FT6HS849144 | P38985 |
| 258892 | 1FTEW1CP5FKD55391 | R38219 |
| 258899 | 1G1ZE5ST5HF110962 | P38824 |
| 258916 | 1FMCU0GD7JUA96838 | P37761 |
| 258924 | 3GCPCSE02DG182182 | R32335 |
| 258929 | 1FADP3K20GL229838 | P36813 |
| 258945 | 3FA6P0G74FR151401 | P35030 |
| 258960 | 1C4RDHAG9FC100921 | P33411 |
| 259036 | 1GCRCNEH0GZ308026 | P35997 |
| 259037 | 1FADP3N20FL228747 | P32056 |
| 259044 | 1D4PT4GK1BW601716 | R35325 |
| 259049 | 3GCPCREC4EG123462 | P35175 |
| 259061 | 1FA6P0H73G5118845 | P38878 |
| 259062 | 1N4BL4BV0KC117357 | P39139 |
| 259066 | 3GNAXHEV6KS606389 | P38537 |
| 259077 | 5XYPG4A35GG115840 | R37894 |
| 259078 | 2C3CDXBG6FH852754 | P39553 |
| 259084 | 3GCPCREC4HG284690 | P39106 |
| 259086 | 1HGCR2F37FA059177 | P37496 |
| 259088 | 1GKKRTKD7GJ100475 | P38956 |
| 259090 | 5YFBURHE0HP630622 | R37355 |
| 259102 | 19UUB2F55HA006152 | P37432 |
| 259141 | 1FMCU9GX8GUB41292 | R30374 |
| 259142 | 2FMPK3G9XGBC31829 | P37487 |
| 259154 | 2HGFB6E51DH710815 | P34263A |
| 259163 | ZACCJABB0JPJ40847 | P31265 |
| 259173 | 1C4NJPBAXFD285311 | P38328 |
| 259213 | 19XFC2F5XGE209411 | R38719 |
| 259246 | KNMAT2MT9KP508683 | P39510 |
| 259251 | 1GCVKREH3FZ296879 | R39031 |
| 259269 | 3C4PDCBG7HT530558 | P38301 |
| 259347 | 2HGFC1F99HH632856 | P38590 |
| 259348 | 2HGFC2F79GH563685 | P36857 |
| 259349 | 1GNKRGKD7GJ200103 | P27314 |
| 259352 | 1N4AL3AP1HN343235 | P33181 |
| 259377 | 5XYPG4A32GG012956 | P38320 |
| 259395 | 2HGFC1F36GH656445 | P34034 |
| 259406 | 4T1BF1FK5EU430625 | R33315 |
| 259416 | 1C6RR6FG3JS341409 | P38484 |
| 259418 | 5NPEC4ACXBH158056 | R35320 |
| 259419 | 1N4AL3AP5GC203716 | P39358 |
| 259420 | 1N4AL3AP2JC252086 | P39270 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 259421 | 5XXGM4A73FG425757 | R39676 |
| 259422 | 5N1DR2MM0HC667222 | R37988 |
| 259423 | 3N1CN7AP5EL802253 | R33339A |
| 259424 | 5XXGN4A76DG173917 | R38690 |
| 259425 | 3GKALMEV8KL101787 | P38168 |
| 259426 | 3C4PDCBGXFT678510 | P38527 |
| 259427 | 5N1AT2MT9GC774697 | R38259 |
| 259428 | 2HKRM3H70FH519950 | P34977 |
| 259429 | 1N4AL3AP3JC245812 | P39144 |
| 259430 | 1GTR1LEC3GZ206301 | P38896 |
| 259432 | 1G1ZD5ST5KF163378 | P39346 |
| 259434 | WDCTG4GB5FJ079265 | P34439 |
| 259435 | KNAGM4A70F5619485 | R39169 |
| 259436 | 3GCPCREC7EG368885 | R37999 |
| 259437 | 2FMTK3G8XFBC17059 | P39577 |
| 259438 | 1C4PJLCB9FW611564 | P38870 |
| 259440 | 1FMFU19516LA09618 | P35429A |
| 259441 | 2G1105SAXG9186744 | P38581 |
| 259442 | 3GCPCREH2FG115017 | R13175 |
| 259443 | 1C6RD6LT9CS153514 | R38146 |
| 259444 | JM1DKDC76H0142781 | P38911 |
| 259445 | 3N1AB7AP3FY213013 | P36751 |
| 259446 | KM8NU4CC4AU128299 | R39790 |
| 259447 | 3C4PDCBG2GT123052 | P38625 |
| 259448 | 2HGFC2F74HH517036 | P34620 |
| 259449 | 1N4AL3AP1HN362237 | P30346 |
| 259450 | 2C3CCAAG3DH633717 | R30640 |
| 259451 | 2T1BURHE8FC458174 | P39552 |
| 259452 | 3N1AB7AP5GL683980 | P31905 |
| 259453 | 1C4PJLDS8FW566681 | P38851 |
| 259454 | JN8CS1MW2EM411271 | P38645 |
| 259455 | 5XXGT4L35GG044734 | R38420 |
| 259456 | 1FTEW1EF8GKD90741 | P38608 |
| 259457 | KNDMB5C17G6085309 | P36516 |
| 259458 | 1FTEW1CP1GKE01915 | P39014 |
| 259459 | 5XXGM4A77FG445607 | P36669 |
| 259460 | 1HGCR2F05HA034769 | P39073 |
| 259461 | 1FMCU9GX4GUB53925 | P38339 |
| 259462 | 1GNKRGKD2HJ268777 | P36933 |
| 259463 | 4T1B11HK8JU628427 | P38451 |
| 259464 | JN8AZ2NF7G9610586 | P38308 |
| 259465 | JM1BM1M78G1287070 | P37492 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 259466 | 5XXGT4L31GG039174 | P38335 |
| 259467 | 1FADP3F28GL310094 | P37517 |
| 259468 | 1C6RR7KT2FS659635 | P38491 |
| 259469 | 3FA6P0H70GR382232 | P39374 |
| 259470 | 5N1AT2MT8FC877382 | P39400 |
| 259471 | 2FMDK3JC8DBC56506 | P37578 |
| 259472 | 1GNKRHKD7GJ186810 | P37474 |
| 259473 | 1GCVKREH1FZ309872 | P37786 |
| 259474 | KNMAT2MT6FP556731 | R39191 |
| 259475 | 1GNKRHKD4EJ332383 | P38521 |
| 259476 | 1FMCU9GD4HUD85884 | P38360 |
| 259477 | 4T1BF1FK3EU447861 | P33288 |
| 259478 | 1FMCU0GD6HUC97558 | R39732 |
| 259479 | JN1CV6AP0DM305416 | R33295 |
| 259480 | KNDPB3AC9F7707164 | P38631 |
| 259481 | 5XXGM4A78FG353390 | R35707 |
| 259482 | KNAFK4A63G5608622 | R38745 |
| 259483 | 1G1ZD5ST6KF176110 | P39117 |
| 259484 | 1G1ZD5ST8JF260038 | P38915 |
| 259485 | 5NPE24AAXFH148795 | P39065 |
| 259486 | 4T4BF1FK0GR540894 | R39668 |
| 259487 | 1N4AL3AP3FC489953 | P39536 |
| 259488 | 5XYZT3LB4JG569202 | R39728 |
| 259489 | 5NPE24AF6GH417422 | R36962 |
| 259490 | 1C4RDHDG3HC757566 | P37429 |
| 259491 | 1C4PJLDB8GW161048 | P37691 |
| 259492 | 1HGCR2F31GA127040 | P38540 |
| 259493 | 1GTR1VEC6FZ407278 | P39222 |
| 259494 | 5NPD74LF6HH082643 | R36397 |
| 259495 | JM1GJ1V65E1118190 | R38750 |
| 259497 | 1FTEW1CP2HKC33042 | P34456 |
| 259498 | 5NPEB4AC9CH458112 | P37553 |
| 259499 | 1FTEW1CP8GKF17631 | P39548 |
| 259500 | 4T1BF1FK7HU733152 | P38958 |
| 259501 | 5N1AT2MT4GC835650 | P38663 |
| 259502 | 5XYKTCA66EG439497 | P26264 |
| 259503 | 19XFC1F38HE015132 | R39181 |
| 259504 | 1FTEW1CP8GKF81572 | P39584 |
| 259505 | 1G1BE5SM6J7247578 | R32220 |
| 259506 | 5NPD74LF4HH208885 | P39440 |
| 259507 | 3N1AB7AP9FL691594 | P39660 |
| 259508 | 1G1ZB5ST9JF269840 | P40023 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 259509 | JM3TB2CVXF0450426 | P39376 |
| 259510 | 1C4RDJAG8EC323294 | R38389 |
| 259512 | WBA8E9C59GK643507 | P35655 |
| 259513 | 5YFBURHE9HP591447 | P39140 |
| 259514 | 2GNALAEK4F6430570 | P37409 |
| 259515 | 1N4AL3AP9GC220244 | P39532 |
| 259516 | 1C4RDHDG1HC600778 | P37395 |
| 259517 | 2C4RDGEG8GR264951 | P30625 |
| 259518 | 1N4AL3AP7EC429446 | P36088 |
| 259519 | 3N1AB7AP7JY291884 | P39652 |
| 259520 | 3N1AB7AP7DL762823 | P39110 |
| 259521 | 1C6RR6GG0JS104908 | P39203 |
| 259522 | 1N4AL3AP3HC215137 | P39434 |
| 259523 | 5XYKU4A69DG403613 | R36056 |
| 259524 | 1FMJU2A55EEF30145 | P35537 |
| 259525 | 1FM5K7D87GGA27802 | P38853 |
| 259526 | WBA3C1C58FK118986 | R38383 |
| 259527 | 4T1BF1FK1DU687960 | P39263 |
| 259528 | 1FTEW1EP0FFC01855 | P37591 |
| 259529 | 3C4PDCAB3JT383957 | P37162 |
| 259530 | 1FADP3E2XGL388121 | P35507 |
| 259531 | 1FTEW1CP0FKF21851 | R37981 |
| 259532 | 1G1ZB5ST0HF179115 | P37483 |
| 259533 | 3FADP4BJ8FM213431 | P38297 |
| 259534 | 1C6RR6FT9JS115114 | P35438 |
| 259536 | 1C6RR6LT1HS708805 | P39572 |
| 259537 | 1FMCU0GD2HUC97735 | P31314 |
| 259538 | 3C4PDCAB8HT570007 | R39038 |
| 259540 | 1FADP3F28JL278657 | P36180 |
| 259542 | 5XYZTDLBXGG361677 | P34755 |
| 259544 | 1C6RR7LG1HS518236 | R39715 |
| 259545 | 1C3CCCBB5GN182266 | P35636 |
| 259546 | 1FADP3F24JL273519 | P38792 |
| 259547 | 1C4RDHAG3FC834096 | P38373 |
| 259549 | 4T1BF1FK1FU062025 | P38950 |
| 259551 | 1FM5K7D82EGC13146 | R26036 |
| 259552 | KNMAT2MV0HP576588 | P36666 |
| 259553 | ZACCJABT8FPC03244 | P36214 |
| 259555 | 1C6RR6FT0FS638884 | P37033 |
| 259556 | ZACCJBCTXGPC65105 | P33916 |
| 259558 | 5NPEC4AC4DH696674 | R35485 |
| 259559 | 3MZBM1U75GM253992 | P38634 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 259560 | KM8SN4HF8EU063501 | R39030 |
| 259561 | 2HKRM3H31DH507591 | R31049 |
| 259562 | 1FM5K7B81FGC63007 | P38348 |
| 259563 | 2G4GS5EK8C9207810 | P38170 |
| 259564 | 2C4RDGBG6GR243343 | P39511 |
| 259565 | 1C6RR6GT8GS340566 | P39405 |
| 259567 | 3GCPCSEC4GG369681 | P38550 |
| 259568 | 5XYPG4A51GG176474 | P36639 |
| 259569 | 2C3CDXBG5CH132017 | P38647 |
| 259570 | 1FM5K7D88FGB18429 | P37557 |
| 259571 | 1G1ZD5ST9JF128115 | P40028 |
| 259572 | 5N1AR2MN7FC701374 | R28405 |
| 259573 | 3N1AB7AP7KY255209 | P40021 |
| 259574 | KL4CJCSB0HB143812 | P38171 |
| 259575 | 1FAHP3F29CL415206 | P38567 |
| 259576 | 2T1BURHE4KC238802 | P40003 |
| 259577 | 2HGFC2F73GH507337 | P38922 |
| 259578 | 1G1ZE5ST7GF175679 | P37263 |
| 259580 | 1C6RR6LG6GS368407 | P38169 |
| 259581 | 1FAHP2F84EG162645 | R39190 |
| 259582 | 1FMCU0F76GUA97645 | P39576 |
| 259583 | 5YFBURHE7FP185826 | P37482 |
| 259584 | 1GKKNLLA8HZ308495 | P36578 |
| 259585 | 1FM5K7D89FGA06500 | P36102 |
| 259586 | JTKJF5C79C3032241 | P38653 |
| 259587 | 1C6RR6GT1ES293278 | R35785 |
| 259588 | 1C3CCBCG3DN650091 | P37847 |
| 259589 | KNDPB3AC2G7837935 | P36093 |
| 259590 | 1GNKRGKD4EJ280487 | P37475 |
| 259591 | 1C6RR6LT6KS537072 | P37198 |
| 259592 | 4T1B11HK8JU112780 | P40026 |
| 259593 | 1FMJU1JT6HEA61435 | P34969 |
| 259594 | 1C6RR7LG3FS748437 | P38984 |
| 259595 | 1GNKRGKD4FJ281799 | P39143 |
| 259597 | 3N1AB7AP6GL659851 | P39388 |
| 259598 | 1C4PJLCB9GW373927 | P34946 |
| 259599 | 1GKKNMLS9KZ156054 | P37217 |
| 259600 | 1HGCR2F84FA063280 | R40421 |
| 259601 | 5XYPG4A54JG361416 | P38871 |
| 259602 | 5NPE24AF3FH066144 | P38953 |
| 259603 | 2T3RFREV2FW304692 | P39394 |
| 259604 | 1C6RR6NT7HS609807 | P39052 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 259605 | 1FMCU0GX9FUB63554 | P37003 |
| 259606 | WAUANAF44HN009740 | P32245 |
| 259607 | KMHD84LF1HU106216 | P39089 |
| 259608 | 1FMCU0F75HUC87440 | P39526 |
| 259609 | 1G1ZB5ST3GF334593 | P39375 |
| 259611 | 1FTEW1C80FKD13333 | R39154 |
| 259612 | 3N1AB7AP3KY237807 | P39367 |
| 259613 | KMHDH4AE0GU543567 | P38573 |
| 259614 | 2FMDK3JC0BBB17399 | R29917 |
| 259615 | 1C6RR7LT0JS237368 | P39987 |
| 259616 | 5NPE24AF3FH154420 | P39654 |
| 259617 | KM8JU3AG5FU007691 | P39124 |
| 259618 | 1FTEW1E55JKF34289 | P38882 |
| 259619 | 1C4PJLLB3JD597021 | P40156 |
| 259620 | 1FM5K7F83FGA09504 | P38294 |
| 259621 | 3VWD17AJ2FM257582 | P36704 |
| 259622 | 5N1AR2MM3EC684160 | R39897 |
| 259623 | 1FTFW1EF6DFD51901 | R36052 |
| 259625 | 1FTEW1CP2GKE12969 | R39679 |
| 259626 | 4T4BF1FK5FR460361 | P39540 |
| 259627 | 1FMCU0GD2JUB16168 | P40007 |
| 259628 | WDDGF4HB4EA921736 | P37784 |
| 259629 | 5N1DR2MNXHC634043 | R39694 |
| 259630 | 1FMCU9GD4HUE56159 | R38401 |
| 259631 | 3VW2K7AJXFM216685 | P38854 |
| 259632 | 1GCRCPEH5FZ352419 | P35528 |
| 259633 | 1GNSCBKC2FR612778 | P39074 |
| 259634 | 5N1AR2MM4EC652625 | R38723 |
| 259635 | 2HGFC3B70HH355384 | P34924 |
| 259636 | 2FMDK3JC1EBB61822 | P36309 |
| 259637 | 5LMFL27567LJ16996 | P38614A |
| 259638 | 2C3CCAAG8EH119654 | P32375 |
| 259640 | 5NPE24AF0FH213486 | P38346 |
| 259642 | 1C4PJLDSXFW738130 | R37984 |
| 259643 | 1C4NJCBA8GD615537 | P34986 |
| 259644 | 1FMCU0G99FUA10738 | P28978 |
| 259645 | KNMAT2MT7GP725236 | P39362 |
| 259646 | 2G1125S37F9139083 | P38850 |
| 259647 | 1FMJK1H52EEF65733 | P31617 |
| 259648 | 1HGCR2F32HA284142 | P39663 |
| 259649 | 5XXGN4A79FG359793 | P37085 |
| 259650 | 5XYZT3LB1HG449058 | P38827 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 259651 | 2GNALBEK7G1141445 | P33113 |
| 259652 | 3MZBM1V73FM192560 | P39262 |
| 259653 | 1FTFW1CF8EKD50549 | R36405 |
| 259654 | 1FTMF1C85GKD83634 | P39053 |
| 259655 | 1G1ZC5ST3HF234637 | P38812 |
| 259656 | 1C3CCCAB1FN568988 | P31695 |
| 259658 | ZACCJABT6FPB94415 | P37565 |
| 259659 | 1FAHP2D88JG134652 | P37687 |
| 259660 | 1C3CCCAB9GN168047 | P35850 |
| 259661 | 3C4PDCBG8HT530830 | P38287 |
| 259662 | 3GTP1UEH3FG164011 | P36249 |
| 259663 | 2GNALBEK0F6278745 | P37056 |
| 259665 | 4T1BF1FK8FU097886 | P37777 |
| 259666 | 3VWD17AJ7FM408951 | P38603 |
| 259667 | 2FMDK3KC2DBA98159 | R38722 |
| 259668 | 2GNAXKEV4L6219594 | P39996 |
| 259669 | 2HGFC2F50JH505390 | P38282 |
| 259670 | 5XYZU3LB0HG413066 | P38329 |
| 259671 | 1G1ZF5SX2GF241314 | P40152 |
| 259672 | JN8AZ2NF9E9551845 | P38354 |
| 259673 | 2C4RDGCG0ER400652 | P34723 |
| 259674 | 5FNYF3H38FB030245 | P39372 |
| 259675 | 1C6RR6KT3GS339185 | P38873 |
| 259676 | 5NPE24AF0FH164693 | P39641 |
| 259677 | 3N1CP5CU9KL528083 | P36245 |
| 259678 | 1GKKNULS4JZ183239 | P34610 |
| 259679 | 5NPEB4AC1EH860998 | R38193 |
| 259680 | 1C6RR6FG3KS683895 | R40420 |
| 259681 | 1GNKRFED2HJ328160 | P34744 |
| 259682 | 1C4PJLCB0FW690235 | P39514 |
| 259683 | ZACCJAAB8HPF69264 | P33913 |
| 259684 | 1FTEW1CPXGKE75334 | P36276 |
| 259685 | 1N4AL3AP0HC166575 | P39993 |
| 259686 | 1C6RR6LT3KS546098 | P39607 |
| 259687 | KM8J33A44HU325622 | P39066 |
| 259688 | 1C6RR6VT3GS135840 | P37704 |
| 259689 | NMTKHMBX6JR018258 | P37466 |
| 259690 | WBA8A9C58GK616231 | R38696 |
| 259691 | 2FMHK6D85EBD04359 | P35393 |
| 259692 | 1G1ZD5ST4JF204825 | P39207 |
| 259693 | 1GTG5DE35G1110153 | P38807 |
| 259694 | 1C4PJLDB6GW328992 | P39050 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 259695 | 2GNALCEK0H6330920 | P27322 |
| 259696 | 1G1ZD5STXKF159651 | P38585 |
| 259697 | KNDJP3A54H7425476 | R39235 |
| 259698 | 1C6RR7GG6HS639838 | R39702 |
| 259699 | 19XFC2F59GE000029 | P39486 |
| 259700 | 1N4AL3AP8HC248358 | R34059 |
| 259701 | 1C4PJMBB8EW156938 | P35511 |
| 259702 | 2FMTK4AP6FBB03923 | P23868 |
| 259703 | 1N6AD0ER6HN766911 | P38283 |
| 259704 | 5N1AT2MT5FC836658 | P39640 |
| 259705 | 2HGFC2F57GH561304 | P39048 |
| 259706 | 2T1BURHE6EC004181 | P23308 |
| 259707 | 1GCGSCEN1J1100330 | P38808 |
| 259708 | 5XYPGDA58HG190437 | P39496 |
| 259709 | 5XXGM4A78FG442716 | P38435 |
| 259710 | 2GNFLCE36F6289821 | P39645 |
| 259712 | 1GNSCBKC9GR297799 | P39490 |
| 259713 | KNMAT2MVXGP695814 | P39649 |
| 259714 | 4T1BF1FK2FU054872 | P36862 |
| 259715 | 2HGFC4B01HH306154 | R39158 |
| 259716 | 1N4AL3APXGC244701 | P38804 |
| 259717 | 1HGCR2F53FA218827 | P37170 |
| 259718 | 1N6AA1EK1HN535688 | P39491 |
| 259722 | 1C4RJEAG1HC915625 | TF1028 |
| 259739 | 5XXGM4A70FG387095 | R34393 |
| 259740 | 1C6RR6KG0HS513203 | R38159 |
| 259741 | 2C3CDXHG3GH346825 | P38587 |
| 259742 | 1GNSCKKC4FR144908 | P39862 |
| 259743 | 3FADP4EJ2HM140183 | P39256 |
| 259744 | 1C6RR6NT8FS654445 | P36915 |
| 259745 | 5NPEB4AC9BH191987 | P38904 |
| 259746 | 5XYPG4A5XGG087227 | P39632 |
| 259747 | KM8J23A45GU043734 | P39634 |
| 259748 | 3C6RR6LT4GG331232 | P38991 |
| 259749 | KNDMG4C77B6385828 | R37908 |
| 259750 | 1FMCU0J90EUE52217 | P37389 |
| 259751 | 1C4NJPBA2GD600748 | P37858 |
| 259753 | JN8AF5MR5GT609316 | P37371 |
| 259754 | 5XYKW4A7XEG504695 | R39791 |
| 259755 | 1C6RR6GT4JS105086 | P28657 |
| 259756 | 5N1AR2MM3EC691819 | P28384 |
| 259757 | 2G4GK5EX2G9112158 | P39786 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 259758 | 1C6RR6GT0GS240400 | R39175 |
| 259759 | 1GCVKREC4FZ220284 | P39352 |
| 259760 | 1N4AL3AP3FC284102 | P37435 |
| 259761 | 1N4AL3AP4FN877150 | P39618 |
| 259762 | 3N1AB7AP8KY380199 | P39344 |
| 259764 | 3FA6P0G76JR265070 | P39995 |
| 259765 | 5YFBURHE6HP575433 | P40315 |
| 259766 | 5XYZU3LA8EG158380 | R38254 |
| 259767 | 1G1ZB5STXHF111923 | P39766 |
| 259768 | 3FA6P0H78GR317600 | R35764 |
| 259769 | 1C3CDFBB6FD374315 | P38903 |
| 259770 | 1C4NJPBB2GD760184 | P37127 |
| 259771 | 19XFC2F58JE027763 | P40197 |
| 259772 | 5XYKT4A75EG452384 | P33900 |
| 259773 | 2GNALAEK4E6144300 | R39910 |
| 259774 | 1C4NJPBA4GD813944 | P32461 |
| 259775 | 4T1BF1FK8HU742457 | P39103 |
| 259776 | 3N1CN7AP1JL845952 | R37447 |
| 259777 | 1C4RDHAG4EC317856 | R38731 |
| 259778 | 3CZRU5H58GM725551 | P34984 |
| 259779 | JM1BM1T78F1265831 | P39040 |
| 259780 | 1FTEW1EP6JKD42476 | P39998 |
| 259781 | 1C4HJWEG7FL746736 | P38172 |
| 259782 | ZACCJBBB1HPE85002 | P39538 |
| 259783 | JM3TB3CA0F0452866 | P38487 |
| 259784 | 5XYZT3LB9JG564867 | P40248 |
| 259786 | 1G1ZC5ST7KF106330 | P39079 |
| 259787 | 3C4PDCAB3FT531449 | P39076 |
| 259788 | 1C6RR6KG8FS735615 | P36626 |
| 259789 | 2C3CDXHG9CH149362 | P36440 |
| 259790 | WBA3C1C59EK107803 | P36275 |
| 259791 | 5NPDH4AE4GH676623 | P39519 |
| 259792 | 1GCVKPEC3EZ344419 | P31541 |
| 259793 | 1HGCR2F39FA043935 | P38501 |
| 259794 | 1N6BA0ED3EN518404 | R39022 |
| 259795 | 1FTEW1CF6HKC85118 | P40154 |
| 259796 | 1FMJK1JT6GEF36859 | P27118 |
| 259797 | 1FTEW1CG0GKD73699 | P37532 |
| 259798 | 4T1BF1FK4GU158538 | P40201 |
| 259799 | 3N1AB7AP3KL607716 | P39488 |
| 259800 | 1GCRCREC2FZ304022 | P37386 |
| 259801 | WDCTG4GB8FJ072603 | P34275 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 259802 | 2G11X5SL5E9290083 | R39901 |
| 259803 | 5NPD84LF9KH436501 | P37458 |
| 259804 | 1C6RR7LG3FS733758 | P40250 |
| 259805 | 3C4PDCAB6GT215464 | P38336 |
| 259806 | 1G1ZF5SX7GF245567 | P39867 |
| 259807 | 1C6RR6LT1HS536274 | R39230 |
| 259808 | 2C4RDGEG3HR732411 | P30960 |
| 259809 | 1N6AA1E58HN567774 | P40158 |
| 259810 | 3GCUKSEC0FG170342 | P38828 |
| 259811 | 19UDE2F78GA008274 | P40050 |
| 259812 | 1FTEW1CBXJKD37532 | P40323 |
| 259813 | 5NPD84LF1JH316576 | P40327 |
| 259814 | 2C4RDGEG2KR571265 | R35787 |
| 259815 | 5XYZTDLB4GG344437 | R39174 |
| 259816 | 2T1BPRHE7FC257678 | P38635 |
| 259817 | ZACCJABT0FPC32169 | P38826 |
| 259818 | 1C6RR6GT8HS657295 | P39558 |
| 259819 | 1N4AL3AP5GC141931 | P30957 |
| 259820 | 2T3WFREV6HW359572 | P40033 |
| 259821 | WDDSJ4EB4FN165932 | P38186 |
| 259822 | 1G1ZE5ST9GF190281 | P38344 |
| 259823 | 3KPFK4A79HE040992 | P35169 |
| 259824 | JM1BM1U71G1330776 | P37081 |
| 259825 | 1FMCU0GD3HUA54466 | P31131 |
| 259826 | 3TMBZ5DN2GM001224 | P38799 |
| 259827 | 1C4PJLDS3FW585400 | P31698 |
| 259901 | 2T3ZFREV3FW164474 | P38480 |
| 260008 | 2T1BURHE9JC036374 | P39881T |
| 260046 | 1C4PJLCBXGW287980 | P39606 |
| 260135 | 19XFC2F59GE000029 | P39486 |
| 260136 | 2CTALBEW9A6389836 | P37089A |
| 260159 | 1HGCR2F89FA025074 | P35414 |
| 260161 | 3C6RR6KT9GG275533 | P36873 |
| 260179 | 1C6RR6FGXGS142219 | P39985 |
| 260216 | 1FAHP2D85FG121008 | R37915 |
| 260246 | 2C3CCAAG4FH792488 | R40748 |
| 260256 | WVWJK93C09P033769 | P36702A |
| 260278 | 1C6RD6LT9CS153559 | R39718 |
| 260281 | 3C4PDCAB5FT745164 | P40387 |
| 260394 | 1GTR1LEH5HZ222318 | P34618 |
| 260494 | 5XYZT3LB1FG240996 | P34746 |
| 260498 | 1C4PJLCX2JD596230 | P38943 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 260518 | 1FMJU1JT5GEF07265 | R35331 |
| 260550 | 1G1PG5SB9F7212815 | P39780 |
| 260588 | 3N1AB7AP1HY318541 | P39468 |
| 260690 | 3GCUKREC6GG101780 | P37209 |
| 260695 | WBA8E9C56GK646350 | P31898 |
| 260750 | 1C3CDFBB8FD224013 | P39980 |
| 260761 | 1G1ZD5ST9JF129197 | P40860 |
| 260797 | 2GNALAEK5E6245152 | R21467A |
| 260860 | JA4AP3AU5KU021709 | P37136 |
| 260872 | 5XXGM4A76FG497827 | P38856 |
| 260875 | 1C4PJMCB7FW795361 | P39209 |
| 260882 | 3N1CN7AP2HK404167 | R39171 |
| 260896 | 1C3CCCBG3GN161427 | P35304 |
| 260956 | 1FADP3N20FL228747 | P32056 |
| 260963 | 1FM5K7D8XEGA79891 | R38160 |
| 260998 | JN8AT2MT9HW391982 | R41301 |
| 261022 | 2FMGK5D86DBD12006 | R38133 |
| 261032 | 5FPYK3F80HB020698 | P40839 |
| 261033 | JA4AP3AU5KU017465 | P26583 |
| 261039 | 1GCRCREH1EZ360592 | P33413 |
| 261165 | 1C4NJCBB7CD724042 | R37931 |
| 261187 | 3GCPCREH7GG185260 | P40857 |
| 261260 | 2HGFC2F51HH502010 | P40206 |
| 261274 | 5NPDH4AE8FH620859 | P37154 |
| 261278 | 2C3KA43R18H125494 | R36892A |
| 261308 | 1C6RR6FGXJS232395 | P40316 |
| 261384 | 5NPDH4AE8GH696115 | P40352 |
| 263434 | 3FADP4GX4GM100042 | R30377 |
| 263441 | 1FMCU9GX8GUB41292 | R30374 |
| 263447 | 2G1105S31H9105732 | P40451 |
| 263530 | 1C3CCCAB3FN660569 | P41228 |
| 263562 | JN8AZ18UX9W021699 | R41852 |
| 263605 | 1N4AL3AP1EC291998 | R39273 |
| 263633 | 5NPE24AF6FH124036 | P41418 |
| 263653 | WDDDJ75X36A062403 | P36258A |
| 263658 | 1GCRCPEH5FZ327293 | R41453 |
| 263665 | 1G1ZE5STXGF188460 | P41716 |
| 263687 | 1HGCP2F4XCA012011 | R41370 |
| 263691 | 3C4NJDAB8JT416666 | R30595 |
| 263695 | 1GCRCREA3DZ135060 | R41278 |
| 263703 | WBASN4C52BC209747 | P36694A |
| 263715 | 2C3CDZAG2FH788970 | R36982 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 263735 | 2GNFLFEK3H6276150 | P37045 |
| 263759 | 1C6RR6KG6GS216192 | R41080 |
| 263771 | 1FMJU1HT1HEA23567 | P33370 |
| 263797 | 1C6RR6FT3FS554414 | R41382 |
| 263827 | 3N1AB7AP4FY383851 | P40896 |
| 263850 | 1N6AA1E65HN559172 | R41305 |
| 263853 | 1C6RR7GT5HS551960 | P39982 |
| 263875 | 1C6RR6GT4GS269074 | R36493 |
| 263895 | 2C3CDXBG9GH277096 | R41797 |
| 263932 | 1C3CCCAB4FN525973 | P32471 |
| 263953 | KL4CJASB4FB229996 | P34296 |
| 263965 | 1N4AL3AP2HC285535 | R41290 |
| 263972 | 3C4PDCAB9GT235126 | P37765 |
| 263984 | 3GCUKREC4JG166862 | P38268 |
| 264000 | 1FTEW1EF3HKD16385 | P41933 |
| 264003 | KM8J33A4XHU398073 | R41297 |
| 264004 | KNDPB3A27C7236747 | P34256A |
| 264032 | 1FTEW1CFXGFC32638 | P42170 |
| 264083 | ZACCJABBXHPG23551 | P41879 |
| 264089 | WVWBN7AN8FE819489 | P41898 |
| 264099 | 1G1PE5SB2F7100072 | P40466 |
| 264121 | 1G1ZE5E07AF322799 | P36508A |
| 264129 | JM3KFABL6H0158057 | P40092 |
| 264209 | 1C6RR7GT0FS723843 | P40948 |
| 264222 | 3N1AB7AP4FY373644 | R36762 |
| 264227 | ZACCJABT8FPC22831 | P41360 |
| 264255 | 5NPE34AF6FH223887 | P42073 |
| 264281 | 4T4BF1FK3GR574182 | R41069 |
| 264285 | 1N4AL3AP3GC272047 | R41872 |
| 264292 | KNMAT2MT3GP694681 | P42478 |
| 264325 | 3GCPCREC7GG192391 | R40769 |
| 264349 | 5XXGT4L39JG226962 | P40937 |
| 264357 | 4T1BF1FK2HU615963 | P41261 |
| 264362 | JN1CV7AP2GM201813 | P41658 |
| 264365 | 5XYPH4A50GG127974 | R41353 |
| 264366 | 1FTEW1CP4FFA14377 | R42696 |
| 264390 | 3GCPCREC2FG352837 | P41391 |
| 264397 | 1FM5K7DHXHGC91761 | P41539 |
| 264400 | 1C3CCCAB0GN189756 | R37905 |
| 264432 | 3GCPCREC1HG281391 | P41635 |
| 264434 | 3GCUKREC7GG330324 | P42332 |
| 264453 | 1C4RJEAG5FC727624 | P42037 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 264457 | 1N4AL3AP8FC188594 | P42568 |
| 264473 | 5XXGN4A75FG491868 | R41387 |
| 264477 | 3GCPCREC3HG194396 | P37610 |
| 264480 | 1GKKRRKD5FJ150549 | R40116 |
| 264483 | KNMAT2MV7GP686195 | P40208 |
| 264487 | 1FM5K7F86FGA40195 | P41596 |
| 264501 | 1FADP3K22FL380520 | P37871 |
| 264502 | 1GNSCBKC0FR640997 | P42381 |
| 264506 | 1GNSCCKC5FR234977 | P41791 |
| 264511 | 1C6RR6GT7JS114350 | P41619 |
| 264532 | 1G11E5SA6GF102430 | P42667 |
| 264533 | 1C6RR7FT7FS769512 | P39210 |
| 264544 | 1G1ZD5ST7JF187535 | P38921 |
| 264546 | 3N1AB7AP1JY299480 | P39478 |
| 264549 | 1N4AL3AP7FN908519 | P40280 |
| 264556 | 3VW267AJ8GM344042 | P41248 |
| 264558 | 3C4PDCAB6FT707779 | P41943 |
| 264561 | 1G1ZB5ST2HF111057 | P38370 |
| 264562 | 5TFRY5F14FX179365 | P40911 |
| 264566 | 1FM5K7D8XFGB81077 | P41124 |
| 264567 | KL4CJBSB5FB087180 | P39351 |
| 264568 | 3C4PDCBG9CT395169 | P41620 |
| 264569 | 1G1ZE5ST7GF231460 | P41108 |
| 264571 | 1C4RDHAG8JC114818 | P42155 |
| 264574 | 3FA6P0HR1DR204357 | P40464 |
| 264576 | 1FADP3F27FL203603 | P35758 |
| 264591 | 3GNCJLSB2GL165076 | R40120 |
| 264595 | 5YFBURHE8GP471704 | P37737 |
| 264608 | 1FTEW1CG4GKE82277 | P42172 |
| 264613 | 3GCUKRECXGG140470 | P39483 |
| 264624 | 5TFAZ5CN4KX077964 | P40332 |
| 264626 | 5YFBURHE1KP898747 | R42404 |
| 264633 | JA4AD3A36KZ043060 | P39960 |
| 264636 | 1HGCP2F63CA075422 | R40760 |
| 264637 | JA32U2FU2GU001249 | P39419 |
| 264639 | 5NPE34AF9FH218599 | R41078 |
| 264649 | 19UUB1F30GA005465 | P39592 |
| 264652 | KNDJP3A56F7142137 | R42089 |
| 264655 | 5N1AZ2MH2GN105959 | P40828 |
| 264656 | 3C4PDCBG8GT209966 | R40103 |
| 264662 | JA4AD3A33KZ027768 | P39959 |
| 264663 | 1GNSCBKC6FR539401 | P40160 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 264666 | 1G1ZD5STXLF069109 | R41066 |
| 264667 | 1C4NJPBB1GD569839 | P41563 |
| 264670 | 1G1ZD5ST5KF111992 | P42203 |
| 264672 | 1FTEW1CF2FKD08536 | P42168 |
| 264673 | 1FMCU0F71EUD38797 | R41365 |
| 264674 | 3C4PDCGG2FT641508 | P42041 |
| 264675 | 1C6RR7ST4FS739356 | P37627 |
| 264676 | 1D7RB1GT5BS514530 | P41419 |
| 264677 | 1G1ZD5ST1KF165547 | P38924 |
| 264678 | 2T1BURHE6GC526988 | R40761 |
| 264679 | 1FTEW1CP5FKE02385 | P42655 |
| 264680 | 1N4AL3AP2GC198135 | P42662 |
| 264681 | 3G1BC5SM6HS524098 | P38479 |
| 264682 | 1C4NJCBA3GD675080 | P40871 |
| 264683 | 1FM5K8BH1GGA94453 | R40556 |
| 264684 | 3N1CN7AP6FL866996 | P37780 |
| 264685 | 19XFC2F5XGE046727 | P42675 |
| 264686 | JN1CV7AP6GM201359 | P37265 |
| 264687 | 1FMJU1HT8FEF12965 | P34476 |
| 264688 | 5YFEPRAE9LP023352 | P42644 |
| 264689 | 1C6RD7MT4CS298285 | R40784 |
| 264690 | 2C3CDXBG5FH754427 | R41862 |
| 264691 | JN8AZ2NF7G9612452 | R38736 |
| 264692 | 1FTEW1EG4FFC14205 | P41023 |
| 264693 | 3GCPCREC5FG149618 | P42235 |
| 264695 | 1C6RR6TT8KS612838 | P41819 |
| 264696 | 3GCPCREC4FG193495 | P41968 |
| 264697 | 3GTP1UEC9FG499083 | P41966 |
| 264698 | 1C4BJWFG5FL649961 | P42259 |
| 264699 | 1GCGTCEN7J1131112 | P41905 |
| 264700 | 5XXGM4A74FG444236 | P40470 |
| 264701 | 1FMJU1HT0HEA38853 | P42669 |
| 264702 | JN8AT2MT8GW029950 | P41958 |
| 264703 | JA4AP3AUXKU017655 | P36514 |
| 264704 | 2FMGK5C84HBA07899 | P42031 |
| 264705 | 3VW2K7AJ6FM407424 | P39782 |
| 264706 | 1FTEW1CP6GKD38018 | P42173 |
| 264707 | 2T1BURHEXKC223432 | R42913 |
| 264708 | 1FTEW1CF4GKE76289 | R37890 |
| 264709 | 5NPE24AF8GH335532 | P38999 |
| 264710 | 1FAHP2E85EG127307 | R40573 |
| 264711 | 3GCUKREC8EG501997 | R39939 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 264712 | 5YFBU4EE5DP176577 | R41860 |
| 264713 | 1FTFW1CT0CKE32066 | R32155 |
| 264714 | 3GCPCRECXFG114069 | P42232 |
| 264715 | WAUA7GFF5G1022632 | P31908 |
| 264716 | 2T1BURHE3GC745097 | P42723 |
| 264717 | 3GTP1MEC6GG207083 | R41877 |
| 264718 | WBA3B1G58FNT05379 | R39721 |
| 264719 | 1C4PJLAB3GW160992 | P40833 |
| 264720 | 1FADP3K28GL352450 | P31495 |
| 264721 | 5NMZU3LBXHH005602 | R42420 |
| 264722 | 5YFBURHE2FP294839 | P41682 |
| 264723 | 1C3CDFAA5GD706674 | P42153 |
| 264724 | JN8AZ1MU0CW116561 | R40576 |
| 264725 | WDCGG5HB6FG379397 | P32721 |
| 264726 | 5N1AL0MN8EC525200 | R42117 |
| 264727 | 1FTEW1EP6GKF48518 | P42642 |
| 264728 | 19VDE1F3XFE002292 | P42321 |
| 264729 | 1C3CCCAB2FN638000 | P41679 |
| 264730 | 3GTP1VEC7FG300070 | P42673 |
| 264731 | 1FTEW1EP0GKF68988 | P41247 |
| 264732 | 1FTEW1CP9FKE75887 | P37305 |
| 264733 | 1C4PJLLB2JD612348 | P38806 |
| 264734 | 5NMZT3LB8HH015550 | P41686 |
| 264735 | 2HGFC1F99GH631446 | R42703 |
| 264736 | 3FA6P0H72HR278956 | P40081 |
| 264737 | 1C6RR7LT0FS778850 | P41538 |
| 264739 | 1FTEW1CP5GKD15541 | P42174 |
| 264740 | 3C4PDCBB6FT581115 | P42042 |
| 264741 | 1C6RR6MT1HS616172 | P40997 |
| 264754 | 1G1PJ5SC9C7240135 | P41755 |
| 264756 | 5NPE34AF3FH055075 | R41866 |
| 264765 | 5NPE24AF5HH486359 | P40719 |
| 264766 | ZACCJABB2HPF01122 | P42433 |
| 264767 | 1N4AL3AP9GN354014 | P36566 |
| 264768 | 1GNSCBKC8FR210571 | P42250 |
| 264769 | 1GKS1HKC7FR154645 | P42639 |
| 264770 | 1C6RR6FTXJS119463 | P36737 |
| 264771 | 1FTEW1CP0HKC52737 | P42647 |
| 264772 | JN8AS5MV3BW689005 | P40296 |
| 264773 | 1C4NJDBB5FD317122 | P42147 |
| 264774 | 1G1ZD5ST0JF222383 | P41683 |
| 264775 | 3FA6P0H72FR104334 | P41133 |

601 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 264776 | 3GKALMEV4KL259091 | P42251 |
| 264777 | 5NPE24AF1HH495267 | R41728 |
| 264778 | 3N1AB7AP0FY215785 | P42060 |
| 264779 | 5XYPG4A34GG185961 | P42246 |
| 264780 | KMHD74LF3JU597171 | R39730 |
| 264781 | 1C4PJMCS4FW571349 | R34555 |
| 264782 | 1GKKNPLS6HZ291101 | P42000 |
| 264783 | 1N4AL3AP7HN308361 | P39052A |
| 264784 | 5N1AT2MT4HC776083 | P41432 |
| 264785 | 1C4PJLCB6GW284350 | P41900 |
| 264786 | 3GCPCREC2GG256837 | P42641 |
| 264787 | 3GCUKSEC4JG418441 | P42534 |
| 264788 | WBXHT3C38G5F67433 | R43122 |
| 264789 | ZACCJABB2HPG08879 | P38341 |
| 264790 | 1C4RDHDG7FC745336 | P41916 |
| 264791 | 1HGCR2F38FA142892 | R41068 |
| 264792 | 2C4RDGBGXJR161669 | R35866 |
| 264806 | 1FADP3F26GL351260 | P39754 |
| 264807 | 3GCUKREC6EG479465 | R42844 |
| 264808 | JN8AS5MT1DW532560 | P42719 |
| 264809 | 5NPE24AF9GH411825 | R34388 |
| 264810 | 19XFB2F5XFE089109 | R42407 |
| 264811 | 3N1AB7AP6HY323251 | R42711 |
| 264812 | 1G1ZB5ST2GF342328 | P42206 |
| 264813 | 1G1PE5SB0F7104623 | P40718 |
| 264814 | 1G1ZD5STXJF139950 | P42204 |
| 264816 | JN1CV6AR3FM521166 | P41639 |
| 264817 | 1D7HA18K47J519851 | R39023A |
| 264818 | 5N1AR2MN9FC670192 | R43121 |
| 264819 | KNMAT2MV0GP641454 | R41309 |
| 264820 | 1FMEU64E48UA79353 | R41855 |
| 264821 | 1GCRCPEH4FZ339211 | R32372 |
| 264822 | 1C3CCCB5FN645634 | R40539 |
| 264823 | 1G1ZD5ST7JF187809 | P42202 |
| 264824 | 1C4PJLCB9HW617805 | P42139 |
| 264826 | 3GCPCREC7GG242786 | R41376 |
| 264827 | 1N4AL3AP4GC262143 | P40357 |
| 264828 | 3GCPCREC0FG118373 | P41536 |
| 264829 | 5XYKT3A61EG523193 | R40786 |
| 264830 | 3GCPCNEC0HG404381 | P42237 |
| 264831 | 3GCUKSEC5FG432422 | P41047 |
| 264832 | 1GKS1AKCXGR203717 | P41410 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 264833 | 1GKKRRKD9EJ116550 | P42725 |
| 264834 | 2FMPK3G94HBC66335 | R36983 |
| 264835 | KNALN4D7XF5181484 | P42134 |
| 264836 | 2GNALPEC0B1291024 | P41168 |
| 264837 | 1FTEW1CP4GKF03967 | P41542 |
| 264838 | 5NPE24AF6HH468310 | P41664 |
| 264839 | 5N1DR2MN7HC684608 | P42661 |
| 264840 | 1N4AL3AP3HC170877 | P42494 |
| 264842 | 1FTFW1EFXGKD86792 | P40815 |
| 264843 | 2GNALAEK3F1138941 | P42648 |
| 264844 | 1C6RR6KG4GS128340 | P42680 |
| 264845 | ZACCJABT4GPD72288 | P41335 |
| 264846 | 1C6RR7LG1FS713394 | P41656 |
| 264848 | 5UXWX9C5XE0D10103 | P30879 |
| 264849 | 3GCPCSEC2GG239270 | P38659 |
| 264850 | KNMAT2MT2HP553845 | R40553 |
| 264851 | KM8J33A4XGU145768 | P41511 |
| 264852 | 2GNAXJEV3K6162359 | P41243 |
| 264857 | 1C6RR7LT7ES208925 | R34193 |
| 264858 | 3GTP1VEC6FG459842 | P42637 |
| 264861 | 1G1PC5SB9D7243975 | P41103 |
| 264882 | 3C4PDCAB2FT633003 | P37399 |
| 264890 | KM8JU3AC6DU562496 | P41566 |
| 264891 | 2G1WF5E33C1222283 | R38712A |
| 264892 | 3N1AB7AP0FY354878 | P42481 |
| 264893 | 1GCRCREC4FZ231204 | P42643 |
| 264894 | 3C4PDCGG4HT501642 | P40869 |
| 264895 | 5XXGT4L30JG190191 | R43120 |
| 264896 | 2GKALMEK4F6270642 | P41979 |
| 264897 | 5NPE34AB6FH114875 | P41035 |
| 264898 | 1FM5K7D86FGB47198 | R41385 |
| 264899 | 1FTEW1CB1JKE78747 | P42762 |
| 264900 | 1FMCU0GX1EUB97616 | P41787 |
| 264901 | 1C6RR6TT9HS790721 | R39187 |
| 264902 | 2T3ZFREV5GW255666 | P42216 |
| 264903 | 2T1BURHE1GC512044 | P42565 |
| 264904 | JM3KFABL7H0144345 | P42014 |
| 264905 | 1C4RDHDGXEC561541 | R38412 |
| 264906 | KMHDH4AE3FU311429 | R41292 |
| 264907 | 2C3CDXHGXJH166460 | P42137 |
| 264909 | 2HGFC2F70GH516299 | P41259 |
| 264910 | 1GCGSAE36F1239685 | R42943 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 264911 | 1FTEW1CGXGFA11369 | P41935 |
| 264916 | 2GNAXSEV9J6233746 | P41545 |
| 264919 | 1N4AL3AP4GC191834 | P41428 |
| 264920 | 2GNALCEK7G1124019 | P42023 |
| 264946 | 3C4PDDEG4FT640112 | P41595 |
| 264947 | 1GCVKREC0EZ271005 | R43105 |
| 264948 | 5NPE24AF8HH526644 | P42241 |
| 264949 | 1FM5K7B81GGC69696 | P39326 |
| 264950 | 1C4NJRBB9GD549642 | P42211 |
| 264951 | 1FM5K7DH7GGC85334 | R41274 |
| 264952 | 5XYKT3A64FG613388 | R43370 |
| 264953 | 5NPDH4AE9FH638870 | P43095 |
| 264954 | 3VWD67AJ3GM245931 | P42674 |
| 264955 | 1N4AL3AP5GC253760 | P41756 |
| 264956 | 5XYPG4A33GG125802 | R41275 |
| 264958 | 1FM5K8D84FGA39829 | R40755 |
| 264960 | 1FTEW1CF3FKE58705 | P42638 |
| 264961 | 1C3CCCBB4FN636215 | P41991 |
| 264962 | 1G1ZE5ST1HF147703 | P34238 |
| 264967 | 1C3CDFBB9GD541302 | P41260 |
| 264970 | 1N6BA0ED6FN506667 | R42399 |
| 264973 | 19XFB2F95FE000582 | R35817 |
| 264976 | 1GCRCREC9JZ150496 | P41510 |
| 264979 | 1C4NJDBB8GD755893 | R40102 |
| 264980 | 1FMCU0G90HUC35102 | P40807 |
| 264981 | 5NPE24AF9HH520741 | R42857 |
| 264983 | KNDPBCAC8G7818791 | P40873 |
| 264986 | JM3TB2DA2F0468379 | P42151 |
| 264991 | 2T1BURHE3GC616485 | P41425 |
| 265003 | 1C4PJLDB3HW516144 | R42397 |
| 265005 | ZACCJAAB4HPE71655 | P41339 |
| 265006 | 19XFC1F3XGE214052 | R43055 |
| 265007 | 1GKKRTKD7GJ348063 | P42308 |
| 265008 | 2GNAXJEVXJ6140549 | P42722 |
| 265009 | 1FTEW1CP2FKF16196 | P40717 |
| 265010 | 5XXGU4L37GG010985 | P41783 |
| 265011 | 5XXGM4A70EG296357 | R42856 |
| 265012 | 1FTEW1CP5FKE84635 | R43144 |
| 265013 | KNMAT2MV2HP525173 | R42702 |
| 265014 | 1N6BA0ED0FN514568 | P42884 |
| 265015 | 1FMJU1HT2HEA02288 | P40826 |
| 265016 | JTMWFREV9ED029045 | R42086 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 265017 | 1FTEW1CP9FKE20680 | P41655 |
| 265027 | 3N1AB7AP3KY289146 | P36748 |
| 265035 | 1HGFA16598L089983 | P33301A |
| 265062 | 1D7HA182X8S611915 | P38326A |
| 265166 | 1MEHM42W58G608792 | P30210A |
| 265182 | 1C4PJLAB7FW696326 | R42932 |
| 265267 | 3C4PDCBB0GT114323 | R42937 |
| 266275 | WVGAV7AX7HK004942 | P42545 |
| 267277 | 1FMEU65E78UB05331 | P37574A |
| 267309 | 3C6UR5GL1MG520480 | TF1031 |
| 267324 | 3N1AB7AP4JL621557 | P39474 |
| 267340 | 2FMPK3J90GBC13736 | P38934 |
| 267443 | 1J4GW58N43C594227 | P39006A |
| 267477 | 1FADP3F22HL216861 | P43520 |
| 267536 | 1GCRCREA3DZ135060 | R41278 |
| 267660 | 2GNALPEC0B1295896 | P39394A |
| 267671 | 1GNKRGKD1EJ232980 | R41732 |
| 267674 | WAUEFAFL4AN032706 | P42673A |
| 267682 | 1FMJU1H55EEF62609 | R40515 |
| 267690 | 1G6DM577440121628 | P38331A |
| 267767 | 3C4PDCBB4ET201591 | P41302 |
| 267772 | 1GCVKREC5HZ190974 | P40231 |
| 267803 | 1N6AA1EK6HN552454 | P43473 |
| 267862 | 1C4PJLCS7FW712389 | P42777 |
| 267880 | 1FADP3H2XHL225675 | P42895 |
| 267886 | 5FNRL38217B140768 | R36063A |
| 267898 | 5TFRM5F11FX092406 | P42746 |
| 268059 | 1FTFW1CT9DFB22346 | P36873A |
| 268076 | 1FTPW12V57KB22959 | P42668A |
| 268124 | 1N4AL3AP8HC147160 | R30285 |
| 268133 | 1GCSCREA3AZ226715 | P40815A |
| 268235 | 5NPE24AF1GH370204 | R44462 |
| 268336 | 3GCPCREC6FG376767 | R37699 |
| 268351 | JN8AS5MT9DW547159 | P39502A |
| 268492 | 5XYPG4A35JG350844 | P43693 |
| 268493 | 3C4PDCAB6GT245029 | P41427 |
| 268546 | 1GNSCJKC8FR746057 | P42247 |
| 268670 | 2C3CCAEG3GH198082 | P42739 |
| 268677 | 1HGCM56363A054886 | P42887A |
| 268771 | 1C4NJPBB8ED851232 | P40851 |
| 268774 | 1G1ZE5ST9HF259892 | P44137 |
| 268792 | 1FMCU0G96FUB20744 | P37321 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 268833 | 2T2ZK1BA6FC204275 | P44075 |
| 268868 | 1GNEC13T25R242310 | P42080A |
| 268870 | 2G1WC583081206750 | R41870A |
| 268882 | 5GAERBKW4KJ169011 | P43782 |
| 268922 | 1G1ZB5ST1GF289279 | R38057 |
| 268926 | 2T1BURHE0FC356867 | P43898 |
| 268932 | 1FMCU0GXXEUB15205 | R39286 |
| 268957 | 5NPE24AF5HH522017 | P39357 |
| 268962 | 19UUA8F24AA011263 | P40949A |
| 269007 | KNDPC3AC3E7588295 | R38088 |
| 269030 | 2GNALAEK7F1140255 | P41444 |
| 269105 | JN1BJ1CP4HW031980 | P44631 |
| 269110 | 3N1AB7AP6JY210258 | P44949 |
| 269239 | 3N1AB7AP5JY324025 | P44857 |
| 269304 | 2GNFLEE57C6283115 | P21904A_1 |
| 269306 | 1FTFW1CT6CFC59095 | R29666 |
| 269315 | 3C4PDCAB9DT556885 | R44493 |
| 269368 | 1N4AL3AP4JC102349 | P44069 |
| 269377 | ZACCJBAB6JPJ48359 | P43401 |
| 269424 | 1G11E5SA6DF167273 | P36459A |
| 269432 | 3C4PDCAB7GT208734 | P42901 |
| 269445 | KL7CJMSB1GB745920 | P42779 |
| 269458 | 5FNRL38748B062614 | R44157A |
| 269471 | 19XFC2F89GE054859 | P44852 |
| 269483 | 5NPE24AF0GH285872 | P44834 |
| 269532 | JA4AD2A31JZ010279 | P44264 |
| 269565 | 3GCUKSEC2FG475437 | P43695 |
| 269569 | 3C4PDCGB5HT602290 | P26404 |
| 269570 | 1N4AL3AP2GC237483 | P41893 |
| 269571 | KM8JT3AF0FU071499 | P43673 |
| 269572 | 3N1AB7AP0GY327665 | R44387 |
| 269573 | 1C4NJPBB6FD349465 | P41954 |
| 269574 | 3C4PDDGG4JT499368 | P44842 |
| 269575 | 3C4PDCBB9GT166601 | R44980 |
| 269578 | WBAVM1C57FVZ93822 | P42896 |
| 269581 | 1GKS1CKJ2GR287946 | P45120 |
| 269582 | 5NPE34AF2FH111586 | R44458 |
| 269585 | KMHCT5AE0HU365628 | P42600 |
| 269587 | ZACCJBDT0FPB68464 | P41351 |
| 269588 | 1FTFW1CT9CKE31935 | R43113 |
| 269589 | 1C6RR6LT1FS634556 | R43363 |
| 269590 | 1N4BL4BVXKC214789 | P44742 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 269591 | 5NPDH4AE4FH587195 | R44497 |
| 269592 | 5NPE24AF2GH363570 | R44451 |
| 269594 | 2HGFG3B56EH506890 | R44388 |
| 269595 | 2C4RDGEG0JR190156 | P41546 |
| 269596 | 3FA6P0HD2KR255528 | P45122 |
| 269597 | KL4CJASB2FB271471 | P43887 |
| 269598 | 1GNKRGKD8FJ265136 | P43909 |
| 269599 | 5NPE34AF0FH096487 | P44859 |
| 269600 | 1FTEW1C86HKD11430 | R44981 |
| 269601 | KNMAT2MTXHP549039 | P41957 |
| 269602 | 1N6AA1EK6HN518854 | P44117 |
| 269603 | 1C6RR6LT3GS159252 | P45480 |
| 269604 | 1VWAT7A31FC019383 | P41038 |
| 269605 | 1FAHP2E8XFG177282 | P43403 |
| 269606 | JA4AD3A35KZ024578 | P39958 |
| 269607 | 1C4RDJDG0HC878708 | P44831 |
| 269608 | 4S4BSANC8H3347318 | P42791 |
| 269609 | 5N1AT2MT1JC742477 | R40772 |
| 269610 | 1FTEW1C88GFA37249 | P43515 |
| 269611 | 1FM5K7D97FGB64553 | R44334 |
| 269612 | JA4AD2A34GZ021964 | P42475 |
| 269613 | 5N1AT2MV4GC747456 | P44605 |
| 269614 | 3C6RR6LT2GG287800 | P44865 |
| 269615 | 5NPE24AF7FH034975 | R43796 |
| 269616 | JN8AT2MV9HW024839 | P41556 |
| 269617 | 1FMCU9J99EUD08590 | R42408 |
| 269618 | 5TFAX5GN2HX086834 | P45241 |
| 269619 | 3C4PDCAB8HT560688 | P44518 |
| 269620 | 1FMCU0E78CKA14448 | R44767 |
| 269621 | 1GCGSBE33F1171738 | P38935 |
| 269622 | 3C6RR6KT7FG698948 | P45097 |
| 269623 | 2HGFG3B57FH502493 | R40614 |
| 269624 | 2HGFG3B50EH500177 | R44711 |
| 269625 | 3GCPCREC3HG225405 | P42747 |
| 269626 | 2G11Z5SAXH9115955 | P40929 |
| 269627 | 1G1ZD5ST0JF189661 | R32344 |
| 269628 | 2FMPK3J90FBB15126 | P42552 |
| 269629 | 3GCPCREC8GG175292 | P37171 |
| 269630 | WBA3N3C5XFK233577 | P43628 |
| 269631 | JHMGK5H53GX002900 | P43294 |
| 269632 | 2HGFC2F59JH549260 | P45202 |
| 269633 | 1FTEW1CF9GKE61061 | P45071 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 269634 | 2C4RDGBG7FR671873 | P44130 |
| 269635 | 1C4PJLAB8FW531515 | P41903 |
| 269636 | 5N1AT2MT8GC796609 | P44956 |
| 269637 | 1HGCR2F37HA087290 | R45143 |
| 269638 | 1C6RR6FG1KS586050 | P44904 |
| 269639 | 1FM5K7B80FGB96741 | P41773 |
| 269640 | 1FTEX1E89GKE50962 | R44023 |
| 269641 | 1FTEW1CP3HFA97285 | P44638 |
| 269642 | JM1DKBB77G0104707 | P43993 |
| 269643 | 1C6RR6JT6ES149492 | R35928 |
| 269644 | KNAGM4A77F5617992 | P42878 |
| 269645 | 5NPD74LFXHH165203 | R40510 |
| 269646 | 1FM5K7D86EGA13063 | R44185 |
| 269647 | 1C4RDHAG0EC277744 | P44679 |
| 269648 | 1FTEW1CP2FKD25510 | R45648 |
| 269649 | 1FM5K7D82GGB04897 | P45185 |
| 269650 | 1G1105SA3HU149345 | R44764 |
| 269651 | 1C6RR7FG1JS200019 | P45469 |
| 269652 | 3TMMU4FNXFM086181 | P44916 |
| 269653 | 5XYKT4A69EG467008 | P42438 |
| 269654 | 3C4PDCBB6FT734236 | R44021 |
| 269655 | 1C4RDHAG2GC361485 | R45361 |
| 269656 | 3GCPCRECXGG365224 | P44314 |
| 269657 | 1GTR1UEC9FZ161756 | P44516 |
| 269658 | JTEDS41A992084648 | R42990 |
| 269659 | 5TFRM5F10KX140214 | P44052 |
| 269660 | 1N4AL3AP8FC263651 | P44946 |
| 269661 | 1GTR1TEHXFZ381171 | P44897 |
| 269662 | 3FA6P0H79GR165505 | R43391 |
| 269663 | 1N4AL3AP5FN372380 | P44908 |
| 269664 | 1GTG5CE39G1202327 | P43761 |
| 269665 | 2GCEC13J671622530 | R45353 |
| 269667 | 2GNAXJEVXK6230348 | P44112 |
| 269668 | 1FMCU0GD4HUA03770 | P42162 |
| 269669 | 5XXGR4A62FG471508 | R44452 |
| 269670 | 3FA6P0K90ER317971 | P45232 |
| 269671 | 5NPE24AF5HH477841 | 34380 |
| 269672 | 3GCPCREC4FG423861 | R42912 |
| 269673 | 5N1AR2MMXDC669718 | P40714 |
| 269674 | 5GAKRBKD9HJ174425 | P43905 |
| 269675 | 1C6RR7LT2ES431650 | R44049 |
| 269676 | 1G1ZD5ST8KF159647 | P37736 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 269677 | 3C4PDCAB7GT162628 | R36990 |
| 269678 | 5YFBURHE7KP890555 | P45506 |
| 269679 | 3FADP4BJ8KM133072 | P42367 |
| 269680 | 1G1ZC5ST8HF214593 | P45182 |
| 269681 | 1FMCU0GX8GUC67129 | R41847 |
| 269682 | 5XXGT4L33KG337525 | P42354 |
| 269683 | 1GNKRGKD2GJ132292 | P44127 |
| 269684 | KNMAT2MT1GP715186 | R45344 |
| 269685 | 1C6RR6LT5HS506047 | P41580 |
| 269686 | JN8AZ1MU3CW115632 | P42718 |
| 269687 | 1N4BL3AP2GC138697 | R38225 |
| 269688 | 1N4AL3AP4GC258299 | R40513 |
| 269689 | 1FADP3F22EL130445 | P45317 |
| 269690 | 1C4RDHAG8EC974501 | R44474 |
| 269691 | 1C6RR7HT8ES289295 | R42936 |
| 269692 | 1C3CCCAB8GN186636 | P34123 |
| 269693 | 3GCPCRECXFG134774 | P42070 |
| 269694 | JHMGK5H84HS010190 | R45663 |
| 269695 | 1C4PJLABXFW657617 | P41316 |
| 269696 | 1GCRCRECXFZ442441 | R40798 |
| 269697 | 1FADP3F24JL224627 | P43072 |
| 269698 | 1FTEW1EG7FKD25905 | P45579 |
| 269699 | 1GNSCJE0XCR299339 | R40564 |
| 269700 | 3GCUKSEC1FG121702 | P43617 |
| 269701 | 1GCRCPEH3FZ311674 | P39013 |
| 269702 | 4T1BF1FK8HU276917 | P42832 |
| 269703 | 1FMCU9H91DUA25086 | R36763 |
| 269704 | 1G1ZH5SX1GF188695 | P43884 |
| 269705 | 1C4NJCEAXGD734783 | P42511 |
| 269706 | KNAFK4A6XG5577000 | P45315 |
| 269707 | 3C6UR5DJ8FG586854 | P45082 |
| 269708 | 1C3CCCAB3GN141569 | P43773 |
| 269709 | 1C3CDFAA9GD736647 | P44846 |
| 269710 | 5NPD74LF3HH066318 | P42802 |
| 269711 | 1FMJK1JT8HEA03820 | P43338 |
| 269712 | 2HGFC2F52GH517730 | P44960 |
| 269713 | 5NPD74LF6KH477901 | P45482 |
| 269714 | 5YFBURHE0JP812911 | P44947 |
| 269715 | KM8JU3AC9BU147721 | P44615 |
| 269716 | 1G1PE5SB6G7143251 | P44876 |
| 269717 | 3C4PDCBB5GT220685 | P42821 |
| 269718 | 1FMJK2AT5HEA62121 | P45165 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 269719 | 3FA6P0HD8GR157806 | P42035 |
| 269720 | 1FTEW1EP9KKE13185 | P45209 |
| 269721 | 5XXGT4L31GG002478 | R35898 |
| 269722 | 1FTEW1CF2GKD22289 | P45427 |
| 269723 | 1FTEW1CF2GKD04326 | P45722 |
| 269724 | 5N1AR2MN7EC608868 | R44703 |
| 269725 | JM3KE2BY4G0741875 | R34813 |
| 269726 | 3C6RR6KTXGG188322 | P45088 |
| 269727 | 1FTEW1EP8GKF33664 | P44878 |
| 269728 | KMHD35LH0GU266575 | P43748 |
| 269729 | 2GKALMEK8F6165814 | P44014 |
| 269730 | 3GTP1UEC4FG372287 | P44688 |
| 269731 | 1C6RR7LG2FS511809 | P44083 |
| 269732 | 5YFEPRAE0LP089059 | P45670 |
| 269733 | 1FM5K7BH7HGA20014 | R44180 |
| 269734 | JM1DKBC71G0110226 | P42801 |
| 269735 | 1G1ZB5ST7GF295491 | P42324 |
| 269736 | 1C6RR6FGXGS361441 | P43997 |
| 269737 | JA4AS2AWXDU007995 | P44215 |
| 269738 | 5XYZU3LB1GG376592 | P43311 |
| 269739 | 1FMJK1H51EEF27927 | P44681 |
| 269740 | 1C4RDHAG4FC100793 | R44559 |
| 269741 | 1C6RREBT2LN139160 | P42812 |
| 269742 | 1G1125S3XFU143132 | P34029 |
| 269743 | 5NPE24AF4FH256793 | P44844 |
| 269744 | 3GNCJKSB1GL231658 | P42797 |
| 269745 | 1C6RR7FG8HS530072 | R45153 |
| 269746 | 3GTU2UEC5FG267211 | P43614 |
| 269747 | 3VWD17AJ1FM203657 | P43916 |
| 269748 | 1GKS1CE09BR202970 | R43108 |
| 269749 | 1C3CCCAB1GN112555 | R44043 |
| 269750 | 3GNCJLSB7FL242877 | P44055 |
| 269751 | 3GCPCREC6JG444171 | P43599 |
| 269752 | 3C6RR6KT7GG370852 | P36634 |
| 269753 | 1N6AA0EC0FN502441 | P41245 |
| 269754 | 3C4PDCBG6JT511389 | P42750 |
| 269755 | 1N4AL3AP8FC183816 | P42487 |
| 269756 | 2HGFC2F51GH563064 | P43423 |
| 269757 | 1G1125S33FU111445 | P44843 |
| 269758 | 3C6RR6KT4GG148740 | P44000 |
| 269759 | WBA8E1G56GNT34068 | R42910 |
| 269760 | 4T1B11HK1KU244118 | P45614 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 269880 | 1G1ZE5ST9GF264010 | P44309 |
| 269973 | JN8AT2MT7GW007356 | R45625 |
| 270015 | 1GNMCBE3XAR196797 | P42531A |
| 270048 | 19XFB2F55EE219134 | R44725 |
| 270086 | 5NPE34AF4FH040908 | P44934 |
| 270104 | 1GNDS13S362349849 | R36493A |
| 270121 | 4T1B11HK5JU061075 | P45479 |
| 270156 | 1FMFU195X9LA07564 | R39938A |
| 270161 | 1FTEW1CF0HKC66340 | P43776 |
| 270211 | 2G1FC1E38C9130413 | R20590 |
| 270241 | 2GNALAEK1E6339626 | R44508 |
| 270278 | 2GNFLCEK0C6212302 | P44220 |
| 270300 | 3GCUCREC7HG200848 | P44610 |
| 270303 | 5NPD84LF5HH042115 | P46107 |
| 270320 | 1N6AD0ER3GN903852 | P45584 |
| 270333 | 2FMTK3G95FBC04583 | P44147 |
| 270441 | 2T1BURHE9JC086210 | R43396 |
| 270464 | 5NPE24AF1GH318684 | R43117 |
| 270469 | 4T1BF1FK5CU629672 | P44899A |
| 270507 | 3GCPCREC2HG341906 | P45409 |
| 270515 | 3C4PDCAB8DT537910 | R44050 |
| 270532 | 2GNALBEKXH1525463 | P43853 |
| 270561 | 1GCVKREC9HZ394175 | P45408 |
| 270605 | KNDPB3AC4G7818948 | R44432 |
| 270614 | JM3TB2CA5E0426482 | R43379 |
| 270627 | 1G1ZD5ST9LF092641 | P46228 |
| 270653 | 1G1ZH5SX3HF110288 | R45631 |
| 270654 | 1GNSCBKC3FR268619 | R46295 |
| 270694 | 1GNKRFED0GJ334022 | P44627A |
| 270700 | 1VWAT7A39GC047529 | P44522 |
| 270703 | 1G11C5SL0FF189330 | R46569 |
| 270706 | 1C6RD6FT9CS216025 | R39811 |
| 270748 | 1C6RR6LTXJS210527 | P45611 |
| 270781 | 2C3CDXBG7JH179479 | P41899 |
| 270808 | 2C3KA33G78H233899 | R36049A |
| 270833 | 2G11Z5SA4K9123735 | P46017 |
| 270854 | 1FTEW1EP8GFD53870 | P45311 |
| 270921 | JN8AZ1MW6EW503815 | P45747 |
| 270949 | 1G1ZD5ST6JF176414 | P43856 |
| 270965 | 1N6AD0FV8JN722653 | P42034 |
| 270996 | 2GNALBEK2G1157889 | P32377 |
| 271006 | 1FMCU0GX1DUB71824 | P21071 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 271069 | 1C6RR6LT2FS604918 | P45831 |
| 271104 | 4T1BF1FK3HU345710 | R43784 |
| 271141 | 1G1ZD5ST3JF191162 | P46142 |
| 271154 | 2C4RC1BG8GR291264 | P41829 |
| 271155 | 1G1ZD5ST8JF200552 | P46251 |
| 271220 | 3GCPCREC8FG147071 | P35660 |
| 271290 | 1N4AL3APXEC428081 | P45604A |
| 271291 | 1FM5K7B88HGA26887 | P47136 |
| 271318 | 1FAHP2D82EG178989 | R45141 |
| 271321 | KNDPB3AC9F7753769 | R46461 |
| 271335 | 1FMJU1KT3HEA30674 | P44850 |
| 271344 | 1C6RR6VT7FS693172 | R44768 |
| 271348 | 1GNKRHKD3GJ131786 | P42573 |
| 271359 | 1C4RDHAG3FC132621 | R46032 |
| 271370 | 1N4BL4BV1KC203292 | P46671 |
| 271392 | 3C6RR7LT5GG388867 | P43642 |
| 271399 | JTEDD21A860154968 | P41835A |
| 271400 | 1FTEW1CF6HKC42897 | P47545 |
| 271419 | 1FTEX1E84AKE15480 | R46577 |
| 271424 | 1C4RDHAG1GC502885 | P46804 |
| 271450 | 1N6BA0ED0DN310298 | R43365 |
| 271486 | 3C4PDCAB0JT382216 | R44557 |
| 271505 | 19UDE2F39JA000897 | P46351 |
| 271529 | 1FMJU1HT3HEA41326 | P33302 |
| 271532 | 1GC2CVEG4HZ382401 | P46752 |
| 271564 | 1C4NJPBB6FD398875 | P45741 |
| 271570 | 1FTEW1CG6FFB87897 | P45783 |
| 271579 | 1GTG5CE30G1359454 | P46422 |
| 271583 | JTNKARJE7JJ563347 | P44292A |
| 271610 | 1FTEW1CP3GKE22717 | R44722 |
| 271622 | 5XXGT4L31KG359121 | P46659 |
| 271686 | 1C6RR6KG4JS325497 | P43622 |
| 271689 | 1N6BA0ED9BN311060 | R36051 |
| 271694 | 1G1ZD5ST6JF201246 | P40885 |
| 271702 | 1GNSCBKC0FR167473 | P46009 |
| 271722 | 1C6RR6GT0KS730666 | P44646 |
| 271731 | 5TFEM5F16FX088656 | P45437 |
| 271737 | 1N4AL2AP9CN542312 | R45341A |
| 271738 | 5N1AT2MT6EC758762 | P44272 |
| 271742 | KMHCT4AE8HU309415 | R46279 |
| 271763 | 1C6RR6FG0JS275465 | P44964 |
| 271765 | 5GAKRCED3BJ352600 | R47473 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 271768 | 1GCRCSE06CZ280199 | R42853 |
| 271819 | 1FTEW1CP6FFC58645 | R46177 |
| 271822 | 3N1AB7AP5KY316069 | P44823 |
| 271823 | 5NPD74LF9KH419989 | P47017 |
| 271827 | 1C6RR6FG3JS234165 | P47023 |
| 271829 | 2G1125S34F9293945 | R44979 |
| 271840 | 3C4PDDBG7GT200617 | R47823 |
| 271841 | 1C4RDJDG8EC292303 | P35992 |
| 271845 | 3C6RR7LT6GG201779 | R47826 |
| 271847 | KMHDH4AE3FU303671 | P41029 |
| 271851 | 1G1ZB5ST1GF315640 | P44961 |
| 271861 | 1HGCR2F82GA024494 | P47021 |
| 271862 | JN8AZ1MU8BW066359 | P47638 |
| 271863 | 5XYPG4A32GG021544 | R44775 |
| 271864 | 3CZRM3H37EG714054 | R47069 |
| 271873 | 55SWF4KB0FU073974 | P35987 |
| 271875 | 1GCPWCED0LZ152760 | P47483 |
| 271876 | 5LMJJ2H51EEL02493 | P46992 |
| 271888 | 5N1AT2MV4EC797514 | P46635 |
| 271896 | 3VWDB7AJ1HM244581 | P36464 |
| 271932 | 1N4AL3APXGN376698 | R42986 |
| 271947 | 3C4PDDBG4GT196364 | R40632 |
| 271948 | WBA5A5C51ED507882 | R45280 |
| 271952 | 5YFEPRAEXLP022923 | P47594 |
| 271954 | 1N6AA1E55HN567411 | P46074 |
| 271955 | 1FTEW1EP8FKE01700 | R44472 |
| 271957 | 5N1AR2MMXEC650314 | R47192 |
| 271963 | 2G1125S31E9179030 | R47818 |
| 271966 | 1G1ZE5ST2HF154353 | P46250 |
| 271967 | 1G1ZD5ST1LF098353 | P45697 |
| 271968 | 5XYPG4A36GG096943 | R46548 |
| 271969 | 1C4NJDBB1GD523698 | P44057 |
| 271970 | JN8AY2NDXJ9059465 | P47172 |
| 271980 | 5FNYF5H52GB003086 | P46693 |
| 271981 | 3C4PDCGG3FT542762 | P44281 |
| 271982 | 3GTU2MEC2JG183940 | R47187 |
| 271983 | 1C6RR6FG9JS304221 | P46400 |
| 271988 | 3FA6P0G70KR276664 | P45750 |
| 272015 | 5NPD84LFXLH580317 | P47009 |
| 272017 | 1N4AL3AP9GN352697 | R39029 |
| 272019 | 3N1AB7AP2JY238865 | P47587 |
| 272020 | 1FTEW1CP5HFA45771 | P46506 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 272021 | 3GCPCREH3FG106794 | R47885 |
| 272022 | 3FADP4BJ0FM145822 | P44274 |
| 272023 | 1N6AD0ER8FN765823 | P47878 |
| 272024 | 1C4RDHDGXGC361228 | P47212 |
| 272025 | 3GYFNAE30ES573091 | P41750 |
| 272026 | 5N1AL0MM8FC513153 | R47144 |
| 272027 | 4T1B11HK4KU717977 | P46502 |
| 272028 | 1C3CCCAB5GN141864 | R46030 |
| 272029 | 5YFBURHE7KP875280 | P47158 |
| 272031 | JM3KFABM7J0355527 | P41986 |
| 272032 | 3C4PDCGB9GT220570 | R46572 |
| 272033 | 3GCUKPEH5FG385482 | R43047 |
| 272034 | 3N1AB7AP0JY304801 | P45543 |
| 272035 | 1G1ZD5ST3JF203696 | P47261 |
| 272036 | 1G1PG5SB6F7226672 | R25371 |
| 272037 | 1FMJK1KT2GEF03579 | P46797 |
| 272038 | 1C6RR6GGXHS741475 | P47214 |
| 272039 | 4T1BF1FK5FU481317 | R41364 |
| 272040 | 1C4BJWEG2GL150005 | P45677 |
| 272042 | 1G1ZE5SX9LF004476 | P47113 |
| 272043 | 1GKKNKLA4JZ179509 | P45442 |
| 272044 | 1C6RR6LTXKS538998 | P45580 |
| 272045 | 3C6RR6LT2GG287795 | R46455 |
| 272046 | 1FMRU17L33LA15169 | P36516A |
| 272047 | 4T1B11HK1KU801982 | P46771 |
| 272048 | 1N4BL4EV6LC123676 | P46783 |
| 272049 | 1N4BL4BV5LC215396 | P47721 |
| 272050 | JTDEPRAE0LJ085419 | P47436 |
| 272051 | 1FMHK7D86BGA92873 | R45996 |
| 272052 | 1HGCR2F37GA028738 | R47143 |
| 272053 | KM8JU3AG0FU090575 | P44056 |
| 272054 | 1GCVKREC3GZ355158 | P47586 |
| 272055 | 1G1ZD5ST8KF151919 | P47032 |
| 272056 | 1C4NJPBA6GD665537 | P43425 |
| 272057 | 5NPD84LF5JH375159 | P46632 |
| 272059 | 1G1ZB5ST0JF221661 | P47241 |
| 272061 | 1FM5K7B82HGD40356 | P47643 |
| 272062 | 1N4AA6CV1LC381412 | P47118 |
| 272063 | KMHCU5AEXEU165896 | R44763 |
| 272064 | 1C4NJCEA6GD734778 | R35892 |
| 272065 | 3CZRU5H38GM712488 | P46765 |
| 272066 | KNADM4A30G6573488 | R46719 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 272067 | 1N4AL3AP9HN308572 | P45696 |
| 272068 | 5NPE34AF2JH709671 | P47401 |
| 272069 | 5TDYY5G13FS057824 | P46672 |
| 272070 | 3GKALTEV0JL299144 | P46128 |
| 272071 | 1N6AA1E54HN536764 | P47022 |
| 272072 | 1FADP3N20EL175465 | P47224 |
| 272073 | 3GCUKREC5FG453215 | P46694 |
| 272074 | 5YFBURHE6FP340544 | P44963 |
| 272075 | 5YFBURHE4JP853090 | P47617 |
| 272076 | 5YFBURHE9GP490066 | R43792 |
| 272077 | 4T1B11HK0JU558440 | P47029 |
| 272078 | 4A4AP3AU7FE023413 | R47848 |
| 272079 | 1C6RR7NT7FS574351 | P47555 |
| 272080 | 3VW2B7AJ9HM376754 | P46331 |
| 272081 | JM1BM1M71F1241417 | P46748 |
| 272082 | SHHFK7H46HU212594 | P46252 |
| 272083 | 1N4AL3APXHC210260 | P47024 |
| 272084 | 1HGCV1F4XJA164884 | P46924 |
| 272085 | 5NPE34AF0FH092942 | R47468 |
| 272086 | 1GCEC19XX5Z123665 | P42510A |
| 272087 | 1FMCU0J92EUD08474 | R46181 |
| 272088 | 1HGCR2F57HA181316 | P47296 |
| 272089 | 1N4BL4BV5LC232697 | P46193 |
| 272090 | 3C4PDCBG3HT591048 | P35532 |
| 272091 | 5NMZU3LBXHH015157 | P47529 |
| 272092 | 1C6RR7KTXES343401 | R46875 |
| 272093 | 2GNAXHEV3K6283854 | P47754 |
| 272094 | 1N4AL3AP9GC218803 | P43083 |
| 272095 | 1N4BL4BV0LC211045 | P47310 |
| 272096 | 1N4AL3AP8GC163437 | P48210 |
| 272098 | 3GKALTEV6JL181258 | R47464 |
| 272099 | 3N1AB7APXHY388474 | P47034 |
| 272100 | 5TFRY5F12FX180756 | P46942 |
| 272101 | 3N1AB7AP1KY302248 | P47539 |
| 272102 | 1C6RR6FPXDS588057 | P47782 |
| 272103 | 1GCRWCEK3KZ260506 | P44896 |
| 272104 | 5YFBURHE4HP674977 | P47422 |
| 272105 | 1C6RR7LT7FS717625 | P46496 |
| 272106 | 3N1AB7AP5EL688528 | P46682 |
| 272107 | 1FTEW1CF6FKD15361 | R47466 |
| 272108 | 3N1AB7AP6KY314444 | R47964 |
| 272109 | 5YFBURHE0KP898660 | P46629 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 272110 | 19XFC2F75JE004510 | P46244 |
| 272111 | 1G1ZD5ST4JF247402 | P44802 |
| 272112 | 5TFAX5GN6GX053947 | P46071 |
| 272113 | 2G11X5SA0H9156343 | R47890 |
| 272114 | 1HGCR2F37HA164241 | P47294 |
| 272115 | 1C6RR6LG0GS159342 | P46774 |
| 272116 | 3N1AB7AP1JY207476 | P48140 |
| 272117 | 1G1PC5SB4F7108065 | R47894 |
| 272118 | 1G1ZD5ST0KF161103 | P39257 |
| 272119 | 1G1ZB5ST0KF198481 | P48225 |
| 272120 | 1GCRCREC0FZ360072 | P40932 |
| 272121 | 1C6RR6YT1GS419866 | P46649 |
| 272122 | 1C6RR6LT3JS127618 | P46689 |
| 272123 | 3N1AB7AP2JY261465 | P46994 |
| 272124 | 1FM5K7B85HGB56187 | R47080 |
| 272125 | 5TFEM5F17FX094708 | P47530 |
| 272126 | 3N1AB7AP5GY335213 | P47164 |
| 272127 | 1C6RR6FT5JS183202 | P46661 |
| 272128 | 1C6RR7LT7GS316867 | P46010 |
| 272129 | 1G1BC5SMXH7152473 | P47239 |
| 272130 | 1N6AD0ER0HN740319 | R45271 |
| 272131 | 1C4PJLCB7HD233565 | P47134 |
| 272133 | 5NPE24AF1FH245301 | P47591 |
| 272134 | 1FTEW1CP3GKE82156 | R47201 |
| 272135 | 1C6RR6GTXFS511140 | R46561 |
| 272136 | 1FTEW1CP0FFA79176 | P46254 |
| 272137 | 1G1ZD5ST9LF075063 | P46841 |
| 272138 | 1G1ZD5ST3KF130699 | P47725 |
| 272139 | 1N4AL3AP8GC246818 | P47038 |
| 272140 | 1N4BL4BV9LC229480 | P45523 |
| 272141 | 5FNYF5H52GB057228 | P46647 |
| 272142 | 3N1AB7AP1HY335372 | R46470 |
| 272143 | 5TFJU4GN8FX073666 | P46016 |
| 272145 | 3G1BE6SM4JS653060 | P47138 |
| 272146 | 3FA6P0G7XFR235612 | P38939 |
| 272147 | 4T1B11HK9KU253343 | P46806 |
| 272148 | 5NPE34AB8FH094788 | P43277 |
| 272149 | 1FTEW1E57JKD65800 | P48133 |
| 272150 | 5NPD74LF6HH201422 | P47664 |
| 272151 | 1C6RR6GG2DS513609 | R44788 |
| 272152 | 3FA6P0K90GR263462 | P47642 |
| 272153 | 3N1AB7AP9JY249524 | P38928 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 272154 | KMHH35LE0KU117633 | P46212 |
| 272155 | 1FTFW1CT1EKD90638 | R45995 |
| 272157 | ZACCJABB2JPH15016 | P36509 |
| 272158 | 1GNSCBE04DR334481 | R45356 |
| 272159 | 1C4RDJAG9HC611992 | P46699 |
| 272160 | 1C6RR6MT7HS570427 | P46089 |
| 272161 | 3FA6P0HD8JR208468 | P47736 |
| 272162 | 1FTEW1CG2JFB87257 | P46157 |
| 272163 | 3GCPCREC8FG237157 | P47361 |
| 272164 | 1C6RR7GG3HS724927 | P45453 |
| 272165 | 1FMJK2AT3FEF17657 | P46943 |
| 272166 | 3FA6P0HD6FR248975 | P31517 |
| 272167 | 1C4NJPBA9HD140733 | P43433 |
| 272168 | 1G1PG5SB0E7375593 | P47670 |
| 272169 | 5YFBURHE9JP834115 | P45752 |
| 272170 | 1GCRCPEC5HZ298790 | P47286 |
| 272171 | 1GCGSCEN8L1198467 | P47478 |
| 272172 | KM8J33A4XHU294571 | P47104 |
| 272173 | 1C6RR7FT6JS319858 | P47574 |
| 272174 | 1N4AL3AP0GN372448 | P47641 |
| 272175 | 1FMCU9GX1FUA94086 | R47149 |
| 272176 | 1C6RR6LT4JS127644 | P46914 |
| 272178 | 4T4BF1FK8FR455378 | P47165 |
| 272180 | KNDJP3A55E7033389 | P45572A |
| 272181 | 1N6BA0ED9FN502239 | P47560 |
| 272182 | 3N1AB7AP0JY293234 | P45192 |
| 272183 | 1FTEW1EP9GFD09666 | P48148 |
| 272184 | 1GCGSDE3XG1289069 | P45476 |
| 272185 | JM3KFADM6K0610103 | P47764 |
| 272186 | KMHD35LH6HU358940 | P47447 |
| 272187 | 1N4AL3AP9HC275388 | P47307 |
| 272188 | 5YFEPRAE0LP086727 | P47533 |
| 272189 | 3C4PDCAB9GT102740 | P46763 |
| 272190 | JN1BJ0RPXGM232519 | R44784 |
| 272191 | 1FTEW1EG0JFB31198 | P44967 |
| 272192 | ZACCJAAB7HPE41940 | P42839 |
| 272193 | 3FA6P0HD3GR274581 | P46926 |
| 272194 | 5NPE34AF2JH629531 | P46235 |
| 272195 | 4T1G11AK7LU360019 | P47384 |
| 272196 | 1GCRCREC6GZ268255 | P47593 |
| 272197 | KM8J33A4XJU637935 | P47443 |
| 272198 | 1FMJU1HT6GEF07040 | P38615 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 272199 | KNAFX4A6XF5404464 | P46676 |
| 272200 | 2G1115S37G9135717 | R46037 |
| 272201 | 3GCPCREC7GG180838 | R44770 |
| 272202 | 1C6RR6LT9HS636610 | P47797 |
| 272203 | 1HGCR2F36HA178986 | R47148 |
| 272204 | KNADM5A32G6687935 | R47825 |
| 272206 | 3FADP4BJ3KM148692 | P42365 |
| 272207 | 4T1BF1FK5GU596436 | P47520 |
| 272208 | 3FA6P0H76KR123480 | P45047 |
| 272209 | KNDPBCAC1G7878007 | P36458 |
| 272210 | 3KPFL4A77JE231880 | R45927 |
| 272211 | 5NPD74LF2HH097608 | R28388 |
| 272212 | 3C4PDCAB3JT273295 | P44153 |
| 272213 | 3GCPCREC0JG375512 | P46596 |
| 272214 | 1G11C5SL0EF199113 | R46574 |
| 272215 | 2FMTK4K9XFBB53112 | P40172 |
| 272216 | 1C4NJCBAXGD615751 | P43753 |
| 272217 | 2C4RDGBG5FR512673 | R44171 |
| 272218 | 5XXGT4L31KG278278 | P44810 |
| 272219 | 1N4BL4BVXLC229343 | P46005 |
| 272220 | 1GKS2JKJ6FR307664 | P44412 |
| 272223 | 5FNYF6H67GB081362 | P45858 |
| 272260 | 5YFBURHE2HP728891 | P46902 |
| 272289 | 1GKKNKLA5JZ209505 | P44087 |
| 272293 | 1C3CCCAB0GN108044 | P31500 |
| 272360 | 1C6RR7FG4GS276732 | P45541 |
| 272360 | 1C6RR7FG4GS2767325 | P45541 |
| 272365 | 19XFC2F6XKE032277 | P46973 |
| 272366 | 3N1AB7AP4KY287986 | P47716 |
| 272392 | 2G4G25EK8F9293933 | P23911 |
| 272421 | 5NPD84LF3LH537146 | P47114 |
| 272426 | 1C6RR6FG9KS540370 | P47213 |
| 272428 | 1G1PG5SB7E7438186 | R46288 |
| 272431 | 1FM5K8B86FGB52801 | P48216 |
| 272435 | 3N1AB7AP1HL637614 | R47886 |
| 272451 | 3FA6P0H78KR218946 | P47120 |
| 272462 | JM1DKDC78J0300821 | P44246 |
| 272468 | 3TYCZ5AN9NT080871 | TF1033 |
| 272475 | 3N1AB7APXJY333772 | P48128 |
| 272485 | 1GNSCCE00ER220145 | R42909 |
| 272502 | 1GKER23758J177511 | P37625A |
| 272516 | 3VW4T7AJ6GM202015 | P47992 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 272518 | 1N6AA1EK0HN538498 | P45458 |
| 272520 | 3GNEK12TX4G255440 | P42727A |
| 272643 | 5TFAX5GN2LX172198 | P47494 |
| 272647 | 5NPE34AB9JH638272 | P45760 |
| 272657 | 5NPE24AF4FH173171 | P47665 |
| 272661 | 2T1BURHE5KC150535 | P46346 |
| 272667 | 1C3CDFCB9GD650289 | R44500 |
| 272672 | 1GKS1HKC6FR261198 | P41512 |
| 272673 | 2GNALAEK7F1181212 | R48284 |
| 272678 | KMHD84LF7HU152892 | P45043 |
| 272697 | 3GCUKRECXEG292536 | R42919 |
| 272748 | 1FMCU0GD2JUC87471 | R48537 |
| 272764 | 1FTEW1CPXJKC02546 | P46267 |
| 272770 | 1C6RR6TT5GS189529 | P48135 |
| 272776 | 3GCUKREC1GG191582 | P46262 |
| 272782 | 5XXGM4A76FG454816 | P47663 |
| 272803 | 1FADP3F21GL257951 | P48178 |
| 272811 | 2GKALMEK0D6164833 | P46620 |
| 272823 | 1C6RR7GG3KS717211 | P48241 |
| 272870 | 19XFC2F53GE034998 | P47578 |
| 272895 | 1N4AL21E27C208610 | P45507A |
| 272896 | 1N4AL3AP6EC401038 | R47815 |
| 272902 | 1G1ZE5ST3HF199883 | P48878 |
| 272903 | 1GCRCREC3JZ154656 | P48119 |
| 272907 | 5N1AA08A64N726657 | P46217A |
| 272909 | 1G1ZB5ST0JF270407 | R48282 |
| 272914 | 1C6RR6LT2HS525431 | P48230 |
| 272921 | 2FMPK4G97GBC59447 | R48648 |
| 272994 | 1N4AL3AP5HN340287 | P48010 |
| 272998 | 1FTEW1EP1HKD57963 | P48833 |
| 273005 | 2GCRCPEC9K1141246 | P48397 |
| 273021 | 1FTFW1CF4DFD40107 | R39186 |
| 273030 | 1G11B5SA2GF141864 | R45345 |
| 273035 | JN8AR05Y5VW103903 | P42511A |
| 273042 | KL4CJCSB5FB212233 | R47972 |
| 273060 | 1N4AL3AP1FN320647 | R48956 |
| 273072 | 1GKKVPKD4FJ204228 | R48278 |
| 273095 | 1C6RR6KT4FS592045 | R47841 |
| 273113 | 3GCPWCED0LG245178 | P47513 |
| 273124 | 3GCPCREC2GG321458 | P48414 |
| 273182 | 1G1PE5SB2F7249744 | R47836 |
| 273185 | 1C6RR7FG4GS276732 | P45541 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 273196 | 3KPFL4A73JE199350 | P46083 |
| 273207 | 3C4PDCBB0ET120541 | R47965 |
| 273218 | 1FMJU1H54BEF50172 | P46848A |
| 273258 | 3CZRU6H5XGM768326 | P48836 |
| 273267 | 3GCPWBEH5KG215301 | P48166 |
| 273296 | 1C4RJFBG5EC571376 | R39684 |
| 273298 | 1GCGSCE31F1124391 | P46701 |
| 273309 | 5TFRM5F15GX103652 | P48298 |
| 273344 | 2HGFC2F54HH564016 | R48477 |
| 273349 | 1GCRWBEH2KZ362667 | P47772 |
| 273377 | 1C6RR7YT7GS257764 | P47768 |
| 273390 | 3N1CN7AP2EL803053 | R48957 |
| 273406 | 1C6RR6LT0GS169964 | P47219 |
| 273407 | 1FTEW1EP9FFC88106 | P48734 |
| 273410 | 3N1AB7AP1KY458113 | P47931 |
| 273411 | 1FM5K7F84FGA10354 | R48785 |
| 273422 | 1GNEK13T41R172869 | P43508A |
| 273429 | KMHD84LF0JU678951 | P48831 |
| 273480 | 1C4PJMBS6EW276043 | P30203 |
| 273484 | 1G1ZE5ST2GF309594 | P40982 |
| 273494 | 1C4NJPBB8FD139949 | P43427 |
| 273515 | 1G11A5SL3FF136062 | R47831 |
| 273544 | 1GKKNMLS2JZ176158 | P48741 |
| 273559 | 1C4NJRFB0GD598481 | P49301 |
| 273592 | ZACCJABT0FPB53642 | R49032 |
| 273597 | 1N4AL3APXFN896723 | R49030 |
| 273711 | 3KPFK4A71HE099681 | P48864 |
| 273727 | 5TFRM5F15FX085118 | P47403 |
| 273733 | 1GCRCREC0JZ314847 | P48848 |
| 273750 | 5NPE24AF2JH688131 | P48395 |
| 273791 | 3C6RR7LT9HG510910 | P49370 |
| 273807 | 3GTP1UEC6EG121060 | R41073 |
| 273817 | 3C4PDCBBXFT708674 | P49291 |
| 273834 | KNDPB3AC5G7838318 | P49177 |
| 273867 | 1G1ZD5ST4LF050149 | P46435 |
| 273918 | 1FTEW1CP2GKF45649 | P47235 |
| 273921 | 3FA6P0K92ER220934 | R49043 |
| 273942 | 2FMDK3GC4DBB01345 | P42604 |
| 273964 | 1C6RR6FG5KS688757 | P48928 |
| 273968 | 1C6RR7FTXHS691505 | P49353 |
| 273970 | 1GCRCREH1EZ379398 | R45627 |
| 273999 | 2GCEC19V031150300 | P42800A |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 274026 | 3GCPWCED5LG113016 | P48308 |
| 274033 | 1FADP3F2XDL233658 | R40681 |
| 274083 | 1C4RDHAG6FC784441 | P48107 |
| 274099 | 1GTV2LEH8GZ287903 | P48398 |
| 274102 | 1HGCV1F14KA026782 | P47713 |
| 274103 | 1C6RR6FG8LS128328 | P49897 |
| 274106 | JM1GL1WY3J1322815 | P48311 |
| 274118 | 5XXGT4L35GG045124 | R40507 |
| 274120 | KM8JU3AG1FU972502 | P43451 |
| 274135 | 1N4AL21E09N528211 | P42017A |
| 274148 | 5N1AZ2MH4FN257465 | P47861 |
| 274157 | 5YFBURHE1JP833847 | P46353 |
| 274158 | 1G1PC5SBXF7282948 | R49494 |
| 274176 | 1GCGSCEN2J1145051 | P49404 |
| 274189 | 3GTU2NEC9GG123247 | P49143 |
| 274201 | 5XYZTDLB9HG442963 | P46927 |
| 274204 | 1C6RREMG6KN898652 | P48346 |
| 274207 | 1N4AL3AP2FN365273 | R41733 |
| 274209 | 3GCPCREC2HG290200 | P49869 |
| 274217 | 1C4SDHCT9GC459568 | P46335 |
| 274229 | 5YFEPRAE3LP106047 | P48385 |
| 274256 | 4T1B11HK1JU060683 | P47372 |
| 274318 | 1C6RR6LT8HS744474 | P48399 |
| 274332 | 5NPE34AF2GH339766 | P47636 |
| 274355 | 2FMGK5B85EBD36625 | R49523 |
| 274356 | 3C4PDDBG9GT141960 | R49042 |
| 274385 | 5LMEU68H33ZJ15532 | R48292A |
| 274387 | 1C4NJPBAXHD134844 | P47599 |
| 274465 | 3TMEZ5CN5NM187448 | TF1034 |
| 274469 | 1FT7X2B68FEB11933 | P49074 |
| 274560 | 1FTEW1CP7GKD65647 | P38670 |
| 274591 | 1N6BA0ED6CN303662 | R39192 |
| 274611 | 3GCPCSEJ3FG480879 | P48168 |
| 274612 | 1N4AL3AP6HN324129 | P50048 |
| 274623 | 1FMCU0GD3HUC55655 | P36840 |
| 274643 | 1D7HA18N34J143858 | P46158A |
| 274687 | 3C6RR6KT7GG249674 | R49502 |
| 274705 | 1N4AL3AP3JC232963 | P48863 |
| 274738 | ZACCJABT7GPC46927 | P40922 |
| 274759 | 5YFBURHE9KP884384 | P47689 |
| 274779 | 1FMJK1HT8GEF02671 | P46070 |
| 274789 | 3C4PDCAB2HT648264 | P42322 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 274867 | 1C4RDHAG5DC693139 | R36305 |
| 274888 | ZACCJABB7JPH63496 | P50440 |
| 274927 | 1GKFC13068R122246 | P48361A |
| 274929 | 1G1ZD5ST0JF268280 | P48921 |
| 274947 | 1FM5K7FH1GGC57641 | P45204 |
| 274949 | 3VW2B7AJ4JM232518 | P50438 |
| 274953 | 1GCHSCEA6L1184178 | P49120 |
| 274955 | 1N4AL3APXJC248660 | P48179 |
| 274956 | 1G1ZD5ST1LF103955 | P47044 |
| 274961 | 1GCRCREC6GZ113494 | P49397 |
| 274969 | 3C4PDCAB9HT528400 | R47967 |
| 274974 | ZACCJABT1GPE31202 | P39879 |
| 274978 | 3FA6P0G76JR211803 | P46063 |
| 274993 | 3C4PDCAB9CT153990 | P47001 |
| 275004 | 1C6RR7FG0JS242911 | P49561 |
| 275006 | 2FMPK3J81HBB87088 | P50252 |
| 275011 | 1FAHP3N2XCL428645 | P47699A |
| 275015 | 1FTMF1C8XGKD29925 | P50468 |
| 275031 | 1HGCR3F83HA027248 | P49801 |
| 275041 | 1G4PP5SK9D4130326 | P47235A |
| 275045 | 1FTEW1CF6GKE81719 | P49867 |
| 275048 | KNDJP3A54J7901229 | R49917 |
| 275053 | 1FTEX1CP8FFA25220 | P49368 |
| 275054 | 1G1ZD5ST5JF158907 | P45222 |
| 275056 | 2HGFC2F64KH573136 | P47342 |
| 275086 | 5XYZTDLB1HG437711 | P49133 |
| 275087 | 5NPD84LF6JH320297 | P49628 |
| 275088 | JM1DKDB72H0153844 | P49858 |
| 275089 | 1G1ZD5ST4LF089422 | P46232 |
| 275090 | 3GCPCREC5JG529759 | P50481 |
| 275092 | 3FA6P0H72GR292368 | R49742 |
| 275093 | 5NPE24AF1HH535444 | P41717A |
| 275095 | 5XYPG4A50GG144681 | P48744 |
| 275099 | 1C6RR6LT5HS514357 | P49263 |
| 275101 | 5J8TB4H39EL010434 | P34117 |
| 275108 | JTDEPRAE3LJ047408 | P49982 |
| 275109 | 1G1ZB5ST2JF177646 | P49678 |
| 275110 | 19XFC2F76GE051537 | P50421 |
| 275111 | 3N1AB7AP7KY380209 | P48322 |
| 275113 | 3GTP1VEC6FG359496 | P50457 |
| 275114 | 4T1B11HK3KU787079 | P48739 |
| 275116 | 1C6RR6GG9HS645398 | R48629 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 275120 | 1G1ZB5ST6JF282044 | P47247 |
| 275121 | 4T1BF1FK0EU413957 | R49904 |
| 275122 | 1G1ZD5ST0LF094102 | P47180 |
| 275123 | 1FTEW1CP1KKC31810 | P50463 |
| 275124 | 2T3WFREV2FW166574 | R50898 |
| 275125 | 1C6RR6FG4DS665537 | R49424 |
| 275126 | 1GCRCPEC9JZ348225 | P48319 |
| 275127 | 2T1BURHE8HC791333 | P48067 |
| 275128 | 2GNAXKEV6K6178173 | P50416 |
| 275129 | 5YFEPRAE8LP080318 | P47609 |
| 275130 | JM3KFBCM0J0375607 | P48323 |
| 275131 | 5NPEC4AC2CH313460 | R48650 |
| 275132 | 1FTEW1CP2FKE58767 | P50291 |
| 275133 | 3C6RR6KTXFG604299 | R45275 |
| 275134 | 1N4BL4BV2KC238469 | P49800 |
| 275135 | JTDEPRAE1LJ012186 | P49992 |
| 275136 | 1G1ZD5ST3LF093901 | P49676 |
| 275137 | 1G1ZB5ST1GF356656 | P46821 |
| 275138 | 5N1DL0MMXJC519557 | P49689 |
| 275139 | 1C6RR6FGXJS177169 | R49489 |
| 275140 | 1G1ZD5ST1JF131011 | P49672 |
| 275141 | 5NPD84LF7JH220418 | P48353 |
| 275142 | 1FM5K7D81FGA60762 | R50156 |
| 275143 | 1C4PJLCB6EW305470 | R50919 |
| 275144 | 1N4BL4BV3LC194533 | P50212 |
| 275145 | 1C6RR6GT2HS645627 | P48743 |
| 275146 | 1FTEW1EG4FKE60730 | P50462 |
| 275147 | 1N4AL3AP9HN333519 | P50483 |
| 275148 | 1FMCU0GX1FUB94474 | P41669 |
| 275149 | 3GTP1UEC6FG204148 | P50437 |
| 275150 | 3VWC57BU4KM108738 | P45053 |
| 275151 | 1C6RR6KT7HS695883 | P50434 |
| 275152 | 1N4BL4BV3KC244975 | P48097 |
| 275153 | 2G1105S31J9126053 | P48782 |
| 275154 | 1N4AL3AP4HC284502 | R50100 |
| 275155 | 5XXGT4L39LG430485 | P45515 |
| 275156 | 1C4SDHCT6FC242722 | P49616 |
| 275157 | 1C4RDHDG8FC100887 | P42554 |
| 275158 | 1C6RR6LG6JS195723 | P34110 |
| 275159 | 1G1ZD5ST9JF146775 | P45467 |
| 275161 | 1N6AD0ER1FN711439 | R50521 |
| 275162 | 1N4BL4BV3LC152542 | P48897 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 275163 | 1C6RR6FT9FS614132 | P49888 |
| 275164 | 3VWDB7AJ9HM359736 | P48041 |
| 275165 | 1C4RDHDG8GC360191 | P48685 |
| 275166 | 3FADP4BJ4FM221512 | P42176 |
| 275167 | 1C6RRFFG6KN818804 | P50479 |
| 275168 | 2T1BURHE8HC938203 | P49934 |
| 275169 | 1C6RR6FT9JS299261 | P47502 |
| 275170 | 1N4BL3AP5FC240316 | R50520 |
| 275171 | 1C6RR7MT5FS783797 | P44675 |
| 275172 | 1C3CCCBG6FN581973 | P50317 |
| 275177 | 2HGFC2F71HH547515 | R50510 |
| 275178 | 1G1BE5SMXH7219518 | P46667 |
| 275179 | 1FM5K7D88GGB71522 | P50060 |
| 275180 | 2GNALAEK6F1105609 | R48949 |
| 275181 | 2T3ZFREV1FW154056 | R50531 |
| 275182 | JTHCF1D26F5019918 | P48780 |
| 275183 | 5NPDH4AE2GH734325 | P48408 |
| 275184 | 3GCPCREC4GG221376 | P46018 |
| 275185 | 5XYKTCA60EG439771 | R50940 |
| 275186 | 2C4RC1BG0GR206417 | R49903 |
| 275187 | KM8SM4HF4GU154822 | P37694 |
| 275191 | 1C3CCCBB2FN752397 | P50258 |
| 275194 | 1C6RREBT0LN274931 | P50485 |
| 275195 | 1GNSCJKC1FR274347 | P50444 |
| 275196 | 1FTEW1C55LFA24619 | P48983 |
| 275197 | JN8AS5MT8DW042875 | P50080 |
| 275198 | 1G1ZD5ST6MF070503 | P49212 |
| 275199 | 1C4PJLDS1GW146424 | R47835 |
| 275200 | 1N4AL3AP9JC137825 | R50550 |
| 275201 | 3FA6P0G7XGR302114 | P49398 |
| 275202 | 1FADP3K22HL258694 | P49945 |
| 275203 | 1FM5K7F89FGA10186 | R51211 |
| 275204 | 19XFB2F8XEE001250 | R45926 |
| 275205 | 1FMCU0F73EUD31334 | P47137 |
| 275207 | 1GCRCREC5HZ291432 | P50432 |
| 275208 | 5TFAZ5CN9HX036528 | P49879 |
| 275209 | 5XXGM4A7XFG373429 | P49685 |
| 275210 | 1C6RREBG3KN642049 | P47538 |
| 275212 | 1FTEW1CG1GFA11289 | P49268 |
| 275213 | 1FT7W2A65FED52403 | P50455 |
| 275215 | 1FTEW1CPXHKD80533 | P50426 |
| 275216 | 1C3CCCAB8FN722399 | P43679 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 275217 | JM1GJ1W56G1455900 | R50512 |
| 275218 | 5XXGT4L32KG378678 | P49980 |
| 275219 | 1G1ZD5ST8JF203709 | P48387 |
| 275220 | 2HGFG3B56DH506192 | R50174 |
| 275221 | 5NPE24AF0KH749817 | P46509 |
| 275222 | 1C6RR6GT8JS287665 | P28903 |
| 275223 | JTNBK46K473025720 | P45770A |
| 275224 | 3GCUKREC2FG179374 | P48772 |
| 275225 | 1GNKRGKD9HJ146627 | P50474 |
| 275226 | 2FMGK5B87GBA14054 | P47335 |
| 275227 | 5NPD84LF3KH471535 | P48373 |
| 275228 | 1N4BL4BV3LC209466 | P47176 |
| 275229 | 5XXGT4L36GG018496 | R48632 |
| 275230 | 1FMJU1LT5FEF20528 | P49860 |
| 275231 | 1G1PC5SB4F7198687 | P48046 |
| 275232 | 5XXGR4A79FG422900 | P47573 |
| 275233 | 1N4AL3AP4FC248693 | P49057 |
| 275234 | 1HGCR2F3XGA167701 | R50543 |
| 275235 | 2GNFLDE32F6216726 | R49247 |
| 275236 | 1GNSCCKC1FR155161 | P49947 |
| 275237 | 5YFBURHE0GP547108 | P49932 |
| 275238 | 5YFBURHE5JP760045 | P48825 |
| 275239 | 1FTEW1CP3HKC39500 | P50002 |
| 275240 | 5XXGM4A75EG310950 | R51209 |
| 275241 | 3C4PDCBG7HT522749 | R50097 |
| 275242 | 1VWBT7A35GC022776 | P37638 |
| 275243 | 2G11Z5S32K9119748 | P46844 |
| 275244 | 3N1AB7AP7JY245424 | P49361 |
| 275245 | 5NPE24AF8FH178454 | P50179 |
| 275246 | 1G1ZD5ST0LF038158 | P49826 |
| 275247 | 1G1ZC5ST2JF221657 | P47251 |
| 275253 | 5XXGM4A77FG465176 | R50159 |
| 275262 | 1D4HB48N25F547489 | R48534A |
| 275267 | 1G4GA5GR2FF269390 | P50303 |
| 275276 | 4T1B11HKXJU620247 | P48021 |
| 275305 | 3GTU2UEC8FG104004 | P49262 |
| 275354 | 5NPE24AF7GH352743 | R50147 |
| 275360 | 3GCUKREC5JG214420 | P49541 |
| 275375 | 1N4AA6AP7JC367967 | P47506 |
| 275381 | 1GCEK19Z87Z196296 | P48230A |
| 275385 | 1FTEW1CP5FKE02385 | R50165 |
| 275436 | 3N1AB7AP5HY245299 | P50319 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 275460 | 1N4AL3AP7GC225779 | R46445 |
| 275483 | 1C6RR7YT7GS257764 | P47768 |
| 275491 | 2GNALAEK1E6208809 | R41610 |
| 275493 | 1GT21XEG7FZ100203 | P50736 |
| 275497 | 1FTFW1EG1GKD97138 | P50295 |
| 275511 | KNMAT2MT4FP528099 | R50172 |
| 275557 | 1C3CCCFBXGN196402 | P50420 |
| 275573 | 19VDE1F35FE002507 | P50213 |
| 275587 | 1FTEW1CG5HKD75188 | P49405 |
| 275603 | 5NPD84LF4JH268135 | R50518 |
| 275672 | 1N4AL3AP3FC284102 | R50928 |
| 275690 | 1FTEW1E51JKD98890 | P49637 |
| 275710 | 1FTEW1CG0FKF05861 | P50609 |
| 275730 | 1G1ZE5ST7HF148001 | R51569 |
| 275742 | 3C6UR5FL7NG311957 | TF1035 |
| 275744 | 3C4PDCAB0JT444942 | R51643 |
| 275761 | 1FTEW1E54JFB04715 | P51147 |
| 275786 | 2GNALCEK3G1158734 | P40353 |
| 275791 | 3GCPCREC2HG477307 | P48804 |
| 275798 | 2C4RDGBG8GR220002 | P33289 |
| 275825 | 1HGCR2F5XHA194934 | P50469 |
| 275834 | 1FTEX1EB6KKD36695 | P51341 |
| 275938 | 1C6RR6LTXJS194944 | P50968 |
| 275957 | 1C6RR6LT4ES160939 | P50137 |
| 275960 | JTKDE167790278932 | P48674A |
| 276044 | 1FTYR10C3YTB39753 | R43392A |
| 276076 | 1G1ZC5STXLF068237 | P49666 |
| 276088 | 5NPE34AFXHH570691 | P49091 |
| 276110 | 3GCPCREC5HG382840 | P50301 |
| 276112 | 1FTEW1CF8GKF91199 | P49111 |
| 276135 | 1GNFC13J78R187893 | R52054 |
| 276153 | 3GCUYDED2LG147210 | P51754 |
| 276157 | 1C6RR6LT9GS389345 | P51163 |
| 276188 | 5XXGT4L34GG104180 | R49899 |
| 276190 | 1VWAT7A39GC002428 | P50613 |
| 276216 | 3GCUKREC0FG381517 | P39973 |
| 276218 | 1C6RREJT7NN292279 | TF1037 |
| 276230 | 1C6RREBT5KN705441 | P50486 |
| 276234 | 1N4AA6APXGC411131 | P49201 |
| 276251 | 3FA6P0H79HR202196 | P51036 |
| 276258 | 1GNSCBKC7FR296908 | P51157 |
| 276312 | 1FMCU9GDXJUC90378 | P49634 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 276371 | 4T1BF1FK8GU166853 | R52186 |
| 276381 | 3C6RR7KT7GG228491 | P49564 |
| 276384 | 1G1ZD5ST3LF019927 | P47108 |
| 276416 | 1N4AL3AP7JC251144 | R50686 |
| 276466 | KNDPM3AC9H7160362 | P50476 |
| 276482 | 5YFBURHE5KP881188 | P46975 |
| 276503 | 5NPD84LF5HH001676 | P52280 |
| 276510 | 1N4AL3AP7FN337615 | P48441 |
| 276524 | 2B3KA43R77H671311 | R44331A |
| 276546 | 1GKS1AKC8FR502878 | R47939 |
| 276570 | 1GNSCJKC8JR125331 | R45985 |
| 276629 | 1FTEW1E46KKC68208 | P52031 |
| 276646 | 2B3CL3CG7BH597307 | P51149A |
| 276668 | 1G11C5SL1FF112031 | R51228 |
| 276674 | ZACCJAAT6FPC31755 | P50199 |
| 276680 | 3GCPCREC0JG592378 | P51477 |
| 276718 | 1G1PC5SB7E7303284 | P51285 |
| 276760 | 1FTEW1CG9FKE14619 | P52473 |
| 276784 | JTDEPRAE3LJ019303 | P52266 |
| 276798 | 1J4PP2GK9AW104525 | P51483 |
| 276864 | 1C6RR7KG4FS579143 | R50522 |
| 276865 | 1C6RREBT2NN219691 | TF1038 |
| 276868 | 3FA6P0H76ER392664 | R51382 |
| 276870 | 3GNEC16Z05G194595 | P47210A |
| 276871 | 5XYPG4A35KG469981 | P50500 |
| 276883 | KNDJP3A56E7040495 | R52077 |
| 276900 | 5NPE34AF1FH180060 | R52152 |
| 276902 | KNAFU4A28D5735059 | P51709 |
| 276903 | 1GKKRPKD1EJ137607 | R50903 |
| 276932 | 3GCUKREC4JG271563 | P53094 |
| 276972 | KNDJN2A24F7218668 | P51099 |
| 277002 | 1C6RR7LGXFS519754 | R52084 |
| 277014 | 4T4BF1FK7GR572449 | P50283 |
| 277025 | 1FTEW1C42LFA74787 | P52294 |
| 277041 | JTHBK1GG1F2168351 | P50642 |
| 277053 | 1GKKNKLA5JZ149922 | P52234 |
| 277067 | 3MYDLBYV2HY190519 | R52704 |
| 277086 | 5NPD84LF7JH318056 | P52463 |
| 277107 | 1G1ZD5ST5LF093866 | P51060 |
| 277126 | 3FA6P0H76FR244404 | P37259 |
| 277134 | 1G1ZD5ST9LF003666 | P51931 |
| 277135 | 1N4AL3AP4JC223530 | P52246 |

627 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 277136 | 1HGCR2F82FA196815 | R52417 |
| 277141 | 5N1AT2MNXGC858979 | P50637 |
| 277152 | 1C6RR6GG6KS670122 | P51465 |
| 277176 | 1FTEW1CP7GKE74917 | P51464 |
| 277193 | KM8J33A25GU263399 | P52375 |
| 277199 | 1C6RREFT0KN601241 | P48342 |
| 277205 | 1GNSCCKC5FR639852 | P51520 |
| 277213 | 1G1ZD5ST3JF178508 | P52324 |
| 277224 | 1C4RDHAG5FC169377 | P50267 |
| 277225 | 1GKKNPLS2HZ207257 | P52235 |
| 277226 | 1FTEW1CF7GFC83739 | P51281 |
| 277239 | 1N4AL2AP2CN428796 | R46477A |
| 277251 | 3GCUKPEC3JG174214 | P51995 |
| 277261 | 3FA6P0H70ER355268 | R51629 |
| 277290 | 1G1ZD5ST4LF065900 | P46003 |
| 277304 | 4T1BF1FK0HU353022 | P45404 |
| 277307 | 1FMFK175X7LA25858 | P48998A |
| 277314 | 5N1AZ2MG3HN139031 | P51494 |
| 277318 | 1GNSCBKC2HR137880 | P51125 |
| 277328 | 2HGFG3B89FH528250 | R52691 |
| 277345 | 1GCVKREC0FZ329700 | R53004 |
| 277347 | 3FA6P0H74GR320316 | R52422 |
| 277351 | 1C3CDFBB4GD504254 | R44488 |
| 277376 | 5YFEPRAE3LP135564 | P52098 |
| 277382 | 3VW2B7AJ5JM263633 | P48005 |
| 277388 | 3GCPCREC8HG481765 | P51994 |
| 277409 | 1FTEW1CG3JFB50329 | R49034 |
| 277444 | 1C6RD7LT7CS238325 | P52018 |
| 277452 | 1FTEW1CP5HKC64401 | P51996 |
| 277466 | 5NPE34ABXFH181396 | P51749 |
| 277470 | JTDEPRAE5LJ018959 | P48086 |
| 277478 | 5NPE34AFXGH313772 | P51912 |
| 277479 | 5N1AT2MT2FC751986 | R52700 |
| 277488 | KMHD74LF0HU135595 | P48195 |
| 277521 | 1N4BL4CV0LC184587 | P47320 |
| 277534 | 1GCVKREC6HZ255959 | P51358 |
| 277538 | 1FTEW1CG5JKF54241 | P51336 |
| 277546 | 3FA6P0K9XFR238583 | R43149 |
| 277563 | 1FTEW1C59KFA64975 | P52297 |
| 277567 | 3C6UR4HJ8GG283305 | P47785 |
| 277600 | 2GNALBEK5F6173005 | P37632 |
| 277606 | 1G11Z5SL5FU144376 | P37635 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 277609 | 1N4BL4BVXLC119313 | P49924 |
| 277612 | 5N1AR2MN6EC732792 | R52151 |
| 277621 | 1G11Z5S37LU108667 | P52636 |
| 277624 | NMTKHMBX0JR040921 | P50051 |
| 277627 | JM3TB3CA1F0467814 | P47433 |
| 277638 | 1C6RR6LGXJS271637 | P49306 |
| 277639 | 5FNYF6H57GB006930 | P49002 |
| 277642 | 1C6RR7FT5HS674238 | P52816 |
| 277649 | 1N4AL3AP3HC215137 | R52085 |
| 277654 | 1GKKNULS2HZ187946 | P52097 |
| 277655 | 2G1125S3XJ9146411 | P48458 |
| 277661 | 1GCGSCEN2L1189053 | P51451 |
| 277663 | 5XXGR4A69FG399366 | P41761 |
| 277664 | 3C6RR6KT7HG592194 | P50633 |
| 277665 | 1GNSKAKC3HR225821 | P51858 |
| 277671 | 5N1AL0MM6GC511757 | P47125 |
| 277672 | 1G1JC5SH0E4217018 | P52034 |
| 277676 | 1FMCU0GX2DUB30876 | P51739 |
| 277701 | 5XXGT4L35LG400996 | P48093 |
| 277702 | 1N4AL2AP5CN522865 | P50647A |
| 277703 | 3GCPCPEC2FG385535 | P44550 |
| 277704 | 5YFBURHE4JP759176 | P52868 |
| 277705 | 1FADP3F29HL285689 | P52799 |
| 277706 | 5NPE24AF6JH678427 | P52879 |
| 277707 | 1C4PJLCS4GW207329 | P51667 |
| 277708 | 1G1ZB5ST0HF278677 | R52405 |
| 277709 | 3N1AB7AP4JY287159 | P52653 |
| 277710 | 1G1ZD5ST8JF132804 | R53432 |
| 277711 | 5NPD74LF1JH359673 | P52898 |
| 277712 | 1GKKNLLS3HZ176657 | P52768 |
| 277713 | 1GNSCJKC0FR730225 | P52516 |
| 277714 | JTDEPRAE1LJ094839 | P52454 |
| 277716 | 1G1ZE5ST9HF175992 | P52141 |
| 277717 | 5NPDH4AE9GH720423 | P46779 |
| 277718 | 19XFC2F66KE205244 | P46194 |
| 277719 | 3MZBM1U76FM216111 | P38909A |
| 277720 | 3GCPCPEC5FG406085 | P38471 |
| 277721 | KNDMC5C19F6019078 | P47509 |
| 277722 | 1N4BL4EV7KC224479 | P51770 |
| 277723 | 1N4AL3AP0GC260938 | P53052 |
| 277724 | 4T1BF1FKXHU680771 | P46410 |
| 277725 | 1FM5K7F87FGA15144 | R51804 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 277726 | 1G1ZD5ST7KF130835 | P52640 |
| 277727 | 1FTEW1CP2GFA12483 | P52795 |
| 277728 | 4T1B11HKXKU270409 | P52590 |
| 277729 | 3GTP1UECXFG484978 | P52941 |
| 277730 | 1N4AA5AP0AC805299 | P50469A |
| 277731 | 1C6RR7KT0KS721642 | P51351 |
| 277732 | 1C4NJCBA0ED818063 | R51220 |
| 277733 | 5N1AT2MT5EC790098 | R51972 |
| 277734 | 4T1C11AKXLU393014 | P53035 |
| 277735 | 1C4RDHDG6GC374266 | P53133 |
| 277736 | 1GKS1EEF0CR202521 | P46118A |
| 277737 | 1N4AL3AP2JC218214 | P48356 |
| 277738 | 1C6RR6LT6FS729646 | P47220 |
| 277739 | 1FMJU1JT6HEA31271 | P38791 |
| 277740 | 2G1105S33J9133733 | P49654 |
| 277741 | 3KPA24AB5KE214210 | P52964 |
| 277742 | 3GCPCREC7JG640524 | P51672 |
| 277743 | 1N4BL4BV5LC252075 | P52934 |
| 277744 | 5XXGT4L30LG402879 | P49994 |
| 277745 | 5XYZK3AB7BG023503 | P53120 |
| 277746 | 5NPE34AF7FH088290 | R52067 |
| 277747 | 1C3CCCAB7FN755152 | P44948 |
| 277748 | 2C4RDGBG1HR793003 | R52544 |
| 277749 | 1FTEW1C89GKF13418 | P50271 |
| 277750 | JM1DKDD71H0146266 | P48134 |
| 277751 | 4T1C11AK4LU930010 | P51830 |
| 277752 | 2FMTK3G96FBB43535 | P53249 |
| 277753 | 3GTP1MEC2HG290710 | P51297 |
| 277754 | 3GNCJRSB7GL280436 | P51939 |
| 277755 | 1N6AD0ER5GN795170 | P52305 |
| 277756 | KMHTC6AE2FU242156 | P52091 |
| 277757 | 5YFEPRAE6LP100128 | P51897 |
| 277758 | 5NPD84LF8JH237907 | P52875 |
| 277759 | 1FTEW1CP7FKE82742 | P53188 |
| 277760 | 1N4BL4BV7LC225833 | P51917 |
| 277761 | JA4AP3AU0GZ064414 | P52641 |
| 277762 | 1N4AL3AP5HN321951 | P48382 |
| 277763 | 1G1ZD5ST7KF106132 | P47915 |
| 277764 | 1C6RR6KG5JS336993 | P50281 |
| 277765 | 1FTEW1CF8GFA15539 | P52633 |
| 277766 | 3GCPCREC1JG171043 | P50961 |
| 277767 | 1C6RR6GT2HS535631 | P47862 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 277768 | 1FMCU0F78GUB36509 | R47900 |
| 277769 | 1FTEW1CGXHKC62000 | P53193 |
| 277770 | 1FTEW1CPXFKE28299 | P52631 |
| 277771 | 3C4NJCBB3JT182204 | R52698 |
| 277772 | 2HKRM3H71FH533257 | R49328 |
| 277773 | 3GTP1UECXFG309680 | P51826 |
| 277774 | KL4CJASB3HB015164 | P52287 |
| 277775 | 1N4AL3AP4HC128010 | P52580 |
| 277776 | 1GNERFKWXKJ147320 | P52828 |
| 277777 | 1G1ZB5ST6JF203469 | P46316 |
| 277778 | 5FNYF3H54DB002666 | P53123 |
| 277779 | 1G1ZD5STXLF090123 | P49985 |
| 277780 | 1FTEW1CP8HFA92907 | P51188 |
| 277781 | 2GCVKPEC9K1192117 | P51366 |
| 277782 | KL4CJASB6JB624934 | P50226 |
| 277783 | 1FTEW1CP7KKD96695 | P51316 |
| 277784 | 1GTG5CENXJ1126397 | P51470 |
| 277785 | 1G1ZD5ST4JF247416 | R53416 |
| 277786 | 2GNAXUEV5K6206735 | P52921 |
| 277787 | 19XFC2F52HE200686 | R52404 |
| 277788 | 1FMCU0F78GUA76425 | P42592 |
| 277789 | 1C6RR6FT5KS604708 | P52228 |
| 277790 | 1G1ZD5ST9KF157678 | P52840 |
| 277791 | WBA3B9C59EF588436 | P35836 |
| 277792 | 2G1FF1E33E9282965 | R52995 |
| 277793 | 5YFBURHEXJP783241 | P52813 |
| 277794 | 1C6RR6GTXHS550037 | P52220 |
| 277795 | 1C6RR6TT6KS650424 | P51277 |
| 277796 | 3GCUKREC5HG200897 | P53051 |
| 277797 | 3GCPCREC6HG101841 | P49410 |
| 277798 | 3GTP1WEJ1FG389784 | P52023 |
| 277799 | 3N1AB7AP4HY363053 | P42061 |
| 277800 | 1C6RR7FG2KS566170 | P49966 |
| 277801 | 1C6RR6LT2FS661071 | R51620 |
| 277802 | 1FTEW1CG3HKC59939 | P30695 |
| 277803 | 1C6RR6FG5KS637680 | P40270 |
| 277804 | 1N4BL4BV0LC188110 | P49578 |
| 277805 | 4T1B11HK1KU250565 | P49532 |
| 277806 | 3N1AB7AP5JY282925 | P52349 |
| 277807 | 2FMPK3G93HBC43595 | P52615 |
| 277808 | 1G1ZD5ST9KF139049 | P48349 |
| 277809 | 1HGCR2F52HA295496 | P51997 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 277810 | 5NPD84LF3HH089871 | P51439 |
| 277811 | 5XXGT4L3XLG435579 | P53282 |
| 277812 | 2HGFC2F54GH522931 | P53025 |
| 277813 | 1N4AL3APXHC169242 | P52804 |
| 277814 | KMHCT4AE8HU317336 | P52236 |
| 277815 | KM8SMDHF2GU156844 | P42447 |
| 277816 | KM8J33A24GU082763 | P52665 |
| 277817 | 3N1AB7AP4JY295911 | R51241 |
| 277818 | 1HGCR2F59HA092427 | P51444 |
| 277819 | 2FMGK5B80EBD24947 | P35709 |
| 277821 | 5YFBURHE9FP193815 | R52685 |
| 277822 | 5XXGT4L3XKG352121 | P50707 |
| 277823 | 1G1ZC5ST2JF164974 | P47250 |
| 277824 | 3N1AB7AP0HY239605 | P52497 |
| 277825 | 5YFBURHE1KP882399 | P46757 |
| 277826 | ZACCJABT0FPB64059 | P48938 |
| 277827 | JN1BJ1CR3JW264935 | P52494 |
| 277828 | 3N1AB7AP2JY264009 | P53281 |
| 277829 | 5YFBURHE7KP933307 | P52602 |
| 277830 | 3VW2B7AJ0HM375959 | P52312 |
| 277832 | 5XXGW4L23JG195769 | P51612 |
| 277836 | 5TFEM5F1XFX085257 | P49471 |
| 277837 | 1G11C5SA8GF138495 | P52320 |
| 277838 | 1C6RR7HT5FS699330 | P52218 |
| 277845 | KMHD35LHXHU376390 | P52955 |
| 277862 | 2T2GK31U99C061941 | P46102A |
| 277864 | 1GKS1AE09BR102260 | P52135 |
| 277873 | 1N4AL3AP3JC220103 | P53037 |
| 277889 | 5LMCJ1A92FUJ25248 | R52789 |
| 277899 | JN8AF5MR7DT207700 | P51916 |
| 277901 | 5NPE24AF6FH174886 | R51391 |
| 277907 | 3N1AB7AP6JY331873 | P52355 |
| 277908 | KNAFK5A87H5707162 | P52304 |
| 277924 | 1C4PJLCS0GW177830 | P52974 |
| 277939 | 5YFBURHEXJP741927 | P52876 |
| 277940 | 1HGCR3F80EA006868 | R52686 |
| 277945 | 1C6RR7UT3HS672202 | R50365 |
| 277953 | 1VWAA7A33JC007752 | P48702 |
| 277954 | 1FTEW1EG3GKD52083 | R53418 |
| 277983 | 2C3CCAKG1KH528864 | P52977 |
| 277990 | 1G1ZD5ST4LF076511 | P47109 |
| 278001 | JTDEPRAE0LJ051920 | P52944 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 278015 | 2G11Z5S3XJ9105949 | P52869 |
| 278017 | WBAVL1C57FVY38240 | R51809 |
| 278039 | 1G1ZC5ST2LF104888 | P52639 |
| 278042 | 1FTEW1CP3JKD16131 | P52945 |
| 278051 | 1GKS1AKC9GR349655 | R48559 |
| 278079 | 1G1ZE5ST9GF230441 | R42091 |
| 278086 | KNADM4A39G6666753 | P50230 |
| 278087 | 5NPE24AF9KH733096 | P52895 |
| 278096 | 1HGCM56885A024626 | P50676A |
| 278172 | 1G1ZB5ST4KF214116 | P53162 |
| 278174 | 1C4RDHAG0FC100760 | P52278 |
| 278176 | 1C4NJPFA5ED672437 | P52340 |
| 278185 | 1FADP3F2XEL392777 | P53185 |
| 278190 | 1GNSCCKC6FR603037 | P52765 |
| 278209 | 2GNAXJEV5J6215920 | P53324 |
| 278218 | 1GKS1CE05BR132979 | P50497A |
| 278231 | 1G1ZB5ST8GF171309 | P52070 |
| 278241 | 5N1AR2MM5FC713501 | R52558 |
| 278245 | 1NXBR32E97Z803378 | P46393A |
| 278246 | 1FMCU9DG3BKC47173 | R51231 |
| 278249 | 1C3CCCAB8FN591121 | R52116 |
| 278302 | 5XYZTDLBXGG361677 | R52062 |
| 278342 | 1C3CCCEG9FN540152 | R53236 |
| 278350 | 3FA6P0H71JR115706 | P53160 |
| 278386 | 5YFBURHE7JP778613 | P49797 |
| 278393 | 3C4PDCAB1GT157926 | R53602 |
| 278400 | 5YFEPRAEXLP082300 | P52004 |
| 278406 | 1N4AL3AP3HC248462 | R53383 |
| 278415 | KMHCT4AEXHU337409 | P52963 |
| 278432 | 1GCRCREC5JZ337346 | P51086 |
| 278436 | JN1EV7AP4JM361529 | P51280 |
| 278448 | 3GTP1UEC7FG441604 | P47767 |
| 278456 | 3MZBM1U76FM207294 | P52328 |
| 278460 | 1GKS1BKCXJR297904 | P53446 |
| 278465 | 1N4AL3AP0JC139432 | P53166 |
| 278471 | 5XYZU3LB9HG385977 | P52807 |
| 278479 | JTDEPRAE6LJ052215 | P49282 |
| 278520 | 5NPE24AF5FH089828 | R49056 |
| 278534 | 1N6AA1E51JN511780 | P52522 |
| 278539 | 5YFBURHE4JP765981 | P48228 |
| 278582 | 1C4RDHDG0GC476937 | P51777 |
| 278599 | 1G1ZB5ST7JF290590 | P48725 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 278603 | 1GNSCBKC0GR367688 | R53914 |
| 278628 | 19XFC2F67KE005456 | P51302 |
| 278661 | 1N4AL3AP6JC179532 | P53456 |
| 278723 | 3C6UR5CJ6HG675956 | P52233 |
| 278727 | 5XXGU4L33JG187220 | P50599 |
| 278739 | ZACCJABT5FPB17664 | P49855 |
| 278748 | 1G1PA5SH4E7354946 | P51251 |
| 278753 | 3C4PDCAB7FT712537 | P50570 |
| 278775 | 5NPE24AF9FH232327 | R52179 |
| 278778 | 1G1ZB5ST1LF144852 | P49815 |
| 278828 | 1FM5K7D80EGC22170 | P50732 |
| 278833 | 1C3CDFBA5DD129025 | R38136 |
| 278834 | 1GKKNSLA4HZ167581 | P52437 |
| 278851 | JHMCM567X6C002735 | P37778A |
| 278868 | 3GCPCREC2HG131791 | P52767 |
| 278945 | 1C6RR7YTXGS181831 | P52954 |
| 279076 | 3C6UR5HJ1JG253303 | P51680 |
| 279080 | KL4CJASBXGB606199 | R48786 |
| 279105 | 3FA6P0G73GR199554 | P52922 |
| 279129 | 3N1AB61E67L657526 | R47197A |
| 279208 | 1J4G248S7YC338201 | P44936A |
| 279215 | 1ZVBP8AN3A5147816 | P51684A |
| 279227 | 2T1BURHE0FC289736 | R53517 |
| 279229 | 1GCVKREC1JZ176382 | P54308 |
| 279232 | 5NPE24AF1HH592288 | R54030 |
| 279267 | 3N1AB7AP4KY406491 | P54115 |
| 279270 | 3N1AB7AP7FL684496 | R52170 |
| 279317 | 1N4AL3APXGC185875 | P53923 |
| 279361 | 1FTEW1CF6HFA12060 | P52628 |
| 279427 | 1C4RJEBG8HC779122 | P47756 |
| 279448 | 1GCVKREC2GZ234461 | P54095 |
| 279455 | 1N4BL4EV4LC158930 | P47328 |
| 279472 | KL4CJASBXHB082277 | R53577 |
| 279476 | 4M2ZU66W92UJ11968 | R52411A |
| 279489 | 3C4PDCGB1FT606141 | R54024 |
| 279509 | 5N1AR2MN3FC615897 | R49056A |
| 279552 | 1C4NJPFB1ED691933 | R54039 |
| 279560 | 1G1JC5SH4F4214544 | P50638A |
| 279568 | 3FADP4EJ7GM112264 | P52928 |
| 279614 | 5XXGM4A70FG478755 | R54207 |
| 279688 | 2GNAXHEV5K6125211 | P53279 |
| 279700 | 5NPD84LF2LH574219 | P54379 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 279722 | KNDPBCAC8F7767453 | P53269A |
| 279748 | 1FTEW1CP1FKE70778 | P54131 |
| 279753 | JM1BM1T7XF1274109 | R54185 |
| 279871 | 2A4RR6DG3BR682205 | P51579 |
| 279872 | 1C6RR6LT8GS101850 | P54303 |
| 279884 | 1GCVKPEC2HZ264341 | P51416 |
| 279891 | 1GCVKREC3FZ419410 | R52177 |
| 279904 | 1GCRCREC3EZ299539 | R53802 |
| 279928 | 1G1ZD5ST8LF004033 | P46616 |
| 279942 | 2GNAXSEV2J6135593 | P54700 |
| 279958 | 2FMPK3J8XGBC63129 | P54451 |
| 279969 | 5XYKU4A63DG422948 | R45985A |
| 279992 | JTKKT624640046000 | P48383A |
| 280016 | 1N4AL3AP6GN360949 | P46318A |
| 280069 | 5YFBURHE5HP612567 | P54374 |
| 280072 | 3FA6P0H77JR117542 | P54444 |
| 280135 | 3N1AB7AP2HY396536 | P54939 |
| 280138 | KMHD35LH8HU360429 | R30945 |
| 280142 | KL4CJASB4FB229996 | R54216 |
| 280159 | 1FADP3F2XFL343421 | R55279 |
| 280164 | 2T3ZFREV1FW162075 | R54973 |
| 280169 | 1GNKVHKD5GJ329345 | P43817 |
| 280170 | 4T1C11AK0LU333453 | P51083 |
| 280174 | 3N1AB6AP9CL646192 | R54549 |
| 280177 | 1C4PJLCS1HW603848 | P54293 |
| 280180 | 1C3CCCAB8GN106395 | P41504 |
| 280205 | 1FADP3F23EL372550 | P47008A |
| 280207 | 4T1B11HK8KU781309 | P53208 |
| 280209 | 1C6RR6FG2FS742439 | P51605 |
| 280228 | KNMAT2MV4JP584957 | R54611 |
| 280247 | 3VWD17AJXFM299854 | P51999 |
| 280250 | 1VWBS7A36GC020098 | R54074 |
| 280254 | 3C4PDCAB2ET238737 | P50304A |
| 280258 | 1C4RDHDGXGC315026 | R54581 |
| 280270 | 3GCUKRECXEG161915 | R53878 |
| 280280 | 3GCPCREC4JG343534 | P52507 |
| 280281 | 1GCRCPEC2FZ360336 | R55278 |
| 280285 | 1FM5K7B85HGA10940 | R52181 |
| 280289 | 5N1AT2MT6FC826303 | P51938 |
| 280290 | 2G1165S31F9201162 | P54264 |
| 280291 | 1FTEW1CP4FKF05801 | R54612 |
| 280305 | 5N1AR2MN2GC613463 | R50914 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 280307 | 3C6RR7LT1GG190920 | P54354 |
| 280321 | 1C4RJFAG2FC775216 | P54715 |
| 280324 | 5XXGT4L32LG423877 | P49135 |
| 280333 | 1G1ZD5ST0LF043683 | P47254 |
| 280347 | 1N4AL3APXHC198711 | P52710 |
| 280388 | 3GCUKRECXHG293934 | P54922 |
| 280394 | 3N1AB7AP3JY339414 | P54256 |
| 280432 | 1G1ZE5ST9GF190281 | R54048 |
| 280437 | 5XYZG3AB6CG148382 | P52496 |
| 280438 | 2C4RDGEG2KR571265 | R54080 |
| 280451 | 1N6AD0ER7GN775129 | P50971 |
| 280463 | 1FTFW1EF6GKE49046 | R53430 |
| 280465 | 1FTEW1EF9HKC74319 | P49862 |
| 280468 | 1C6RR6LT2KS573499 | P47774 |
| 280473 | 1D4SD5GT6BC692618 | R52533 |
| 280476 | 4T1G11AK2LU351583 | P52252 |
| 280479 | 3GTU2VEC6FG489830 | P44514 |
| 280480 | 5XXGT4L34KG287508 | P55209 |
| 280481 | 1C6RREFT6KN735431 | P50627 |
| 280488 | 1C4RDHAG3HC609700 | 52737 |
| 280495 | 4T1BF1FK9CU578466 | P55018 |
| 280496 | 1C6RR7LT1KS634184 | P54521 |
| 280497 | 1GC1CREG8KF109747 | P54422 |
| 280498 | 1FTEW1CG2FKE36459 | P53976 |
| 280499 | 3C6RR6LT6HG787377 | R54630 |
| 280501 | 1C4RJGDG9N8608368 | TF1043 |
| 280503 | 2G11X5SA0H9156455 | R55498 |
| 280504 | JM3KE2CY6G0646345 | R53426 |
| 280505 | 1C6RR7LT8GS383638 | P34414 |
| 280506 | 5TFDW5F13FX426049 | P54795 |
| 280507 | 1C6RR6LG8GS332587 | R55658 |
| 280508 | 1C3CDZAB7DN536821 | R55338 |
| 280509 | 1GNSCJE06CR270761 | R55309 |
| 280510 | KMHD35LH2FU237495 | R51964 |
| 280511 | 1GCRCREH9EZ164755 | R50807 |
| 280512 | 1C6RR6LT9JS303538 | P55269 |
| 280514 | KM8JT3AF8FU002740 | R55118 |
| 280515 | 1C6RR6TT1KS716197 | P51127 |
| 280516 | 3N1AB7AP3FY213013 | R52173 |
| 280517 | 2GNALCEKXH1618148 | P55237 |
| 280518 | 1FTFW1CT1DFE01290 | R54986 |
| 280519 | 5YFEPRAE0LP086081 | P46980 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 280520 | 5YFEPMAE0MP156604 | P49375 |
| 280522 | 1FMJK2AT4HEA39218 | P46012 |
| 280523 | 5N1AR2MN7DC681978 | R53669 |
| 280524 | 1G1ZC5ST0JF198380 | P55267 |
| 280525 | 1FMCU9GD4JUA97577 | P47497 |
| 280526 | 1C6RR6TT7HS703298 | P54099 |
| 280527 | 2FMDK3JC6CBA40796 | R53304 |
| 280528 | 5NPD84LF1LH542409 | P54691 |
| 280529 | 5YFBURHE8GP428819 | P49317 |
| 280530 | 1C6RR7LT8FS695246 | P54353 |
| 280532 | 1FTFW1CFXDKF41517 | R53580 |
| 280533 | 2FMDK3J98DBB74716 | P51270 |
| 280535 | 5FNYF5H56HB003741 | P54771 |
| 280536 | 3C6RR6KTXGG360252 | R53894 |
| 280537 | 1C4RDHAG3KC824680 | P54378 |
| 280538 | 1N4AL3AP3HC267111 | R55157 |
| 280539 | JM3KE2CY8G0910049 | R54146 |
| 280540 | 5YFBURHE7FP220526 | P51696A |
| 280541 | 5NPE24AF1JH605093 | R52397 |
| 280543 | 5XXGT4L35LG425803 | P45489 |
| 280544 | 5NPE24AF2KH739161 | P49415 |
| 280545 | 3N1AB7AP0KY449130 | P54718 |
| 280547 | 5YFBURHE5JP760045 | R55656 |
| 280548 | 1N4AL3AP7FC488241 | R54966 |
| 280549 | KNDPBCAC4G7819050 | R53397 |
| 280550 | 3GCPCREH3JG202966 | P50611 |
| 280551 | 1FTEW1CG2HKC16712 | P55425 |
| 280553 | 1G1ZC5ST6KF135799 | P47632 |
| 280554 | 1FMCU9GX8GUB10138 | P52839 |
| 280555 | JM1DKDB72H0153844 | R55648 |
| 280556 | 3VWDB7AJ5HM266485 | P54776 |
| 280557 | 1FADP3FE0HL260402 | R49427 |
| 280558 | 3GCPCREC0FG251974 | R54028 |
| 280559 | 1C4PJLDB6GW328992 | R54845 |
| 280560 | JM3KFACM6L0790539 | P52772 |
| 280561 | 1C6RRECT8KN666259 | P50372 |
| 280562 | 1GCGSCE30G1384346 | P52601 |
| 280563 | 1C6RR6TT4KS608883 | P52560 |
| 280564 | 1GTG5BEN2H1270479 | P52978 |
| 280565 | 1GCRCREC1JZ194170 | R53687 |
| 280566 | 1G1ZD5ST8KF134084 | P49970 |
| 280567 | 1FMCU9G90EUC24939 | P30488 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 280568 | 1GNKRHKD3HJ115024 | P50566 |
| 280569 | 1C3CCCAB5FN546508 | R54968 |
| 280570 | 3N1AB7AP0HY261877 | R54221 |
| 280571 | 3GCPCNEC7JG577014 | P54445 |
| 280572 | 1N4BL4EV2LC147313 | P47326 |
| 280573 | 3GCUKREC5GG226625 | P49115 |
| 280574 | JTHBK1GG8E2135829 | R49022 |
| 280575 | 1FM5K7D83FGB10240 | P54950 |
| 280577 | 3MZBM1L7XFM182837 | R55000 |
| 280578 | 3N1AB7AP1JY295218 | R55488 |
| 280579 | 4T1BF1FK7GU214777 | R54646 |
| 280580 | 1FTEW1E81FKD51912 | P54117 |
| 280581 | 1C6RR7UT9FS700999 | P52872 |
| 280582 | 3FA6P0H72DR329589 | R54959 |
| 280583 | KM8J23A41KU902987 | R55289 |
| 280584 | 1G1ZD5ST4KF197344 | P54732 |
| 280591 | JN1BJ1CP0KW223761 | P54673 |
| 280592 | 5TFDW5F16JX737578 | P53525 |
| 280593 | 1G1ZD5ST4LF031679 | P47263 |
| 280594 | 1G1ZD5ST9LF040846 | P46424 |
| 280595 | 1C6RR7FT4KS690941 | P55232 |
| 280596 | 2T1BURHEXHC940597 | P45704 |
| 280597 | 2FMPK3J9XHBC32117 | R55312 |
| 280598 | 1FTEW1EP1GKD09975 | R54960 |
| 280599 | 1G1ZD5ST9KF157972 | P46962 |
| 280600 | 1C6RR6GT0JS141289 | P55268 |
| 280612 | 1C4RJFBG2HC617525 | P55465 |
| 280616 | 1GNSCBE03BR264520 | R54327 |
| 280617 | 1FTEX1CF0FKD34775 | P54018 |
| 280618 | 1VWBS7A34FC096580 | P55466 |
| 280619 | 1C3CCCABXGN124185 | R52426 |
| 280620 | KNMAT2MT1JP620019 | P54285 |
| 280621 | KL4CJBSB6JB547150 | R47839 |
| 280622 | 1N4AL3AP5GC239003 | R54613 |
| 280623 | 1C4RDHAG5EC266867 | R52155 |
| 280624 | JM3TB3BA7F0452008 | R54989 |
| 280625 | 1C6RR7LTXHS718772 | P55259 |
| 280626 | 1C6RR6FGXLS117010 | P54890 |
| 280627 | 2GCRCPEC3K1163176 | P54788 |
| 280628 | 1VWAT7A37HC017804 | P51890 |
| 280629 | 5N1AT2MT7GC841295 | P54874 |
| 280630 | 1N4AA6AP0HC457102 | P55689 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 280631 | KMHD74LF5KU847186 | P54925 |
| 280632 | 1FTEW1CB5JKD36708 | P49392 |
| 280633 | 1FM5K7D92DGA11821 | R54204 |
| 280634 | 1C6RR6LT3FS541926 | P54794 |
| 280635 | 1C6RR7LG7FS682376 | P53933 |
| 280636 | 2G4GL5EX4H9102004 | R52729 |
| 280637 | 2GNAXHEVXJ6339321 | P55033 |
| 280638 | 1C6RR7GT8JS300419 | P54085 |
| 280639 | JM1GJ1V5XG1471048 | P54689 |
| 280640 | 1N6AA1EK1KN513181 | P55436 |
| 280641 | 3VW2B7AJ4HM374958 | P55423 |
| 280642 | 1FTEW1CP4FFB29917 | P54870 |
| 280643 | 1FM5K8DH7GGC11871 | R54345 |
| 280644 | KNDPB3AC3G7814275 | P52893 |
| 280645 | 1C6RR6LT9FS634403 | P55014 |
| 280646 | 1FM5K7B85GGC30027 | R52539 |
| 280647 | KM8K12AA7LU469636 | P54658 |
| 280648 | 2C4RDGBG1JR339887 | P54816 |
| 280649 | 1FMCU0GD8KUA47472 | P54292 |
| 280650 | 19UUB1F52HA000772 | P54806 |
| 280651 | 5YFBURHE4GP529646 | P55480 |
| 280652 | 1VWAT7A39FC121515 | P55628 |
| 280653 | 1C4RDHAG3FC906933 | P52459 |
| 280654 | 1C6RR6KG3KS704718 | P54923 |
| 280655 | 3GKALSEX2JL188798 | P54724 |
| 280656 | 3FA6P0HD3GR165053 | R54988 |
| 280657 | 3GCUKREC6FG199465 | P54705 |
| 280658 | 1N4BL4BV0KC234078 | P51056 |
| 280659 | 4T1B11HK4KU772073 | P48455 |
| 280660 | 19XFC2F60KE206373 | P52597 |
| 280661 | 2GNAXJEVXK6279744 | P54381 |
| 280662 | 1C6RR6LG7HS790378 | P28106 |
| 280663 | 1G1ZB5ST3LF047166 | P53207 |
| 280664 | 5YFBURHE4GP442779 | P54766 |
| 280665 | 1FM5K7DH7HGD42357 | P54384 |
| 280666 | 5N1AZ2MG1FN216525 | P40282 |
| 280674 | 1C6RR6LT1JS183430 | P55447 |
| 280676 | 1C6RR7FT7JS295893 | R55650 |
| 280695 | 1C4PJLDB5HW521765 | P55639 |
| 280696 | KL7CJLSB6HB151593 | R56102 |
| 280697 | 4T1BF1FKXHU776691 | R55915 |
| 280698 | 5NPD74LF8HH136749 | R55063 |

639 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 280699 | 5NPE24AF1GH278087 | R55111 |
| 280700 | 3C4PDCAB1HT590566 | R55307 |
| 280701 | 2C4RDGBG8ER302213 | R55322 |
| 280702 | 2GNAXTEV1K6168446 | P55262 |
| 280703 | 1FTEW1C44LKD11884 | P52111 |
| 280704 | 1FTEW1CP2HKC41805 | P55438 |
| 280705 | 1GNSCKE00ER109430 | R54184 |
| 280706 | 1FMHK7D85BGA25696 | R55059 |
| 280707 | 1C4PJLLB7JD607808 | P55398 |
| 280708 | 2GNALPEC0B1291024 | R55530 |
| 280709 | 2G1145S33H9180520 | P46082 |
| 280710 | 3GCPCNEC3HG319955 | P55230 |
| 280711 | 1C4NJCBA3FD418502 | R56110 |
| 280712 | JM1DKDB77J0317465 | P55468 |
| 280713 | 1G1ZB5ST5HF221004 | P54695 |
| 280714 | 5YFBURHE1KP935246 | R55655 |
| 280716 | 3KPFL4A75HE110355 | P53477 |
| 280735 | 2FMPK3G93GBC53025 | P54767 |
| 280736 | 1N4AL3AP4EN373938 | R55282 |
| 280737 | 5XXGT4L36LG432341 | P55456 |
| 280739 | 5NPE34AF3KH783831 | R49473 |
| 280740 | 1G1BC5SM1K7100186 | P54697 |
| 280741 | 1C4PJMBS6FW648191 | P53195 |
| 280742 | 1GKS1BKC7GR451963 | P54792 |
| 280743 | 1N6AD0FV1FN725708 | P52866 |
| 280744 | JTDEPRAE4LJ005605 | P49092 |
| 280745 | 1N4BL4BVXLC221520 | P54661 |
| 280746 | 1N4AL3AP3JC228699 | P54449 |
| 280747 | 1FTEW1CF3HKC33994 | P54007 |
| 280748 | 2HKRM3H39EH502706 | P35197 |
| 280749 | 1C4RDHAG5HC869743 | P49640A |
| 280750 | 1C6RR6FG8KS603863 | P55448 |
| 280751 | 1C4RDHAG4FC771249 | P34031 |
| 280752 | 1FM5K7B85JGB78485 | P53527 |
| 280753 | JA4AD3A37EZ004594 | R55305 |
| 280754 | 1C4PJLAB9GW176629 | P55632 |
| 280755 | KNMAT2MV7GP618995 | P46985 |
| 280756 | 3GCPCREC1GG292857 | P52975 |
| 280758 | 2HGFC2F50JH572801 | R55002 |
| 280759 | 1FTEW1CG3HKD38298 | P53932 |
| 280760 | 3GTU2UEC6FG367740 | P55442 |
| 280761 | 1GNSCAKC5FR620061 | P55393 |

640 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 280762 | 1FTFX1ET9EKD51225 | R54844 |
| 280763 | 3GCPCREC1HG211289 | R50339 |
| 280764 | 1GNSCAE01BR178990 | R56066 |
| 280765 | 1N4AL3AP3GN358866 | P55589 |
| 280767 | 1GNSCBE07DR142164 | R56062 |
| 280768 | JM3KFACM3J1436761 | R55353 |
| 280769 | 1N6AD0ER1FN727110 | P54393 |
| 280785 | 3C4PDCAB3GT187557 | R54842 |
| 280800 | 1GC2KUEG0HZ149743 | P52818 |
| 280892 | 1G1ZE5ST9HF222227 | P47282 |
| 280911 | 1C3CCCAB3FN667165 | R55321 |
| 280915 | 1FTRX17L9YKA52087 | P52831A |
| 280971 | 1N4AL3AP2FC581121 | P56345 |
| 281021 | 3VW2K7AJ2DM378355 | P52314 |
| 281024 | 3GCUKREC7EG268663 | R54240 |
| 281026 | ZACCJABB4HPG50230 | P56168 |
| 281028 | 1C6RR7TT8KS553134 | P55553 |
| 281037 | 5NMZT3LB0JH093164 | P56350 |
| 281048 | 1C4RDHAG9HC944783 | P55207 |
| 281060 | 1G1ZD5ST0JF112370 | P48060 |
| 281067 | 1G1ZB5STXLF024595 | P48245 |
| 281076 | 1N6AD0ER1FN760513 | P53442 |
| 281078 | 2C4RC1BG8ER448868 | P27117 |
| 281080 | JN1BJ1CP0JW189934 | P54711 |
| 281085 | 1G1ZD5ST5LF085461 | P47266 |
| 281106 | 1C6RR6NT1GS100908 | P52561 |
| 281109 | 19UUB2F34FA024556 | R54073 |
| 281115 | 3C6JR6AG8JG238448 | P54357 |
| 281124 | JM3KE2DY7G0629228 | P56218 |
| 281130 | 3N1AB7AP8EY341133 | P48264A |
| 281154 | 1C6RR7FT3KS710984 | P52819 |
| 281155 | 3FA6P0H77JR125771 | P56336 |
| 281290 | 3GCPCREC1FG225268 | R56567 |
| 281309 | 1C6RREJT2NN292271 | TF1044 |
| 281318 | 1VWAT7A31HC081174 | P56341 |
| 281343 | 1ZVFT80N365132772 | R53516A |
| 281375 | WDCTG4GB6FJ178094 | R56553 |
| 281392 | 1FADP3F23FL386028 | R56781 |
| 281399 | 1N4AL3AP3JC135262 | P50722 |
| 281414 | 3KPC24A63LE120856 | P56364 |
| 281435 | 1FAHP2F82EG113573 | R55288 |
| 281440 | 1GCHSBEA2K1236298 | P55622 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 281447 | 3GCPCREC7HG427986 | P56698 |
| 281460 | 5NPDH4AE4GH696998 | P56448 |
| 281463 | 1C6RR6GT1GS226943 | P54670 |
| 281471 | WBABW33446PX84249 | P51500A |
| 281491 | 1FAFP40644F177001 | R50870A |
| 281522 | YV1672MS2B2541047 | P53946A |
| 281568 | 3MZBN1L73HM108708 | P56462 |
| 281569 | 1GCVKREC9HZ349222 | P54665 |
| 281597 | 1FTEW1E55LKD67676 | P54883 |
| 281628 | 5XYKT3A67FG631237 | P36154 |
| 281668 | 3VWRK69M73M105370 | P48875A |
| 281674 | 5NPE34AF7GH267141 | P56234 |
| 281707 | 1FMCU0GX9GUB88987 | R55074 |
| 281711 | 3C4PDCBG2HT511142 | P56622 |
| 281726 | KNDJP3A57K7664950 | R54860 |
| 281729 | 1FM5K7D85HGD21023 | P56327 |
| 281734 | 1FADP3F22EL263738 | R51546 |
| 281735 | 1FAHP2E87FG143820 | P55457 |
| 281746 | 1FM5K7D80HGD86832 | P56843 |
| 281762 | JM3KE2BY4G0839644 | R56895 |
| 281765 | 1FTEW1CP5FKF21389 | P56181 |
| 281773 | 1FADP3F28FL261025 | P46947A |
| 281939 | 1FMFU19547LA97484 | P51409A |
| 281955 | 1D7HA18N95S180960 | P48375A |
| 281961 | JN8AT2MT8HW385137 | P57153 |
| 281973 | ZACCJBDT2GPC59300 | P55277 |
| 281988 | 1FMEU63E97UA63245 | R54496A |
| 282009 | KM8J33A2XGU177103 | P55615 |
| 282036 | 1FTYR14UX5PA47210 | R55066A |
| 282044 | 3GCPCREH2GG376763 | P57075 |
| 282047 | 1GNKRLED4CJ298215 | R44340 |
| 282055 | 19XFC2F75GE244455 | P55571 |
| 282083 | 2G1WB5E39E1188929 | P52762 |
| 282084 | 1GNSCBKC1FR525065 | R52211 |
| 282089 | 3MZBM1U70FM175166 | P55606 |
| 282119 | 3VWD17AJ2FM352224 | R53667 |
| 282133 | 1FTEW1CP4GKF47287 | P56731 |
| 282134 | 3VW2K7AJ8FM348389 | R48160 |
| 282146 | ZACNJABBXKPJ79102 | P54649 |
| 282175 | 1C4RDHDG7DC700121 | R55292 |
| 282182 | 1G1ZD5STXLF116817 | P52773 |
| 282210 | 1GNSCBKC7GR379496 | P56172 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 282229 | KL8CB6S90DC502123 | R48631A |
| 282230 | 1N4AA5AP2CC831471 | P54096A |
| 282244 | KMHDH4AE0DU542527 | P47297A |
| 282285 | 1G1PC5SB8F7258809 | P56546A |
| 282288 | 3GKALPEX4JL284297 | P56841 |
| 282317 | 5YFBURHE1KP898473 | P46746 |
| 282325 | 1HGCR2F31GA062643 | R50977 |
| 282333 | 3FAHP0HG3CR296030 | R57501 |
| 282334 | 1GTV2MEC6GZ391932 | P56369 |
| 282370 | 3KPFK4A75HE060432 | P56189 |
| 282372 | 2FMPK3J90JBB94693 | P57427 |
| 282399 | 1FMCU0GD0JUB11874 | P56339 |
| 282438 | 1FM5K7D80GGA82639 | P56745 |
| 282463 | 3C4PDCBG8HT588873 | P55270 |
| 282474 | 1C4RDHAG6FC145489 | R55064 |
| 282562 | 1HGCV1F37LA105429 | P57894 |
| 282577 | JM1GJ1W51G1462057 | P56833 |
| 282585 | 1C6SRFFT5KN903731 | P57229 |
| 282595 | 1C6RR6LGXJS165155 | P56157 |
| 282618 | 1FMYU03165KC80493 | P55014A |
| 282626 | 1N4AL3AP8FN383941 | R57757 |
| 282629 | 1G11A5SL6FF278552 | R54457 |
| 282633 | 5NPEC4AB5DH800466 | R56967 |
| 282691 | 3VWC57BUXKM106864 | P57273 |
| 282694 | 5NPDH4AE1GH768028 | P57224 |
| 282707 | 1C6RR7ST4HS799205 | R56394 |
| 282730 | 1G1ZD5ST4LF031276 | P57722 |
| 282731 | 3GNAXJEV9JL407045 | R56876 |
| 282741 | 5N1AT2MT0HC841771 | P57119 |
| 282741 | 5N1AT2MT0HC841774 | P57119 |
| 282748 | 1FTEW1EP9GKE59946 | R56943 |
| 282754 | KNDJN2A23J7893551 | P55694 |
| 282781 | 3GNAXHEV9JS540919 | P56851 |
| 282792 | 1N4AL2AP5BC106132 | R57505A |
| 282800 | 19XFC2F58GE063476 | R57762 |
| 282810 | 1HGCR2F35FA104164 | R56414 |
| 282828 | JM1DKFB72H0165407 | P57883 |
| 282852 | 3GTU2WEC2FG131159 | P55560 |
| 282892 | 1HGCR2F33FA258467 | R58040 |
| 282903 | 1GKS1AKC7FR689515 | P56359 |
| 282905 | 1FMFK155X8LA65278 | P55250A |
| 282914 | 1C4PJLCB4KD297280 | P57247 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 282919 | 5NPD84LF4LH534322 | P54672 |
| 282923 | 1C6RR6LT8KS529393 | P57285 |
| 282927 | 3MZBN1V32JM206841 | P57148 |
| 282946 | JTDEPRAE4LJ046980 | P55202 |
| 282947 | 1N4AL3AP4FC597403 | R57746 |
| 282948 | 1N6AD0ER9KN729472 | P54920 |
| 282976 | KM8J33A45JU675038 | P57869 |
| 282984 | 1B3HB48B98D548823 | P51186A |
| 283023 | 3GCUKREC9GG340949 | R57622 |
| 283058 | 1G4HP57266U164529 | 57054 |
| 283062 | 1GKS1BKCXHR130887 | P57872 |
| 283065 | 1FADP3F24DL220162 | P45319A |
| 283107 | 1N4AL3AP1FC273664 | R55922 |
| 283148 | 1C4PJLCB1FW531465 | P56723 |
| 283233 | KM8JU3AC6DU553667 | R56991 |
| 283263 | 1FAHP2H89FG121071 | R57763 |
| 283265 | 3N1AB7AP9HL649350 | P57671 |
| 283266 | 5NPE24AF1KH738485 | P50386 |
| 283277 | 1GNERFKW8KJ226520 | P57386 |
| 283287 | 1FTFW1CF1EKG55651 | R54554 |
| 283360 | 1FM5K7F85FGB97250 | P57537 |
| 283366 | KMHCT4AE3GU060326 | R58766 |
| 283374 | 4T1C11AK9LU357590 | P57834 |
| 283396 | 4T1BF1FK4HU453737 | R57639 |
| 283409 | 3VW2B7AJ4HM301850 | P58247 |
| 283411 | 4T1C11AK1LU929204 | P58553 |
| 283412 | 5XXGT4L35HG131308 | R59048 |
| 283417 | 5N1AZ2MG0HN147720 | P56357 |
| 283418 | 1N4AL3AP0FN885648 | P56903 |
| 283419 | 1G1ZD5ST0JF283572 | R54513 |
| 283429 | 1N4AL3APXFC133886 | R58683 |
| 283434 | 1C3CCCAB2FN736007 | R58834 |
| 283435 | 2C4RDGBG7ER450451 | R53913 |
| 283444 | 19VDE1F30FE003533 | R56949 |
| 283448 | 1G11Z5S31LU107112 | P58324 |
| 283462 | 1N4AL3AP0HC216472 | P54830 |
| 283467 | 5NPD84LF0KH407713 | P56209A |
| 283475 | 1C6RD6FPXCS243074 | R57774 |
| 283478 | 1C3CDFBB5GD766218 | R57765 |
| 283484 | 4T1BF1FK8HU341247 | P57709 |
| 283486 | 1G1BF5SM0H7100907 | P52946A |
| 283487 | 1G11E5SA6GF102430 | R50935 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 283494 | 1G1ZD5ST1LF010000 | P58244 |
| 283505 | KMHCT5AE8HU313146 | R56768 |
| 283514 | 2G11X5SA4K9134935 | P57870 |
| 283521 | JN1BJ1CP8HW020786 | P57542 |
| 283523 | 1C6RR6FG8FS750724 | R55301 |
| 283528 | KM8J33A47JU622700 | P57806 |
| 283533 | 2T1BURHEXKC226041 | P54273 |
| 283545 | 2C4RDGBG9DR746165 | P48337A |
| 283549 | JN8AZ1MU8AW004295 | R57739 |
| 283550 | 1GCHSBEA4H1287486 | P57961 |
| 283556 | KMHCT4AE1HU364286 | R58115 |
| 283572 | 5XXGT4L34GG060892 | R57556 |
| 283583 | KMHCT4AE4HU264702 | R59118 |
| 283590 | 3KPFK4A79HE058084 | R56281 |
| 283599 | 1FTEW1CF6HKC85118 | R55347 |
| 283607 | 3N1AB7AP6HL671628 | P57807 |
| 283610 | ZACCJBBB1HPE85002 | R59070 |
| 283613 | 1N4AL3AP9GN354014 | R58110 |
| 283615 | 3GCPCREC5FG521538 | P55635 |
| 283616 | 3N1AB7AP4HY221804 | P57965 |
| 283620 | 3C6RR6LT8JG219315 | P58633 |
| 283625 | KM8K12AA0KU203499 | P58628 |
| 283626 | 1C6RR6LT8HS642902 | P57244 |
| 283628 | 5NPD74LF1HH074076 | R58382 |
| 283629 | 3FADP4BJ1FM175864 | R58134 |
| 283633 | 1N4AL2EP6BC121331 | P55427A |
| 283637 | 5YFEPMAE4MP210129 | P58561 |
| 283643 | 1G1ZE5ST6HF213694 | P57907 |
| 283649 | 5XXGN4A72FG407716 | R58120 |
| 283672 | KMHCT4AE9HU297484 | P58356 |
| 283680 | 3GNAXHEV6KS500329 | P58659 |
| 283681 | 19XFC2F8XKE046939 | P58551 |
| 283684 | 5NPD74LF2KH470864 | P58081 |
| 283746 | KNMAT2MV8JP570818 | P58029 |
| 283755 | KL4CJBSB3EB520588 | R53110 |
| 283759 | 2HGFB2F51FH524203 | R56771 |
| 283765 | 2GNALBEC7B1245256 | R58381 |
| 283768 | 3GCUKREC2EG381999 | R53706 |
| 283773 | 1FM5K7D85FGC39323 | P56541 |
| 283780 | 2C3CDXBG4CH203191 | R58389 |
| 283786 | 5N1AT2MT8GC895317 | R56765 |
| 283787 | 3G1BE5SM1HS557231 | P58245 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 283798 | 5NPE24AF9GH261246 | R58468 |
| 283801 | 3N1AB7AP1HY357839 | P57793 |
| 283805 | 3VWD17AJ6EM327700 | R57350 |
| 283835 | 3N1CN7AP8JL882917 | P58097 |
| 283836 | 3FA6P0HDXGR153028 | R54997 |
| 283840 | 3FADP4BJXKM114765 | P58298 |
| 283845 | 1FADP3E29GL212418 | R57927 |
| 283856 | 1C6RR6LT7HS550647 | R57636 |
| 283857 | 5NPDH4AE7FH573338 | P57075A |
| 283861 | 4T1C11AK9MU529683 | P58336 |
| 283864 | 5NPEG4JA1MH109589 | P58630 |
| 283869 | 1C6RR6GG9GS147779 | R56923 |
| 283870 | 1FADP3F24FL287346 | R58478 |
| 283874 | 5NPD74LF5KH419293 | P58243 |
| 283876 | 1GNKRFED0FJ182239 | R56296 |
| 283890 | 1C4PJLLN8KD151958 | P57970 |
| 283894 | 3C4PDCAB7ET148600 | R57052 |
| 283895 | 1FM5K7DH6HGA78869 | P54666 |
| 283899 | 1C6RR6HTXJS177215 | P57729 |
| 283902 | 2T1BURHE4JC978431 | P46059 |
| 283929 | 1C6RR6GG9GS306171 | R54609 |
| 283930 | 1FTYR10C5YPA60044 | P51905A |
| 283933 | 1FTEW1C46LFB68669 | P58205 |
| 283941 | 5NPE24AF3HH507743 | P57079 |
| 283944 | 1N4AL3APXHC142431 | P57685 |
| 283949 | 3FA6P0CD5KR269897 | P58852 |
| 283951 | JM1BN1V7XH1106175 | R54147 |
| 283952 | 1GKKRPKD7DJ269379 | R57345 |
| 283960 | KM8K12AA3LU409451 | P59230 |
| 283962 | KNDJN2A26F7793595 | R58154 |
| 283966 | JN8AT2MT5LW039250 | P58086 |
| 283970 | 5YFBURHE5HP608342 | P58943 |
| 283972 | 1FAHP2F81DG193561 | R58763 |
| 283979 | 1FTRW12W08KC75266 | P56172A |
| 283982 | 1FA6P0HD1F5111753 | R58037 |
| 283983 | 1FTEW1EP4GKD51489 | R57499 |
| 283985 | 5NPE34AF7KH787242 | P57781 |
| 283985 | 5NPE34AF7KH787249 | P57781 |
| 283992 | 1N4BL4BV6LC139266 | P56824 |
| 283993 | 3N1AB7AP5HY408565 | P58540 |
| 283996 | ZACCJABB3JPG86142 | P57180 |
| 283996 | ZACCJABB3JPG86143 | P57180 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 284008 | 3N1AB7AP7KY382560 | P59182 |
| 284011 | 1G1ZB5ST5GF243048 | R58046 |
| 284026 | 3FA6P0H76JR109481 | P58301 |
| 284031 | 5YFEPRAE3LP140649 | P58567 |
| 284035 | JN8AF5MR8GT606135 | R58685 |
| 284036 | 1N4AL3APXGN383683 | R58033 |
| 284037 | 5N1AT2MT9GC811828 | R59273 |
| 284043 | 1G1125S38EU130362 | R59427 |
| 284045 | 1G1ZD5ST1LF080693 | P57391 |
| 284054 | 5YFBURHE0KP884838 | P58654 |
| 284058 | 1FTFW1CT7CFC40426 | P58066 |
| 284059 | 3N1AB7AP8KL613818 | P58965 |
| 284070 | 1GTR1MEC1HZ288911 | P58274 |
| 284092 | 1FADP3F28JL212898 | R59519 |
| 284096 | 1G1ZC5ST9KF111531 | P57958 |
| 284103 | 5XXGT4L38HG159118 | P58321 |
| 284107 | JN1BJ1CPXKW232063 | P57389 |
| 284109 | KL4CJASB6JB701415 | P57698 |
| 284119 | 1C4PJLLB7KD332698 | P59189 |
| 284122 | 5TFEM5F12DX066182 | R56115 |
| 284123 | 1J4RS4GG6BC579776 | R56785 |
| 284137 | 1GKKNKLA1JZ237074 | P59365 |
| 284138 | 2GNAXTEV4K6130676 | P57706 |
| 284147 | 5NPD84LF2HH019052 | P58024 |
| 284158 | 1C4RDHAG5HC600769 | P57406 |
| 284163 | 5N1AT2MT4JC723485 | P57996 |
| 284170 | 3MZBN1U76HM157674 | P58536 |
| 284170 | 3MZBN1U76HM157676 | P58536 |
| 284185 | 1FTEW1C40LFA24468 | P58204 |
| 284188 | 5FNRL5H63CB078136 | R59277 |
| 284191 | 1N4BL4EV6LC129512 | P58194 |
| 284195 | 1FMCU0GX8GUC67129 | R58702 |
| 284207 | 1VWLA7A33KC010659 | P58980 |
| 284209 | 1FMJU1HT2FEF09804 | P46397 |
| 284211 | 1FMCU9GX2DUD25218 | P58069 |
| 284219 | 1C6RR7TT3LS100525 | P58350 |
| 284220 | 1C6RR6FT6HS684531 | P58268 |
| 284221 | 2GNFLFEKXF6220297 | R58485 |
| 284226 | 2GC2KREG7K1150126 | P58259 |
| 284231 | 1HGCR2F30DA033212 | P57540 |
| 284233 | 4T1C11AK6LU930901 | P58996 |
| 284241 | 3GNCJLSB4JL237189 | P58339 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 284243 | 4T1B11HKXJU511156 | P58646 |
| 284248 | 1G1ZD5ST9KF167403 | P59009 |
| 284274 | 1C6RD6KT1CS259554 | R50026 |
| 284280 | 1N4AL3AP4GN360349 | R57457 |
| 284286 | 1N6AA1E58HN567774 | R55855 |
| 284295 | 3C4PDDAG4JT327902 | P57397 |
| 284298 | JTDEPRAE4LJ080532 | P59321 |
| 284307 | 3N1CB51D46L606583 | P56738A |
| 284312 | 2FMDK3GC1DBC54281 | P58067 |
| 284313 | 2T1BURHE9KC214527 | P57782 |
| 284316 | 1GNSCBE05BR143973 | R56925 |
| 284319 | 1FMCU0HDXJUB85706 | P57953 |
| 284322 | 1C6RR6FG2LS128356 | P49277 |
| 284326 | 5NPD74LF8HH169475 | P58545 |
| 284328 | 5YFEPRAE0LP061598 | P59514 |
| 284375 | 3VW2B7AJ7HM319520 | P58975 |
| 284388 | 5N1AT2MT1HC842847 | P54936 |
| 284389 | 1GKS2MEF8BR327532 | P58065 |
| 284433 | 3FA6P0T94KR253685 | P59494 |
| 284447 | JN8AF5MR1DT218238 | R59281 |
| 284454 | 5FNRL5H66CB042599 | P57000A |
| 284458 | 1C4RDHAG3FC764244 | R56503 |
| 284462 | 1N4BL4DV5MN365088 | P58875 |
| 284464 | 4T1B11HK3KU691520 | P58557 |
| 284466 | 1GCGSCEN5J1120080 | P59197 |
| 284480 | KM8SM4HF0HU195594 | P59013 |
| 284481 | 1C4RDHDG6EC444698 | R59131 |
| 284492 | 5NPE24AF8HH526644 | R59743 |
| 284496 | ZACCJADT6FPB81399 | P42837 |
| 284504 | 1FMCU0G94EUE25528 | P59087 |
| 284508 | 1HGCM66573A033830 | P39391A |
| 284510 | 1C3CCCAB6FN569988 | R50746 |
| 284515 | 5N1AT2MT8JC700761 | R59384 |
| 284517 | 1GKKNKLA4KZ135219 | P58960 |
| 284522 | 5XXGN4A73FG364276 | R55113 |
| 284523 | 2GNALBEK5C6314845 | R57212 |
| 284529 | 2C3CDXBG5FH754427 | R58385 |
| 284533 | 19XFC2F50GE008116 | R55299 |
| 284534 | 5NPD74LF4JH260037 | P59322 |
| 284535 | 1FMCU0F70HUE16233 | P57851 |
| 284537 | 1FM5K7D85FGC24076 | R57606 |
| 284541 | 19XFC2F75GE030727 | R59275 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------|
| 284543 | 1G1ZD5ST1LF114423 | P59361 |
| 284545 | 1C4NJPBB0FD367220 | R58392 |
| 284559 | 1C4RDHAGXKC717481 | P57839 |
| 284597 | KL4CJBSB6EB681405 | R55115 |
| 284602 | 5XXGM4A75FG403405 | R53727 |
| 284605 | 1C4RDJAG2EC483994 | R59152 |
| 284606 | 1N4AL3AP9DC136825 | R57573 |
| 284610 | 5N1DL0MN8HC542595 | P59200 |
| 284615 | 3C4PDCABXHT520287 | P58340 |
| 284616 | 3FADP4BJ8FM211243 | R57736 |
| 284617 | KMHDH4AE4GU544379 | R59571 |
| 284618 | 1FADP3E26FL280755 | R58697 |
| 284637 | 1C4PJLCB4EW302261 | P59090 |
| 284638 | 1C6RD6GP3CS220105 | R57732 |
| 284640 | 1FTEW1C5XJKD36701 | R53006 |
| 284641 | 1VWBS7A34GC054685 | R57569 |
| 284643 | 3N1AB7AP0KY301561 | P59219 |
| 284648 | 5YFHPRAE1LP044838 | P58599 |
| 284649 | 1FMJU1K51AEB65787 | R59060 |
| 284653 | 5NPD84LFXLH586747 | P58962 |
| 284665 | 2G1105SA6H9138241 | P59237 |
| 284666 | 3C4PDCBG3GT198651 | R59430 |
| 284674 | 5NPDH4AEXFH634214 | R59612 |
| 284679 | 1N4BL4EV7LC128322 | P58193 |
| 284683 | 1C3CDZAG8EN222852 | R59109 |
| 284687 | 1FMCU0GD0KUA25725 | P59639 |
| 284691 | 5YFEPRAEXLP018371 | P58512 |
| 284695 | 4T1C11AK4MU456660 | P59348 |
| 284699 | 5N1AR2MM9EC674023 | R50146 |
| 284705 | 5XYKT3A64FG574401 | R57921 |
| 284707 | JM1BK12F881808676 | R54568A |
| 284716 | 2C4RDGBG8ER302213 | R59597 |
| 284730 | JN8AS5MT9FW651217 | R60047 |
| 284746 | 5XXGT4L35HG142082 | R59078 |
| 284749 | 1FTFW1CV5AKE00647 | R56962 |
| 284758 | 1N4BL4BV0LC228279 | R60043 |
| 284760 | 5N1AL0MM6EC534713 | R59057 |
| 284769 | 5NPE24AF6KH799105 | R30463 |
| 284773 | 3GNAXKEV4KL313677 | P58594 |
| 284783 | 1GKKNKLA2KZ130262 | P58650 |
| 284787 | 5N1AR2MN8FC608427 | R59385 |
| 284796 | 1C4NJCBA0FD190877 | R59130 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 284802 | 3N1AB7AP0JY301316 | P58925 |
| 284805 | ZACCJADB0HPE39443 | R59065 |
| 284812 | 1FADP3F24HL234651 | R55797 |
| 284836 | 3FA6P0G74JR262555 | P55261 |
| 284842 | 1G11X5S39KU138600 | P58890 |
| 284845 | 3N1AB7AP2KY451719 | P59460 |
| 284850 | 1N4BL4BV7LC236931 | P58918 |
| 284854 | 1N4BL4BV7LC219739 | P59268 |
| 284891 | 1C6RR6FG0LS152042 | P58663 |
| 284896 | 1C6RR6TT4LS110782 | P58184 |
| 284902 | 3GNCJKSB5JL238605 | P58322 |
| 284909 | 2HGFC4B03JH304783 | P59358 |
| 284916 | 3N1CN7AP9HL816015 | R60205 |
| 284920 | 3FA6P0H7XHR145216 | P58231 |
| 284921 | 4T1BF1FK5FU955220 | R56927 |
| 284922 | 2C3CCAAG4FH755926 | R57468 |
| 284925 | 1FM5K7B82JGB07244 | P57783 |
| 284929 | 4A4AP5AU3DE023708 | P59088 |
| 284932 | 5N1DR2MM3JC647620 | P59957 |
| 284934 | JA4AZ3A36LZ027721 | P57779 |
| 284936 | 5XXGN4A77EG333434 | R57767 |
| 284940 | 4T1B11HK0JU124373 | P58325 |
| 284945 | 1G1ZD5STXKF193640 | P47865 |
| 284962 | 1C6RR6GG7KS670887 | P59352 |
| 284979 | KL8CD6SA6LC457093 | P59243 |
| 284981 | 1G1PE5SB6G7143251 | R49055 |
| 284992 | 4S4BSBEC2G3228023 | R55323 |
| 284996 | 5NPD84LF9KH423862 | P58908 |
| 285006 | KM8J3CA43HU274291 | R57295 |
| 285007 | 4T1B11HK4KU791304 | P60076 |
| 285017 | 1FTEW1EPXJFB87794 | P59300 |
| 285018 | JM3KFACM3L0765890 | P58222 |
| 285025 | 3GNAXHEV5JL266340 | P59649 |
| 285026 | 5NPE24AF8GH335532 | R58395 |
| 285028 | 3KPC24A37JE014011 | R59521 |
| 285033 | 5YFEPRAE5LP095455 | P52262 |
| 285045 | 1G1ZE5ST7GF203870 | R58747 |
| 285050 | 1G1ZD5ST9JF230742 | P58987 |
| 285060 | 1FMCU9J92DUC23380 | R60168 |
| 285061 | 1HGCR2F34EA291590 | R60217 |
| 285063 | 2C4RDGBGXFR625826 | R56661 |
| 285075 | 1N4BL4DV8KC122318 | P59086 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 285136 | 5NPDH4AE3FH565768 | R60211 |
| 285144 | 2GKALMEK4F6270642 | R60223 |
| 285145 | KMHCT4AE5GU089567 | R59574 |
| 285148 | 3MZBN1V79HM151074 | R59778 |
| 285162 | 1GKFK13068J204852 | R53543 |
| 285163 | JN8CS1MU6FM382017 | R57735 |
| 285164 | 1G1ZD5ST3LF054998 | P58593 |
| 285166 | 1GCRWCED5KZ230876 | P54943 |
| 285168 | 1HGCR2F57FA050190 | R60210 |
| 285171 | 1G11B5SA9GF151484 | R58036 |
| 285181 | 1G1ZD5ST4LF093051 | P60086 |
| 285183 | 1G1ZB5ST0HF102390 | P60090 |
| 285186 | JM3KFBCM9J0342069 | P59913 |
| 285195 | 5N1AZ2MJ2KN107545 | P58615 |
| 285199 | 3N1AB7AP9HY279391 | P59457 |
| 285201 | 2GNAXXEV4K6280858 | P60105 |
| 285215 | 5YFBURHE8KP932103 | P57650 |
| 285224 | 2C3CCAGG6KH542719 | P60107 |
| 285225 | 5YFBURHE6HP710376 | R59781 |
| 285234 | 5XYZT3LB2JG530107 | P59891 |
| 285235 | 1C4NJCBB0CD725372 | R60551 |
| 285238 | 1FMCU0GD3HUA52927 | P58629 |
| 285248 | 3VWD17AJ6FM413722 | R54564 |
| 285249 | JTDEPRAE7LJ073042 | P59313 |
| 285259 | 5TDZT34A77S288979 | P50694 |
| 285260 | 3N1AB7AP6KY357777 | P58972 |
| 285266 | 1G1ZB5ST8HF175362 | P59316 |
| 285269 | KNDMC5C19F6019078 | R60221 |
| 285270 | 19XFC2F60LE006322 | P58863 |
| 285272 | 5YFBURHE2EP001004 | R59105 |
| 285273 | KNDPNCAC3H7229415 | P59473 |
| 285275 | 1G1PG5SB2F7136838 | P59568 |
| 285277 | 5N1AT2MT8KC745474 | P59966 |
| 285280 | 5XYZUDLB1DG007040 | R60373 |
| 285282 | 1FMCU0F77JUB44835 | P58209 |
| 285284 | 1FTEW1CP7FKD04961 | R59548 |
| 285295 | 1GKKNRLA4JZ131775 | P57655 |
| 285296 | 1G1ZE5ST1GF296823 | R57029 |
| 285297 | 3GCPCSEC8EG535553 | R54476 |
| 285302 | 1N4BL4BV1LC159487 | P56823 |
| 285319 | 1GNERGKW6JJ256829 | P57848 |
| 285323 | 4T1BF1FK2GU600619 | R60380 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 285326 | 4T1B11HK9KU818478 | P60088 |
| 285327 | KMHTC6AD3CU023810 | R56673 |
| 285328 | JTDEPRAE3LJ023951 | P60089 |
| 285332 | 1FTEW1C87AKE53954 | R60151 |
| 285333 | 1FM5K7D92EGA01419 | R60388 |
| 285373 | 5NPD84LF1KH405999 | P58928 |
| 285385 | 3KPA24AD4LE318240 | P59226 |
| 285387 | 1C4NJPBA1ED523738 | R60413 |
| 285417 | 1FTEW1EG1HFC45155 | P59623 |
| 285426 | 5YFEPRAE6LP007951 | P59707 |
| 285427 | 1FMCU9JXXGUC80719 | R57912 |
| 285436 | 3KPFK4A72HE050019 | P58329 |
| 285437 | 1N4BL4BV7KC171528 | P59240 |
| 285440 | 1G1ZD5ST3LF065001 | P57681 |
| 285455 | 3N1AB7AP8JL627409 | P58524 |
| 285505 | 5NPD84LF6KH469293 | P59646 |
| 285512 | 1N4AL3AP5JC109746 | P59366 |
| 285519 | 1N4AL3AP5JC191414 | P59652 |
| 285525 | 1FMCU0GD0HUD18758 | P57865 |
| 285532 | 1N4AL3AP4GC236772 | R59777 |
| 285538 | JTDEPRAE4LJ012909 | P59711 |
| 285540 | 3MZBN1V74HM135686 | P59951 |
| 285541 | 5TFFY5F19FX173399 | P54314 |
| 285548 | 1FTEW1E58KKC99758 | P59234 |
| 285557 | 5YFBURHE4JP855521 | P59678 |
| 285562 | 3VWD17AJ5FM260315 | R56772 |
| 285650 | 1N4BL4BVXLC227592 | R58052 |
| 285654 | 3VWD67AJ1GM326524 | P60189 |
| 285655 | 5NPD84LF4LH569961 | P60096 |
| 285660 | 1C6RR6TT7LS124272 | P59852 |
| 285678 | 3C4PDCGG7FT608469 | R57008 |
| 285683 | 3VWLZ7AJXBM392162 | R59530A |
| 285699 | 2C4RC1BGXER317781 | P52664 |
| 285752 | 3C4PDCAB9CT153990 | R60404 |
| 285755 | 1C4PJLLB9KD176079 | P60308 |
| 285759 | 1N4AL3AP1FC128592 | R60386 |
| 285778 | KL4CJASB7KB738894 | P60485 |
| 285780 | 1N4AL3AP7GC199944 | R56243 |
| 285781 | KNDPB3A29D7526330 | R55056 |
| 285790 | 1N4AL3AP6JC470421 | P57837 |
| 285871 | 1FTEW1E8XGKE76876 | R56022 |
| 285894 | 5NPD84LF8LH522514 | R56273 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 285904 | 1GNDS13S422418798 | P58608A |
| 285926 | 1C6RR6TT3HS675824 | P45609 |
| 285928 | 5YFBURHE7JP810444 | P60346 |
| 285965 | 3FA6P0HD8GR120867 | P59565 |
| 285967 | 1FADP3E25JL226985 | P59485 |
| 285972 | 5GAKRBKD1FJ382456 | R60198 |
| 285983 | 1N4AL3AP9HC498482 | R60409 |
| 285985 | 1G1JC6SH1E4117516 | R60208 |
| 285991 | 1GNSCAKCXHR338517 | P60693 |
| 285992 | 5NPD84LF4LH583178 | P60471 |
| 285995 | KL4CJBSB5EB737690 | R60399 |
| 286000 | 1HGCV1F19LA045670 | P60335 |
| 286009 | 5YFBURHE0GP505974 | R60819 |
| 286011 | 2C3CDXBG2FH847311 | R59142 |
| 286014 | 1G1ZE5STXGF306846 | R57620 |
| 286016 | 2C4RC1BG8FR626781 | R57474 |
| 286019 | 3N1AB7AP1GL677013 | R60407 |
| 286036 | 4T1C11AK1LU926660 | P60340 |
| 286045 | JN1CV7AP2GM201813 | R60856 |
| 286048 | 1FADP3E20GL398964 | P59563 |
| 286050 | 3C4PDCBBXGT146986 | R60207 |
| 286060 | 2HGFC2F61KH596485 | P60495 |
| 286062 | 5NPE24AF8HH505311 | R60543 |
| 286068 | 4T1G11AK4LU334333 | P59940 |
| 286076 | 1GCHSBEA2H1287342 | P58634 |
| 286083 | 1FMJU1H53BEF46498 | R60219 |
| 286091 | KNMAT2MV0JP530295 | P58613 |
| 286097 | JA4AP3AUXHZ056208 | P58063 |
| 286100 | 1N4BL3AP0HC119874 | P59919 |
| 286101 | 3N1AB7AP2HY365433 | R61025 |
| 286107 | 1N4AL3AP6HC165768 | P60190 |
| 286108 | 3N1CP5CV5LL506740 | P58197 |
| 286131 | 3GNCJLSB9JL249905 | P60979 |
| 286145 | JM3KFABM3J1456820 | R59790 |
| 286147 | KM8K12AAXLU478203 | P60482 |
| 286149 | 1C3CDFCB1FD205172 | R60406 |
| 286157 | 1C6RR6FT4GS293263 | P46060 |
| 286163 | 1G1ZD5ST5JF240362 | P59723 |
| 286171 | 1G1ZB5ST9KF207288 | P57997 |
| 286174 | 5NPD84LFXKH406343 | P58903 |
| 286190 | 1GCVKNEC9HZ308047 | R53811 |
| 286212 | 5NPE24AF1KH748062 | P59901 |

653 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 286213 | 5NPE34AF6JH635106 | P60666 |
| 286214 | 4T1C11AK7MU585802 | P59813 |
| 286227 | 1C4NJCEB7ED628765 | R61023 |
| 286229 | 19XFB2F51FE264847 | R60717 |
| 286231 | 1N6BD0CT1FN754682 | R58169 |
| 286234 | 1C3CCCAB2FN713925 | R56387 |
| 286237 | 3MZBN1U71HM105188 | P59835 |
| 286243 | 3GCPWCEK0KG115236 | P60970 |
| 286248 | 1C6RR7GG0JS315886 | P60700 |
| 286266 | 5XXGR4A6XEG284192 | R60877 |
| 286274 | 3N1AB7AP2KY367500 | P60481 |
| 286279 | 3N1AB7AP3HL675474 | R60792 |
| 286283 | 1G1ZD5ST0LF097937 | P56828 |
| 286287 | 1VWDT7A37HC070080 | R61424 |
| 286312 | 1HGCR2F35EA259232 | R57047 |
| 286337 | 2HGFC2F81LH536953 | P60917 |
| 286367 | 1G1ZD5ST5JF193835 | P61366 |
| 286424 | 1FMJK2AT6HEA69448 | P61158 |
| 286433 | 1N4AL21E68N525005 | P57879A |
| 286437 | 1N4AL3AP2JC277182 | P59167 |
| 286529 | 3GCPCREC9HG109366 | P61191 |
| 286541 | 3C4PDCBG3FT708561 | R59736 |
| 286542 | 1FTFW1EF5HKC46988 | P61148 |
| 286558 | JTNK4RBE7K3046884 | P61155 |
| 286560 | 2HGFC4B02GH315184 | R61252 |
| 286647 | 1C6RR6GG7FS529632 | R60873 |
| 286678 | 3VWL17AJ7GM360994 | R59079 |
| 286702 | 3C4NJCAB9JT420607 | P60637 |
| 286740 | 5YFEPMAE4MP220238 | P61809 |
| 286744 | 5N1AT2MT0HC841771 | R61906 |
| 286755 | 4T1B11HK9KU729915 | P61392 |
| 286767 | 3GKALMEV8JL243605 | P61406 |
| 286907 | 1FMJU1HT2HEA35288 | P58528 |
| 286946 | 4T1G11AK5LU345597 | P61792 |
| 286957 | JA4AP3AU1KU015499 | P51590 |
| 287183 | 5TFEW5F12HX228344 | P60574 |
| 287218 | JTDEPMAEXMJ150166 | P62044 |
| 287242 | 1FAHP2D85GG148713 | R62247 |
| 287245 | 3C4PDCGG7HT625520 | P59662 |
| 287263 | 5TFEY5F19FX186455 | R58680 |
| 287272 | 1FMCU9J90HUE47656 | P60913 |
| 287299 | 1G1ZD5ST5LF005060 | P49469 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 287370 | 1GTG5CEN9J1118534 | P60618 |
| 287389 | JA4AP3AU6KU021847 | R61903 |
| 287394 | KL4CJESB1JB566528 | P59261 |
| 287395 | 3GKALPEV5JL262887 | P62010 |
| 287515 | 1C6RR6NG2FS500493 | R60847 |
| 287558 | 1C4NJDEBXHD126505 | P60302 |
| 287711 | ZACCJABB9JPH12999 | R61235 |
| 287712 | 1FTEW1C57JKC61939 | P62208 |
| 287720 | NMTKHMBX4JR014029 | P61200 |
| 287726 | KL4CJASB9FB175580 | P30499 |
| 287789 | 1C6RR6TT1LS119147 | P59710 |
| 287793 | 3VWC57BUXKM195173 | P61167 |
| 287798 | KL4CJASBXFB117932 | R62236 |
| 287876 | 2HGFC2F5XJH521824 | R61425 |
| 287879 | JN1BJ1CR8HW131758 | P62000 |
| 287881 | 5TFAZ5CN9GX001082 | P61800 |
| 287903 | 2HGFC1F3XHH640184 | P61368 |
| 287928 | 3N1AB7AP6KY240944 | R61445 |
| 287938 | 1N4BL4BV5MN365241 | P61982 |
| 287966 | 2FMPK3K92JBB43016 | P61534 |
| 287973 | 3VWC57BUXKM048223 | P61182 |
| 287997 | 1C6RR6GT3GS164140 | R56048 |
| 288003 | 5NPD84LF2LH574110 | P61849 |
| 288031 | KNAGM4A78F5634686 | R61205 |
| 288052 | JTDEPRAE5LJ046812 | R62838 |
| 288218 | KNMAT2MT0GP708827 | P59900A |
| 288276 | WBA3C1C54FK121528 | R60895 |
| 288279 | 3C6RR6LT0GG337934 | P61813 |
| 288348 | 2C3CDXBGXEH113689 | R62725 |
| 288478 | JA4AD2A39JZ053249 | P62948 |
| 288488 | 1C6RR6TT9LS133412 | P61348 |
| 288516 | 1FTEW1C42KKD24051 | P61980 |
| 288534 | 1C4NJCEAXGD619813 | R61415 |
| 288535 | 1C6RR6TT7LS134932 | P61865 |
| 288555 | 1FTFW1E44KKD29785 | P61319 |
| 288563 | 1GTR1MECXHZ268270 | R62715 |
| 288565 | 5XYPG4A37HG260671 | R58449 |
| 288578 | 1C6RR6TT9LS136665 | P61714 |
| 288587 | 2GNAXKEVXK6256941 | P63126 |
| 288595 | ML32F3FJ4JHF11891 | R62439 |
| 288659 | 4T4BE46K27R002296 | P62158A |
| 288664 | JN8AT2MT5HW134222 | R43211 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 288708 | 5NPE24AF6KH761597 | P46592 |
| 288733 | 3TMCZ5AN8KM202255 | P58306 |
| 288752 | 5N1AZ2MG1HN140002 | P60923 |
| 288755 | ZACCJABT2FPB36382 | R62583 |
| 288772 | 1N4AL3AP1JC199171 | P63667 |
| 288789 | 1G1ZC5STXKF137281 | P49762 |
| 288808 | 3KPF24AD1LE165015 | P62134 |
| 288809 | 1C6RR6TT9KS584998 | P59001 |
| 288811 | 1C4PJLCS6HW586173 | R62284 |
| 288812 | 3VWLX7AJ8CM388084 | R63063 |
| 288824 | 2GNAXJEV3J6344769 | P63686 |
| 288837 | ZACCJABBXHPE88748 | P58474 |
| 288838 | KNMAT2MT5GP680877 | R63848 |
| 288839 | 3C4PDCAB2ET287761 | R62396 |
| 288840 | JF2SJAGC6FH528360 | R61761 |
| 288841 | 3MZBM1V7XFM228664 | P36620 |
| 288842 | 1C4RDHAG3EC483589 | R63860 |
| 288843 | 5NPD74LF3HH203631 | R62574 |
| 288864 | JTDEPRAE5LJ025636 | P63995 |
| 288866 | 1N4BL4DW8MN308084 | P64005 |
| 288885 | 1C6RR6FT6LS151121 | P63511 |
| 288897 | ZACCJAAB4HPF50758 | R62409 |
| 288919 | 1FTEW1EF4GKE54628 | P61533 |
| 288934 | 3C4PDCAB1JT429690 | P64001 |
| 288935 | 2GNAXTEV7K6233753 | P63992 |
| 288942 | 1N6BA0CH9DN303887 | P60187 |
| 288943 | 3GCPWCED9LG211921 | P64016 |
| 288944 | 3C4PDCAB1HT523997 | R62241 |
| 288946 | 3C4PDCGB4HT564678 | P64025 |
| 288947 | JTDEPMAE4MJ135744 | P63652 |
| 288948 | 1C6RR6TT4LS135617 | P62625 |
| 288949 | 1GNSCAKC6FR726129 | P61233 |
| 288950 | 1G1ZD5STXJF202299 | R63902 |
| 288951 | 1GCPWCEK2KZ187202 | P62186 |
| 288952 | 1HGCV1F38KA007704 | P61310 |
| 288953 | 1FTEW1CP6GKF84955 | P61342 |
| 288954 | 1N4BL4CV3KC100325 | R63458 |
| 288955 | 1G1PE5SB7F7293237 | P63697 |
| 288956 | KL4CJCSB7LB043330 | P58665 |
| 288957 | WVGTV7AX3HK006356 | P60421 |
| 288958 | 1FMCU0F71HUE25006 | R56138 |
| 288959 | 3N1CN7AP1KL835391 | P63537 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 288960 | 1FTEW1EB5JKD40917 | P63575 |
| 288961 | JA4AT3AA2KZ045678 | R61466 |
| 288962 | 3GYFNCE34CS657164 | P63109 |
| 288963 | 1G1ZD5ST5MF073974 | P60248 |
| 288964 | 2T1BURHE8JC031926 | P50623 |
| 288965 | 1G11Z5SA9KU142722 | P44806 |
| 288966 | 5J8TB4H37EL000694 | R62369 |
| 288967 | 5YFBURHE5HP619163 | R62627 |
| 288968 | KM8SNDHF0EU043775 | R62597 |
| 288969 | 1N4BL4BV3LN305523 | P64021 |
| 288970 | 3FA6P0HD0JR232974 | P63404 |
| 288971 | 3C4PDCABXHT573152 | P62093 |
| 288972 | 1N4BL4BV5MN366096 | P63136 |
| 288973 | 3FADP4AJ0JM124673 | P62993 |
| 289046 | 1FMSK7BH7LGC30785 | P62003 |
| 289069 | KNDPMCAC5L7760269 | P62877 |
| 289095 | 1FMCU0H96DUA18226 | P61165A |
| 289103 | 1C4NJPBA7ED593437 | R62729 |
| 289104 | 1GNSCAE0XDR152293 | P63700 |
| 289109 | 3GNAXKEVXKS622639 | R62479 |
| 289135 | 1C6RR6GTXJS105125 | P64271 |
| 289146 | 1C6RR7TT0KS665698 | P63994 |
| 289147 | KM8J23A40HU309825 | P63546 |
| 289164 | 1GNKVJKD4GJ263362 | R50113 |
| 289219 | 1FMJU1HT1HEA23567 | R59569 |
| 289221 | 5YFEPRAE8LP066502 | P63557 |
| 289302 | 1FTEW1EP1JKE56725 | R62338 |
| 289330 | KM8J23A4XKU895697 | P63336 |
| 289342 | 1N4AA6CVXLC369601 | P62169 |
| 289369 | 2GNALBEK2G1180606 | R61257 |
| 289381 | 1N6AA1E67HN556886 | P62042 |
| 289402 | 1FMCU9HD8KUA65635 | P63553 |
| 289489 | 3C4NJCBB3JT327595 | P62157 |
| 289490 | 2G11X5SA3J9147173 | P63687 |
| 289503 | 1FTRF12258KE17379 | P62009A |
| 289607 | 1FTEW1CB1JFA07481 | P63011 |
| 289612 | 5NPE34AF4HH460199 | R62586 |
| 289619 | 3C6UR5DJ4JG349593 | P65143 |
| 289726 | KNDPM3AC5L7633974 | P64522 |
| 289796 | 1C4RDJDG3JC290825 | P65145 |
| 289801 | 3GCPCRECXEG554422 | R63174 |
| 289803 | 1C6RR7PT2GS249489 | P61789 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 289846 | 1FADP3F2XHL300331 | R62356 |
| 289855 | 1FTEW1E53KKC84939 | P64458 |
| 289920 | 3MZBN1M33JM179795 | R63836 |
| 289956 | 1FM5K7D8XFGC61947 | R63863 |
| 290016 | JA4AZ3A35LZ022574 | P60232 |
| 290034 | 2G11Z5SA1K9137916 | P64773 |
| 290057 | 3N1AB7AP0KL622884 | P63360 |
| 290073 | 1FTEW1CG0JKD69725 | P61351 |
| 290076 | 1G1ZD5ST6JF213915 | P64345 |
| 290114 | 1GNSKGKC8HR198067 | P65201 |
| 290118 | 3MZBPAEM9KM104960 | P65166 |
| 290238 | 5NPD84LF1JH294269 | R64594 |
| 290250 | JN8AF5MR2GT600377 | P63560A |
| 290265 | 1C4RDHAG7LC268844 | P61921 |
| 290269 | 1HGCV1F1XKA122965 | P64234 |
| 290307 | 5FNYF5H74HB013850 | P64638 |
| 290312 | 3VW2B7AJ9JM229582 | P64568 |
| 290319 | 1FTRX12W36NA60392 | P61332A |
| 290325 | 3VW2B7AJ6JM232083 | P65138 |
| 290343 | 3FA6P0HD0HR119763 | P65320 |
| 290357 | 1HGCV1F15KA035099 | P65176 |
| 290443 | JM3KE2CE6D0135414 | R55778 |
| 290446 | 1G1ZB5ST7JF259968 | R65029 |
| 290460 | 1N4BL4BV1LC199665 | P64956 |
| 290483 | 1D7RV1GT2BS598202 | R65283 |
| 290491 | 1C6RR6GT9HS601768 | P64261 |
| 290519 | 5NMZU3LB7HH034815 | P64524 |
| 290538 | 1C4RDHDG7HC796564 | R65515 |
| 290571 | 5XYKT3A69FG580503 | R64817 |
| 290585 | 2HGFC2F7XJH564027 | P65323 |
| 290595 | 1C6RR7GT3GS279925 | P63524 |
| 290597 | 1G11Z5S33LU102543 | P63556 |
| 290621 | 3MZBN1U76HM157674 | R65494 |
| 290628 | 2C3CDXBG8EH145623 | R53619 |
| 290659 | 3FA6P0HD8LR150493 | P62980 |
| 290660 | 5NPD84LF8LH531634 | P63488 |
| 290672 | 2HGFB2F58DH547457 | R55715 |
| 290679 | 1N4BL4BV2KC238469 | R64797 |
| 290684 | 5NPD84LFXLH506394 | P63255 |
| 290727 | 1N4AL3AP6JC107472 | P65118 |
| 290745 | 5N1AT2MT7HC769306 | P64921 |
| 290769 | 5XXGT4L3XLG431838 | P60257 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 290785 | ZACCJABB3JPG86142 | R63899 |
| 290834 | 1FTFW1CT3EKE37328 | R63773 |
| 290839 | 1FMJK1JT6GEF36859 | R60910 |
| 290854 | 5NPD84LF7LH572112 | P63254 |
| 290963 | 1GKKNKLA7HZ151911 | R65464 |
| 290980 | KMHCU5AE1GU249317 | R65565 |
| 290984 | 3HGCM56445G710595 | P61182A |
| 291029 | 1C4PJLCB9KD203944 | P65902 |
| 291044 | 2C3CDXHG7GH126202 | R60369 |
| 291066 | KNMAT2MV2HP525173 | R63769 |
| 291112 | 4T1BF1FKXHU733503 | R61620 |
| 291167 | 5TFAX5GN0KX161280 | P66128 |
| 291176 | 1G1ZD5STXKF115889 | P64347 |
| 291275 | 1G1ZD5ST5KF108042 | R65997 |
| 291289 | 3FA6P0H76LR218395 | P66121 |
| 291354 | 5NPD84LF0LH630867 | P63487 |
| 291385 | 1N4BL4BV8MN335277 | P66400 |
| 291405 | 3FA6P0H72GR292368 | R66369 |
| 291408 | 4T1B11HK2KU257847 | P64314 |
| 291415 | 5NPE34AF7KH787249 | R66273 |
| 291426 | 19XFC2F73JE031821 | P65685 |
| 291432 | 2GNAXKEVXM6135233 | P65772 |
| 291507 | 2GCEK13M671539354 | P65137A |
| 291572 | 1J4GX48S52C274247 | P55442A |
| 291639 | 4T1G11AK7MU411536 | P65424 |
| 291685 | 1FADP3K26HL299328 | R65998 |
| 291688 | 1C4RDHAG3HC855971 | P65332 |
| 291698 | 1C4PJMDX0ND528373 | TF1050 |
| 291874 | 1N4BL4DV4MN361324 | P64362 |
| 291904 | 1C4SDHCT5HC740929 | P63627 |
| 291906 | 5YFEPMAE2MP196053 | P63650 |
| 291944 | WAUFFAFC3GN128551 | R63809 |
| 291973 | 3C6RR6LT5JG167285 | P66164 |
| 291982 | 2GNAXHEV4K6202862 | P65345 |
| 291997 | 2T1BURHE0KC127518 | P64058 |
| 292065 | 4T1C11AKXMU563714 | P66129 |
| 292093 | 3C4NJDDB5KT667786 | P65191 |
| 292099 | 1C6RR6VT9JS131282 | P65691 |
| 292146 | 5YFEPMAE9MP246432 | P66829 |
| 292166 | 5XXGT4L39LG430485 | R64064 |
| 292180 | 1HGCR2F34HA226727 | P66124 |
| 292276 | 1FTEW1CB6JKF17526 | P66656 |

659 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
| 292297 | 4T1C11AK5MU573759 | P66138 |
| 292302 | 1FTEW1CP3HKE48557 | P66408 |
| 292382 | 3VWCB7BU9LM019936 | P66831 |
| 292421 | 5NPDH4AE7DH220823 | P66945 |
| 292487 | 2HGFC4B87KH303238 | P66598 |
| 292491 | 1GC1KUEG2GF186059 | R66906 |
| 292502 | 5YFEPRAE7LP098521 | R66908 |
| 292507 | 1N4AL3AP4JC248024 | P67053 |
| 292531 | 5FNYF4H58EB016707 | R65021 |
| 292583 | 3GKALTEV9LL106525 | P67046 |
| 292615 | 3N1AB7AP0KY352543 | R66705 |
| 292652 | 3KPF24AD8LE218146 | P66610 |
| 292717 | 1G1ZD5ST8MF012134 | P67849 |
| 292742 | 3KPFK4A75JE246428 | P67006 |
| 292771 | 1N4BL4BV1LC125937 | P66752 |
| 292784 | 1HGCR2F35HA197108 | P66966 |
| 292878 | 5NPD74LF7HH163697 | P67476 |
| 292879 | 2T1BURHE1HC864610 | R68099 |
| 292899 | 1G1ZG5ST8MF088539 | P68079 |
| 292915 | 4T1G11AK4MU451461 | P68076 |
| 292933 | 3FA6P0G74KR171870 | P66454 |
| 292934 | 1G1ZD5ST8LF108697 | P47742 |
| 292972 | 2HGFC2F5XJH587760 | P67972 |
| 293002 | 1C4RDJDG4JC282314 | P65219 |
| 293008 | 1N4AL2AP5BC150356 | P65426A |
| 293010 | 1N4AL3APXHC157835 | R68096 |
| 293014 | JA4AD3A33LJ000800 | P68216 |
| 293034 | 1C6RR6KG1JS143661 | P66560 |
| 293041 | 1FTEW1CW0AFA76861 | P36729A |
| 293097 | 2GNAXKEV5K6177869 | P66659 |
| 293127 | 1N4AL3AP8JC174770 | R66522 |
| 293166 | 5YFEPRAE3LP106047 | R67082 |
| 293190 | 3VW2B7AJ6HM371589 | P67916 |
| 293240 | 4T1BF1FK1EU354790 | R67304 |
| 293242 | 5XXGT4L35GG035855 | R68345 |
| 293264 | 1G1ZD5ST2MF009519 | P68143 |
| 293272 | 3KPF24AD0ME306805 | P67049 |
| 293315 | 5N1AT2MT6GC811706 | R65248 |
| 293335 | KNDJP3A53K7660135 | R64808 |
| 293379 | 3KPF24AD0ME263194 | P67904 |
| 293385 | 3FMCR9B64MRA79487 | P62072 |
| 293394 | 2HKYF18423H510369 | P66148A |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 293398 | 5YFEPMAE6MP244136 | P67159 |
| 293399 | 1N4BL4BV0LC145578 | R67266 |
| 293410 | 1N4BL4BVXMN369611 | P67901 |
| 293477 | 5GAKRBKD6FJ205286 | R65463 |
| 293487 | 1FTEW1CM3CKD29910 | P68323 |
| 294632 | 5NPD74LF6KH479986 | P67888 |
| 294775 | JM3KFACM0M0338698 | P68228 |
| 294951 | 3GCEC13C78G194493 | P66634A |
| 294993 | JN1BJ1CVXLW269064 | P67236 |
| 295013 | 1N4BL4BV1LC249321 | P65979 |
| 295019 | 1N6AD0ER1KN884226 | P64824 |
| 295085 | 1GKFC03249J101570 | P66587A |
| 295100 | 1G1ND52J63M548670 | P67527A |
| 295185 | 1GNKVJED2BJ151874 | P64306A |
| 295195 | 2GNAXKEV7L6182220 | P68919 |
| 295208 | 1FMCU0G92KUB12165 | P66782 |
| 295292 | KM8K12AA1KU241484 | P67495 |
| 295319 | 5XXGT4L37KG330027 | P69018 |
| 295504 | 1G1ZD5ST0LF009906 | R69953 |
| 295508 | JN8AZ2ND2G9800116 | R69910 |
| 295510 | 1J4GK48K14W209640 | P66581A |
| 295522 | 3N1AB7AP6KY379102 | P69771 |
| 295525 | 3GKALTEV0JL299144 | R70255 |
| 295558 | 3VWD17AJ8FM408814 | R70287 |
| 295561 | 1C6RR7LG4GS223274 | R63892 |
| 295562 | 1N4AL3AP1FC291999 | R69945 |
| 295567 | 3VWDB7AJ7HM248649 | P63660 |
| 295592 | 3C4PDDEG0KT764811 | P68362 |
| 295593 | 3VV1B7AX1LM127958 | P67461 |
| 295602 | KNAFK5A81J5773891 | P67477 |
| 295654 | JN1BJ1CP5JW184681 | P69021 |
| 295664 | 1C4RJEAG1JC430634 | P68327 |
| 295665 | KL4CJCSB0DB056602 | P52286 |
| 295676 | 1C6RR6FT6KS598577 | P69589 |
| 295693 | 5XXGT4L34LG422603 | P68408 |
| 295698 | 1N4BL4BV0LC140042 | P68514 |
| 295708 | 5XXGT4L30JG217325 | R62807 |
| 295709 | 1N4BL4BV4LC199241 | P68087 |
| 295738 | 2HKRM3H71FH533257 | R68735 |
| 295739 | 5NMZU3LBXHH008158 | R69918 |
| 295740 | 5YFBURHE9HP735756 | R69925 |
| 295741 | 5YFEPMAE8MP239097 | P67885 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 295742 | 1G1ZD5ST2KF169655 | P68949 |
| 295748 | 1N6AA1E66HN557091 | P66590 |
| 295749 | 1N4BL4BV5MN311938 | P69056 |
| 295751 | KL7CJLSB1KB960460 | P69767 |
| 295752 | KM8K12AA0LU514691 | P68462 |
| 295758 | JTDEPRAE8LJ108865 | R69932 |
| 295760 | 1G4PR5SK5H4121235 | R63021 |
| 295761 | 1N4AL3AP6JC218779 | P68245 |
| 295764 | 1N4BL4DV6MN345058 | P69349 |
| 295765 | 5XXGT4L32LG423295 | P69773 |
| 295766 | 5NPEG4JA8MH080009 | P69337 |
| 295777 | 3KPFL4A75HE110355 | R70523 |
| 295779 | MAJ3P1TE7JC161182 | P69772 |
| 295780 | 5NPD84LF1LH570145 | P69474 |
| 295784 | 5YFEPMAE4MP204699 | P68011 |
| 295785 | 1N4BL4BV8MN363287 | P64037 |
| 295786 | 2HGFC2F55GH502266 | R67119 |
| 295787 | 2GNAXKEV5M6108960 | P69781 |
| 295789 | 1FMCU0F71KUC52059 | P68675 |
| 295790 | KM8J33A43HU402030 | P66859 |
| 295792 | 1G1ZE5SX8LF026193 | P69041 |
| 295793 | 4T1G11AK1LU939068 | P70002 |
| 295795 | 2HGFC2F62LH517245 | P68923 |
| 295796 | 5NPD74LF3HH084351 | P67537 |
| 295797 | 1G1ZE5SX7LF007800 | P67964 |
| 295798 | 1G1ZD5ST2LF054328 | P68139 |
| 295799 | 3N1AB7AP7KY345511 | P68689 |
| 295802 | JM1BN1U75H1102746 | R62406 |
| 295805 | 5YFHPRAE9LP020691 | P67486 |
| 295845 | 1C4PJLLB9KD240508 | P68193 |
| 295962 | 1N4AL3APXJC224018 | R68742 |
| 295981 | 1FMCU0J98JUA54537 | P66547 |
| 295982 | 3N1CP5CV5LL506740 | R69090 |
| 295983 | 1N4AL3AP7GC116643 | R68265 |
| 295987 | 3GNCJLSB3KL115652 | P68909 |
| 295989 | 5NPD84LF2LH533993 | P69042 |
| 295991 | 2GNAXKEV9M6107004 | P69782 |
| 295993 | 5N1AR2MN1EC705483 | R68371 |
| 295994 | 1G1ZD5ST7LF126642 | P68935 |
| 295995 | 1G1ZE5STXHF199850 | R69662 |
| 295996 | 19XFC2F53GE056919 | R68969 |
| 295999 | WBA8E9G59GNT81769 | R49426 |

662 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 296002 | 5NPD84LFXJH395231 | R69931 |
| 296003 | 2GNAXJEV4L6246840 | P69601 |
| 296005 | 2GNAXKEV3K6155112 | P68084 |
| 296006 | KMHTG6AF7KU019747 | P67134 |
| 296007 | 5YFBURHE9JP751879 | R67577 |
| 296008 | SHHFK7H53JU409172 | P68083 |
| 296011 | KMHCT4AE4GU089902 | R67114 |
| 296012 | 3C4PDCAB3JT236019 | P69494 |
| 296013 | 2G1105SA6J9164425 | P67939 |
| 296014 | 1J4FA24137L121727 | P70785 |
| 296015 | 1GNSCJKC6FR522107 | R58450 |
| 296016 | 5N1DR2MM3KC587548 | P68942 |
| 296021 | 2GNAXKEV8M6138471 | P70093 |
| 296022 | 2GNAXXEV2K6278560 | P65642 |
| 296062 | 1GCGSCEN5M1134002 | P70699 |
| 296227 | MAJ3P1RE9JC174586 | P69313 |
| 296270 | KNMAT2MV3GP630836 | R61256 |
| 296286 | 3VWC57BU1MM036092 | P67051 |
| 296298 | 5NPE34AF6HH486531 | R65587 |
| 296304 | 3N1AB7AP0JY338169 | R70877 |
| 296324 | 5NPEL4JA2LH031799 | P68424 |
| 296349 | 2C4RDGBG3FR587050 | R70263 |
| 296362 | YV4902DZ0B2213840 | P63263A |
| 296405 | 3GCUKREC1JG453477 | P71087 |
| 296439 | 3FA6P0H70HR370700 | P65333 |
| 296461 | 1FTYR44U85PA86251 | R68312A |
| 296468 | WMEEJ31X29K266221 | P64850A |
| 296475 | 5N1DR2MM3JC662750 | P68456 |
| 296481 | 1N4BL4DV3MN337662 | P68405 |
| 296482 | 2GNALCEK8E6281784 | P64838A |
| 296512 | 3KPF24AD8KE025574 | P69490 |
| 296552 | 1GNSCBE01DR343574 | R67092 |
| 296557 | 5YFEPMAE7MP252133 | P70442 |
| 296558 | KMHDH4AE5GU534573 | R66701 |
| 296565 | 5NMS24AJ4MH359195 | P67436 |
| 296586 | JN8AT2MV3LW104713 | P67861 |
| 296599 | 5N1DR2MM5KC595635 | P71300 |
| 296650 | 1N6AA1EK9JN504369 | P67514 |
| 296663 | 1N6DD0EV3KN725721 | P70148 |
| 296664 | 1GNDT13S552234570 | R65463A |
| 296678 | KM8SM4HF0HU195594 | R70552 |
| 296702 | 5NMS23AD6KH068750 | P70229 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 296742 | 3GNAXHEV3KS507500 | P70218 |
| 296747 | 3FA6P0G75HR342635 | P67180 |
| 296768 | 1J8HH48P87C587666 | P67894A |
| 296865 | 3C4PDCBG7JT503866 | P69473 |
| 296873 | 5NPE24AF5GH371744 | R68978 |
| 296913 | 1FTMF1CM3BFC39773 | P47765A |
| 296953 | 19XFC1F73LE200720 | P68416 |
| 296978 | 2FMGK5B80EBD24947 | R64614 |
| 297028 | 2T1BURHE1KC189462 | R71044 |
| 297072 | 5XYZU3LB2HG436185 | R71316 |
| 297123 | 1GCRCREHXGZ150155 | R69101 |
| 297149 | 3N1CE2CP8EL360987 | P68226A |
| 297170 | 3N1AB7APXJY332119 | R57555 |
| 297183 | KL4CJBSB6JB547150 | R70268 |
| 297203 | 1C4RDHAG8HC838938 | R71017 |
| 297226 | 5N1AZ2MH3JN161951 | P70170 |
| 297244 | 3N1AB7AP7KY361420 | P70180 |
| 297256 | 1FTEW1CP9GKE83697 | R68314 |
| 297474 | 1G1ZH57B38F160105 | P68962A |
| 297510 | 4T1G11AK7LU326937 | P71587 |
| 297513 | 2C3CCABGXMH520040 | P69973 |
| 297530 | 1C4RDHDG3HC680679 | R71924 |
| 297542 | KNMAT2MV4KP533766 | P69904 |
| 297569 | 1C6RR6TT5HS550050 | R69227 |
| 297572 | JA4AP3AU8JZ030261 | P70655 |
| 297629 | 5XXGT4L35LG443623 | P67171 |
| 297731 | 1FMCU0GX5FUB33855 | R72423 |
| 297732 | 5NPD74LF2JH353526 | P71269 |
| 297738 | 3FA6P0HD4GR207679 | R71302 |
| 297842 | JN8AY2ND3L9108024 | P65060 |
| 297929 | 3FA6P0CD1LR193600 | P70186 |
| 297990 | KM8J33A48KU953349 | P69559 |
| 298014 | 1N4AL3AP0JC167019 | P70673A |
| 298015 | JM3KFACM4J1341027 | R71315 |
| 298022 | 1N4BL4BV8MN363290 | P66661 |
| 298047 | 5XXGT4L36LG422781 | P69240 |
| 298137 | 1G1ZD5ST7MF005692 | P68884 |
| 298144 | 1FTEW1C41KKC52596 | P68828 |
| 298154 | WBA3N9C5XEK245861 | R69917 |
| 298168 | 1N4BL4BV1LC241820 | P59164 |
| 298239 | 1C4PJLLB3JD597021 | R71964 |
| 298244 | 3C4PDCBB3JT217680 | R71495 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 298255 | 1HGCV2F56JA037192 | P65647 |
| 298258 | JT6GF10UXY0068038 | 72524 |
| 298273 | 1G1PE5SBXF7188823 | R71763 |
| 298278 | 1C6RREDTXLN277610 | P65731 |
| 298337 | KNAGT4L39H5174891 | P65977 |
| 298361 | 1C4RDHAG8JC160049 | P69576 |
| 298365 | 1GNERFKW6LJ221883 | P72391 |
| 298367 | 1N4BL4EVXLC159127 | P71392 |
| 298371 | 1GKS1AKC8HR327597 | P70321 |
| 298372 | 1FTEW1EG6FKE64438 | P56817 |
| 298382 | 2C3CCAAG1LH120366 | P72292 |
| 298383 | WVGFK7A92AD003885 | P61523 |
| 298387 | 3FA6P0G79LR180887 | P72338 |
| 298389 | 1C6RR6GG9GS147779 | R72440 |
| 298399 | 1C6RR7GT5HS544684 | R66719 |
| 298409 | 1C4PJLCB2KD149743 | P71606 |
| 298415 | 5N1AT2MTXGC879815 | R71778 |
| 298428 | 1N4BL4EV3LC233147 | P69053 |
| 298430 | 5NMS23AD8LH159441 | P70192 |
| 298436 | 2GCVKPEC9K1174734 | P68449 |
| 298437 | 1N4BL4BV1LC159487 | R67268 |
| 298470 | 1C4RDHAG3JC276100 | P72152 |
| 298472 | 1FMCU9G9XKUB83330 | P66420 |
| 298477 | 3VWC57BU2LM091469 | P71360 |
| 298516 | 1N4AL3AP1JC480287 | P72970 |
| 298520 | 1FTEW1C55KKC40900 | P70632 |
| 298542 | 1FTEW1C4XLFA97184 | P70407 |
| 298575 | 5NPD74LF6KH449032 | P70216 |
| 298609 | KNDJP3A5XH7878517 | R70286 |
| 298610 | 1C6RR7LG1FS539682 | R72770 |
| 298611 | 1N4BL4BV0LC147735 | P72291 |
| 298617 | 3GTU1NER4JG284183 | P72605 |
| 298621 | 1FMJU1H52EEF26585 | R72049 |
| 298622 | 1GNSCBKC6FR122599 | R68733 |
| 298624 | 5NPD84LF0KH424270 | P71281 |
| 298628 | 3FA6P0D92KR119868 | P72652 |
| 298629 | 1G1ZB5ST9JF173321 | R73070 |
| 298631 | 2T1BURHE9KC214527 | R63821 |
| 298632 | 2GNAXHEV0K6265778 | P65328 |
| 298638 | 2T3W1RFV0MC086198 | P72089 |
| 298652 | 1C4NJRFB0GD598481 | R61914 |
| 298653 | 3N1CN8EV1LL916424 | P72619 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 298657 | 1C6RR7LT4KS688028 | P64830 |
| 298667 | JN8AY2NDXL9108781 | P72082 |
| 298672 | 3GCPCREC6HG437764 | P71141 |
| 298673 | 1GCRWCEK9KZ244312 | P71598 |
| 298674 | 1GKS1AKC8HR341824 | P71798 |
| 298675 | 1FTEW1CP2KKD83403 | R71984 |
| 298676 | 2C3CDXHG9FH765180 | R71461 |
| 298680 | JM3KE2CY3G0609494 | R67099 |
| 298681 | 1N4BL4CVXMN308967 | P68805 |
| 298689 | 5YFEPMAE0MP243600 | P68158 |
| 298694 | ZACCJABB8JPG70566 | R68366 |
| 298703 | JTMRFREV6FD160903 | P71952 |
| 298709 | 5NPD84LF9LH576064 | P71106 |
| 298712 | 1GCGSCENXL1198311 | P69585 |
| 298714 | 1G1ZE5STXGF240699 | R63812 |
| 298721 | 1FMSK8BH8LGA42282 | P71239 |
| 298723 | 3VWC57BU5MM034443 | P64996 |
| 298729 | 2T3W1RFV4LC057124 | P72087 |
| 298731 | 3FADP4TJ5GM171803 | P71944 |
| 298736 | 1N6AA1EJ8JN527519 | P70175 |
| 298738 | 2FMGK5B84FBA04323 | R60412 |
| 298741 | JN8AY2ND2LX017256 | P71290 |
| 298747 | 3GKALPEV7KL345190 | P70511 |
| 298748 | 2HGFC2F59JH503573 | R71784 |
| 298752 | 19XFC2F82ME202331 | P70639 |
| 298759 | 5N1DR2BM4LC584811 | P69530 |
| 298768 | 3C4PDCBB6JT196758 | P71873 |
| 298769 | 1FM5K8B84JGA90839 | P72174 |
| 298771 | 5N1BA0ND8EN608761 | R73067 |
| 298772 | 2GTR1MEC4K1124147 | P71097 |
| 298774 | 1GNSCBKC2FR726585 | R73662 |
| 298778 | 1G1ZD5ST4JF110377 | R71759 |
| 298779 | 5NPD74LF1KH440481 | P72966 |
| 298781 | 1HGCV1F3XJA096741 | P70623 |
| 298782 | 2T3W1RFVXLC060545 | P72088 |
| 298785 | 1HGCV1F10MA044246 | P71801 |
| 298787 | 1C6RR6TT2KS678317 | P67188 |
| 298789 | 1C6RR6FT5JS139359 | R72045 |
| 298792 | 4T1C11AK4MU574241 | P71855 |
| 298803 | 4T1BF1FK6HU626271 | R72791 |
| 298805 | 5NPD84LF8LH528507 | P72984 |
| 298811 | 1HGCV2F57JA000992 | R72752 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 298822 | 5TFAX5GN3KX162343 | P71713 |
| 298823 | 4T1B11HK5KU267157 | R72031 |
| 298825 | 1N6AD0EV7JN747125 | P67149 |
| 298828 | 2G11Z5S35K9122823 | P72293 |
| 298830 | 1N4BL4CV7MN365580 | P71809 |
| 298831 | 5GAKRBKD1FJ382456 | R72018 |
| 298835 | 4T1B11HK3JU151731 | R70805 |
| 298836 | 1N4AL3AP6GN330804 | R70893 |
| 298849 | 1GTP8AEF7KZ258511 | P69796 |
| 298850 | 1N4BL4BV5LC236975 | P71280 |
| 298851 | KNMAT2MV0LP539856 | P72981 |
| 298853 | 1FTFW1E55KKE84953 | P71095 |
| 298854 | 1GCRYDED1LZ268638 | P71219 |
| 298856 | 1FTEW1CF5HFB34876 | R72421 |
| 298858 | 3KPC24A64ME144391 | P70715 |
| 298859 | 4T1C11AK7LU345938 | P69258 |
| 298862 | 3KPC24A69ME132205 | P72634 |
| 298863 | 4T1C11AK9LU383431 | P71286 |
| 298864 | 3GCUKREC9JG487201 | P71793 |
| 298866 | 5YFEPMAE9MP247290 | P71623 |
| 298867 | 1N6AD0ER1KN774762 | P70603 |
| 298868 | 5YFBURHE9KP916055 | P69693 |
| 298869 | 2GNAXSEV8J6185964 | R73169 |
| 298870 | 2HGFC2F8XMH528383 | P72628 |
| 298873 | 1FMJK1HT5JEA17833 | P71262 |
| 298874 | 4T1G11AK0MU525717 | P73320 |
| 298875 | KNDPB3AC1E7626965 | R66000 |
| 298877 | JN8AT2MT6KW261391 | P71273 |
| 298878 | 1N4BL4BV3LC250082 | P71535 |
| 298879 | 5YFEPMAE5MP222743 | P71667 |
| 298881 | 1C4PJLCB5KD264241 | R73366 |
| 298883 | 1HGCR2F78FA038079 | R70541 |
| 298886 | 1C6RR6TT3KS727248 | P68425 |
| 298888 | 1C6RR6GT0FS644814 | R72795 |
| 298890 | 1N4BL4BV4LC113006 | P71953 |
| 298895 | 1GKS2AKC3FR506124 | R70761 |
| 298898 | 3N1AB7AP9KY341668 | R72666 |
| 298902 | KMHD84LF1KU742321 | P73312 |
| 298903 | 5YFBURHE3FP324687 | R55891 |
| 298905 | 1C6RR6YT2HS630379 | P69296 |
| 298908 | 3GNCJMSB9GL160303 | R71022 |
| 298912 | 1C6RR6TT4LS110782 | R72776 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 298913 | 3GCUKSECXHG461434 | P72813 |
| 298916 | 1FTEW1CP3JKC02632 | P72375 |
| 298917 | 1C6RR6TT1LS135588 | P69583 |
| 298918 | JM3TCADY5L0406796 | P69051 |
| 298919 | 3C4PDCABXJT428134 | P69802 |
| 298925 | JN8AY2ND9L9108125 | P71288 |
| 298926 | 1GCPWCED2KZ139829 | P71277 |
| 298933 | 5TFCZ5AN6JX147801 | P69684 |
| 298934 | 1FTEW1C53LKD28118 | P70601 |
| 298936 | JN1BJ1AVXMW304383 | P67989 |
| 298941 | JN1BJ1CP5KW228874 | P72994 |
| 298943 | 1GCRCREH4JZ171719 | R67590 |
| 298944 | 1GNSCBKC5HR137680 | P72180 |
| 298949 | 4T1C11AK1MU585780 | P72122 |
| 298952 | 1N6AA1E64HN524946 | P72572 |
| 298957 | 1HGCV1F15LA127685 | P71823 |
| 298958 | 1C6RR7TT8JS271882 | P72635 |
| 298961 | 5NPD84LF9LH523767 | P71107 |
| 298962 | 2HGFE2F27NH506476 | P71830 |
| 298969 | 1G11Z5S34LU107766 | P71405 |
| 298970 | KNMAT2MV7LP511259 | P68814 |
| 298972 | 5NPE24AF9KH766535 | P73016 |
| 298975 | 5YFEPMAE1MP266397 | P71631 |
| 298976 | 1FTEW1C5XKKD75337 | P71723 |
| 298978 | 4T1G11AK7MU415697 | P73530 |
| 298983 | 1FTEW1CP8HKC33787 | P69906 |
| 298985 | 1FTEW1EG8JKF03345 | P71813 |
| 298987 | 1N6AA1EK6HN558044 | P69614 |
| 298989 | 4T1C11AK7MU591762 | P71703 |
| 298994 | 2G11X5SA6K9128733 | P71400 |
| 299000 | 1FTEW1C5XJKC02383 | P70433 |
| 299003 | JTDEPMAE8MJ139960 | P68168 |
| 299007 | 4T1G11AK8LU916726 | P72165 |
| 299015 | 3KPF24AD6ME310633 | P70245 |
| 299020 | 5YFEPMAE8MP196994 | P64365 |
| 299023 | 1G1ZD5ST5MF062361 | P69230 |
| 299025 | 5NPD84LFXKH424311 | R72024 |
| 299029 | 1FTEW1CP1KKD91069 | P72642 |
| 299030 | 1C6SRFFT4LN364794 | P71710 |
| 299031 | 5NPD84LF2LH528177 | P67151 |
| 299032 | 5YFEPMAE5MP202881 | P71393 |
| 299034 | 3FA6P0H75LR153569 | P69272 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 299046 | 1GNSCBE09DR124653 | P72372A |
| 299048 | 4T1B11HK3JU063455 | P71857 |
| 299051 | 1FTEW1C44LFA26269 | P70409 |
| 299052 | 2GNAXKEV8K6211318 | P72993 |
| 299053 | 1GTG5BEA0K1330005 | P71682 |
| 299054 | 1C6RR6FG3JS340146 | P72967 |
| 299055 | 1FTEW1CG4JKF54201 | P70707 |
| 299058 | 3GCUKREC9HG462003 | P71833 |
| 299059 | 5XXGT4L31LG404480 | P71702 |
| 299060 | 1C6RREBG0KN720903 | P70241 |
| 299061 | 1GNSCAKC0KR360260 | P71736 |
| 299063 | 4T1C11AK2LU358645 | P71241 |
| 299064 | 1FTEW1EP8LKD99295 | P70374 |
| 299065 | 2HGFC2F85KH518910 | P71852 |
| 299066 | 2G11Z5SA8K9117291 | P71871 |
| 299067 | ML32A4HJ7HH010602 | R71638 |
| 299068 | JA4AZ3A35LZ041321 | P71657 |
| 299069 | 3KPF24AD6ME337752 | P71119 |
| 299070 | KMHD35LE1DU120302 | R71650 |
| 299071 | 3KPF24AD2ME308572 | P69903 |
| 299072 | JN1BJ1CV1LW269521 | P70210 |
| 299073 | JTDEPRAE7LJ001192 | P72570 |
| 299074 | 1FTEW1E42KFC12355 | P62026 |
| 299075 | 3VWC57BUXKM018560 | P71249 |
| 299076 | 4T1B11HK0JU544537 | P67182A |
| 299077 | 1C6RR6LT3KS604226 | P70625 |
| 299079 | 3C6JR6AG0DG555550 | R72247 |
| 299083 | 5NPD84LF6JH320297 | R71455 |
| 299084 | 5YFBURHE2KP934364 | R73071 |
| 299089 | 4T1G11AK0LU938848 | P67439 |
| 299091 | 3KPF24AD4ME330816 | P68651 |
| 299093 | 5NPD84LF6LH584736 | P70622 |
| 299099 | 1N4AL3AP2JC294189 | P70171 |
| 299107 | 1G1ZD5ST8MF069742 | P69237 |
| 299121 | 1G1ZD5STXMF071363 | P67421 |
| 299134 | 5J6RM4H9XFL130245 | P71945 |
| 299136 | 1GNSCBKC2HR248283 | P71739 |
| 299139 | 1GTG5BEN1M1271925 | P71655 |
| 299140 | 1N4BL4CV8LC208506 | P64872 |
| 299141 | 4T1G11AK6LU347911 | P73313 |
| 299142 | 1FTEW1CP1HKC70826 | P70596 |
| 299144 | 1FM5K7DH8KGB53160 | P71831 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 299145 | 3GCUKREC9HG212244 | P71720 |
| 299146 | JN8AY2ND7L9108656 | P68875 |
| 299147 | JTDKAMFU4M3149524 | P68155 |
| 299148 | 3GNAXJEV4JL121992 | P72992 |
| 299149 | 5N1AZ2BJ6LN101011 | R71906 |
| 299150 | 1C6RR7FT2KS668873 | P70425 |
| 299151 | 1GTG5CEA8H1211262 | P71797 |
| 299152 | JN1BJ1CV8LW264901 | P70403 |
| 299153 | 1N4BL4BV2LC242586 | P71109 |
| 299154 | 1N6AD0ER3KN777873 | P70103 |
| 299155 | 1N4BL4BV6MN358976 | P71851 |
| 299156 | 5N1DR2MNXKC616035 | P71179 |
| 299157 | 4T1B11HK9JU561515 | P73311 |
| 299158 | 1C6SRFBT1LN253707 | P68055 |
| 299159 | 5YFEPRAE4LP131815 | P61993 |
| 299160 | 1C4PJLLB7KD332698 | R70085 |
| 299161 | 1N4BL4BV0MN391570 | P70129 |
| 299162 | JN8AY2NC8L9618151 | P71263 |
| 299163 | KNALN4D7XF5181484 | R71450 |
| 299164 | 1GNSCBKCXHR359678 | P71216 |
| 299165 | 1C4RDHAG8JC186523 | P72138 |
| 299166 | 1N4BL4BV9KC237822 | P70610 |
| 299168 | 1G6DP1ED1B0149859 | P70792 |
| 299169 | 1N4AL3AP1HC176550 | R61578 |
| 299170 | 1FTEW1CP9HKC43275 | P72809 |
| 299171 | 4T1F11AK4LU857671 | P71716 |
| 299172 | KNDMB233666069052 | P70426A |
| 299173 | 1FTMF1C80HKD89780 | R71758 |
| 299174 | 3VWC57BU4KM060514 | P67929 |
| 299175 | 1HGCV1F15LA008972 | P72601 |
| 299176 | 1HGCV1F10MA050063 | P72613 |
| 299177 | 1HGCV1F19LA015357 | P71719 |
| 299178 | 1C4RDHAG6JC279699 | R71553 |
| 299179 | 1HGCV1F18LA030674 | P72326 |
| 299180 | 2GNAXLEX5K6105903 | P66501 |
| 299181 | 4T1G11AK5MU436886 | P73318 |
| 299182 | 1GCVKREH3HZ321475 | P70318 |
| 299183 | 1FTEW1CF9HKC04547 | P71245 |
| 299184 | 5N1DR2MM9KC623033 | P70193 |
| 299185 | 3FA6P0CD5LR206056 | P72704 |
| 299186 | 1N4AL3AP0HC214768 | P72969 |
| 299187 | 3VWC57BU4KM085865 | P73314 |

670 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|---------------------|
| 299188 | 3N1AB8CV8LY229897 | P70604 |
| 299189 | 1C6RR6FG2HS570285 | R72693 |
| 299190 | 1N4BL4BVXMN385467 | P68253 |
| 299192 | 1FM5K8DH8GGD12191 | R70749 |
| 299193 | 3GCPCREC7HG106935 | P63624 |
| 299194 | 3VWCB7BU9LM024361 | P72182 |
| 299195 | 2T1BURHE8JC116412 | R72500 |
| 299196 | 3GCPCREH5EG438167 | P66430A |
| 299197 | 4T1BF1FK1HU760895 | R73725 |
| 299198 | 2G11Z5SA8K9123320 | P69807 |
| 299199 | 4T1G11AK2LU960074 | P71289 |
| 299200 | 1FTEW1CP7KKC09374 | P71725 |
| 299201 | 1VWAT7A3XHC083425 | R71459 |
| 299202 | JA4AP3AU1KU017317 | R72682 |
| 299203 | KNDPM3AC1H7141739 | R71644 |
| 299204 | 1FTEW1CF9HKC76610 | P71704 |
| 299205 | 1GNSCCKC8HR248357 | P71738 |
| 299206 | 3GCUYDED5LG358126 | P71283 |
| 299207 | 1FMCU0GDXJUA74994 | P67529 |
| 299208 | 5YFEPMAE6MP245464 | P71693 |
| 299209 | 3KPF24AD1LE230588 | P64495 |
| 299210 | 5XXGT4L30LG392516 | P64357 |
| 299211 | 5YFEPMAE1MP224215 | P72580 |
| 299212 | 5YFEPMAE1MP205048 | P66786 |
| 299213 | KNMAT2MT2LP503052 | P71594 |
| 299214 | 1N4BL4DV4MN353434 | P60585 |
| 299215 | 3GCPWBEHXLG226246 | P73598 |
| 299216 | 1C6RR6TT4LS135827 | P69579 |
| 299217 | KMHH35LE5LU123865 | P68855 |
| 299218 | JA4AZ3A31JZ055343 | R72437 |
| 299219 | 5YFEPMAE1MP244089 | R73688 |
| 299220 | 1N4BL4CV2KC256968 | P72321 |
| 299222 | ZACNJDB14NPN90783 | TF1054 |
| 299223 | 3N1CP5CU4KL534910 | P69059 |
| 299224 | 1GCPWCED2MZ238797 | P71580 |
| 299225 | 1N4BL4CVXMN388173 | P71285 |
| 299226 | 5TFDW5F11JX769175 | P72810 |
| 299228 | 3FA6P0HD3KR231772 | P69529 |
| 299229 | 5YFEPMAE6MP238966 | R72439 |
| 299230 | 3GCUKREC2JG171915 | P70317 |
| 299231 | JN1BJ1AW8MW429164 | P71630 |
| 299232 | 1GCUWCED8KZ110239 | P70388 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 299233 | 1G1ZE5ST0HF169658 | R73077 |
| 299234 | 4T1C11AK6MU560549 | P71866 |
| 299235 | 1FTEW1EP8KFA51200 | P70160 |
| 299236 | 3FA6P0CD7LR115550 | P71836 |
| 299237 | 1GCGSCEN9K1168540 | P71271 |
| 299238 | 1G11Z5S3XLU102619 | P71818 |
| 299239 | 1N4BL3AP0HC162577 | R73073 |
| 299240 | 1N4BL4BVXLC248507 | P73519 |
| 299242 | 5XXGT4L32LG441053 | P70372 |
| 299243 | 1GNEVFKW4LJ170766 | P72980 |
| 299244 | 3KPA24AB4KE242760 | P71250 |
| 299245 | KL7CJLSB3KB888970 | P66981 |
| 299246 | 3FADP4EJ7GM112264 | R70913 |
| 299247 | 1C6RREMT2KN819846 | P69387 |
| 299248 | 1GTG5BEA5K1329402 | P71238 |
| 299249 | 1HGCR2F82GA094514 | R70285 |
| 299250 | 5YFBURHE2KP923641 | P71828 |
| 299251 | 5NPDH4AEXFH547445 | P73754 |
| 299252 | 2GNAXHEV4L6142891 | R70803 |
| 299253 | 1FMJU1HT6GEF49627 | R67085 |
| 299259 | 1C4PJLCB4GW275632 | R72054 |
| 299267 | 3MZBPAALXKM109615 | R71777 |
| 299275 | 1C3CDFAA9GD506087 | R72498 |
| 299284 | 1N4AA6AV0KC376896 | P69236 |
| 299293 | 3GCUCRER1HG401648 | P71223 |
| 299298 | 1N4BL4BV1KC248491 | P71747 |
| 299304 | 1N4BL4CV7LC130834 | P71841 |
| 299320 | 1G1ZD5ST8MF061317 | P69249 |
| 299322 | 1N4BL4BVXMN360116 | P69751 |
| 299323 | 4T1B11HK5KU752530 | P70614 |
| 299324 | 2T3W1RFV2MW115988 | P73533 |
| 299325 | 1GNSCBKC3HR244419 | P71220 |
| 299328 | 1C4PJMDX6KD253006 | P68210 |
| 299331 | 3VWE57BU4KM065902 | P72976 |
| 299332 | 4T1C11AK5LU358901 | P72334 |
| 299335 | 4T1B11HK3KU795571 | P73310 |
| 299341 | 5XXGT4L30KG367680 | P71237 |
| 299342 | 1FM5K7B84JGB69227 | P71810 |
| 299343 | 1C4RDHDG3JC175635 | P72112 |
| 299344 | 5TFEM5F14AX002317 | P73759 |
| 299345 | 1GKKNSLA0HZ275521 | R71757 |
| 299346 | SHHFK7H41KU227253 | P72282 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 299347 | 5NPEG4JA6MH105196 | P71120 |
| 299348 | 2HGFB2F92FH526979 | R72780 |
| 299349 | 1FTEW1CF8GFA15542 | P56608 |
| 299350 | JTDKARFP6J3075929 | P64483 |
| 299351 | 3VWC57BU9MM013966 | P69253 |
| 299352 | 1HGCV1F37KA093412 | P72261 |
| 299353 | 2HGFC2F89LH538093 | P68674 |
| 299354 | 1VWSA7A37MC000361 | P71248 |
| 299355 | 5YFEPMAEXMP177301 | P70007 |
| 299356 | 1G11Z5SAXKU116968 | P71860 |
| 299357 | 1N6AA1F22HN507204 | P70720 |
| 299358 | 5N1AR2MNXFC647455 | R70886 |
| 299359 | 5YFBURHE3KP941498 | R71525 |
| 299360 | 1FMCU0GXXGUA29010 | R72499 |
| 299361 | 1FTEW1CP7KKF25745 | P70624 |
| 299362 | 1N4BL4BV7LC244589 | P69338 |
| 299363 | 5TFAX5GNXLX173017 | P72090 |
| 299364 | 1HGCR2F51GA071439 | R73916 |
| 299365 | 1C4NJCBA6ED505079 | P73761 |
| 299366 | 1GTV2NEC1HZ103919 | P71721 |
| 299367 | 5YFEPMAEXMP175810 | P72153 |
| 299368 | 1G1BE5SM1H7231637 | R72194 |
| 299369 | 1FTEX1EB5JKF06642 | P69273 |
| 299370 | 1HGCV1F30LA014969 | P72616 |
| 299371 | 1N6AD0ER0HN740319 | R71507 |
| 299372 | 3FA6P0HDXLR220799 | P68026 |
| 299373 | 5YFEPRAE0LP062900 | R66290 |
| 299374 | 3GKALMEV7JL346708 | P67015 |
| 299375 | 1N4AL3AP0JC174438 | R71318 |
| 299376 | 1FTEW1CG1JKD84251 | P71795 |
| 299377 | 1C6RREBT0LN311542 | P68835 |
| 299378 | 3C4PDCAB0LT220556 | R72197 |
| 299379 | 2G11Z5SA7K9116925 | P65052 |
| 299380 | 5NPLP4AG8MH037141 | P72547 |
| 299381 | 1N4AL3AP0JC195175 | R72205 |
| 299382 | 5TDGZRAH3LS504153 | P73531 |
| 299383 | 1FTEW1C47KKE32021 | P71115 |
| 299384 | 1HGCV1F14MA030981 | P72602 |
| 299385 | 1C6RR7KTXFS511670 | R70800 |
| 299386 | 3GKALPEV1ML343695 | P69798 |
| 299387 | 4T1G11AKXMU406900 | P72978 |
| 299388 | 1G1ZD5STXJF268447 | P69799 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 299389 | 4T1BF1FK4GU522862 | R73682 |
| 299390 | 5YFEPMAE3MP178824 | P67474 |
| 299391 | 1GCRWBEK8LZ217596 | P72985 |
| 299392 | 1C6RR7TT7MS516465 | P69357 |
| 299393 | 1G1ZD5ST6MF070517 | P69252 |
| 299394 | 1C6RR6LG5GS241437 | R63887 |
| 299395 | 3MZBN1L32JM222394 | P69730 |
| 299396 | 5GAERBKW0KJ279375 | P73650 |
| 299478 | 4T1C11AKXLU941013 | P72624 |
| 299568 | 1FADP3J29EL241596 | P73760 |
| 299569 | 4T1B11HK2KU279637 | R73957 |
| 299719 | 1C6RR6TT0LS103120 | P63243 |
| 299750 | KNADM4A31G6531816 | R74028 |
| 299755 | 3KPC24A37JE014011 | R74298 |
| 299757 | 2C3CDXHG0GH339329 | R70767 |
| 299794 | 1N4BL4CV0LC279330 | P68727 |
| 299810 | 1FTEW1C82HKC27900 | P71817 |
| 299847 | 3GCPCREC1GG367475 | P63379 |
| 299896 | KNDJX3A59F7154217 | R73079 |
| 299980 | 1GNSKBKC9JR373497 | P73203 |
| 299984 | 1C4PJLCB3JD566531 | P73539 |
| 299991 | 3KPF24AD3ME308287 | P72101 |
| 300044 | 1FTEW1E49LFC82467 | P69718 |
| 300107 | 3FA6P0G70KR275577 | P71874 |
| 300170 | 1FM5K7D81FGA45825 | R72201 |
| 300182 | 1C4PJLAB4HW510499 | P73753 |
| 300265 | 1G11Z5S37LU108667 | R72442 |
| 300286 | 5NPD84LF1LH563325 | P71291 |
| 300456 | 1G1ZD5ST4MF065655 | P61778 |
| 300525 | 5FNRL38835B022383 | R74786 |
| 300528 | 2FMDK3GC0DBA31343 | P70388A |
| 300532 | 5YFBURHE7KP889910 | P74159 |
| 300557 | 3N1AB7AP0KY263894 | P72255 |
| 300559 | 3GCPCREC6HG147265 | P69682 |
| 300597 | 4T1BF1FK5HU772306 | R71645 |
| 300624 | 5NPEU46F56H082963 | R70264A |
| 300681 | 5XXGN4A73EG326724 | R74765 |
| 300722 | 1HGCV1F33KA103241 | P74139 |
| 300726 | 5XYKU4A25CG271414 | P68439A |
| 300737 | 3VWC57BU0MM035225 | P72161 |
| 300932 | 5NPE24AF7KH734473 | P74633 |
| 300982 | 5N1AL0MN3FC525784 | R72685 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 300983 | 1N4AL3AP4GN369276 | R74696 |
| 300996 | YV1MC67289J075064 | P70682A |
| 301013 | 19XFC2F62LE000196 | P71743 |
| 301030 | 1GCGSCEN2M1151274 | P74045 |
| 301040 | 1FMCU0HD9JUA04014 | P74918 |
| 301051 | 2T3W1RFVXMC086323 | P74097 |
| 301075 | 5YFEPMAE2MP249060 | P74976 |
| 303159 | 19XFC2F70JE015365 | P75416 |
| 303180 | 1GCRCNEH2JZ264036 | P73651 |
| 303193 | 1N4BL4BV2LC209488 | P73022 |
| 303217 | 2GNAXJEV4K6277536 | P73557 |
| 303310 | 1GNFC13C08R118383 | P73268A |
| 303487 | 3C4PDCAB1KT853209 | P75335 |
| 303500 | 3GCPWCED2KG308389 | P73265 |
| 303530 | 2GNAXHEV4K6283121 | R75137 |
| 303552 | 1C6RREBT1MN828706 | P72633 |
| 303581 | 1G1JC6SB6E4184656 | P74149A |
| 303642 | 3N1CN7AP7JL852307 | P71950 |
| 303667 | 1G1ZB5ST8JF250986 | P74997 |
| 303789 | 1C6RR7KG4GS330083 | R75453 |
| 303831 | 3GCUKREC3JG183751 | P72373 |
| 303832 | 3VWC57BU2KM138353 | P75221 |
| 303871 | 1HGCV1F1XLA045211 | P75027 |
| 303886 | 2GNAXJEV4L6170925 | P75060 |
| 303891 | 1N4BL4DV5MN371411 | P63611 |
| 303925 | 1C4RDHDG6HC936314 | P72316 |
| 303932 | 5TFAX5GN5LX181347 | P74369 |
| 303984 | KNDPM3AC3M7927519 | P75014 |
| 304001 | KM8JU3AG8EU855045 | P75554 |
| 304009 | 5N1AT2MT2HC882130 | R75526 |
| 304025 | 3VWHF71K67M006920 | P71726A |
| 304062 | 5NPD74LF6KH435051 | P74958 |
| 304070 | 3GCUKREC7HG153937 | P72631 |
| 304090 | 1FM5K7B87JGB54981 | P75432 |
| 304119 | 1GCRCSE01DZ384391 | P68647A |
| 304144 | 5NPD84LF6LH572537 | P75186 |
| 304224 | JN8AY2NC6LX518996 | P74384 |
| 304246 | 5TDZZRFH7HS224308 | P76072 |
| 304248 | 3N1AB7AP8HY307200 | P75966 |
| 304388 | 1VWAT7A39FC121515 | R75525 |
| 304405 | 1FTRW12WX8KB38562 | P73005A |
| 304437 | 4T1G11AK8LU344525 | P75862 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 304484 | JTNKHMBX8K1048390 | P75040 |
| 304490 | JN8AF5MR2GT600377 | R76500 |
| 304494 | 1GCRCRECXEZ296928 | R76513 |
| 304547 | 1C6RR7GG7JS133831 | P72585 |
| 304583 | 1GCRWCEK2KZ259539 | P73354 |
| 304588 | 1C6RR6TT3KS732904 | P68511 |
| 304596 | 2GCRCNEC5K1191825 | P73346 |
| 304597 | 1GNSCBKC1HR248369 | P75213 |
| 304649 | 1GCUKREC4HF117818 | P72545 |
| 304652 | 5N1AR2MN9DC648156 | R74836 |
| 304668 | JA4AD3A39LZ040428 | P74343 |
| 304674 | 1C6RR6FT2KS528350 | P70627 |
| 304684 | 1FTEW1C48LFA97278 | P74800 |
| 304692 | 3N1BC1CP3BL503870 | P74486A |
| 304702 | 1FTEW1CP2KKC31170 | P75218 |
| 304709 | 1N4BL4DV0MN325744 | P74984 |
| 304733 | 3C4NJCAB4JT300438 | P75383 |
| 304739 | 3N1AB7AP5HY408047 | P75996 |
| 304756 | 3GCPCREC9HG374546 | P73350 |
| 304769 | 3N1AB7AP3KY251013 | P76756 |
| 304787 | 1FTEW1EP9JKD53844 | P75253 |
| 304829 | 5TFAX5GN8HX086479 | P74589 |
| 304833 | 1FTEW1CP2KKC48311 | P74996 |
| 304861 | 1G1ZD5ST4LF044254 | P76703 |
| 304866 | 3C6RR6LT0HG510577 | R70866 |
| 304867 | 2G1WB58K681341564 | R67307A |
| 304890 | 5NPE24AF7GH362138 | R72807 |
| 304912 | 3N1AB7AP1JY290293 | P76263 |
| 304913 | 1N6AA1E50JN518526 | R75653 |
| 304921 | 1N4BL4BV8LC213299 | P74346 |
| 304932 | 2HGFC2F80LH559124 | P74406 |
| 304947 | 1G1BC5SMXJ7143178 | P77292 |
| 304951 | 4T1B11HK4KU791304 | R77055 |
| 304954 | 5NPE24AF8HH495881 | P76301 |
| 304955 | 3N1AB7AP1KL629004 | P75998 |
| 304961 | 3N1CN7AP1KL849775 | P75801 |
| 304980 | KNDPNCAC3H7260311 | R77073 |
| 304981 | 1G1ZB5ST1MF040833 | P72603 |
| 304986 | 5NPD84LF3JH224725 | R57508A |
| 305000 | 1N4BL4BV5MN357432 | P60589 |
| 305001 | 1GCVKPEC0JZ101922 | P73329 |
| 305003 | 1GCGSBE37G1388050 | R76477 |

676 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 305005 | 3GNKBHRS6MS508243 | P74797 |
| 305010 | 1C4RJEAG6HC614574 | P77283 |
| 305015 | 1C4RJECG0KC643363 | P75730 |
| 305028 | 5TFAX5GN8JX131667 | P76935 |
| 305058 | 2FMPK3G99KBB42343 | P76200 |
| 305060 | 3C4PDCBB9ET153103 | P66855 |
| 305104 | 1C6RR6TT4LS101953 | P68711 |
| 305130 | 1G1BC5SM4H7221867 | P75777 |
| 305142 | 4T4BF1FK2FR450984 | R77075 |
| 305155 | KMHCT5AEXHU315495 | R75893 |
| 305157 | 5NPD84LF6JH304584 | P76267 |
| 305160 | 5N1AT2MT1HC886301 | P77160 |
| 305163 | 1FTEW1CB8JKE22417 | P71865 |
| 305171 | 5NPD84LF4HH120495 | R77037 |
| 305175 | 1N6AA1E53HN532382 | R76476 |
| 305176 | 1C4PJLCB8KD382221 | P76891 |
| 305180 | 5NPD84LF4LH623887 | P76192 |
| 305192 | 3FA6P0HD3JR278511 | R75895 |
| 305201 | JN8AY2ND0LX016722 | P60606 |
| 305205 | 2GNAXKEV0M6133796 | P77095 |
| 305216 | 3N1AB8CV0LY225648 | P75209 |
| 305223 | 1G1ZB5ST6KF193821 | R77473 |
| 305224 | 2GNAXJEV0J6246329 | P75951 |
| 305225 | 3N1AB7AP3JY242116 | P76681 |
| 305226 | 5NPD74LF8LH499688 | P76938 |
| 305227 | 5XYKT4A64FG651189 | P75423A |
| 305228 | KNDPM3AC7J7373557 | P77300 |
| 305229 | 3GCPWBEH0LG201744 | P71217 |
| 305230 | 1C4PJLCB7FW720993 | R77023 |
| 305231 | 1N4AA6AP0HC380098 | P75744 |
| 305232 | 5NPD74LF1KH424085 | P76693 |
| 305233 | 5NPLL4AG9MH029237 | P75334 |
| 305234 | 1C4PJLCB6JD605709 | P75570 |
| 305236 | 5YFBURHE7KP875280 | R76181 |
| 305237 | JTDEPRAE8LJ024609 | P75245 |
| 305238 | 3GTU2NEC6JG174115 | P74512 |
| 305239 | KMHD84LFXKU864045 | P77266 |
| 305240 | 3VV3B7AX6JM039025 | P75173 |
| 305241 | 3FA6P0H74HR311942 | P76710 |
| 305242 | 1GCPWCED9LZ125248 | R77443 |
| 305243 | 1GNERGKW4JJ264590 | P75430 |
| 305244 | 1N4AL3AP2HC285597 | P76278 |

677 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 305245 | 1G1BC5SM6J7163055 | P77133 |
| 305246 | 1C6RR6LT5GS155686 | R73735 |
| 305247 | 4T1B11HK9JU008220 | R77013 |
| 305248 | 1G1ZD5ST9LF090050 | R77064 |
| 305249 | 3GCPCREC1FG248193 | R74782 |
| 305250 | 1FTEW1CP6HKC41306 | P76285 |
| 305251 | 5XYPG4A31GG187215 | R66685 |
| 305252 | JM1GJ1U5XG1424488 | R76492 |
| 305253 | 1N4BL4CV2KN306885 | R76993 |
| 305254 | 1N4BL4CV2KC137754 | P76442 |
| 305256 | 3FA6P0HD5KR247181 | P73006 |
| 305257 | 2C3CCAAG2HH539169 | P77260 |
| 305258 | 5N1DR2MM1JC617872 | P70667 |
| 305259 | 1C6RR7FT6FS764463 | R77009 |
| 305262 | 1C4RJFLG7LC347182 | P73511 |
| 305263 | 5NPD84LF6HH209226 | P76266 |
| 305264 | 3KPF24AD3ME348255 | P76936 |
| 305265 | 5NPEG4JA4MH077799 | P76685 |
| 305266 | 3C4PDDBG4KT838090 | P76903 |
| 305267 | 1FTEW1CG2JFB87257 | R76981 |
| 305268 | 1G1BE5SM4H7213696 | P77296 |
| 305269 | 1C4PJLLB4KD395824 | P76937 |
| 305270 | JM1GJ1U50G1437556 | R76321 |
| 305272 | 1FTEW1CP6KFA13838 | P70461 |
| 305273 | 1C4RDHAG1JC314858 | R73686 |
| 305274 | 1FADP3F20FL230738 | P76403 |
| 305276 | 2T1BURHE1HC898532 | R74693 |
| 305278 | 1GNSKCKC3JR269898 | P72395 |
| 305279 | 1G1ZB5ST3JF196822 | P76944 |
| 305280 | 1HGCV1F48KA040226 | P76086 |
| 305281 | 5NPD84LF7LH509849 | P76879 |
| 305282 | KNMAT2MT8JP559980 | R75580 |
| 305283 | 1FTEW1CG9JKD33094 | P75344 |
| 305284 | 1N4BL4BV6LC224298 | R75629 |
| 305285 | 1FMCU9J93LUB15509 | P75197 |
| 305286 | 5NPEG4JA9LH032386 | P75776 |
| 305288 | 2G11Z5S37K9123844 | P76253 |
| 305289 | 5YFBURHE8HP684959 | R61599 |
| 305290 | 1C4RDHDG1FC714647 | R76378 |
| 305291 | 1C6RR7TT0LS144370 | P68088 |
| 305292 | 1C4NJCBAXGD568527 | R74769 |
| 305293 | 2GCVKPEC6K1241886 | P74506 |

| Acct ID | Collateral VIN # | Collateral Stock # |
| --- | --- | --- |
| 305294 | 1G1ZD5ST7LF055068 | R77070 |
| 305295 | 1N4BL4EV8LC160938 | P59518 |
| 305296 | 4T1G11AK4MU414748 | P77706 |
| 305297 | 1VWAT7A37HC016684 | R72760 |
| 305298 | 5XXGT4L31JG230326 | P76392 |
| 305299 | 1FAHP2E88JG142264 | P76190 |
| 305301 | JM1GJ1U57G1411133 | P74735 |
| 305302 | 1G1BC5SM3J7200658 | P75734 |
| 305303 | 3FADP4AJXHM146996 | R75131 |
| 305304 | 1C6RR6LT3JS119860 | P75241 |
| 305305 | 1FTFW1EF3EKF80237 | P77387 |
| 305306 | 1FTEW1C81GFA96935 | R73744 |
| 305307 | 5NPD84LFXHH106312 | P75840 |
| 305308 | 1VWAA7A32JC032612 | P75983 |
| 305309 | KM8K12AAXLU450949 | P76052 |
| 305310 | 1G1ZB5ST0KF194382 | P75799 |
| 305311 | 1N4AL3AP0GC109940 | P73764 |
| 305313 | 3C4PDCAB7KT864280 | P75140 |
| 305314 | 5XYPG4A36HG240850 | P76425 |
| 305315 | 3FA6P0D99KR204853 | P75036 |
| 305316 | 1C4PJLCB3KD454040 | P75737 |
| 305317 | 1FM5K7D83JGB56708 | P75171 |
| 305318 | 1G1ZB5ST9LF158076 | P70645 |
| 305319 | KNMAT2MT8GP694014 | R72777 |
| 305320 | 1G1ZD5ST4MF028590 | P76639 |
| 305322 | 3FA6P0H93HR258023 | R72415 |
| 305323 | 1C6RREBT9KN527193 | P75039 |
| 305324 | 5N1AR2MN7EC642602 | R75660 |
| 305326 | 3FA6P0HD5JR212705 | P76185 |
| 305328 | 1N4BL4BV6LC137999 | P76704 |
| 305329 | KMHTG6AF7KU003662 | R77524 |
| 305330 | 3KPFK4A7XHE099226 | P76287 |
| 305333 | 3GCUKREC9HG372608 | P68434 |
| 305334 | 2FMTK4J99FBB66421 | R77528 |
| 305335 | 1N4BL4BV9LC237868 | P75345 |
| 305336 | 5NPLL4AG6MH045931 | P76695 |
| 305341 | 2HGFC2F80LH570964 | P76296 |
| 305342 | 1GCVKSEC3HZ259751 | R72043 |
| 305343 | 1GTR1LEH3GZ337188 | R76310 |
| 305344 | 1N4BL4BV4LC220900 | P75856 |
| 305346 | 1N4AL3AP3HC131335 | P76277 |
| 305349 | 2GNALCEK1H1518066 | P76698 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 305350 | 3C4PDCAB8HT601563 | P77271 |
| 305351 | 5YFBURHE8KP874347 | R77441 |
| 305352 | 1C6RR7KG8HS707046 | R77091 |
| 305353 | JTDEPRAE4LJ102934 | P76713 |
| 305354 | 3N1AB7AP1HL659323 | P75837 |
| 305355 | NMTKHMBX4JR049377 | R68341 |
| 305356 | 2C4RDGCG2JR157761 | P76394 |
| 305357 | 1G1ZB5ST8HF292570 | P77284 |
| 305358 | 5NMZTDLB6JH106862 | P76017 |
| 305359 | 3FA6P0HD8JR283946 | P76054 |
| 305360 | 4T1BF1FKXHU639122 | P76284 |
| 305361 | 1N4BL4CV1LC134412 | P76008 |
| 305362 | 1C6RR6FG6KS674883 | R77057 |
| 305363 | 2GNAXKEVXL6191543 | P77297 |
| 305364 | 1HGCV1F48KA041179 | P76930 |
| 305365 | 5TDYK3DC9BS140793 | P77391 |
| 305366 | 5NPE24AF2GH267583 | R77470 |
| 305368 | 1C6RR7TT9KS687831 | P67900 |
| 305369 | 1G1ZD5ST9MF028892 | P77696 |
| 305370 | 2T1BURHE5FC252195 | R77494 |
| 305371 | 5NPE24AF6HH574126 | P76678 |
| 305372 | 3VWC57BU6KM026171 | P76893 |
| 305373 | 1GCPWCED1LZ200752 | P73332 |
| 305374 | ZACCJABB4JPH92597 | R77068 |
| 305375 | ZACCJBBT0FPB68269 | R77303 |
| 305376 | 1FM5K7B80HGD20879 | R77035 |
| 305377 | 5J6TF1H55AL015153 | P76865 |
| 305378 | 1N4BL4BV9LC193824 | P74902 |
| 305379 | 4T1B11HK8KU273244 | P77121 |
| 305380 | 1FTFX1CF4DFB09091 | P76401 |
| 305381 | 2C3CCAEG5KH528345 | P76025 |
| 305382 | 3VW2B7AJ0JM212315 | P76940 |
| 305383 | 1N4AL3AP2HC115160 | P77382 |
| 305384 | SHHFK7H80KU206400 | P76243 |
| 305385 | KM8SM4HFXJU272249 | P76294 |
| 305386 | 3N1AB7AP1KY430148 | P71102 |
| 305387 | 3N1CN8FV5LL802599 | P76749 |
| 305388 | 3C4PDCAB6JT496284 | P76683 |
| 305389 | 3GNCJKSB0JL171847 | R76491 |
| 305390 | 1N4AL3AP5JC115840 | P76764 |
| 305391 | 1G1ZB5ST0KF207342 | P75818 |
| 305392 | 2GNAXJEV5L6131275 | P76945 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 305393 | 1C6RREFT3LN421379 | P71032 |
| 305394 | 1GNSCJKC1FR249481 | R77034 |
| 305395 | 1FTER4EH3LLA21350 | P74803 |
| 305396 | 1FTEW1C51LFA96627 | P73654 |
| 305397 | 1GNKRGKD9EJ190820 | R73974 |
| 305398 | 2HGFC2F84KH550490 | P76774 |
| 305399 | 3FA6P0H76HR222132 | P75793 |
| 305400 | 1G1BE5SMXK7145394 | P77710 |
| 305401 | 19XFC1F74HE015714 | R75630 |
| 305402 | 3C4PDCGB4LT206733 | P76642 |
| 305403 | 5NPD84LF9KH413395 | P76906 |
| 305404 | 3C6RR6LT4GG331232 | R77302 |
| 305405 | 4T1G11AK9LU356313 | P75931 |
| 305406 | 19XFC2F61LE209008 | P75154 |
| 305407 | 1HGCV1F45JA205597 | P75954 |
| 305408 | 3FA6P0HD0LR201999 | P76922 |
| 305409 | 5NMZTDLB1HH012897 | P77699 |
| 305410 | 1G1BE5SM2J7152452 | P76269 |
| 305411 | 1N6AD0ER7KN794563 | P72096 |
| 305412 | 3N1AB7AP3KY365562 | P75223 |
| 305413 | 1C6RR7FG9HS772174 | P76882 |
| 305414 | 1G1ZD5ST7MF029183 | P74651 |
| 305415 | 1N4AL3AP2JC298999 | P76725 |
| 305416 | 1C6RREDT6LN294808 | P73528 |
| 305417 | 2C4RDGBG0HR850338 | R76172 |
| 305418 | 2GNALCEKXH1592473 | P76189 |
| 305419 | 1HGCV1F14JA199345 | P76061 |
| 305420 | 2FMPK3J95KBB77017 | P74894 |
| 305421 | 2T1BURHE1GC512044 | R77341 |
| 305422 | 1C4PJLCB0GW237847 | R77087 |
| 305423 | 1FADP3F25HL235971 | P77280 |
| 305424 | 1C6RR6FT0JS304069 | P73236 |
| 305425 | 1FTEW1C49KKC05073 | P69503 |
| 305426 | 1GCRYDED4KZ189141 | P73333 |
| 305427 | 3FA6P0H7XJR198147 | P74911 |
| 305428 | ML32A3HJ5HH001746 | P77229 |
| 305429 | 1FMJU1KT9GEF12970 | P46207 |
| 305430 | 3N1AB7AP8KY251007 | P76410 |
| 305431 | 3CZRU5H14KG706712 | P76217 |
| 305432 | 3GCPCREC7JG116967 | P72279 |
| 305433 | 2C4RDGCG6LR253508 | P77574 |
| 305434 | 1FTEW1E43LKD47613 | P74392 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 305435 | 1FM5K7D82HGD52973 | P77159 |
| 305436 | 3GNAXKEV7KS505911 | P77166 |
| 305437 | 1N6AD0EV9JN768767 | P72273 |
| 305438 | 1GCRCNEH8GZ418872 | R76501 |
| 305439 | 3KPF34AD3KE049049 | P76886 |
| 305477 | 1GCPWBEK4MZ252287 | P74507 |
| 305523 | 3C4PDCAB9JT296189 | R77450 |
| 305548 | 2GNALPEK8C1160710 | P74429A |
| 305626 | 3GNAXUEV2MS105298 | P77566 |
| 305666 | 1C4RDHDG9GC373788 | R76976 |
| 305724 | 5XYKT3A64EG496197 | R76312 |
| 305733 | 1G1ZG5ST6MF039968 | P76762 |
| 305778 | 1N4BL4DV3MN334762 | P76064 |
| 305779 | JN8AY2NC0JX501625 | P73939 |
| 305901 | 3KPF24AD9ME269799 | P77108 |
| 305991 | 4T1C11AK5LU918416 | P76920 |
| 306005 | 5N1DR2MM6HC900472 | P76426 |
| 306060 | 5S3ET13S692801835 | P74175A |
| 306072 | 1FTEW1EP0JKF05221 | R58730 |
| 306078 | 5XXGT4L39JG228467 | R76176 |
| 306080 | 3G1BE6SM0HS540801 | P77235 |
| 306107 | 3C4NJDCB2LT231058 | P76648 |
| 306123 | 1C4PJLLB8LD654011 | P77581 |
| 306217 | 1C6RR6TT3LS124219 | P68712 |
| 306249 | 5NPD84LF3HH004348 | P78188 |
| 306289 | 3N1CN8EV2LL846660 | P75939 |
| 306299 | 1HGCR2F86FA127805 | R77493 |
| 306310 | 1G1ZD5ST6MF031958 | P77571 |
| 306418 | 2HGFC4B88KH306407 | R70041 |
| 306437 | 1N4AL3AP4HC295807 | P77874 |
| 306454 | 1N4AL3AP4JC179884 | R77438 |
| 306455 | 5YFEPRAE3LP025615 | R77058 |
| 306514 | 1FMYU03Z77KA51457 | P75728A |
| 306597 | 1HGCV1F34KA093092 | P77677 |
| 306620 | 1G1PF5S97B7180506 | P76289A |
| 306650 | 3FA6P0HD3HR227231 | R78614 |
| 306655 | 5YFBURHE7KP906639 | P76005 |
| 306772 | 2GCRCPEC3K1210190 | P73240 |
| 306872 | JTDEPMAE9MJ146805 | P74405 |
| 306890 | 4T1C11AK9MU456167 | P79439 |
| 306903 | 1C6RR6LT2HS651840 | P77684 |
| 306988 | 1C6RR6FG7KS629306 | P79210 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 307020 | 1FTEW1C51KKC39727 | P59492 |
| 307030 | 1N6AA1EK3HN542884 | R79898 |
| 307053 | JN8AY2ND6L9108809 | P73040 |
| 307054 | 1GTP8BEK2KZ338902 | P78239 |
| 307102 | 1HGCV1F1XKA136235 | P78968 |
| 307122 | 1G1ZB5ST7JF254673 | R79904 |
| 307214 | KMHD74LF4KU760069 | P77938 |
| 307303 | KNDPB3AC4G7832395 | R78604 |
| 307320 | 3GCPWBEH3KG211697 | P77811 |
| 307369 | 1C4RDHDG5HC724598 | P80620 |
| 307528 | JN8AT2MT8HW387793 | P76669 |
| 307537 | 1FTPW12596KB49712 | P73609A |
| 307584 | 5TDKZRFH9JS543202 | P80617 |
| 307763 | 1FTEW1E55JKE03346 | P80070 |
| 307781 | 3GCUYDED3LG285578 | P80368 |
| 307800 | JA4AP3AU7LU020370 | P80623 |
| 307863 | 3GKALTEV1KL311707 | P81378 |
| 307885 | 1GCHSBEA0J1193546 | R77792 |
| 307933 | 3GNCJKSB4HL266969 | P77257 |
| 307986 | JM3KFADM2J1429010 | P80615 |
| 307988 | 3KPC24A66LE119555 | P78823 |
| 308003 | 1FTEW1CP3JKE18013 | P79215 |
| 308041 | 1HGCV1F30JA262183 | P78905 |
| 308072 | 3GCUKREC8JG426132 | P77903 |
| 308077 | 1FMCU0F77HUB88554 | P78866 |
| 308078 | 3N1CP5CV0LL509951 | P77116 |
| 308082 | KM8J23A46KU888309 | P80484 |
| 308086 | 1C6RREFT0KN557192 | P78843 |
| 308132 | 1C6RR6FG6LS114556 | P79279 |
| 308133 | 2GNAXUEV0L6182782 | P77097 |
| 308136 | 3N1AB7AP9KY413386 | P75859 |
| 308143 | 3C4PDCEGXGT114594 | R79748 |
| 308145 | 1GNSCAKC0HR348568 | P81947 |
| 308146 | 3FA6P0K95HR148535 | P77733 |
| 308155 | 1FM5K7B84JGB19976 | P80086 |
| 308204 | 1N6AA1E61JN535084 | R78732 |
| 308210 | 1HGCV1F30MA063347 | P80107 |
| 308212 | JA4AP3AW0JZ036721 | P76671 |
| 308215 | 1C4PJLDB7HW547543 | P79289 |
| 308216 | 1G1BE5SM5J7218783 | P76874 |
| 308219 | KL4CJASB1JB635808 | P79332 |
| 308236 | 1N4BL4BVXLC206239 | P78807 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 308250 | 1GCVKPEC4HZ394380 | P79303 |
| 308292 | 1G1ZC5ST3JF195361 | P80069 |
| 308295 | 1C6RR6GG9KS676187 | R80125 |
| 308306 | 1GCRYDEDXKZ207870 | P79017 |
| 308307 | 1GCGSCEN9K1106300 | P79302 |
| 308309 | 3GKALMEX4JL384057 | R79578 |
| 308311 | 1GCRWBEK3MZ298248 | P81388 |
| 308315 | KNDPN3ACXK7561889 | P81407 |
| 308318 | 1N4AL3AP6JC142156 | P79972 |
| 308319 | 1N4BL4BV2MN360742 | P78260 |
| 308320 | 3C4PDCAB5JT446508 | P75212 |
| 308324 | JN8AY2NC2J9558820 | R78693 |
| 308368 | 3C4PDCBG8JT525567 | P77730 |
| 308377 | 1C6RR6GT7JS349993 | P79299 |
| 308380 | 1GKKNPLS0HZ202302 | P79229 |
| 308382 | 3C4PDCAB2JT421274 | P79274 |
| 308385 | 1HGCV1F32KA095102 | P77174 |
| 308398 | 3GCPCREC5JG236220 | P80725 |
| 308440 | JN8AF5MR2GT604462 | P78361 |
| 308467 | 3N1AB7AP7KY264833 | P77666 |
| 308468 | 1N6AA1EJ9HN558076 | P80621 |
| 308469 | 19XFC2F89KE009736 | P77954 |
| 308470 | 1N4BL4CVXMN303090 | P79061 |
| 308484 | 3GTU2MEC2HG417679 | P81341 |
| 308498 | 1GKS1GKC4JR316895 | P80498 |
| 308503 | 5XYZT3LB7GG307473 | R78605 |
| 308504 | KL7CJLSB2LB001151 | P78901 |
| 308505 | 5TFAX5GN3HX092691 | P81648 |
| 308506 | 4T1BF1FK2HU663740 | R71335 |
| 308507 | 1GCVKREH9FZ433498 | R79600 |
| 308508 | 5NPLL4AG7MH052354 | P78855 |
| 308509 | 1N4BL4BV0LC203141 | P81345 |
| 308510 | KM8J23A43JU771267 | R79550 |
| 308511 | 2GNAXKEX5J6158741 | P80791 |
| 308512 | KL7CJLSB6HB151593 | R77526 |
| 308513 | 1N4BL4CV3KN324134 | P80047 |
| 308514 | 4T1BF1FK9EU834060 | R80833 |
| 308515 | 1G1ZE5ST5GF305815 | R79617 |
| 308516 | KM8K12AA2LU503692 | P79335 |
| 308517 | 5N1AT2MT4GC835650 | R77782 |
| 308518 | 3VWC57BU1MM026727 | P78818 |
| 308519 | 2GNAXSEV6J6308970 | P79326 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 308520 | 5NPLL4AG0MH037579 | P80075 |
| 308522 | 1G1ZE5SXXLF071765 | P77612 |
| 308523 | 1C4RDHAG3FC113888 | R76103 |
| 308532 | 3GCUKREC5HG321865 | P81282 |
| 308534 | KMHD84LF4KU854644 | P80801 |
| 308545 | 5NPD74LF7HH139223 | R79488 |
| 308546 | 3N1AB7AP5KY420870 | P80043 |
| 308547 | 1N4BL4BV1KC146740 | P77738 |
| 308548 | JM3KFADM1J0361966 | P80449 |
| 308549 | 5NPD84LF6LH631277 | P77654 |
| 308550 | 5TFEM5F1XJX128407 | P80643 |
| 308551 | 4T1BF1FK9HU319371 | P76084 |
| 308552 | 3CZRU5H37KG708861 | P80720 |
| 308553 | 3VW2B7AJXJM253387 | P78838 |
| 308555 | 3N1AB7AP4KY346583 | P77686 |
| 308556 | 1C4PJMDX8KD278747 | P78384 |
| 308557 | 1G1BC5SM8J7201319 | P81676 |
| 308558 | 4T1B11HK5KU261889 | P80432 |
| 308559 | 1FTEW1E59JKC38031 | P80381 |
| 308560 | 3C4PDCAB6JT241649 | P75935 |
| 308561 | 1N6AA1F43JN512595 | P74930 |
| 308562 | 1GTV2LEC7HZ145242 | P81655 |
| 308563 | 3C4PDCAB3JT236019 | R79571 |
| 308564 | 3GKALPEV3KL336146 | P78865 |
| 308565 | 2GNAXKEV8K6209469 | P78238 |
| 308566 | 5NPD74LF9KH467265 | P79961 |
| 308567 | 1C6RR6TTXHS804318 | R79798 |
| 308568 | 5NPD84LF0JH292254 | P80442 |
| 308569 | 2C3CDXBG2JH173704 | R80150 |
| 308570 | 5TFAX5GN5KX136701 | P79212 |
| 308571 | 2GNAXJEV3J6314560 | P79216 |
| 308572 | 5NPD84LF2LH516952 | P75436 |
| 308573 | 5XYPG4A32HG294369 | R79829 |
| 308574 | 5YFEPMAE0MP177811 | P78166 |
| 308575 | 1N4BL4DV9MN365417 | R77986 |
| 308576 | 5YFBURHE5GP460837 | R80868 |
| 308577 | 3N1AB7AP6KY410476 | P75936 |
| 308578 | 2HGFC2F53JH527755 | P77251 |
| 308579 | 1FM5K7B8XHGA20332 | P81350 |
| 308580 | 1C4PJLLB1KD204179 | P81317 |
| 308581 | 1FTEW1CP5HKE37608 | P79270 |
| 308582 | 5NPD84LF3LH557624 | P78228 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 308583 | 1GKKNKLA6JZ109977 | R79786 |
| 308584 | 5N1AZ2MG2HN138601 | P78830 |
| 308585 | 1FTEW1EP2HKE45095 | P80766 |
| 308586 | 1HGCV1F14LA107802 | P80104 |
| 308587 | 2T1BURHE4HC915971 | R79863 |
| 308588 | 1FTEW1CF6HKC42897 | R78537 |
| 308589 | 1FMJK1JT5HEA32868 | R71003 |
| 308590 | 5TFAZ5CN5HX048384 | P79976 |
| 308591 | 1C6RR6FGXKS628246 | R78487 |
| 308592 | 1FADP3F29EL344820 | R78526 |
| 308593 | 1C4NJPFB8GD599964 | R79658 |
| 308594 | 3N1AB7AP3GL669785 | R78327 |
| 308595 | 1N4AL3AP3JC174319 | P80779 |
| 308596 | 1N4AL3APXHC251956 | P76434 |
| 308597 | 4T1G11AK2LU348828 | P80114 |
| 308599 | JTNB11HK3J3017646 | R76113 |
| 308600 | 1G1BC5SM6H7225791 | P79304 |
| 308601 | 1FM5K7D88JGC39843 | P80366 |
| 308602 | 1FM5K7D86FGC23776 | R78615 |
| 308603 | 1GCVKREC8GZ120142 | R77504 |
| 308604 | JN1BJ1CP5HW021569 | P79980 |
| 308605 | JM3KFBDM0J0395242 | P80530 |
| 308625 | 2C3CCAAG2EH305903 | R81198 |
| 308639 | 1C6RRECT8KN614842 | P78873 |
| 308640 | 1HGCV1F18JA038237 | P80603 |
| 308649 | 1G1BJ5SM4K7104450 | P81348 |
| 308659 | 1FM5K7B80EGA85038 | R79824 |
| 308660 | 3GCPCREC3HG115292 | P80786 |
| 308661 | 5NPD74LF4JH399570 | P81286 |
| 308662 | 3C4NJCBB8JT248388 | P81351 |
| 308663 | 4T1C11AK8LU928521 | P78210 |
| 308664 | 5XYKTCA6XFG594958 | R79524 |
| 308665 | 3C4PDCAB4HT586642 | R79513 |
| 308666 | 1GNSCBKC9HR383387 | P79359 |
| 308667 | JTDEPRAE4LJ096343 | P78815 |
| 308668 | 1FADP3K29JL326317 | R77553 |
| 308669 | 3GTU2NEC3HG229520 | P81791 |
| 308670 | 1C6RR6LG0GS159342 | R80207 |
| 308671 | 1FTEW1CP1GFD31437 | R79666 |
| 308677 | KMHD74LF9LU915619 | P78241 |
| 308678 | 1C6RR6FG5JS165284 | P78237 |
| 308681 | 3C4PDCBGXFT697395 | R76482 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 308682 | 4T1G11AK1MU434746 | P79085 |
| 308684 | 1GKKRSKD0HJ248740 | P81320 |
| 308689 | JN8AT2MT0LW035977 | P80025 |
| 308691 | 3FA6P0H76JR254200 | P78960 |
| 308695 | 3FA6P0H75KR218953 | P81296 |
| 308699 | 1GCRCREC0HZ333506 | P80563 |
| 308701 | 2GNAXUEV0M6106013 | P77602 |
| 308705 | 5XYPG4A38KG517327 | P79430 |
| 308706 | 19XFC1F37KE014772 | P79956 |
| 308707 | 3VWDB7AJXJM240907 | R79597 |
| 308708 | 5NMZT3LBXJH090403 | P77255 |
| 308709 | 2HGFC2F60KH539081 | P75165 |
| 308710 | 5XXGU4L38JG206554 | R79896 |
| 308712 | 3FA6P0HD1ER149480 | P80999 |
| 308714 | 5XXGT4L39KG324794 | P76754 |
| 308715 | 3N1AB8BV1LY294477 | P81396 |
| 308716 | 2C3CCAKG0JH304368 | P79021 |
| 308717 | 1GCVKNEC6GZ189470 | R78742 |
| 308718 | 5YFEPRAEXLP102688 | R62124 |
| 308719 | 5TFEY5F14HX213970 | P77173 |
| 308724 | 1C6RR6TT9LS117646 | P72178 |
| 308726 | 4T1BF1FK3HU804430 | P76230 |
| 308727 | 4T1G11AK8LU331015 | R81153 |
| 308729 | 4T1BF1FK8HU291207 | P80099 |
| 308736 | 5YFEPMAEXMP245306 | P81361 |
| 308737 | 3GNAXJEV3JS639372 | P78883 |
| 308740 | 4T1G11AK9MU558585 | P80767 |
| 308741 | 1GKKNPLS8JZ146146 | R75442 |
| 308742 | 1G1ZE5ST0HF202237 | R79908 |
| 308745 | 1FM5K7B86HGD02368 | P80376 |
| 308752 | 1GNERGKW9KJ229335 | P81369 |
| 308753 | 1GCGSCEN7L1175701 | P77820 |
| 308754 | 3G1BE6SM5KS547346 | P77245 |
| 308755 | JN8AT2MV6KW392760 | P80451 |
| 308757 | 1FTEW1C89FKE48732 | R78714 |
| 308763 | 4T1G11AK3MU588388 | P81380 |
| 308766 | 19XFC2F60KE213436 | P76085 |
| 308770 | 5NPE34AF0FH095341 | R78595 |
| 308777 | 3N1AB7AP7KY248163 | P80092 |
| 308782 | 4T1G11AK8LU346940 | P81647 |
| 308787 | 4T1C11AK1LU345529 | P80108 |
| 308789 | 1N4AL3AP1GC185523 | R79484 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 308790 | MAJ6P1SL4JC178518 | P79990 |
| 308791 | 3TMCZ5AN1KM240653 | P81650 |
| 308792 | 2HGFC2F68KH519175 | P80723 |
| 308793 | 5NPD74LF3LH504165 | P79959 |
| 308794 | 2GNAXJEV8J6285833 | P80647 |
| 308795 | 5TFAX5GN2KX153794 | P81683 |
| 308796 | 3FA6P0HD3JR212881 | P78102 |
| 308797 | 2GNAXHEV1K6177886 | P78193 |
| 308798 | 2GNAXTEV8K6246396 | P75835 |
| 308799 | 1HGCR2F33GA126889 | R70022 |
| 308800 | KM8J23A48KU889073 | P80602 |
| 308801 | 3GCPCREC9HG471360 | P80544 |
| 308802 | 1G1ZD5ST7LF082254 | P77182 |
| 308803 | 1G1ZC5ST0MF054753 | P77839 |
| 308804 | JN8AY2ND8H9001350 | P55010 |
| 308805 | 4T1B61HK4JU124880 | P80051 |
| 308806 | 5XYPG4A30KG458242 | P75042 |
| 308807 | 3C4PDCBB0FT710840 | R79256 |
| 308808 | 1HGCV1F17JA039072 | P78382 |
| 308809 | 1C4PJMLB3KD435252 | P79918 |
| 308810 | 5YFEPRAE0LP107754 | P80115 |
| 308811 | 5NPD84LF3HH033803 | R71648 |
| 308812 | 5NPD74LF0KH425681 | P79102 |
| 308813 | 5XXGT4L33LG402889 | P78963 |
| 308814 | 1FTEW1C55JKF70907 | P80555 |
| 308815 | 3FA6P0H7XHR235739 | R67393 |
| 308816 | JA4AD2A35LJ001831 | P76415 |
| 308817 | 5NPD84LF3LH576898 | P74114 |
| 308818 | KMHD74LF4JU454195 | P80012 |
| 308819 | 1C3CDZAB5EN228368 | P80982 |
| 308820 | 3FA6P0K98LR133276 | P79986 |
| 308821 | 3MYDLBYV8HY173580 | P79193 |
| 308822 | 1N6AA1E54HN502274 | P80390 |
| 308823 | 19XFC2F69KE035655 | P80576 |
| 308824 | 1G1ZD5ST5JF255086 | P80798 |
| 308825 | 5NPD84LF1LH569271 | P79275 |
| 308826 | 2C4RDGBG8FR567280 | R75112 |
| 308827 | 1GCRWBEF4KZ222358 | P81770 |
| 308828 | 3GCPCREC1JG434891 | P80813 |
| 308829 | 5NPE34AF7JH652528 | P76914 |
| 308830 | 1HGCT1B85FA005793 | R80162 |
| 308831 | 4T1G11AK6MU452515 | P80758 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 308832 | 1C6RREFT6LN421375 | P76631 |
| 308833 | 1GCRYBEKXLZ221398 | P81785 |
| 308834 | 2GNAXHEV9J6282769 | P79374 |
| 308835 | 1G1ZD5ST0LF105759 | P81953 |
| 308836 | 5N1AR2MM5FC635981 | R80328 |
| 308837 | 3N1AB8CV6MY205485 | P81409 |
| 308838 | 1G1ZD5ST8MF019164 | P79043 |
| 308839 | 5XXGT4L32LG392727 | P80057 |
| 308840 | 3C4NJDDB8LT203330 | P79059 |
| 308841 | 1N4BL4DV3MN357586 | P81745 |
| 308842 | 1N6AD0ER0KN777720 | P77626 |
| 308843 | 3N1AB7AP9JY324903 | P79191 |
| 308844 | 3TYAX5GN0MT013210 | P81790 |
| 308845 | 1G1ZD5ST8LF070534 | P75155 |
| 308846 | 5YFBURHE6JP804439 | P80795 |
| 308847 | 4T1B61HK3JU068947 | P79916 |
| 308848 | KMHCT5AE6HU354245 | P81280 |
| 308849 | 3N1AB7APXKY426857 | P78281 |
| 308850 | 5NPE24AF6GH274455 | R79512 |
| 308851 | 1HGCV2F39JA054020 | P79978 |
| 308852 | 1N4AL3AP9JC475533 | P81306 |
| 308853 | 3GTP1VEC6FG160402 | R79731 |
| 308854 | 5YFBURHE8KP912160 | P78231 |
| 308855 | KNDPM3AC3L7700961 | P81403 |
| 308856 | 5NPD84LF7LH574622 | P79421 |
| 308857 | 3CZRU5H12MM702470 | P81422 |
| 308858 | 5XXGT4L32KG283263 | P78875 |
| 308859 | 1N6DD0EV2KN722440 | P54707 |
| 308860 | 3N1AB7AP0KY418699 | P78167 |
| 308861 | 4T1G11AK1MU464409 | P80554 |
| 308862 | 3C4PDCBB9KT875411 | P80463 |
| 308863 | 3GCUKREC4HG201474 | P80455 |
| 308864 | 5YFBURHE0KP865335 | P81374 |
| 308865 | 5NMS23AD6KH014316 | P81343 |
| 308866 | 1N4BL4BV3LC139032 | P80058 |
| 308867 | 3GKALVEV2LL144061 | P80461 |
| 308868 | 5NPD84LF9LH577666 | P75558 |
| 308869 | 3VW2B7AJ5HM266543 | P76912 |
| 308870 | ML32F4FJ1LHF09816 | P77167 |
| 308871 | 3N1AB7AP0KY251115 | P77892 |
| 308872 | 4T1G11AK8NU006951 | P80479 |
| 308873 | 2HKRM3H32EH533716 | P78358 |

689 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 308874 | 1G1ZD5ST5LF081393 | P81397 |
| 308875 | 1GCRCREC6GZ428828 | R77474 |
| 308876 | 1HGCV1F1XJA079467 | P77946 |
| 308877 | 1N4BL4DVXMN376426 | P77115 |
| 308878 | 1C4RDHAG5HC690473 | P79361 |
| 308879 | KMHD84LF2JU547889 | P76911 |
| 308880 | 4T1BF1FK7HU436432 | P77927 |
| 308881 | 3VWC57BU0MM041106 | P61201 |
| 308882 | 3N1AB7AP1JY290293 | R82602 |
| 308883 | 5NPD84LF2KH407356 | P78107 |
| 308884 | 1N4AL3APXJC268424 | P79934 |
| 308885 | 1GNSCAE08DR261450 | P80995 |
| 308886 | 1C6RR6FT8HS570045 | P80392 |
| 308887 | 1C4PJLABXHW643154 | P77196 |
| 308888 | 1FTEW1CP7JKF54547 | P80608 |
| 308889 | 1C3CCCCB6FN549575 | R79501 |
| 308890 | JM3KFACL9H0189396 | P81922 |
| 308891 | 3GKALMEX5JL366442 | P80640 |
| 308892 | 1HGCV1F33LA155020 | P79971 |
| 308893 | 5N1AT2MT7HC835482 | P80987 |
| 308894 | 1FM5K7D89HGB87617 | P80579 |
| 308895 | 5XYPGDA59HG309287 | P76424 |
| 308896 | 3GCPCREC8GG314529 | R78608 |
| 308897 | 1G1ZD5ST2MF003011 | P79044 |
| 308898 | 1G11C5SL0EF199113 | R78452 |
| 308899 | KNMAT2MT0KP515442 | P80706 |
| 308900 | 1FMCU0GD8KUB80491 | P75839 |
| 308901 | 1C6RREFT0KN828736 | P81700 |
| 308902 | 1VWBS7A36FC107157 | R79860 |
| 308903 | 3GCPCREC6JG140161 | P72562 |
| 308904 | 2T3ZFREV6HW371153 | R75663 |
| 308905 | 5N1DR2CM2LC606822 | R79527 |
| 308906 | 5NPD84LF4LH561777 | P78802 |
| 308907 | 1GCVKREC7FZ275425 | R80249 |
| 308908 | 1GCGTCEN8M1171364 | P80562 |
| 308909 | 1C4RDHAG8HC652221 | P80066 |
| 308910 | 1N4BL4BV6LC213124 | P65108 |
| 308911 | 1C6SRFBTXKN872630 | P79280 |
| 308912 | 5XXGT4L34KG323603 | P79282 |
| 308913 | JTDEPRAEXLJ036275 | P79965 |
| 308914 | KNMAT2MT2KP500764 | P78844 |
| 308915 | 1N4BL4BV2LC251160 | P80060 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 308916 | 1N4AL3AP1HC295277 | P78172 |
| 308917 | 3C4NJDCB9MT528569 | P79058 |
| 308918 | 3KPF34AD2KE013742 | P78115 |
| 308919 | 1N4AL3APXHC297898 | P80097 |
| 308920 | 1HGCV1F97JA103181 | P81955 |
| 308921 | 1G1ZD5ST8MF049958 | P78795 |
| 308922 | 1GCGTDENXJ1113838 | P77873 |
| 308923 | 1N6AD0EVXJN732764 | R77479 |
| 308924 | 1N4BL4BV0LC211045 | R79662 |
| 308925 | 3FA6P0HD5HR276334 | P79315 |
| 308926 | 2FMPK3G92KBB22628 | P80491 |
| 308927 | KM8K12AA5LU503587 | P75921 |
| 308928 | 1C4RDHAG3KC604231 | P80666 |
| 308929 | 5TFAX5GN6JX104290 | P80655 |
| 308930 | 3FA6P0HDXLR189957 | P79095 |
| 308931 | 1FTEW1EP0JKF75334 | P80613 |
| 308932 | 5XYZT3LB8JG526904 | P81674 |
| 308933 | KM8J3CA41JU680933 | P81357 |
| 308934 | 1FMCU9G94HUA13876 | P82364 |
| 308935 | 2GNAXSEV0J6322265 | P80363 |
| 308936 | 1GTR1LEC3GZ206301 | R80288 |
| 308937 | 5TFAZ5CN5HX034727 | P80712 |
| 308938 | 1HGCV1F9XJA110254 | P79953 |
| 308939 | 3GCUKREC7FG278935 | R74283 |
| 308940 | 3KPFL4A77JE263051 | P80768 |
| 308941 | 1FTEX1CP1JKD42966 | P79268 |
| 308942 | 1G1ZB5ST8JF279517 | P79982 |
| 308943 | 1C4RJEBG7HC902683 | P79031 |
| 308944 | 4T1C11AK9MU461532 | P80456 |
| 308945 | 3N1CN8EVXLL884315 | P81398 |
| 308946 | KM8J33A24HU372003 | P81364 |
| 308947 | 2GCVKPEC9K1157187 | P80443 |
| 308948 | 1N6AA1F44HN503026 | P81786 |
| 308949 | 3C4NJCBB9JT271503 | P80695 |
| 308950 | 1GCRCREH7JZ155174 | P80799 |
| 308951 | 1GKS1FKC8GR166552 | R79518 |
| 308952 | 3N1AB7APXKL622410 | R71529 |
| 308953 | 1C4RDHDG6JC261604 | P79285 |
| 308954 | 5XXGT4L31KG278278 | R79854 |
| 308955 | 3GNCJKSB5KL360964 | P77821 |
| 308956 | 1FTEW1CP5KKC76054 | P80462 |
| 308957 | 5YFBURHE6KP870149 | R78992 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 308958 | 2HGFC1F7XJH640274 | P81767 |
| 308959 | 3GCPCREC0HG372202 | P77935 |
| 308960 | 4T1C11AK8MU555367 | P80757 |
| 308961 | 1C4PJLLB0JD584727 | P78187 |
| 308962 | 1N6AD0ER6KN734211 | P78133 |
| 308963 | 3GNCJLSB9JL411922 | P77246 |
| 308964 | 5YFBURHE5JP763947 | P79224 |
| 308965 | 1FMCU0F73JUA68899 | P81319 |
| 308966 | 2C4RC1BG1KR698240 | P80078 |
| 308968 | KNMAT2MT3JP558588 | P81668 |
| 308969 | 1G1ZD5ST5KF134740 | P78273 |
| 308970 | 1FTEW1CP5LKF54517 | P80763 |
| 308971 | 1GNERGKW2JJ267259 | P81354 |
| 308972 | 1GNSCBKC3HR372868 | P81944 |
| 308973 | 1N4BL4BV3LC236943 | P80111 |
| 308974 | KMHD74LF8HU098814 | P80385 |
| 308975 | 3C4PDDEG3JT514820 | P81358 |
| 308976 | 5XYZT3LB6HG473954 | P80478 |
| 308977 | 3C4PDDBG1HT592656 | P78101 |
| 308978 | 4T1B11HK7JU047453 | P81672 |
| 308979 | 5YFBURHE8HP710962 | P80440 |
| 308980 | 1GCRYDED9LZ111830 | R80191 |
| 308981 | JA4AR3AU7LU015941 | R79504 |
| 308982 | JTNKHMBXXK1046396 | P81472 |
| 308983 | 4T1G11AK7MU546225 | P81666 |
| 308984 | JN1BJ1CP4JW184588 | P82471 |
| 308985 | 3KPFK4A72HE042857 | P78899 |
| 308986 | 3GCUCRER8HG487220 | P81645 |
| 308987 | 1FMCU9J96KUB11713 | P74611 |
| 308988 | 5XXGT4L3XLG442791 | P78903 |
| 308989 | 1N4BL4BV0LC237371 | P77766 |
| 308990 | 1FMSK8BH1LGB94002 | P79308 |
| 308991 | 5XXGT4L32JG179435 | P80805 |
| 308992 | 1FTEW1CP4JKE93559 | P80724 |
| 308993 | 1G1ZE5ST7GF308179 | P74669A |
| 308994 | 1GCVKREH5JZ346464 | P81481 |
| 308995 | KL7CJLSB1JB645897 | P80748 |
| 308996 | 1HGCV1F15JA027051 | P76875 |
| 308997 | 3VW2B7AJ5HM273718 | P76962 |
| 308998 | 2HGFC2F68KH563953 | P76665 |
| 308999 | 3CZRU5H3XGM754760 | R72769 |
| 309000 | 1GKS1AKC9KR104640 | P79437 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 309001 | 1HGCR2F38HA120488 | R80274 |
| 309002 | 1N4BL4CV4LC247559 | P77192 |
| 309003 | 1N4BL4BV4LC227118 | P75037 |
| 309004 | 2GNAXJEV9L6129903 | R79487 |
| 309005 | 1N4AL3AP7HN302480 | P81518 |
| 309006 | SHHFK7H50JU401482 | P81917 |
| 309007 | 5XXGT4L39KG369671 | R76094 |
| 309008 | JTDKARFUXK3100550 | P66749 |
| 309009 | JM3TCBCY8K0313213 | R80180 |
| 309011 | 1FMCU0GDXHUC97790 | P76873 |
| 309012 | 2HGFC2F73JH527059 | R80352 |
| 309013 | 1C6RR7MT5HS500561 | R82233 |
| 309014 | ZACCJABB8JPH23766 | R80980 |
| 309015 | JM3KE4CY5F0511450 | R63210 |
| 309017 | 1G11A5SL9FF267061 | R79514 |
| 309018 | KL7CJKSB4MB307165 | P77181 |
| 309019 | JTDEPRAE9LJ084804 | P75035 |
| 309020 | 1GCRWDED4KZ243723 | P80408 |
| 309021 | 1FTEW1CP6KKC04084 | P81916 |
| 309038 | 1FTEW1CG4JKC66355 | P80027 |
| 309053 | 3GTU2MEC3HG222562 | P80036 |
| 309079 | 5NPD74LF1KH467275 | P78848 |
| 309092 | 1FTEW1CF3HKC32862 | P75542 |
| 309114 | JTDKARFP3J3102021 | P66750 |
| 309116 | 3TMAZ5CN0KM093004 | P82990 |
| 309153 | 1N6AA1E62HN536643 | P79988 |
| 309323 | 1C4RDJDG6JC282282 | R77437 |
| 309392 | 1C6RREFT6KN685405 | P77818 |
| 309522 | 3GCPCREC3JG304823 | P83155 |
| 309524 | 2G1125S37J9148648 | R78328 |
| 309609 | 3GTU2NEC5HG368385 | P81718 |
| 309655 | 1FTER4EH1KLA75549 | P79233 |
| 309661 | 1C6RR6KT8JS141421 | P83942 |
| 309665 | 1N4BL4EVXKC117104 | R78746 |
| 309778 | 3N1AB7AP6KY379102 | R78601 |
| 309889 | MAJ3P1TE9JC211399 | P80045 |
| 309904 | 2C3CCAAG4LH194008 | P79944 |
| 309907 | 3GCUKREC3HG485079 | P82052 |
| 309976 | 3GTP1NEC3JG638641 | P82068 |
| 310024 | 5N1DR2MN1JC603818 | P82401 |
| 310026 | 3GCUKREC8JG275759 | P83062 |
| 310039 | 2T1BURHE1JC023375 | P76251 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 310047 | 1N4AL3AP5HN355212 | R78698 |
| 310061 | 1N4AA6AP1HC435755 | P83672 |
| 310064 | 1G1ZD5ST6JF203188 | P76734 |
| 310112 | 3FA6P0HD0LR228622 | P82051 |
| 310115 | 1VWAA7A32JC032612 | R80882 |
| 310143 | 1C6RR6LT7HS570316 | P82313 |
| 310145 | 1FTEW1EF9GKD30550 | R77987 |
| 310171 | 1HGCV1F40JA022009 | P80417 |
| 310187 | 3GCPCPEC8JG280779 | P82046 |
| 310202 | 1N4BL4CV0KC201905 | R83640 |
| 310225 | 3GTU2NEC5JG560380 | P81817 |
| 310286 | 1G1ZD5ST6LF010901 | P82980 |
| 310316 | 4T1G11AK0MU402516 | P80586 |
| 310349 | 3N1AB7AP3KY250573 | P83750 |
| 310353 | 2HGFC2F65LH500049 | P82477 |
| 310359 | 1GKS2HKJ9HR202189 | P83067 |
| 310454 | 1G1ZD5ST8KF151919 | R80172 |
| 310455 | 3FADP4BJ8HM143478 | R80199 |
| 310456 | 2HGFC4B54GH314114 | R78455 |
| 310488 | 1C6RR7TTXKS676871 | P81448 |
| 310515 | 3C4NJCAB7JT181705 | R82573 |
| 310529 | 1N4BL4BV6LC199421 | P78144 |
| 310539 | 3VWC57BU5KM231853 | P82482 |
| 310543 | 1C6RR7LT5KS570120 | P81433 |
| 310557 | 1C4RDHAG9MC639861 | P80642 |
| 310605 | 5TFAX5GN3KX139497 | P84095 |
| 310637 | 1FTEW1EP5HKD94126 | P83998 |
| 310646 | 4T1B11HK1JU148388 | P83097 |
| 310651 | KMHLM4AG9MU194297 | P82972 |
| 310684 | 3VWCB7BU0KM268947 | P80543 |
| 310697 | KMHD35LH9EU185927 | R81160 |
| 310698 | 1N4AA6CV3LC377751 | P79066 |
| 310713 | 1GNSCHKC9GR347099 | R82251 |
| 310725 | 3GKALPEV5LL172495 | P84013 |
| 310750 | 3GTP1PECXHG493216 | P81957 |
| 310751 | 5NPD84LFXLH520733 | P75984 |
| 310758 | 2GNAXTEV9L6258476 | P80419 |
| 310778 | 1GTR1LECXHZ277285 | P84493 |
| 310780 | 4T1BF1FKXHU451622 | R80256 |
| 311798 | ML32A3HJ9FH007580 | R53289 |
| 311811 | 1FTEW1C81HFA89307 | R80874 |
| 311835 | 5YFBURHE0KP938865 | R85023 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 311859 | 2GCRCPEC0K1164415 | P81248 |
| 311863 | 3GCPCREC4HG288285 | P81447 |
| 311874 | 1G1ZD5ST3JF162647 | P83017 |
| 311878 | 1N4AA6CV9LC361828 | P84763 |
| 311893 | 3GCUKREC7JG589600 | P84741 |
| 311906 | 5NPD74LFXKH422948 | P84358 |
| 311911 | 1C6RR6TT2MS520806 | P81413 |
| 311917 | 1HGCV1F44LA067392 | P84483 |
| 311925 | 1C4RDHDG9LC259459 | P84773 |
| 311939 | 1FAHP2E87HG105829 | P79217 |
| 311945 | 1N4AL3AP6JC242449 | P83016 |
| 311955 | 2GNAXJEV2L6144677 | P81243 |
| 311992 | 3GCPCREC5HG304784 | P80402 |
| 312032 | 3GCUKREC2HG384325 | P81704 |
| 312077 | 1C6RR7LGXGS402368 | R84864 |
| 312106 | 5TFCZ5AN2LX238681 | P83971 |
| 312107 | 1C4PJLCB9KD160691 | P84256 |
| 312133 | 3C4PDCAB6FT707779 | R83325 |
| 312151 | 5NPDH4AE2GH669167 | R81195 |
| 312171 | 1GC1WLE79LF165248 | P84699 |
| 312173 | 1HGCV1F52JA199850 | P80470 |
| 312178 | 4T1B11HK4KU717977 | R77431 |
| 312184 | 1FTEW1EP4LKD73311 | P84569 |
| 312187 | 19XFC2F52HE210053 | P82470 |
| 312191 | 1G1ZC5STXKF168725 | P82505 |
| 312200 | 3GCPCREC2HG254474 | P84566 |
| 312210 | 1HGCV1F5XJA062011 | P84692 |
| 312227 | 4T1B11HK1KU257094 | P81754 |
| 312242 | 2GNAXNEX0J6145588 | P76219 |
| 312247 | 3GCUYDEDXKG123302 | P82009 |
| 312248 | 19XFC2F84ME003104 | P81976 |
| 312264 | 1GNSKBKC0JR265396 | P84695 |
| 312269 | 1FM5K7D84EGC28330 | R82540 |
| 312272 | 1FM5K7F8XFGA61728 | R37904 |
| 312304 | 1HGCV1F34KA081508 | P84033 |
| 312311 | 4T1B11HK8KU843694 | P81987 |
| 312344 | 1C4RDJDG3EC318239 | R82093 |
| 312349 | 1GNSCJKC8HR346339 | P72300 |
| 312395 | 2GNAXJEV2L6260137 | P85248 |
| 312397 | 1GCPWBEHXKZ375853 | P81696 |
| 312415 | 1N6AD0ER5KN782122 | R84935 |
| 312421 | KNDPN3AC1H7217439 | P85100 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 312430 | JM1DKDC72H0141725 | P84462 |
| 312451 | 5XXGT4L3XJG263499 | P84542 |
| 312476 | 4T1C11AK0NU665475 | P83744 |
| 312488 | 1C6RRFFG4KN753984 | P84106 |
| 312489 | 2T3BFREV9JW844003 | P85457 |
| 312490 | 5TFAX5GN2KX162009 | P81023 |
| 312498 | 3VWC57BU2KM194583 | P85805 |
| 312507 | 3GTP1NEC5JG604619 | P80384 |
| 312515 | WBA3A9C53EF479179 | P35994 |
| 312520 | 1C6RD6FP1CS111918 | R80823 |
| 312523 | 3C6RR7LT0HG793875 | P84017 |
| 312532 | 3C4NJCBB2LT129335 | P82476 |
| 312533 | 1GCRWBEK8MZ222413 | P83984 |
| 312542 | 3GCUKREC7HG358741 | P84775 |
| 312548 | 1GNSKHKC2HR162204 | R80895 |
| 312557 | 1G1ZD5ST1LF003371 | P84689 |
| 312574 | 5XXGT4L34LG392745 | P85258 |
| 312588 | 1FTFW1E54LFC11111 | P84715 |
| 312607 | 5GAERBKW1LJ231272 | P75564 |
| 312611 | 5N1DR2MN7JC629890 | P80710 |
| 312616 | 3GCUKTEJ6HG387871 | P84720 |
| 312624 | 1G1ZD5ST8LF055225 | P84640 |
| 312635 | 3N1AB7AP4JY285718 | R80890 |
| 312639 | 1G1ZB5ST9JF262001 | P81988 |
| 312647 | 3GCPWBEK5LG222343 | P82055 |
| 312649 | 1FTEW1EP8KFA25048 | P83952 |
| 312655 | 1FTEW1CP2JKF25702 | P84511 |
| 312665 | 5N1AT2MT2KC729643 | P85527 |
| 312687 | 1N4BL4BV1LC237296 | P75832 |
| 312773 | 1GNSCJKC4JR203233 | P85791 |
| 312776 | 1GKS1GKC3JR347202 | P83096 |
| 312782 | 5YFEPMAE1MP187747 | P83776 |
| 312785 | 19XFC2F69KE015440 | P74756 |
| 312799 | 3GKALXEX5JL368385 | P86639 |
| 312803 | 1GCRWBEF9KZ211503 | P84746 |
| 312804 | 1G1ZD5ST0JF205020 | P76687 |
| 312807 | JA4AP3AU3KU031638 | P82395 |
| 312814 | 1C6RR7TT9LS124666 | P69581 |
| 312828 | 1FTER4EH2KLA90464 | P75182 |
| 312840 | 1HGCV1F31LA104826 | P81467 |
| 312855 | 19XFC2F64KE213651 | R83874 |
| 312857 | 5XYPH4A51KG475680 | R85021 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 312874 | 1C6RR7MTXHS711092 | P85588 |
| 312876 | 1N4BL4DV3MN341520 | P77171 |
| 312877 | 1C6RR7LTXKS526789 | P82082 |
| 312901 | 1VWDT7A39HC068301 | P85463 |
| 312908 | 4T1B11HKXKU207133 | P83812 |
| 312909 | 19XFC1F76HE012152 | R81185 |
| 312914 | 2GNAXJEV3K6250781 | P84577 |
| 312918 | 19XFC1F32LE201807 | P80722 |
| 312919 | KL79MRSL4MB168934 | R83856 |
| 312931 | 3N1CN8EV6LL865762 | P81661 |
| 312940 | 2HGFC2F8XMH546480 | P81975 |
| 312941 | KM8J3CA43JU653801 | P84489 |
| 312942 | 1N6AA1E6XJN532197 | R83667 |
| 312943 | 3TMBZ5DN8KM019185 | P86240 |
| 312946 | 4T1C11AKXMU445601 | P84730 |
| 312953 | 3GCUKNEC5JG359157 | P81801 |
| 312954 | 1N4BL4BV5LC137413 | P81615 |
| 312956 | 1GCRWCEK2KZ250940 | P80809 |
| 312959 | JTDEPRAEXLJ042819 | P84215 |
| 312962 | 2GNAXJEV9L6175392 | P85578 |
| 312963 | 1HGCR2F17HA078913 | R84926 |
| 312965 | 1FTEW1C57JFA08547 | P79985 |
| 312967 | 1GCRWBEK5LZ197131 | P80673 |
| 312968 | 1HGCV1F10JA205299 | P81734 |
| 312972 | 1G1125S30JU143021 | P83759 |
| 312973 | 5NMS23ADXKH010107 | P85240 |
| 312975 | KNMAT2MT8KP518766 | P78827 |
| 312976 | 3N1AB7AP1JY327892 | P81982 |
| 312977 | 1C6RR6LTXFS692312 | R80343 |
| 312980 | 3FA6P0HD5KR174832 | P79111 |
| 312981 | 2HGFC2F66LH500111 | P79027 |
| 312982 | 3GCPCREC8JG206662 | P84556 |
| 312986 | 4T1B11HKXJU564181 | P84003 |
| 312989 | 2HGFC1F35GH642911 | R82641 |
| 312997 | 3KPF24ADXKE070824 | R85086 |
| 312998 | 1C6RREFT2KN851712 | P83115 |
| 313001 | 3C6RR7LT1GG254440 | R82274 |
| 313002 | 1N4AL3AP9JC169125 | P84801 |
| 313016 | 2G61L5S39E9161267 | R83359 |
| 313018 | 5YFEPMAE0MP253950 | P84765 |
| 313024 | 1N4AL3AP4FC582044 | R61606 |
| 313027 | KM8J33A47HU330331 | P84365 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 313028 | 5TFRM5F13CX044045 | R83658 |
| 313034 | 1FTEW1CPXLFC00131 | P84560 |
| 313035 | 1N6ED0EA9MN706594 | P86234 |
| 313039 | 1C4RJEBG4KC584187 | P83802 |
| 313043 | 5XXGT4L39KG306795 | P84236 |
| 313044 | 3KPF24AD9ME334327 | P83757 |
| 313046 | 2G11X5SA4J9162426 | P80664 |
| 313049 | 1G1BE5SM3K7107621 | P82303 |
| 313053 | 1HGCV1F35JA200309 | P72609 |
| 313056 | 3N1AB7AP0JY338172 | P85114 |
| 313057 | 3GNAXHEV0JL101344 | P85835 |
| 313059 | KM8J23A49KU882522 | P85154 |
| 313064 | 5NPD84LF8HH121553 | R78569 |
| 313066 | 5XYPG4A3XKG523064 | P85714 |
| 313068 | 5XXGT4L39LG430499 | P78804 |
| 313069 | 1C6RR6TTXLS117560 | P79073 |
| 313070 | 4T1C11AK8LU875433 | P82489 |
| 313072 | 3GTP8DED3KG201691 | P84710 |
| 313077 | 3KPA24AB4KE213503 | P84524 |
| 313078 | 5XXGT4L38KG331946 | R80182 |
| 313079 | 1G1ZD5ST5KF164207 | P79936 |
| 313081 | 5NPD74LF7JH310297 | P85465 |
| 313084 | 3N1AB7AP2KY280440 | R80155 |
| 313085 | 5XYPG4A33JG418557 | P85510 |
| 313088 | 1HGCV1F39LA039238 | P84663 |
| 313089 | 19XFC1F91HE024842 | P85256 |
| 313090 | 5NPD74LF6LH589082 | P79013 |
| 313094 | 5TFHY5F12JX713287 | P84620 |
| 313095 | 3N1AB7AP8KY364293 | P83070 |
| 313097 | 5TFAX5GN4KX139797 | P85217 |
| 313098 | 3KPF24AD0LE262335 | P81989 |
| 313100 | JN8AF5MRXGT602720 | R75443 |
| 313101 | 3C4PDCAB7JT447448 | P85704 |
| 313102 | 1C6RR6YT5JS201758 | P84557 |
| 313103 | 2FMPK3J97JBC52248 | P85788 |
| 313104 | 1HGCV1F18LA136476 | P84766 |
| 313105 | 1G1ZC5STXLF105223 | P85905 |
| 313109 | 2GNAXKEV1K6127776 | P85701 |
| 313110 | 5FNYF5H39HB010584 | R82585 |
| 313111 | 3KPA24AB2KE172160 | P83928 |
| 313112 | 5XXGT4L37LG428749 | P76650 |
| 313113 | JN8AY2NC3L9620048 | P82215 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 313114 | 3GNAXUEV1MS109732 | P84467 |
| 313115 | 5TFAX5GN8MX193543 | P85845 |
| 313116 | 2HGFC2F6XLH585826 | R83834 |
| 313117 | 1C6RR6FT7JS149794 | P83077 |
| 313118 | 1HGCV1F12KA120191 | P85524 |
| 313119 | 2C3CCAAG4JH279931 | P83967 |
| 313120 | 1G1ZB5ST0LF084658 | P84044 |
| 313121 | 1GCGTBEN2K1170492 | P83095 |
| 313122 | 1G1ZD5ST8MF024333 | P86093 |
| 313123 | 5FNYF5H56HB027585 | P85554 |
| 313124 | 5NPD84LF2LH573927 | R77336 |
| 313125 | 1C6RR6FG8KS552364 | P78929 |
| 313126 | 5NPD84LF0LH564756 | P80541 |
| 313127 | 1C4RDHAG0JC201483 | P85586 |
| 313128 | 1GCVKREC9FZ319148 | R78749 |
| 313129 | 1N4BL4BV3KC223642 | R84871 |
| 313130 | KNDPM3AC8H7088599 | P84079 |
| 313131 | 1G11B5SL1EF158542 | P85887 |
| 313132 | 3KPF24ADXLE191144 | P76258 |
| 313133 | 3FA6P0HD4JR261278 | P83013 |
| 313134 | 4T1B11HK5JU114941 | P85553 |
| 313135 | 3KPF24ADXKE058091 | P86179 |
| 313136 | 3GKALPEV3KL370121 | P85572 |
| 313137 | 3KPF24AD2KE059865 | P85105 |
| 313138 | 1G1ZE5ST6GF359656 | R77800 |
| 313139 | 5NPDH4AE2GH656211 | R83407 |
| 313140 | 1G1ZD5ST0LF036832 | P78125 |
| 313142 | 1FAHP2H89FG121071 | R82622 |
| 313143 | 3C4PDDEG4JT514972 | P81372 |
| 313145 | 5YFBURHE7KP896744 | P85540 |
| 313146 | 1N4AA6AP5JC368938 | P83799 |
| 313147 | 5NPD84LF3JH394485 | P84159 |
| 313148 | 1FTEW1E49LFA96654 | P84713 |
| 313149 | 1N4BL4BV6MN302326 | P81423 |
| 313151 | 3GCUKREC3JG278939 | P82296 |
| 313152 | 4T1C11AK6LU931806 | P84756 |
| 313153 | 3N1AB8BV6MY250850 | P79184 |
| 313154 | 3GKALVEV6LL113511 | P80760 |
| 313155 | KNDPM3AC1L7700862 | P85204 |
| 313156 | 5NPE24AF2KH730511 | P81488 |
| 313157 | 1C6RR6TT9KS730560 | P85166 |
| 313158 | JTDEPMAE7MJ161514 | P78817 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 313159 | 5NPE34AF4KH779237 | P80616 |
| 313160 | JA4AP3AU3KU007548 | P85820 |
| 313161 | 5NPEG4JA2MH109438 | P85203 |
| 313162 | 1G1ZB5ST0JF223202 | P77970 |
| 313163 | 3VWC57BU1KM058493 | P59806 |
| 313164 | 1GCRYDED9KZ179866 | P81601 |
| 313165 | 1G1BC5SM1K7131731 | P80072 |
| 313166 | 1C6RR7GT9DS625083 | R84405 |
| 313167 | 1GCRCREC6JZ104656 | P75225 |
| 313168 | 5XYPGDA38JG411846 | P84578 |
| 313169 | 1G1ZD5ST4LF080560 | P84068 |
| 313170 | 5YFEPMAE8MP239004 | P83780 |
| 313171 | SHHFK7H3XKU422176 | P74634 |
| 313172 | JA4AR3AU9LU026133 | P79449 |
| 313173 | 19XFC2F63LE210886 | P85825 |
| 313174 | 1GNSCHKC3JR378307 | P81649 |
| 313175 | 3KPF24AD2ME322813 | P77145 |
| 313176 | 5NPD74LF1HH152856 | P76670 |
| 313177 | 19XFC2F68KE205195 | P81266 |
| 313179 | JN8AY2NC1L9618864 | P82474 |
| 313180 | 1C6SRFFT1KN538626 | P84103 |
| 313181 | JA4AP3AU6LU027648 | P79446 |
| 313182 | 1G11Z5SA0KU112461 | P62077 |
| 313183 | 1G1ZC5ST9MF003493 | P71145 |
| 313184 | 1C6RREBT5LN277985 | P86227 |
| 313186 | 5N1DR2MN9JC676743 | P86269 |
| 313197 | 3FADP4EJ5HM114807 | R85950 |
| 313198 | 5XXGT4L32LG446494 | P81394 |
| 313199 | 3GTP1MECXHG480108 | P84454 |
| 313200 | 3FA6P0CD1KR219854 | R81199 |
| 313201 | 5NPD84LF9KH413591 | P77894 |
| 313203 | 19XFB2F95FE000582 | R83612 |
| 313207 | 5NPE34AF7JH648821 | R82103 |
| 313213 | 5NPD84LF0LH626057 | P83730 |
| 313219 | 1C4NJPBA3GD788504 | R84939 |
| 313227 | 1C6RR6LT9FS542904 | R71912 |
| 313232 | 1G1BC5SM9K7140645 | P84502 |
| 313233 | 19XFC2F64LE208726 | P81730 |
| 313236 | 2T3WFREVXFW214175 | R83823 |
| 313237 | KM8K1CAAXKU294352 | P84206 |
| 313238 | 3FA6P0HD4LR136140 | R76108 |
| 313239 | KNDPRCA62H7160991 | P85516 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 313240 | 5NPD84LF7JH221844 | P80703 |
| 313241 | 1C6RR7YT1HS850912 | P81771 |
| 313242 | 5XXGT4L35KG326946 | R85979 |
| 313243 | 5N1DR2MN7JC632255 | P76201 |
| 313244 | 1FTEW1E43KKC55514 | P85571 |
| 313246 | JN8AT2MV8HW273004 | P80678 |
| 313247 | 1GCVKREC7GZ403244 | R83643 |
| 313249 | JN8AY2ND3J9051725 | P79135 |
| 313250 | 2GNAXJEV0J6246329 | R84904 |
| 313251 | 3N1AB7AP1HY210629 | P82466 |
| 313252 | 3N1AB7AP6KY218460 | P80388 |
| 313253 | 3GCUKRECXJG285712 | P86369 |
| 313254 | 19XFC2F64LE012947 | P85517 |
| 313255 | 5XYPG4A39KG610891 | P83076 |
| 313257 | 1FADP3K25GL294829 | P79412 |
| 313258 | 1G1BC5SM8J7170234 | P85144 |
| 313259 | 5N1DR2MN4HC908496 | R82523 |
| 313260 | 3VWC57BU1KM029642 | P82976 |
| 313261 | 5YFEPMAE2MP217533 | P85175 |
| 313262 | 1G1ZE5ST4HF241543 | P79442 |
| 313263 | 1GCRWBEH9KZ263330 | R73985 |
| 313264 | 5N1DL0MN8JC510820 | R84352 |
| 313265 | 1C4PJLCB6KD203397 | R83444 |
| 313267 | 3GCPCREC0JG411750 | P84647 |
| 313269 | 1C4PJLCB3EW171954 | R75445 |
| 313271 | 1HGCV1F14LA019056 | P84665 |
| 313272 | 5YFEPMAE2NP272405 | P83146 |
| 313274 | 1C6RR6TT6LS117474 | P69332 |
| 313276 | 1C6RR6GG3HS551226 | P82445 |
| 313277 | 3FA6P0H7XHR359154 | P77680 |
| 313278 | 4T1B11HK5JU136096 | P85504 |
| 313279 | 1G1ZD5ST7MF072065 | P77645 |
| 313280 | KNMAT2MV3JP600193 | P83965 |
| 313281 | 1GCGSCEN7L1171051 | P81449 |
| 313282 | 1G1ZC5STXLF107957 | P82294 |
| 313283 | 1HGCV1F38KA037320 | P86131 |
| 313284 | 4T1G11AK2MU435226 | P82968 |
| 313285 | 3GCPCREC8JG575232 | P85162 |
| 313286 | 2HGFC1F72HH656821 | P85552 |
| 313287 | 1N6AD0ER1KN787558 | P84787 |
| 313288 | 5YFBURHE8KP903488 | R82165 |
| 313289 | 1FM5K7D86JGB34959 | R80206 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 313290 | 1G1ZD5ST0LF052545 | P76636 |
| 313291 | 1GT12NEG9KF103175 | R83835 |
| 313292 | 1FMCU0GD3KUB59239 | P84223 |
| 313293 | 2T1BURHE6KC241636 | P85789 |
| 313294 | 1FTEW1CBXJKC86940 | P86370 |
| 313295 | 2HGFC2F89LH536733 | P86237 |
| 313296 | 1C6RR6TT3JS180996 | P81333 |
| 313297 | KL7CJLSB0JB577348 | P82996 |
| 313298 | 3N1AB7AP2KY280339 | P80389 |
| 313299 | 1N4BL4BV6LC124962 | P80472 |
| 313300 | 1FTEW1CG9HKD46227 | P79424 |
| 313301 | 3C4NJDDB2KT728608 | P80460 |
| 313302 | 5NPE24AF0KH758159 | P83997 |
| 313303 | 3FA6P0H99GR318840 | R83428 |
| 313304 | 1FMCU0G64LUC48062 | P80627 |
| 313305 | JF2SKAEC3KH484456 | P80631 |
| 313306 | 1HGCV1F3XKA073803 | P86130 |
| 313307 | 1G1ZB5ST6JF234057 | R73829 |
| 313308 | KNDJP3A52F7156486 | R83869 |
| 313309 | 1C4NJPFA1GD792562 | R80128 |
| 313310 | JN1BJ1CV8LW267216 | P85160 |
| 313311 | 5XXGT4L38JG186521 | P80742 |
| 313312 | 5NPE24AF3FH019244 | R84920 |
| 313313 | 5N1AZ2MJ2KN156194 | P85234 |
| 313314 | 1GCRWBEF6LZ264404 | P85470 |
| 313315 | 3VWC57BU3KM186668 | P82481 |
| 313316 | 5YFEPRAE6LP066241 | P82974 |
| 313317 | 3GNAXJEV4JL103511 | P85433 |
| 313318 | 3N1AB7AP9KL608806 | P75957 |
| 313377 | 1FTER4EHXLLA29977 | P85815 |
| 313397 | 1GCUYAEF2LZ236646 | P86327 |
| 313404 | 1N4BL4BV6MN358234 | P82299 |
| 313510 | 1G1ZD5ST6JF126578 | P76733 |
| 313532 | 1FTEW1CG2JKC21267 | P78283 |
| 313601 | 5NPD84LF8LH578131 | P84124 |
| 313659 | 3N1AB7AP3KY202796 | P81455 |
| 313664 | 2GNAXUEV4L6101119 | P86108 |
| 313673 | JA4AD3A33KZ027172 | P86192 |
| 313675 | 3FA6P0HD6JR232803 | P83784 |
| 313700 | 5TFEM5F19GX100171 | R84838 |
| 313796 | 1G1ZD5ST9MF069782 | P65649 |
| 313831 | 3N1CN7AP5GL886058 | R83423 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 313842 | 2GKALMEK2H6151474 | P86103 |
| 313845 | 1GCPWCED9KZ173007 | P85134 |
| 314008 | JM3KFABM1J0433350 | P82301 |
| 314040 | 1N4BL4BV4LC232206 | P83786 |
| 314078 | 1FM5K7D80FGC65490 | R84831 |
| 314201 | 1N4AL3AP1HC499612 | P86255 |
| 314388 | 1FMCU0GD4JUD60033 | P85459 |
| 314415 | 1G1ZD5ST0MF016291 | P87578 |
| 314526 | 1C6RR7MT5HS787044 | P86525 |
| 314629 | KMHD84LFXJU472925 | P85158 |
| 314702 | 1N4BL3AP0HC489481 | R73790 |
| 314821 | 1C6RREFT0KN905556 | P87609 |
| 314836 | 1C4RJEBG4JC338397 | P86424 |
| 314874 | 1FMCU0GX0GUC81946 | R80161 |
| 314902 | 1N4BL4BV9LC198103 | P75930 |
| 314920 | 5N1AT2MT4KC818906 | P87044 |
| 314932 | 3N1AB7AP2KY380229 | P86110 |
| 314944 | 3CZRU5H78HM708915 | P87538 |
| 314967 | JA4AR3AU2LU024675 | P79425 |
| 314981 | 4T1BF1FK8HU740448 | R85037 |
| 314995 | 5YFEPMAE5MP210138 | P88043 |
| 315015 | 1GCVKREC8HZ286677 | P86648 |
| 315056 | 3GCPWBEH4LG212939 | P86734 |
| 315130 | 1HGCV1F32KA116269 | P86659 |
| 315134 | KNDPM3AC2H7074357 | R85308 |
| 315165 | KMHDH4AE3GU598028 | P86873 |
| 315316 | ZACCJBAB3HPG20787 | R88452 |
| 315418 | 1N4BL4BV0LC253117 | P85518 |
| 315422 | 4T1B11HK9JU113971 | P88803 |
| 315462 | 2GNAXHEV2J6321928 | P85589 |
| 315494 | 2GNAXUEVXM6100543 | P86702 |
| 315499 | 1GTH5CEA8H1186934 | P87600 |
| 315516 | 1FM5K7D87KGB26208 | P88031 |
| 315553 | 1G1ZD5ST3LF055794 | P86514 |
| 315583 | 5XXG24J2XMG073266 | P80820 |
| 315590 | 3GTP8BED2LG190804 | P88240 |
| 315650 | 5TFBZ5DNXHX002133 | P87594 |
| 315657 | 1GNSCBKC0HR272551 | P86455 |
| 315679 | 5YFEPMAE2MP223803 | P85157 |
| 315688 | 3N1AB7AP1KY426133 | P83004 |
| 315690 | 1C6RR6LT1HS763514 | P87366 |
| 315706 | 3KPC24A60LE126839 | P87724 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 315781 | 4T1G11AK0MU544283 | P88762 |
| 316855 | KM8J33A29GU022221 | R85662 |
| 316873 | 1C6RREFT0KN666350 | P88218 |
| 316929 | 1C4RJFBG6LC339947 | P82213 |
| 316990 | 1FTEW1CP6GFB64573 | R85988 |
| 317016 | 1N4BL4CV5MN391966 | R87435 |
| 317098 | 1FTEW1EG7HKC16475 | P84147 |
| 317099 | 5N1AZ2MJ4KN133757 | P85924 |
| 317105 | 1N4BL4BV9LC220259 | P89361 |
| 317117 | 2HGFC2F57HH563362 | R85315 |
| 317138 | 1C6RR6TT1LS137163 | P69501 |
| 317204 | 3TMCZ5AN9KM223390 | P89545 |
| 317220 | 3TMCZ5AN1JM156234 | P86354 |
| 317223 | 3GCPCPECXJG572384 | P88199 |
| 317322 | JN8AT2MT8LW018294 | P87972 |
| 317329 | 1FMCU0GD1JUB17330 | R85938 |
| 317350 | 1C6RR7MT3JS126652 | P89086 |
| 317437 | 3TMAZ5CN0KM092063 | P86511 |
| 317442 | 1N4AL3AP9JC266258 | P86300 |
| 317447 | 3FA6P0HD1LR150478 | P87234 |
| 317450 | KL7CJLSB1KB944002 | P88195 |
| 317452 | 1C6RR7FTXJS103933 | R69920 |
| 317454 | 1C6RR6LT4KS549141 | R85356 |
| 317461 | 1GCRWBEK8MZ312144 | P87879 |
| 317468 | 3GCUYDEDXKG115250 | P89397 |
| 317477 | JN8AT2MT2HW152855 | P89566 |
| 317480 | 1C6RR7TT3LS100900 | P85221 |
| 317485 | 5XXGT4L34KG313315 | P88170 |
| 317486 | 1G1ZC5ST5JF188430 | P81241 |
| 317490 | JN8AT2MT8LW004105 | P87766 |
| 317508 | 3TMAZ5CNXKM089137 | P89493 |
| 317523 | 3GCPCREC3HG442811 | P84661 |
| 317543 | 1G1ZE5ST8HF240203 | R78715 |
| 317544 | 1N4BL4DVXKC219942 | P88724 |
| 317548 | 3C4NJCCB3KT725762 | P85848 |
| 317549 | 5YFEPMAE6MP245920 | P85161 |
| 317550 | 1GNSCJE08DR162031 | R82552 |
| 317554 | 1GCPWBEH2KZ383431 | P85515 |
| 317558 | 1C6RR7LT3HS634258 | P88618 |
| 317561 | 3FA6P0K96LR202708 | P83794 |
| 317562 | 1C3CCCABXFN746106 | R83421 |
| 317569 | 5NPD84LF0JH243362 | R86796 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 317570 | JA4AZ3A3XLZ035157 | R89314 |
| 317580 | 1FMCU9J94HUA50046 | P79024 |
| 317584 | 3N1AB7AP1KY363437 | P88614 |
| 317587 | 5NPD84LF7HH107949 | P89382 |
| 317596 | 1FTEW1EG2JKC03607 | P89093 |
| 317597 | 5YFEPRAE8LP052924 | P89539 |
| 317599 | 1FMJK1HT4KEA49853 | P88188 |
| 317600 | 1GCRCPEC9JZ369253 | R84995 |
| 317601 | 1FMSK7BH6LGB07365 | P88136 |
| 317624 | 1G11Z5S33KU108471 | P88664 |
| 317665 | 4T1G11AK4MU553634 | P88990 |
| 317666 | 1G1ZC5ST6LF107387 | P86687 |
| 317667 | 3GCUKREC2JG427468 | P89570 |
| 317668 | 1G1ZD5ST0LF009906 | R87649 |
| 317669 | 4T1BF1FK2HU775776 | R86841 |
| 317670 | 1C6RREBT0LN194464 | P81675 |
| 317671 | 1GNKRFED1HJ139693 | P86656 |
| 317672 | 5NPD84LF8JH284483 | P88167 |
| 317673 | 1N4AL3AP5HC266624 | P88608 |
| 317674 | 3TMDZ5BN4LM082314 | P88982 |
| 317675 | KMHTC6AD6HU323235 | R85654 |
| 317676 | 5YFEPMAE0MP243600 | R87859 |
| 317678 | 3MZBN1U75HM102617 | R86847 |
| 317679 | 1FM5K7D89HGE12277 | P83804 |
| 317680 | 5NPE24AF3KH737967 | P86522 |
| 317681 | 1N4BL4BV1LC239601 | P84237 |
| 317682 | 5NPE24AF8HH476327 | R83364 |
| 317683 | JN8AS5MV8FW256236 | P86869 |
| 317684 | 1C3CCCFB4FN597295 | R86806 |
| 317685 | 1GKS1BKC1JR134705 | P88975 |
| 317686 | 1C4RDHDG3JC175635 | R87440 |
| 317687 | 2HGFC2F85KH532838 | P89414 |
| 317688 | 19XFC2F6XLE024357 | P86124 |
| 317689 | JTNB11HK1J3015801 | P85926 |
| 317690 | 1FMSK7DHXLGA14409 | P89536 |
| 317691 | 1GNSCCKC0JR139431 | P89823 |
| 317692 | 1C4RDHAG5MC661467 | P88247 |
| 317693 | 5NPE24AF6JH645489 | P89378 |
| 317694 | 1N4AL3AP0FC475816 | R89733 |
| 317695 | 5FNYF5H58GB002122 | R88332 |
| 317696 | 1GCRWBEK9MZ175019 | P86214 |
| 317697 | 1FADP3E28GL276191 | R82155 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 317698 | 5TFAZ5CN4MX103899 | P88988 |
| 317699 | 3N1CN7APXJL823934 | P63612 |
| 317700 | 1C4RJEAG2GC457611 | R84426 |
| 317701 | 1C4RDHDG2KC622649 | P88984 |
| 317702 | 3C6RR6LT8HG672053 | R78997 |
| 317703 | 3FA6P0CD0KR236757 | P87011 |
| 317704 | 1GNSCAKC4JR188006 | R87140 |
| 317705 | 5XXGT4L39HG134583 | P88617 |
| 317706 | KNDPNCAC4J7469885 | P86955 |
| 317707 | 4T1C11AK5MU409248 | P88160 |
| 317708 | 1C4RDHDG9HC798588 | P89064 |
| 317709 | 19XFC2F5XHE068227 | R87694 |
| 317710 | KM8K12AA6LU499954 | R85368 |
| 317711 | 1C6RREFT1KN792197 | P89119 |
| 317712 | 1N4BL4DVXMN332894 | P85690 |
| 317713 | 1C6RR7YT1JS102800 | P89675 |
| 317714 | 1FM5K7D85GGC81850 | R87818 |
| 317715 | 5XXGT4L34JG201225 | P89641 |
| 317716 | 5NPE34AF5FH028900 | R81868 |
| 317717 | KNMAT2MT0HP513411 | R79752 |
| 317718 | 1N4BL4BV5LC249614 | R87433 |
| 317719 | 5N1AT2MN2HC791294 | P89669 |
| 317720 | 1V2DP2CA6JC592998 | P87779 |
| 317721 | 1C3CDFAA1GD607589 | R85386 |
| 317722 | 3C4NJCBB8JT134147 | P88609 |
| 317723 | KL4CJASB6HB165186 | P78826 |
| 317724 | 1C6RREBT0LN128920 | P87968 |
| 317725 | 5NPD84LF2JH216423 | P85432 |
| 317726 | 3GTP1NEC5HG476487 | R83855 |
| 317727 | 1C6RR7FG1LS143906 | P88996 |
| 317728 | 1C4RDHDG1MC572524 | P90173 |
| 317729 | 3C6RR6LT0JG122741 | P88119 |
| 317730 | 5YFEPMAE7MP218046 | P85526 |
| 317731 | KNDJN2A25F7209879 | P89187 |
| 317732 | 1GNSKGEC2HR347665 | P89560 |
| 317733 | 4S3BNAF66K3030679 | P77685 |
| 317734 | 5XXGT4L39KG328005 | P89084 |
| 317735 | 4T1C11AK0MU436583 | P89398 |
| 317736 | 5N1AZ2MG9JN115516 | P86399 |
| 317737 | 1FM5K7D81HGD24727 | R87145 |
| 317738 | 3GNAXKEV3KS519224 | R88382 |
| 317739 | SHHFK7H40MU402899 | P81476 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 317740 | JN1BJ1AV9MW561874 | P89436 |
| 317741 | 1HGCV1F34JA104302 | P89666 |
| 317742 | 2HGFC2F53HH520735 | R83246 |
| 317743 | 1GKS1GKC3JR390230 | P87009 |
| 317744 | 1GCGSBEN8H1211509 | R83644 |
| 317745 | 3GCPCREC3JG383331 | P87774 |
| 317746 | 3C6RR7LT1LG209735 | P89150 |
| 317747 | 5XXGT4L33KG363008 | P88096 |
| 317748 | 1C6RR7LT8GS130402 | R83422 |
| 317749 | 5NPE24AF7HH537604 | R89935 |
| 317750 | KL4CJCSB5HB112491 | P89428 |
| 317751 | 1FTEW1EPXKFA26864 | P88063 |
| 317752 | 4T1G11AK4MU461309 | P88752 |
| 317753 | 2HGFC2F66MH511370 | P81484 |
| 317754 | 3FA6P0H7XKR123482 | P88778 |
| 317755 | 2HGFC2F83JH580739 | P86521 |
| 317756 | 3FA6P0H77HR287491 | R87901 |
| 317757 | 3KPA24AD9ME364406 | P87963 |
| 317758 | 2GNAXJEV5J6215920 | R89224 |
| 317759 | 1FTEW1CP8KKD64323 | P89091 |
| 317761 | 1C4RJEAG7KC625896 | P89825 |
| 317762 | 1C4PJLCB7KD405956 | R84294 |
| 317763 | 3GCUKREC3HG212675 | P83026 |
| 317766 | 3C4PDCBB0KT866130 | P84642 |
| 317774 | 3GNAXHEV5JS512695 | P78890 |
| 317780 | 2T1BURHEXJC106139 | P80401 |
| 317789 | 1HGCV1F16JA067090 | R88385 |
| 317790 | 1FTEW1E54KKE69193 | P83059 |
| 317791 | 2C4RDGBG5GR250879 | R79846 |
| 317793 | 3GCUKREC3JG573846 | P88954 |
| 317794 | 1FMCU0GD4HUC39173 | P89374 |
| 317796 | 3N1AB7AP0JL639490 | R88436 |
| 317797 | 1N4AL3AP6HC206058 | R88396 |
| 317800 | KM8J23A4XHU276042 | P90013 |
| 317802 | 1FTEW1EG7JKC40636 | P89597 |
| 317803 | 1N4BL4DV2MN358793 | R86575 |
| 317804 | 2T1BURHE9GC717272 | R79744 |
| 317809 | 5NPD84LF6LH570769 | R86820 |
| 317814 | 5NPD74LF8LH500211 | P87001 |
| 317817 | 5NPE24AF6HH442032 | R87665 |
| 317822 | 2T1BURHE1HC859889 | P89585 |
| 317826 | 1FMCU0GD6HUC81893 | P89531 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 317829 | 4T1C11AK5LU348787 | P88596 |
| 317832 | 5NPE34AF7KH787980 | P88657 |
| 317836 | 2GNALBEK3F6102062 | R86752 |
| 317837 | 2GNAXKEV5L6164881 | P87727 |
| 317838 | 4A4AP3AU8EE019871 | P78805A |
| 317839 | 3N1CN7AP1KL849193 | P89412 |
| 317840 | 1C6RR7LTXGS193839 | R80159 |
| 317841 | 1C6RREFT4LN289295 | P87960 |
| 317842 | 1C4SDHCT1HC709077 | R79660 |
| 317843 | 1G1PC5SB9F7142356 | R84410 |
| 317844 | 1FM5K7D89HGC09437 | P87324 |
| 317845 | 1N4BL4BV9MN307732 | P86716 |
| 317846 | 1C4PJLDB8KD448216 | P85498 |
| 317847 | 1HGCR2F31GA127040 | R85292 |
| 317848 | 1C6RR6LT7KS503223 | P88084 |
| 317849 | 1FTEW1EG8JKD92053 | P87383 |
| 317850 | 2HGFC4B63KH309875 | P87746 |
| 317852 | 1G1BE5SM4K7124749 | P89364 |
| 317853 | 1FMCU0GD3JUB96452 | R86793 |
| 317854 | 5XXGT4L37LG385546 | R82118 |
| 317855 | 1GCGTBEN0H1287397 | R83327 |
| 317856 | KNMAT2MV8KP557827 | P89682 |
| 317860 | 1FMCU9G95JUC13669 | P88625 |
| 317861 | 19UUB1F30KA000422 | P87920 |
| 317862 | 5YFEPMAE2MP233490 | P89667 |
| 317867 | 2GNAXSEVXJ6237756 | P88121 |
| 317887 | 3N1CE2CP4EL389340 | P89183 |
| 317888 | 1FTEW1C83HFB22680 | R87438 |
| 317899 | 1GKKNMLS0HZ267889 | R87111 |
| 317900 | 2GNAXSEV6J6300819 | R85272 |
| 317901 | 1FTEW1EFXHKD05576 | R86825 |
| 317902 | 1N4BL4BV4LC188918 | P82979 |
| 317903 | 1N6AA1F17HN544949 | P81439 |
| 317904 | 5NPE24AF5JH611849 | P88791 |
| 317905 | 1GNSKBKC0HR207475 | P89647 |
| 317906 | 1GNSCBKC3JR330349 | P88961 |
| 317907 | 5NPE24AF6JH601945 | P86629 |
| 317908 | 5XXGT4L3XJG271442 | P89184 |
| 317909 | 5YFBURHE0KP910760 | P89554 |
| 317910 | 1C6RR6TT3LS127749 | P84140 |
| 317911 | 1C4RDHAG4LC394014 | P89133 |
| 317912 | 1G1ZD5ST3JF240019 | P81627 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 317913 | 1N4BL4DV6MN373166 | P87868 |
| 317914 | 1C4RDHAG0KC559216 | P87466 |
| 317915 | 1C4PJMCB6EW224443 | R88439 |
| 317916 | KM8K32AB0NU848127 | P87020 |
| 317917 | 3FA6P0G79GR318563 | R87134 |
| 317918 | 3LN6L2G98FR610041 | R83827 |
| 317919 | 2FMPK3G9XKBC40250 | P86515 |
| 317920 | 3N1CN7APXJL801013 | P89190 |
| 317921 | 1G1ZE5ST3GF336075 | R60149 |
| 317922 | 1C6RR7LT6LS118761 | P89418 |
| 317923 | 1G1BE5SM1G7233645 | P86206A |
| 317924 | KNDPM3AC1L7777859 | P88873 |
| 317925 | 1C6RR6TT0KS584811 | P87363 |
| 317926 | 5TFAX5GN4LX185115 | P86737 |
| 317927 | JM1GJ1U52G1488217 | R87684 |
| 317928 | 3FADP4BJ2KM122794 | P89697 |
| 317929 | 5XXGT4L3XLG380437 | P86633 |
| 317930 | KNDPM3AC4H7153044 | R88368 |
| 317931 | 1HGCV1F35LA011579 | P90506 |
| 317932 | 1GCGSCEN9K1128703 | P85694 |
| 317933 | 3GNCJKSB7HL271194 | P89407 |
| 317934 | 1G1ZE5STXHF154066 | P87905 |
| 317935 | 2GNAXJEV1L6259772 | P86671 |
| 317936 | 19XFC2F81HE030251 | P84706 |
| 317937 | JTNB11HK7J3045126 | R86797 |
| 317938 | 2G1FB1E36F9213443 | R85394 |
| 317939 | 1G1ZD5ST5JF172287 | P52869A |
| 317940 | 5TFLU4EN8FX118536 | R85882 |
| 317941 | ZACCJABB6JPH69287 | R73731 |
| 317942 | 5XXGT4L30LG389440 | P77718 |
| 317943 | 3G1BE6SM8HS619178 | P87760 |
| 317944 | 1FTEW1CP8HFA97542 | P88039 |
| 317945 | 3KPF24AD8ME327563 | P89411 |
| 317946 | 3C4PDCGG1JT474504 | P86650 |
| 317947 | 55SWF4JB0FU053581 | R70918 |
| 317948 | 5NPE34AF4KH778119 | P81259 |
| 317949 | 3GCPCREC0HG510823 | P85443 |
| 317950 | 1N6AA1E69HN571518 | P85215 |
| 317951 | 3C4PDCAB5JT352905 | P88660 |
| 317952 | 4T1B11HK0JU139102 | P89561 |
| 317953 | 3GCPWBEHXLG130424 | P88686 |
| 317954 | 1N4AL3AP3JC210543 | P88753 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 317955 | 1N4BL4BV2LC235377 | P88130 |
| 317956 | 3GCPCREC5GG161138 | R73889 |
| 317957 | 3N1AB7AP4KY305760 | R88540 |
| 317958 | 1VWBA7A37JC020430 | P89502 |
| 317959 | 5NPDH4AE4GH793912 | R85944 |
| 317960 | JN8AY2ND4H9006397 | P87282 |
| 317963 | 1HGCV1F58JA057258 | P90191 |
| 317993 | 3GCUKREC4JG293577 | P83912 |
| 318027 | 5NPD84LF9LH561970 | P88796 |
| 318045 | 1FM5K7B87JGB54981 | R87710 |
| 318082 | 1C6RR6FT6JS296768 | P85153 |
| 318142 | 5NPD74LF9HH134802 | R88278 |
| 318166 | 4T1B11HK2KU263616 | P89106 |
| 318207 | 3N1AB7AP9JY341393 | P88637 |
| 318257 | 4T1B11HK0KU265879 | R84982 |
| 318264 | 1FTEW1EG7JKE57247 | P89134 |
| 318423 | 1FTFW1EF5HKD17316 | R79613 |
| 318472 | 3GCPWBEKXLG448930 | P89450 |
| 318533 | 3C6RR7LT2LG186417 | P89154 |
| 318538 | 5TFGZ5AN7JX135013 | P89625 |
| 318608 | 1HGCV1F11KA102927 | P90181 |
| 318620 | 4T1G11AK3MU409072 | P90350 |
| 318632 | 1N4AL3AP5FN910141 | R89215 |
| 318684 | 1C4RDHAG2HC709299 | P90438 |
| 318695 | 1GKKNMLS9KZ215250 | R82588 |
| 318702 | 1GCGTCEN5H1323574 | P89599 |
| 318733 | 3GCPCREC0JG228686 | P77744 |
| 318748 | 3TMAZ5CN0JM059448 | P90516 |
| 318763 | 5N1AR2MM0GC628261 | R88275 |
| 318794 | 1C4RDHAG7HC703501 | P89098 |
| 318867 | 3GNAXKEV9LS531136 | P84563 |
| 318889 | 5XXGT4L30HG166810 | P90299 |
| 318966 | 1C6RR6KG6NS161384 | P90556 |
| 318975 | 5TFEM5F11JX134466 | P90495 |
| 318990 | 19XFC2F52JE007122 | P90366 |
| 319044 | 3N1AB7AP0KY446843 | P89575 |
| 319127 | 5FPYK3F75JB002503 | R85964 |
| 319131 | 1FAHP2E82JG123399 | R86809 |
| 319189 | SHHFK7H42MU218693 | P86973 |
| 319227 | 3KPF24AD7KE016834 | P89481 |
| 319401 | 4T1G11AK3LU401553 | P90290 |
| 319453 | 3C6RR7LTXLG182762 | P90114 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 319476 | 1FTEW1CP2LKD43419 | P90812 |
| 319600 | 1FTEW1C53LKD50748 | P85810 |
| 319761 | 3TMAZ5CN8KM111149 | P90293 |
| 319791 | KNMAT2MVXFP539013 | R61245 |
| 321988 | 1N4BL2AP2CC138722 | R81871 |
| 322175 | 4T1G11AK7MU542644 | P91468 |
| 322234 | 2GCVKPEC6K1124258 | P65101 |
| 322357 | 5YFBURHE1JP805997 | P90415 |
| 322378 | 5NPD84LF1LH541423 | P86690 |
| 322469 | 1HGCR2F82FA003918 | R73473 |
| 322533 | 1FTFW1ET6DKD59266 | P91692 |
| 322898 | 3N1CP5CU3KL565419 | R85355 |
| 323056 | 4A4AP3AU9EE021905 | R86064 |
| 323098 | 1GCGSCEN7H1309808 | P90774 |
| 323286 | 3N1CN7AP4KL866375 | P86143 |
| 323450 | 4T1G11AK5MU464431 | P92508 |
| 323451 | 1C6RR7TT2MS518253 | P87781 |
| 323522 | 1HGCV1F34JA222592 | P90139 |
| 323578 | 1FADP3E20JL279058 | P87255 |
| 323643 | 2G1105S31K9124160 | P64779 |
| 323673 | 1N6AA1E52HN561582 | R91010 |
| 323708 | 3VWC57BU0KM128758 | P89482 |
| 323731 | 2HGFC2F8XMH522843 | R91033 |
| 323733 | 1GCVKREC3FZ184880 | R91651 |
| 323736 | 1HGCV1F43JA112349 | R90988 |
| 323741 | 5NPE24AA0JH705562 | R91354 |
| 323760 | JA4APUAU1MU027712 | R79758 |
| 323789 | 1G1ZC5ST6KF203325 | R92868 |
| 323793 | 3GTU2NECXJG273780 | P91425 |
| 323802 | 3KPFL4A76HE087572 | R91820 |
| 323811 | 2T1BURHE0KC225383 | R89885 |
| 323820 | 5YFBURHE2JP827877 | R91675 |
| 323857 | 1HGCV1F1XJA030334 | R91278 |
| 323867 | 1C4RDHDG3HC680679 | R92089 |
| 323875 | SHHFK7H37HU419602 | P92493 |
| 323881 | 1FMCU0F73JUA31321 | R91237 |
| 323949 | 2HGFC1F72GH641007 | P92495 |
| 323960 | 3N1AB8CV8LY218883 | R91331 |
| 323961 | 1G1ZD5ST6JF194962 | R92291 |
| 323966 | 1C4PJMDX9KD134740 | P82422 |
| 324010 | 1GNSCBKC3HR330216 | P92611 |
| 324066 | 1G1ZB5ST9LF013104 | R92214 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 324067 | 1HGCV1F35KA001617 | P93141 |
| 324200 | 3N1AB7AP4JL649133 | R89970 |
| 324203 | 1GCVKREC2HZ177809 | P92487 |
| 324280 | 2FMGK5D89JBA05098 | P73279 |
| 324451 | KMHD84LF6KU792809 | P93115 |
| 324611 | 3KPA24AD6NE436809 | P90084 |
| 324782 | 3N1AB7AP7KY231573 | R92906 |
| 324788 | 5NPD84LF6LH524004 | R92241 |
| 327155 | 4T1G11AK9MU485332 | P94682 |
| 327316 | 1N4AA6CV1LC374198 | R92881 |
| 327320 | 19XFC2F54HE057398 | P94624 |
| 327325 | 3FADP4BJ0GM206961 | R55877 |
| 327675 | 5YFEPMAE4MP217310 | R93328 |
| 327694 | 3C4PDCGB9GT115110 | R94857 |
| 327700 | 5YFBURHE5KP896886 | R92406 |
| 327726 | 1FM5K7B86HGB30830 | R92964 |
| 327734 | 1HGCV1F14JA224793 | P94809 |
| 327804 | 1N4BL4BV1LC212298 | R93944 |
| 327813 | 3GNAXUEVXML384980 | R86548 |
| 327816 | 4T1BF1FK9HU715395 | P90313 |
| 327823 | KNDPBCAC9E7651712 | R84335 |
| 327824 | 1FMJU1K55EEF07411 | R85058 |
| 327844 | 5YFEPRAE4LP020424 | R93329 |
| 327845 | 5TFRX5GN6KX138394 | R93592 |
| 327854 | 3N1AB7AP8JY317831 | P88792 |
| 327863 | 3VWD07AJXEM238280 | R92760 |
| 327865 | 5N1AT2MT3LC703991 | R91348 |
| 327909 | 2G1FD1E37F9133899 | R86827 |
| 327920 | 5YFEPMAE6MP234349 | R91678 |
| 327923 | 1C4NJPFA3GD677753 | R92199 |
| 327927 | 1C4PJLLB3KD221811 | R93510 |
| 327929 | 5NPD74LFXKH474824 | R93313 |
| 327934 | 4T1B11HK3KU692098 | P93358 |
| 327938 | 2FMPK3J94KBB17987 | R93445 |
| 327977 | 1G1ZC5ST7HF231045 | R93745 |
| 327983 | 5N1AR2MNXEC631559 | R83249 |
| 327989 | 5NPE34AF2KH796411 | R92580 |
| 328009 | 1C6RR6FT2HS744336 | R92735 |
| 328013 | WBA3A5C52FF607440 | R83194 |
| 328014 | JA4AP3AU5JZ031240 | R94112 |
| 328029 | 4T1C11AK5LU918920 | R93814 |
| 328067 | 1GCVKPEH6HZ276200 | R94839 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 328145 | KNMAT2MV8HP548585 | R93038 |
| 328162 | 1N4AL3AP8JC252237 | R92299 |
| 328240 | 1N6AD0EV1JN739540 | P94635 |
| 328285 | 3GCPCREC5HG252900 | P95445 |
| 328319 | 3GCPYEEK6LG164951 | P94462 |
| 328342 | 1N4BL4DV3MN336222 | P93916 |
| 328367 | 2C3CCAAG9KH755558 | R93779 |
| 328456 | 3GNAXYEX4KS634077 | P95299 |
| 328474 | 1GTG5CE33G1111716 | P94487 |
| 328504 | 3TYAX5GN5MT019021 | R93809 |
| 328566 | 3N1CP5BVXLL508887 | P62944 |
| 328606 | 3GCUYDED6LG318847 | P91608 |
| 328683 | 1C6SRFBT8MN634987 | P95053 |
| 328684 | 2T3H1RFV6PW279919 | TF1064 |
| 328694 | 1C4PJLDB7FW608726 | R81168 |
| 328742 | 1GNKRFED1HJ201898 | R93758 |
| 328793 | 3N1AB7AP7HY283049 | R93808 |
| 328820 | 3VWCB7BU9KM184920 | R92396 |
| 328863 | 5YFS4RCEXLP015415 | R93600 |
| 328871 | 3VW267AJ2GM359877 | R93005 |
| 328874 | 3C4PDCBB9KT875411 | R94252 |
| 328879 | 1G1ZD5ST2KF181675 | R93748 |
| 328892 | 1FTEW1CB1JKD23759 | R94154 |
| 328894 | JN8AT2MT9KW258954 | R95422 |
| 328897 | 3N1CP5CU8KL543884 | R94596 |
| 328941 | 5NPD74LF0KH467171 | R94451 |
| 328964 | 1C6RR7KT1JS316680 | R78516 |
| 328968 | 1C4PJLAB5HW641361 | R91219 |
| 328990 | 3KPF24ADXLE195291 | R94444 |
| 328994 | 1G1ZC5ST6JF111940 | P96000 |
| 329010 | 3C4PDCBB1KT719282 | R95404 |
| 329014 | 5NPD84LF9LH577666 | R95554 |
| 329049 | 5NPDH4AE3GH716965 | R84332 |
| 329051 | 3GCUKREC4JG571507 | R89010 |
| 329055 | 1N4AA6CV3MC504760 | P95700 |
| 329111 | 2HGFC1F9XHH642151 | R93279 |
| 329125 | 1FTEW1EF3HKD49869 | P95575 |
| 329126 | 3C4PDDGG7FT619221 | R84385 |
| 329153 | 1FMCU9GD5KUB33424 | R95378 |
| 329156 | 1FMCU0GD2KUB68742 | R94216 |
| 329188 | 3N1AB7AP7KY243559 | R74847 |
| 329204 | 3C4PDCBG5GT231567 | R92389 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 329206 | 5YFBURHE6KP890384 | P91951 |
| 329219 | 2HGFC2F54JH540434 | R94245 |
| 329239 | 2G11Z5SA0H9192656 | R94955 |
| 329247 | 3N1AB7AP0KY400218 | P93366 |
| 329261 | 4T1B11HK9JU101769 | R94755 |
| 329271 | 1FMCU0GDXKUA47781 | R93737 |
| 329278 | KNMAT2MT2JP523881 | R93502 |
| 329285 | 3MVDMBBL0MM243530 | P96009 |
| 329341 | 1VWSA7A39MC005996 | P95709 |
| 329387 | 1G1ZC5ST4JF173093 | R90958 |
| 329452 | 1G1ZD5ST4MF050041 | P95936 |
| 329557 | 5NPE34AF7GH389496 | R92330 |
| 329560 | 3N1AB7AP7JY336595 | R94976 |
| 329571 | KM8J33A40JU690028 | R94116 |
| 329582 | KMHCT4AE5CU162107 | R94785 |
| 329583 | 5XXGT4L35LG394164 | R94994 |
| 329588 | 2HGFC2F64KH507864 | R94246 |
| 329601 | 5YFEPMAE4MP248010 | R95224 |
| 329602 | 1N4BL4DV5KC105038 | R94164 |
| 329634 | SHHFK7H52JU227477 | R97300 |
| 329661 | JTDEPRAE0LJ101652 | R95002 |
| 329678 | 2GNAXHEV1J6177708 | P96926 |
| 329679 | 4T1BF1FK2HU299142 | P72652A |
| 329694 | 2T3WFREV0JW411297 | R94852 |
| 329702 | 1C6RR6FG8JS165277 | P95453 |
| 329710 | 5NPD74LF5KH422923 | R83848 |
| 329748 | 1C3CCCAB5GN172659 | R95717 |
| 329756 | 5N1AT2MV0LC748243 | P95997 |
| 329788 | KL7CJLSB2KB946003 | P89434 |
| 329878 | 4T1G11AK6LU332888 | R93308 |
| 329922 | 1GCRWCED5KZ191738 | P57145 |
| 329929 | JN8AF5MR8CT107796 | R95001 |
| 329938 | 5NPE34AF7JH648821 | R94184 |
| 329972 | 1C6RR6GT2JS193104 | P92490 |
| 329974 | 3GCPCREC9GG211538 | P96155 |
| 329996 | 1GNSCCKC5HR119749 | P96883 |
| 330025 | 1FTEW1CG7GKF19760 | P97099 |
| 330030 | 3GCPCREC5EG337179 | R93457 |
| 330043 | 5NPE34AF4FH036423 | R95556 |
| 330045 | 1GTV2LEC7HZ249620 | P95915 |
| 330091 | 1FMJK1JT0HEA79564 | R90938 |
| 330096 | 5NPD74LF7LH583243 | P96280 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 330102 | 1C6RR6TT3KS712247 | P92614 |
| 330145 | 4T4BF1FK1GR541830 | P91398 |
| 330158 | 1G1ZD5ST7JF180245 | P96697 |
| 330190 | 1N6AA1E67HN534421 | R94240 |
| 330195 | 1G1ZC5ST6JF156358 | R91255 |
| 330227 | 4T1G11AK0MU454163 | R95645 |
| 330228 | 3C4NJCCB1LT165855 | R94960 |
| 330231 | 1FMCU0GD4HUC39173 | R94707 |
| 330250 | 5NPEC4AC4DH779974 | R89327 |
| 330262 | 3C4PDCAB6JT241649 | R94590 |
| 330266 | MAJ3P1RE9JC233863 | R95231 |
| 330272 | 3FA6P0HD9LR169019 | P96454 |
| 330277 | 1G1PC5SB9F7111513 | R94713 |
| 330282 | 3N1AB8CV2NY246987 | P97092 |
| 330283 | 2HGFC2F86KH529155 | R97267 |
| 330285 | JM3KFABM8K0643638 | R97209 |
| 330291 | 1G1ZC5ST8LF112963 | R94923 |
| 330308 | 3FA6P0K90FR116007 | R89804 |
| 330321 | 1C4PJMCSXEW150590 | R93511 |
| 330322 | 4T1BF1FK9HU417221 | R94979 |
| 330327 | 1FM5K7B80EGA85038 | R94152 |
| 330328 | JTDEPRAE7LJ041031 | R95805 |
| 330329 | JTDEPRAE1LJ047004 | R93496 |
| 330331 | JN8AS5MV4DW132784 | R95804 |
| 330344 | 3FADP4EJ8KM133147 | R95635 |
| 330348 | 3KPF24AD5ME340190 | R95545 |
| 330354 | 2HGFC4B88LH304416 | R87703 |
| 330358 | 3N1CP5BV8LL523579 | R93579 |
| 330367 | 5YFEPMAE6NP312193 | P97219 |
| 330368 | 1GKKNKLA2KZ138524 | R95015 |
| 330390 | 5YFBURHE5HP652051 | R96652 |
| 330395 | 1N4AL3AP0GN387709 | R88828 |
| 330396 | 2C3CDXHG9GH139274 | R95535 |
| 330397 | 3N1AB7AP2JY251714 | R97287 |
| 330414 | 1FTEW1CP2FKD40461 | R91488 |
| 330418 | 5YFBURHEXKP939747 | R95561 |
| 330422 | 1GCUYDED2KZ324854 | P95872 |
| 330438 | 1G1ZD5ST7LF063123 | R97724 |
| 330444 | 1C4PJLCS8FW590108 | R82528 |
| 330449 | 3C4PDCGG7GT134864 | R96093 |
| 330457 | 1N4AL3APXHN341628 | R92982 |
| 330470 | KNMAT2MT2JP556797 | R94604 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 330474 | 1GNSCBKC7JR281298 | P96779 |
| 330493 | 1N4AL3APXJC122332 | R93547 |
| 330495 | 3N1AB7AP9KY382382 | R95643 |
| 330512 | 3GTU2MEC5GG143845 | P95862 |
| 330514 | 3GCPCREC7JG517953 | P95933 |
| 330516 | 1HGCV1F13JA231475 | R97575 |
| 330520 | 2FMGK5B80GBA06832 | R91791 |
| 330523 | 5YFBURHE2JP851774 | R94771 |
| 330528 | 1HGCR2F3XGA138196 | R95614 |
| 330529 | 1G1ZD5ST9KF129217 | P96739 |
| 330533 | 1FAHP2F87GG120246 | R96055 |
| 330546 | 4T1BF1FK8HU441901 | R96637 |
| 330551 | KM8J33A41JU675392 | R95567 |
| 330552 | 2GNAXHEV6L6184429 | R96088 |
| 330555 | 4T1B11HK0JU568854 | P97830 |
| 330562 | 1N4AL3AP5EC119277 | R96535 |
| 330578 | 1HGCV1F10KA176968 | P97318 |
| 330584 | 3FA6P0G74KR133006 | R91802 |
| 330596 | 3TMCZ5AN9KM217637 | P97495 |
| 330615 | 1GTR1MEC3JZ243653 | P98407 |
| 330618 | 5YFEPRAE0LP119824 | R94997 |
| 330621 | 3VV1B7AX6JM085428 | P96484 |
| 330626 | 4T1BF1FK9HU366366 | P97552 |
| 330635 | 3KPA24AD9ME364762 | R94748 |
| 330650 | 5YFBURHE3HP646295 | P95149 |
| 330652 | 5YFEPMAE4NP333348 | P97503 |
| 330656 | 4T1C11BK3NU059859 | P97701 |
| 330665 | 1C6RR7GG0MS505496 | P94460 |
| 330669 | 1G1ZB5ST4GF295786 | P96744 |
| 330681 | ZACCJAAB6HPG17327 | R93851 |
| 330685 | 1G1ZD5ST2LF035374 | R96064 |
| 330688 | 3GNAXPEX6KL375595 | P97784 |
| 330708 | 3GCPWCED7MG259385 | P96763 |
| 330719 | 1FTEW1EF0GKE60698 | R96602 |
| 330721 | JA4AP3AU6LU027648 | R95226 |
| 330726 | 4T1BF1FK8EU741546 | R94756 |
| 330727 | 5YFEPRAE8LP064135 | R95813 |
| 330748 | JN8AT2MV5HW017855 | R97303 |
| 330756 | 1FTEW1CP4HKC61408 | R97338 |
| 330762 | 1FTEW1CG6JKF59707 | P97821 |
| 330794 | 5N1AT2MT5GC786748 | R95215 |
| 330796 | 3GCUKREC4GG328062 | P96934 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 330861 | 1C4PJLCB6LD525636 | R94695 |
| 330871 | 3TMAZ5CN8HM049129 | P96161 |
| 330897 | KMHD74LF6LU086315 | R92077 |
| 330904 | 1HGCV1F10JA231434 | P96768 |
| 330906 | 3GCPCREC2JG405769 | P88879 |
| 330909 | 2GNAXKEV7L6231724 | P96027 |
| 330912 | WA1LFAFP6EA022991 | P59868A |
| 330915 | 3FA6P0HD9KR235244 | P95988 |
| 330916 | KNMAT2MT6FP521767 | R94790 |
| 330919 | 1GCGSCEA8J1135427 | R94837 |
| 330922 | JA4AR3AU2LU024773 | R96571 |
| 330931 | 3GCPCREC5JG276751 | P98416 |
| 330932 | JTDEPRAE6LJ011728 | P95956 |
| 330972 | 3GCPWBEK9MG242418 | P94039 |
| 330976 | 5TFCZ5AN9GX046289 | P97073 |
| 330982 | 1FADP3F25HL235971 | R93234 |
| 330988 | 1GCVKPECXHZ147381 | R94931 |
| 330993 | 3FA6P0H79HR164064 | P96996 |
| 330994 | 1FTEW1CG1HKE48234 | P95320 |
| 331014 | 1FADP3N21FL328226 | R95189 |
| 331021 | 1FAHP2H86HG137540 | R95598 |
| 331033 | 1C6RREBT9LN311572 | P95704 |
| 331049 | 5TFAZ5CN1GX018751 | P98430 |
| 331070 | 3C6RR7LT1GG360533 | P94003 |
| 331080 | 5YFBURHE1JP741606 | P97834 |
| 331082 | 3C6RR6KT4GG130674 | R93286 |
| 331083 | 1FTEW1CP0GKE33447 | P92444 |
| 331084 | 1GNSCHKC2JR238331 | P97072 |
| 331085 | 1C6SRFFT8KN592442 | P95334 |
| 331086 | 3CZRU6H56NM764304 | P98011 |
| 331087 | 3GTP8DED2LG136432 | P95359 |
| 331088 | 5NPD84LF6LH562994 | R94762 |
| 331089 | 1G1ZB5ST2HF139490 | R96302 |
| 331090 | 3GNCJKSB1FL253495 | P94130 |
| 331091 | JTMZFREV0HJ142224 | R96573 |
| 331092 | 5GAEVAKWXLJ206621 | P97669 |
| 331093 | 5YFDPRAE6LP105485 | R93326 |
| 331094 | 5NPD84LF7JH305968 | P95901 |
| 331095 | 2T1BURHE1JC974353 | P96423 |
| 331096 | 1G1ZD5ST6NF147484 | P97428 |
| 331097 | 1C3CCCAB8GN101925 | R95718 |
| 331098 | ZACCJAAB6HPF80313 | R89835 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 331099 | 1GTV2UEC9FZ400816 | R93541 |
| 331100 | 3N1AB7AP9GL669550 | R95779 |
| 331101 | 1C4PJLCB7LD652556 | R96045 |
| 331103 | 1N4BL4BV5KC210617 | R96080 |
| 331104 | 5YFEPRAE3LP067170 | P93624 |
| 331106 | 1FMCU0GD0JUB11812 | R96800 |
| 331107 | 1N6AA1E55HN569501 | P97235 |
| 331108 | 3GCPCREC1GG290252 | R88324 |
| 331109 | 1FMCU0GD1JUC61279 | P98207 |
| 331110 | 1G1ZD5ST8NF166182 | P97865 |
| 331111 | 1G1ZC5ST5LF112581 | R96063 |
| 331112 | 1C6RR6GG6HS751338 | R83290 |
| 331113 | 1G1ZE5ST1GF202164 | R89805 |
| 331114 | 3KPF54AD0PE525162 | P97801 |
| 331115 | 3MZBN1U77JM214518 | R96104 |
| 331116 | 3N1AB7AP0KY340019 | P95919 |
| 331117 | 4T1C11AK1LU943362 | R96556 |
| 331118 | 1G1ZC5STXMF036275 | P96964 |
| 331119 | JA4AR3AU7LU025272 | P95839 |
| 331127 | 1C6RR6GGXES154091 | R86744 |
| 331136 | 5TFRX5GN3LX180300 | P93628 |
| 331137 | 1HGCR2F54HA242217 | R96815 |
| 331138 | 1GT12XEG0FF165713 | R92545 |
| 331140 | 5N1AT3AA3MC728321 | R95216 |
| 331141 | 3GCPWBEH3LG208008 | R92393 |
| 331142 | 5YFEPMAE9MP243157 | P95953 |
| 331143 | KNAGT4L33G5108173 | R93344 |
| 331144 | 5YFEPMAE2MP217533 | R93327 |
| 331145 | 5YFBURHE6GP546626 | P96968 |
| 331146 | 1C6RR6FT7HS847381 | P96894 |
| 331147 | 1G11Z5S34LU107766 | R91251 |
| 331148 | 19XFC2F87KE009332 | P83981 |
| 331149 | 5NPDH4AE4GH676623 | R79647 |
| 331150 | 5YFBURHE9HP698451 | R93598 |
| 331151 | 1C6RR7KG9GS108686 | P97091 |
| 331152 | 2GNAXJEVXJ6226606 | P97131 |
| 331153 | JN1BV7APXFM345149 | R85309 |
| 331154 | 1N4AL3AP9HN364561 | P96761 |
| 331155 | 3GCUKSEC1GG165782 | P95280 |
| 331156 | 3GTP1UEC7FG421398 | R94086 |
| 331157 | 1G1ZB5ST4HF165573 | R94578 |
| 331158 | 1VWSA7A38NC008924 | P97795 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 331159 | 3FADP4BJ7JM104340 | P96194 |
| 331160 | JA4AD3A3XHZ013794 | R96120 |
| 331161 | 5NPE24AF4JH715734 | R89746 |
| 331162 | 5YFBURHE9JP777463 | P95961 |
| 331163 | 5XYPG4A3XGG092085 | R93831 |
| 331164 | 1N4BL4DV8NN314136 | P97422 |
| 331165 | 1GCVKNEC9JZ167292 | P95888 |
| 331166 | 2FMPK3J91LBA44191 | P96017 |
| 331167 | KM8J3CA42JU625634 | P95055 |
| 331168 | 3VWCB7BU0LM051755 | R91337 |
| 331169 | 1HGCT2B95HA003382 | P98577 |
| 331170 | 5NPEG4JA7MH067798 | R95219 |
| 331171 | 2HGFC2F57GH529341 | R60769 |
| 331172 | 5NPDH4AEXFH547445 | R93589 |
| 331173 | 1C6RREBT1LN121202 | R95520 |
| 331174 | 1C4RJEAG8MC784705 | P97488 |
| 331175 | 3GNAL3EK9FS530600 | R91812 |
| 331176 | 5NPD74LF1KH439699 | R94273 |
| 331177 | 1N4BL4BV3LC257839 | R94433 |
| 331178 | 5NPD84LF0LH578060 | P95837 |
| 331179 | 1G1ZD5ST3MF025079 | P98454 |
| 331180 | KNAGM4A70F5634164 | R69884 |
| 331181 | 4T1G11AKXMU517172 | P97841 |
| 331182 | 5XYZU3LB0FG285179 | R95559 |
| 331183 | 4T1B11HK1KU250565 | R96109 |
| 331184 | 2GNAXNEV6L6211711 | R97274 |
| 331185 | 1HGCV1F15KA158451 | P97657 |
| 331186 | 1G1ZD5ST3LF075236 | P96899 |
| 331187 | 2GNAXKEV2L6231517 | R93787 |
| 331188 | 5XYRG4LC8MG053206 | R92335 |
| 331189 | 1GCVKPEC3HZ404655 | P98506 |
| 331190 | 3TMBZ5DN5GM005235 | P98264 |
| 331191 | 4T1C11AKXLU330866 | P98614 |
| 331192 | 5YFBURHE1HP670353 | P98414 |
| 331197 | 1G1ZD5ST8LF056701 | R91762 |
| 331198 | 1G1ZE5SX6LF099367 | P97319 |
| 331200 | 5NMS53AA8LH159436 | P97792 |
| 331202 | 1FTFW1CF5EKF09320 | R94217 |
| 331203 | 4T1G11AK5MU552069 | P98201 |
| 331204 | 3N1CN8EV1ML872863 | P95095 |
| 331205 | 1FMCU9H6XMUA57394 | P98010 |
| 331206 | 4T1G11AK0NU667275 | P98182 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 331207 | 3GCPCREC2HG375893 | P96247 |
| 331208 | 2FMPK3G92JBC06446 | R96315 |
| 331209 | 1N4BL4DV6MN376889 | P98133 |
| 331210 | 2HGFC2F89LH601984 | P98379 |
| 331211 | 5YFBURHE6FP206939 | R95664 |
| 331212 | 1C6RR6LTXJS210527 | R93224 |
| 331213 | 1N4BL4DV0NN346353 | P96251 |
| 331214 | KM8J3CAL4LU214553 | P97655 |
| 331215 | 1HGCR2F79HA235734 | R96616 |
| 331216 | 1FTEW1CP0JKE02139 | P94530 |
| 331217 | 5NPD84LF0HH044273 | R83521 |
| 331218 | 3KPC24A38KE073618 | R93803 |
| 331219 | 2GNAXHEV7K6299961 | P97782 |
| 331220 | 3GCPCPEC1JG243279 | P97539 |
| 331221 | 5NPD74LF2JH353526 | R92764 |
| 331222 | 4T1BF1FK1HU400297 | P85725 |
| 331223 | KNMAT2MT5JP541145 | R95572 |
| 331224 | 3N1AB7AP0KY421683 | R88594 |
| 331225 | 5NPE34AF7JH621988 | R97200 |
| 331226 | 1FM5K7D89JGA13486 | R93408 |
| 331227 | 2FMPK4J90NBA11269 | P97456 |
| 331228 | 1FTEW1CF9GKD45696 | R89850 |
| 331229 | 3N1AB7AP6KY252284 | R96634 |
| 331230 | 5NPD84LF7KH421303 | P97448 |
| 331231 | 2FMPK3J94LBA77640 | P95835 |
| 331232 | 1G1ZC5ST6LF108071 | R92534 |
| 331233 | 1G1ZB5ST6KF142545 | P96675 |
| 331234 | 4S4BSBCC3F3341836 | R94181 |
| 331235 | 1C6RR7FG3HS837259 | P94014 |
| 331236 | 1GC1KVEG0JF259023 | P95369 |
| 331237 | 1C4PJLDB6KD356991 | R67788 |
| 331239 | 5YFEPMAEXMP209535 | P98501 |
| 331240 | 3N1CP5BVXML504257 | P78392 |
| 331241 | 1C4PJLCB7LD547449 | P99108 |
| 331242 | 5NPE34AF0JH632668 | R97971 |
| 331243 | 2GNALCEK4H1603077 | R97265 |
| 331244 | 1C4PJLCS2FW516506 | R93214 |
| 331245 | 1G1ZD5ST8LF039655 | R97174 |
| 331246 | 1GKS1GKC9GR250675 | P96914 |
| 331247 | 4T1B11HK8KU852931 | P98202 |
| 331248 | 1C4PJLDB5KD201588 | P97673 |
| 331249 | 4T1BF1FK5GU175283 | R91071 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 331251 | 1FM5K8GT7EGA37894 | P98732 |
| 331252 | 19XFC1F73GE043079 | P95285 |
| 331253 | 1G1ZD5ST6LF037645 | P98436 |
| 331254 | 5NPE24AF7GH403528 | R94880 |
| 331255 | JN1BJ1CP2KW232932 | R95671 |
| 331256 | 1HGCR2F37EA022998 | R89722 |
| 331257 | 1GNSCBKC7FR102829 | R94583 |
| 331258 | 1GNKRGKD5GJ201654 | R82780 |
| 331259 | 3GCPCREC8HG190165 | R96839 |
| 331260 | 1GNSCBKC5GR312346 | P94651 |
| 331261 | 3GCPCRECXHG355410 | R94171 |
| 331262 | 4T1G11AK6MU599689 | P98249 |
| 331263 | 3MYDLBYVXKY506868 | R95642 |
| 331264 | 1GCGSDE37G1263481 | R93537 |
| 331265 | 1HGCV1F32KA118815 | P98163 |
| 331266 | 1GCRCREC4JZ161034 | R83313 |
| 331267 | 3N1AB7AP3KY225172 | P98405 |
| 331268 | 5FNYF3H28FB025506 | R78033 |
| 331269 | 1G1PC5SB3F7257728 | R92659 |
| 331270 | 1N4AL3AP5HC136746 | P96908 |
| 331271 | 3GCPCREC0HG451563 | P96214 |
| 331272 | 1J4BZ3H12BL599783 | P85898 |
| 331273 | 3TMCZ5AN6HM072002 | P98402 |
| 331274 | 3GTP1VEC0EG232810 | R87220 |
| 331275 | JA4APVAU9MU015345 | P95842 |
| 331276 | 3N1CN8EV3LL870451 | R96106 |
| 331277 | 2T3ZFREV9HW353214 | R96831 |
| 331278 | 1C6RR6LT7GS241209 | R95726 |
| 331279 | WAUEFGFF9F1021874 | R96130 |
| 331280 | 5TFEY5F14KX249309 | R97056 |
| 331281 | 5YFEPMAE0NP288893 | P97153 |
| 331282 | 1C6RR6FTXHS615857 | R95722 |
| 331283 | 5XYPG4A38HG294294 | P97505 |
| 331284 | 1N4BL4DV7KC109673 | R97275 |
| 331285 | 1N4AA6CV7LC377509 | R91774 |
| 331286 | 1FMCU0GD2HUE56138 | P98241 |
| 331287 | 1G1ZD5ST4LF081806 | R96608 |
| 331288 | 3TYAX5GN2MT020997 | P97482 |
| 331289 | SHHFK7H74HU203399 | P97133 |
| 331290 | 5NPE24AF8KH794388 | R93485 |
| 331292 | JM1BL1V78C1533837 | R95670 |
| 331293 | 3GCPCREC3HG115292 | R91663 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 331418 | 3GKALPEV8LL269271 | R96100 |
| 331430 | 3GCPCREC7FG302919 | R94745 |
| 331497 | 3GTU2MEC8HG167302 | P96418 |
| 331935 | 1GKS1BKC9JR389702 | P98165 |
| 331942 | 4T1G11AK8LU958930 | R98892 |
| 332199 | 3N1AB8BV4LY245158 | P96903 |
| 332270 | 1G1ZD5ST7MF029619 | R97568 |
| 332285 | 5XXGT4L34LG414825 | R93828 |
| 332414 | 4T1G11AK8MU554463 | R99220 |
| 332947 | SHHFK7H45JU409651 | P100245 |
| 333031 | 1GCUKREC0HF123129 | P99798 |
| 334450 | 3VWDB7AJ8HM268716 | R98805 |
| 334479 | 4T1G11AK9MU440245 | P99163 |
| 334507 | 1GKS1BKC6GR396647 | P99516 |
| 334569 | 2HGFC2F71GH552423 | P100008 |
| 334593 | 1G1ZD5ST9NF142179 | P97423 |
| 334620 | 3GCPWBEH0KG219661 | P98982 |
| 334636 | 1FTEW1C55LFA24619 | R71035 |
| 334686 | 2C3CDXBG6HH620982 | R99206 |
| 334694 | 3GCPCREC9JG123032 | P100070 |
| 334821 | 3GTP1UEC0EG508171 | R82744 |
| 335203 | 4T1G11AK6NU056117 | P100369 |
| 335218 | 1N4AL3AP1HC273215 | R99345 |
| 335335 | 1N4BL4BV3MN329516 | P101422 |
| 335438 | 2HGFC2F59HH529651 | R97588 |
| 335915 | 1HGCV1F16JA241238 | R101219 |
| 335982 | 3C6RR6LT2HG573289 | R101745 |
| 336001 | 5NPD74LF0LH500493 | P102086 |
| 336211 | 5NPD84LF1LH584062 | R99223 |
| 336603 | 1N4BL4DV3NN366645 | P100598 |
| 336765 | 5NPLS4AG5NH067102 | P100020 |
| 336944 | 4T1C11AK8NU002431 | P102908 |
| 336997 | 3FA6P0H71HR316726 | R101494 |
| 337013 | 1N4AL3AP5JC110282 | R100503 |
| 337214 | 1N4BL4BV0NN336036 | P101314 |
| 338286 | 2GNALCEK9G6187562 | R99687 |
| 338356 | 1N4BL4BV6LC213527 | R98535 |
| 338370 | 2FMPK3G99GBB04036 | R98065 |
| 338414 | 3GCPWBEK1LG234599 | P104190 |
| 338416 | 1G1ZD5ST3KF156736 | R101174 |
| 338605 | 1GCPWCED9MZ362467 | P103721 |
| 338678 | 1C6RR7MT7GS251050 | R100104 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 338857 | 4T1C11AK1PU778273 | P104160 |
| 338895 | 3G1BH6SE7JS544298 | P104321 |
| 339082 | 1C6RR6LG7HS847808 | P103018 |
| 339312 | 5TFAX5GN1KX146433 | P102126 |
| 339411 | JN8AY2ND6H9003856 | P99823 |
| 339691 | 1N4BL4CV4MN416243 | P102807 |
| 339762 | 1G1ZD5ST8NF121632 | P97427 |
| 340778 | 4T1G11AK1NU704124 | P106276 |
| 340838 | 1G1ZD5ST6NF210678 | P102841 |
| 341476 | 1GNSKBKC6HR241386 | P105505 |
| 342382 | 3N1AB8CV6NY252081 | P101305 |
| 342394 | 2HGFC2F66KH508353 | P106107 |
| 343035 | KL4CJASB7JB514541 | P106277 |
| 343306 | 1N4BL4DV5KC134734 | P107809 |
| 343474 | 1FTER4EH3KLA04885 | P107708 |
| 345811 | 1GCVWDED8LZ137565 | P107551 |
| 346210 | 3C4NJCBB6JT300049 | P110046 |
| 346686 | 1G1ZE5ST1HF219774 | R104670 |
| 347145 | 5NPE24AF0KH792523 | P112731 |
| 347146 | 4T1C11AK8MU442082 | P106578 |
| 347149 | 3N1AB7AP1KY239359 | R109829 |
| 347150 | 3FMCR9B64MRA79487 | R111506 |
| 347151 | 2GNAXKEV9L6203052 | R110866 |
| 347152 | 5YFBURHE9HP659522 | P112184 |
| 347153 | 1N4BL4BVXNN398074 | P110341 |
| 347154 | 1GCGSCEN3L1169345 | R111371 |
| 347155 | 2GNAXJEV5L6194280 | R111430 |
| 347156 | 1N4BL4DV0NN340617 | P111518 |
| 347157 | 4T1C11AK7MU543341 | P110260 |
| 347158 | 1C6RR7LG9MS542598 | P108393 |
| 347159 | 3FADP4BJ7KM115095 | R111972 |
| 347160 | 3N1CP5CV8ML472598 | P111999 |
| 347161 | 3KPA24AD9ME411773 | P111840 |
| 347162 | 1FTFW1EG5HKE38131 | R106004 |
| 347163 | 3C4PDCAB2JT344597 | P113283 |
| 347164 | 1N4BL4DV9KC108282 | P111854 |
| 347165 | 1N4BL4BV5LC161212 | P111814 |
| 347220 | 5YFBURHE7KP870869 | P105151 |
| 347246 | 1N4AL3APXHC184422 | P112800 |
| 347255 | 3GCUKSECXJG360562 | P108717 |
| 347257 | 5YFEPMAE2MP252184 | P112854 |
| 347260 | 1N4BL4CV7LC203376 | R105986 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 347267 | 3FA6P0H76JR123767 | P113292 |
| 347269 | 1HGCV1F37JA136371 | P110777 |
| 347273 | 1C4PJMDX2KD303934 | P108738 |
| 347274 | 1HGCV1F11MA079636 | P109894 |
| 347276 | 3N1CP5CU8KL516314 | P106995 |
| 347284 | 1C4RDHAG4KC604948 | R113325 |
| 347292 | 3GNAXHEV6LS693907 | P113130 |
| 347297 | JN8AY2NDXL9110272 | P111810 |
| 347298 | 3GNAXJEV4JS609295 | P112321 |
| 347301 | 3N1CP5BV0LL506565 | R108053 |
| 347303 | 3FA6P0H78HR358682 | P113279 |
| 347305 | 4T1C11AK1NU633277 | R110898 |
| 347306 | 3N1AB7AP4JY341236 | P112736 |
| 347307 | 1N4BL4BV1NN392440 | P107820 |
| 347312 | 3VWC57BU0MM048458 | P104591 |
| 347313 | 4T1C11AK9LU930813 | P111032 |
| 347357 | 1FMCU0G63LUB98691 | R110396 |
| 347391 | 3N1AB7AP0KY259246 | P112214 |
| 347403 | 5NPD84LF4HH060525 | R112412 |
| 347414 | 1GNSCAKC2JR188523 | P113118 |
| 347417 | 1C4PJMCBXGW198092 | R111483 |
| 347424 | 2HGFC2F6XKH535247 | P112216 |
| 347425 | 1GTH5BEA9J1106878 | P112322 |
| 347427 | 2GNAXHEV9J6259461 | P112697 |
| 347430 | JN8AY2ND4L9107125 | P106592 |
| 347555 | 5YFEPMAE3MP251979 | P111839 |
| 347990 | 1FTEW1CF6FFC29718 | R107986 |
| 348016 | 2C3CDXBG6LH121916 | P112780 |
| 348380 | 19XFC2F77HE216030 | P112117 |
| 348735 | 1C4RDHDG0LC213261 | P113670 |
| 350531 | 1HGCV1F35NA062468 | P115986 |
| 350897 | 4T1C11AK3NU059376 | P113715 |
| 351360 | 1N4BL4DV0MN333987 | P113124 |
| 352037 | 3C4NJDBBXMT601479 | P116525 |
| 352206 | 1FMCU0GD0KUA25725 | R104732 |
| 354433 | 5YJ3E1EA0LF785468 | P110799 |
| 354808 | 3C4PDCAB3HT648385 | P102842 |
| 355160 | 4T1G11AK4NU644369 | P120171 |
| 357215 | 2GTV2MECXK1186468 | P104588 |
| 357253 | 1GCVKREC5JZ196764 | P110679 |
| 357293 | 5TFCZ5AN4LX235510 | P122369 |
| 357294 | JN8AY2AC4M9146098 | P120898 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 357306 | 1GCUYDED1MZ424804 | P120904 |
| 357307 | 1C4RDJDG3LC302068 | P122347 |
| 357310 | 3GCUWCED5KG211500 | P114113 |
| 357314 | 1FTEW1CP6MKE38504 | P115872 |
| 357323 | 5TFRY5F12JX238681 | P113134 |
| 357329 | 2GCRCPEC4K1140277 | P114800 |
| 357331 | 1FMJU1KT2LEA89028 | P121128 |
| 357336 | 5GAERBKW5LJ108865 | P123378 |
| 357353 | 1C4RDJAG2MC574620 | P122327 |
| 357377 | 3TYAX5GN3MT017638 | P121355 |
| 357411 | 3GCPWBEH7MG107569 | P119325 |
| 357434 | 1GCPWCED6MZ392557 | P122088 |
| 357461 | 1C4RDHDG3MC661513 | P122610 |
| 357462 | 1HGCV1F42NA003919 | P121365 |
| 357473 | 3GCPABEK2NG543256 | P118671 |
| 357475 | 1FTEW1CP0JKF19381 | P106986 |
| 357482 | 1C6RR6GG8LS105257 | P122385 |
| 357488 | 1FTEW1E43KFB95730 | P120158 |
| 357489 | 1C6RREBG7NN273197 | P121898 |
| 357511 | 1GCPCREC5JF227079 | P120113 |
| 357529 | 3GCPABEK5NG581239 | P120820 |
| 357534 | 3TYAX5GN3PT070733 | P120825 |
| 357548 | 1FTEW1E51KKD03844 | P73592 |
| 357553 | 3GCPYBEK9MG204164 | P122184 |
| 357565 | 3GCUKREC7JG264025 | P121174 |
| 357567 | 1C4RDJDG9KC744335 | P121364 |
| 357570 | 1C6RREBT2LN121189 | P114537 |
| 357578 | 1FMSK7FH5MGB52972 | P120821 |
| 357580 | 1C6RREBG3NN273603 | P121569 |
| 357589 | 3GCUKREC7JG274831 | P122353 |
| 357591 | 1GCGSBEA2M1143960 | P122345 |
| 357595 | 1FTEW1CP7LKE91419 | P121183 |
| 357598 | 3GCPCRECXJG307850 | P120112 |
| 357599 | 5TFAZ5CN6MX110062 | P114788 |
| 357607 | 1FMJU1HT6LEA46187 | P123368 |
| 357619 | 1FTEW1EG2JFE10085 | P122082 |
| 357621 | 1C4RDJAG0LC356836 | P119054 |
| 357624 | 5N1DR3BA6NC224079 | P118297 |
| 357630 | 5TFAX5GNXMX191552 | P121258 |
| 357631 | 1FTER4EH2KLA49669 | R113341 |
| 357632 | 3GCUKSEC0HG352920 | P96710 |
| 357636 | 1FTER4EH9KLA15843 | P122406 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 357643 | 1GNSCCKC8JR231807 | R120727 |
| 357656 | 5TFAX5GN4KX137998 | P112720 |
| 357658 | 1FMSK7FH1MGB03610 | P121964 |
| 357660 | 1FTER4EH6LLA58845 | R117228 |
| 357670 | 1HGCV1F35MA020638 | P122292 |
| 357675 | 3GCPWBEK9LG360449 | P120432 |
| 357678 | 1C4RDHDG5LC259927 | R118531 |
| 357683 | 1FMJK1KT7MEA17720 | P121962 |
| 357687 | JTEEU5JR5M5238452 | P117010 |
| 357691 | 4T1G11AK6PU167446 | P122799 |
| 357692 | 1FTEW1EP7KKE26744 | P119827 |
| 357693 | 3GCPCSEC1JG282490 | P117740 |
| 357696 | 1GCRYDEDXLZ248422 | P122794 |
| 357699 | 1GCUWCED2KZ216766 | P115714 |
| 357718 | 1GCPWDED3MZ278926 | P118982 |
| 357719 | 5YJ3E1EA4PF457685 | P120587 |
| 357733 | 3N1AB7AP3JY339414 | R117245 |
| 358322 | 5YFB4MDE2PP008515 | P122783 |
| 358518 | 1C6RR6FT4FS650004 | P650004 |
| 358520 | 1C6RR6FP6DS644611 | P644611 |
| 358537 | KNDPC3A24D7391500 | P391500 |
| 358538 | 5N1AT2MT8FC811219 | R811219_1 |
| 358570 | KNDPB3AC9F7688003 | R688003 |
| 358575 | 5XXGN4A7XCG055500 | R055500 |
| 358580 | 2T3ZF4DV9CW115201 | P115201 |
| 358581 | KNDJP3A55E7078221 | P078221 |
| 358584 | KNDJN2A21G7287254 | P287254 |
| 358599 | KMHDH4AE0EU088121 | P088121 |
| 358612 | 2C3CCAAG2FH802726 | P802726 |
| 358613 | 2C3CCAAG2DH520566 | P520566 |
| 358616 | 1ZVBP8AM5D5258976 | P258976 |
| 358621 | 1FM5K7D8XHGC35657 | PC35657 |
| 358632 | JN8AS5MT0DW502465 | R502465 |
| 358637 | 3C4PDCBB7GT101343 | R101343 |
| 358640 | 3GCPCRECXEG253990 | P253990 |
| 358642 | 1FTEX1C85FFA96951 | PA96951 |
| 358649 | 5XYPG4A52GG126926 | P126926 |
| 358650 | 5XYZK3AB9BG087722 | P087722 |
| 358651 | 1FTFW1CF2EKF80314 | PF80314 |
| 358653 | 2G1105SA7G9148128 | P148128 |
| 358655 | 2T1BURHE9FC323379 | R323379 |
| 358656 | 1HGCP2F69CA044806 | P044806 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 358658 | JTMWFREV8EJ007457 | P007457 |
| 358661 | JA4AD2A36EZ015032 | R015032_1 |
| 358664 | KNAFX4A89E5047911 | P047911 |
| 358667 | 5XYKT4A26DG376399 | R376399 |
| 358677 | 1C4NJPFB3GD774914 | P774914 |
| 358679 | 5FNYF3H27FB031832 | P031832 |
| 358682 | 5FNRL5H64EB023827 | P023827 |
| 358686 | 5XYZT3LB0FG253111 | P253111 |
| 358690 | 3N1AB7AP6GY226162 | P226162 |
| 358692 | 5N1AN0NU7AC526719 | P526719 |
| 358693 | 1N4AL3AP1DC168359 | R168359_1 |
| 358694 | 1N4AA5AP5CC818312 | R818312 |
| 358695 | 19XFB2F54EE003534 | P003534 |
| 358696 | 2FMDK3GC1DBA13031 | PA13031 |
| 358699 | 5NPDH4AE1FH631797 | R631797 |
| 358700 | KNAFX4A86E5086181 | P086181 |
| 358701 | 1N4AL3AP0EN339835 | R339835_1 |
| 358703 | 3C4PDCBG4DT618798 | R618798_1 |
| 358706 | 5NPEC4AC9EH854055 | P854055 |
| 358707 | 5XYKT3A14BG185675 | P185675 |
| 358708 | 3FA6P0H7XGR343468 | P343468 |
| 358709 | 2T1BU4EE8CC905685 | R905685 |
| 358711 | 5N1AR2MM7FC685328 | P685328 |
| 358713 | 2FMDK3JC9EBA23350 | PA23350 |
| 358715 | 5XXGM4A72EG296876 | P296876 |
| 358716 | 1FAHP2FW2BG122283 | P122283 |
| 358719 | 5XYZT3LB5FG233226 | P233226 |
| 358720 | 5TDZA3EH3BS013779 | R013779_1 |
| 358721 | 3C4PDCAB4HT601995 | P601995 |
| 358724 | 1C4RJEAG2EC217276 | R217276 |
| 358726 | JN8AS5MT2CW276184 | P276184 |
| 358728 | 1FTEX1C59JFE11006 | PE11006 |
| 358731 | 5YFBU4EE2DP197788 | P197788 |
| 358869 | KMHDH4AE2GU643797 | P643797 |
| 358871 | 1C3CDFBBXFD158760 | R158760_1 |
| 358872 | 5TFRX5GN4JX117431 | P117431 |
| 358873 | KM8JU3AC3DU737013 | R737013_1 |
| 358874 | KNDPN3AC7J7388363 | P388363 |
| 358875 | 5NPEC4AC8CH390334 | P390334 |
| 358877 | 2FMDK3JC3CBA31053 | PA31053 |
| 358879 | 5XYPG4A35JG345000 | P345000 |
| 358884 | 1FM5K7B8XDGB30856 | PB30856 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 358887 | 2HGFG3B83DH501817 | P501817 |
| 358890 | 5FNYF4H35FB046988 | P046988 |
| 358891 | KM8J23A44JU694490 | P694490 |
| 358897 | 1GKFK03249R303250 | P303250 |
| 358898 | 1C3CCCBBXFN698363 | P698363 |
| 358899 | 1N4AL3APXHC252167 | R252167 |
| 358903 | 1FTEX1CP5GKG04626 | PG04626 |
| 358904 | KM8JU3AG2FU971505 | P971505 |
| 358907 | 2C4RDGCG4FR548367 | P548367 |
| 358908 | 5XXGT4L37GG061065 | R061065_1 |
| 358909 | KMHCT4AE3EU694720 | P694720 |
| 358914 | 5NPDH4AE5DH308799 | P308799 |
| 358915 | KNAFW6A36A5271358 | P271358 |
| 358916 | 2G1WB5E33E1150869 | P150869 |
| 358917 | 4T4BF1FK5CR221422 | P221422 |
| 358918 | 1C4NJPBB3FD139065 | P139065 |
| 358921 | KMHCT4AE5DU420367 | P420367 |
| 358924 | 1FM5K8D81FGB77988 | PB77988 |
| 358925 | 5NMZU3LB9JH097968 | P097968 |
| 358927 | 3N1AB7APXDL718279 | P718279 |
| 358930 | 2A4RR5DX7AR472540 | P472540 |
| 358933 | 5YFBURHEXGP545169 | R545169 |
| 358936 | KM8JU3AG6FU014049 | P014049 |
| 358937 | 3FA6P0H73GR261663 | P261663 |
| 358940 | 4T1BF3EK7BU158913 | P158913 |
| 358941 | 5J6RE4H56AL044871 | P044871 |
| 358946 | 1C3CCCAB6FN738570 | P738570 |
| 358948 | 19XFB2F50EE040581 | P040581 |
| 358949 | 2FMDK4KCXDBA28611 | RA28611_1 |
| 358950 | 2T1BU4EE0CC838144 | P838144 |
| 358951 | 1N4AL3AP3FC172299 | P172299 |
| 358953 | 4T1BF1FK1FU492590 | P492590 |
| 358955 | 1C6RR6KT3ES203846 | P203846 |
| 358957 | 1G1ZE5ST2GF191658 | P191658 |
| 358958 | 4T1BF1FK6EU361654 | P361654 |
| 358959 | 3C4PDCAB3GT158690 | P158690 |
| 358961 | 1G11H5SL0EF235061 | P235061 |
| 358964 | 1D7RB1CT6BS534677 | P534677 |
| 358968 | KNAFX4A60E5133834 | P133834 |
| 358970 | 3N1AB7APXFY245585 | R245585 |
| 358976 | 4T4BF1FK2FR465436 | R465436_2 |
| 358977 | 19XFB2F51EE249747 | R249747 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 358980 | 3C4PDCBG8GT206887 | P206887 |
| 358983 | KM8J33A25HU408717 | P408717 |
| 358985 | 1N4AL3AP6DN552576 | P552576 |
| 358987 | 5NPE24AF6FH217395 | P217395 |
| 358989 | 1FMCU0J94DUB22899 | RB22899_2 |
| 358990 | 1FTEW1C87AFD02119 | RD02119 |
| 358992 | 1C4NJCBB7GD506642 | P506642 |
| 358994 | 5XXGR4A60DG112364 | R112364 |
| 358995 | 1C3CCCB2FN576921 | P576921 |
| 358999 | KMHCU4AE8CU041052 | P041052 |
| 359000 | 1N4AL3AP4GN311247 | P311247 |
| 359004 | 5FNRL5H66EB091014 | P091014 |
| 359005 | 5N1AR2MNXDC690173 | R690173 |
| 359007 | 4T4BF1FK9ER358639 | R358639_2 |
| 359009 | 5XYPH4A1XHG277475 | R277475 |
| 359010 | 4T4BF1FK2ER427347 | R427347_1 |
| 359013 | 5XYKT3A63FG559081 | R559081 |
| 359014 | 1C4NJPBB6FD296721 | P296721 |
| 359015 | 2FMGK5CC5ABB06239 | PB06239 |
| 359017 | 1C3CCCAB5FN607307 | R607307 |
| 359019 | 1C3CDFBB8GD577370 | R577370_1 |
| 359021 | 1FTFW1CT8DFC17545 | PC17545 |
| 359023 | 3C4PDCAB5FT677383 | P677383 |
| 359025 | 5NPDH4AE0DH260564 | P260564 |
| 359026 | 3C4PDCAB3ET198488 | P198488 |
| 359027 | 1FTEX1CM8EFA54544 | PA54544 |
| 359030 | KNDJT2A68C7353978 | R353978_1 |
| 359031 | KM8JU3AC3CU488937 | P488937 |
| 359032 | 1FTEW1CM4BKD36248 | PD36248 |
| 359033 | 1C6RD6LT0CS255526 | P255526 |
| 359035 | 5XXGN4A7XFG391085 | R391085 |
| 359036 | 1HGCP2F32AA095423 | P095423 |
| 359039 | 1C6RR6LT2ES396991 | P396991 |
| 359041 | 2FMDK3J91DBB72029 | RB72029_2 |
| 359043 | KNDJT2A61D7557006 | R557006_1 |
| 359044 | KM8SN4HF4HU238007 | P238007 |
| 359045 | 5XXGM4A77EG288787 | |
| 359046 | 19XFB2F87EE211577 | P211577 |
| 359047 | 5NPEC4AC7DH773151 | P773151 |
| 359048 | 1C6RR6KG6ES312840 | P312840 |
| 359049 | KM8JU3AC8DU607325 | P607325 |
| 359051 | 3FA6P0HR7DR271657 | P271657 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 359054 | 5NMZU3LBXJH100876 | P100876_1 |
| 359055 | 5NPEB4AC7EH896744 | R896744_1 |
| 359056 | 1C4NJPFB2ED630574 | R630574 |
| 359065 | JN8AS5MT5FW150910 | R150910 |
| 359066 | JN8AZ1MU7BW066854 | P066854 |
| 359067 | 5FNYF3H97CB031600 | P031600 |
| 359071 | 2HGFA1F53AH316569 | R316569 |
| 359073 | 2FMDK3KC6EBA38502 | PA38502 |
| 359076 | 3FA6P0H77ER294436 | R294436_1 |
| 359077 | JN8AS5MV7DW648119 | R648119_2 |
| 359083 | 3C4PDCAB2ET216396 | R216396_1 |
| 359085 | 1C4RDHDG8CC335706 | P335706 |
| 359088 | 1N4AL3AP5FC244099 | P244099 |
| 359089 | 5YFBU4EE2CP015859 | R015859 |
| 359090 | 5XXGN4A7XDG170048 | P170048 |
| 359092 | KNADN4A37D6233750 | P233750 |
| 359095 | 1N6AD0EV4AC436716 | P436716 |
| 359097 | JN8AT2MT1GW027926 | P027926 |
| 359098 | 1GCRCSE03CZ105246 | P105246 |
| 359099 | JM3ER2A57B0379686 | P379686 |
| 359101 | 5XYZU3LAXFG247319 | P247319 |
| 359102 | 5NPE24AF1FH237330 | R237330 |
| 359103 | 1C4PJLDB2GW157867 | P157867 |
| 359104 | 3C4PDCBG1ET156217 | P156217 |
| 359106 | 2T2ZK1BA3BC049145 | P049145 |
| 359107 | 5XYKU4A72FG634008 | P634008 |
| 361140 | 3C4PDCBB3FT511555 | P511555 |
| 361142 | KMHGC4DD3CU165379 | P165379_1 |
| 361143 | 1D7HA18278J237267 | P237267 |
| 361145 | KNDJT2A63C7413990 | P413990 |
| 361147 | JM3KE4BEXD0132576 | P132576 |
| 361149 | 1FMCU9J96EUA13740 | PA13740 |
| 361150 | KNDJT2A69D7536405 | P536405 |
| 361151 | JTLKE50E981024391 | P024391 |
| 361154 | KNDJT2A21B7331154 | P331154 |
| 361156 | 5XYZTDLB5FG278298 | R278298 |
| 361157 | 5NPEC4AB3CH311448 | R311448 |
| 361159 | 5NPEC4AB7CH419412 | P419412 |
| 361162 | 1FMCU0DG1CKA89994 | PA89994 |
| 361165 | KMHDH4AEXDU666725 | R666725_1 |
| 361168 | 4T4BE46KX9R130613 | R130613 |
| 361171 | 1GNKRHKD2GJ232186 | P232186 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 361174 | 4T1BF1FK1DU250153 | R250153_2 |
| 361176 | 2T1BURHE6GC730898 | R730898 |
| 361178 | 3C4PDCAB4ET235287 | R235287_1 |
| 361180 | 1C6RR6FG8FS779382 | P779382 |
| 361182 | 1FMCU0EG1CKC37110 | RC37110 |
| 361184 | JM1BL1V75C1580257 | P580257 |
| 361190 | JTDJT4K3XA5293453 | P293453 |
| 361194 | WVWDB7AJ6CW007158 | P007158 |
| 361195 | ML32A3HJ0FH037826 | P037826 |
| 361196 | WVGEF9BP6ED002303 | P002303 |
| 361197 | 2HGFA16609H509783 | P509783 |
| 361198 | 3C4PDCAB6JT295727 | R295727 |
| 361200 | JM1BL1VF7B1383368 | P383368 |
| 361201 | JN8AS5MT8CW252682 | R252682 |
| 361208 | 5N1AR2MNXDC637750 | P637750 |
| 361209 | KMHCT4AE4GU960913 | R960913 |
| 361210 | 2T3ZFREV8FW179651 | P179651 |
| 361212 | 1G1ZD5E18BF377792 | P377792 |
| 361214 | 1N4AA5AP9EC439770 | P439770 |
| 361219 | 2FMDK3JC8BBB17960 | RB17960 |
| 361224 | 1C6RR6KP6DS611999 | P611999_1 |
| 361227 | 2HGES16551H519326 | P519326 |
| 361229 | 1N4AL11D96C139267 | P139267 |
| 361231 | 1C6RD7GT1CS339659 | P339659 |
| 361234 | 4T1CA30P26U086921 | P086921 |
| 361235 | 3C4PDCAB6FT747215 | P747215 |
| 361238 | KM8JU3AC2CU498746 | P498746 |
| 361242 | JN8AS5MT1CW263295 | R263295 |
| 361244 | 5FNYF3H55CB029146 | R029146_1 |
| 361247 | 1FMCU0GD3HUE76222 | PE76222 |
| 361249 | KMHDH4AE5FU261634 | P261634 |
| 361250 | 1N4AA5AP1BC803353 | P803353 |
| 361251 | 1GKKRTED4BJ330933 | P330933 |
| 361252 | JM3ER2A57B0366632 | P366632 |
| 361255 | 1C4PJLAK0CW213366 | P213366 |
| 361257 | 1FTRW12849FA18350 | PA18350 |
| 361258 | 1C3CDFCA5DD226353 | P226353 |
| 361259 | 1FADP3F27DL226473 | P226473 |
| 361261 | 2GKALWEK0D6137269 | P137269 |
| 361264 | 2HGFA1F56AH581843 | R581843 |
| 361265 | 1N4AL2APXCC153156 | P153156 |
| 361266 | 1HGFA16836L114500 | P114500 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 361269 | 1GNKRFKD5FJ376432 | R376432 |
| 361276 | 1GCRCREAXBZ136123 | R136123 |
| 361277 | 1FMCU0F71JUA30393 | PA30393 |
| 361278 | 1FMCU0GX2DUC88022 | PC88022 |
| 361285 | KNDPB3AC7F7720205 | R720205 |
| 361286 | 5NPDH4AE7DH269150 | P269150 |
| 361287 | 3A8FY58939T584650 | P584650 |
| 361288 | 3FADP4AJ7FM101317 | P101317 |
| 361289 | 1FMCU0F78EUD91447 | PD91447 |
| 361291 | 1C4RJEAG8DC574038 | P574038 |
| 361295 | 1G1JE6SB3F4163310 | P163310 |
| 361300 | 2HGFA16589H344931 | P344931 |
| 361301 | 2FMGK5DC8BBD28533 | PD28533 |
| 361303 | JF2SH6DC9AH910159 | R910159 |
| 361305 | 1GNEC03009R255434 | P255434 |
| 361308 | 3LNHL2GC7AR750546 | P750546 |
| 361309 | 3FA6P0HR0DR253503 | P253503 |
| 361311 | 1N4AL3AP0FC173829 | R173829_1 |
| 361312 | 1FTFW1CF7DFB68705 | PB68705 |
| 361313 | 1FTFW1CT9BFB42349 | PB42349 |
| 361314 | 1C4PJLCB4HW541006 | P541006 |
| 361402 | 4T1BF1FK2DU209210 | R113386 |
| 361423 | 3FA6P0H76GR258255 | R106896 |
| 361453 | 1FM5K8F87DGB22309 | R111259 |
| 361470 | 5NPE34AF7FH080853 | R100523 |
| 361476 | 1FA6P0HD1G5116243 | R118030 |
| 361478 | 3C6RR7KG4KG723100 | R123993 |
| 361977 | 2GNALBEK8G6115133 | R108889 |
| 361996 | 1FMCU0GX4DUB63720 | R97844 |
| 362034 | 1FTFW1CF1DKE75455 | PE75455 |
| 362036 | 3FAHP0HA5AR376907 | P376907 |
| 362038 | 1HGCR2F5XFA091512 | P091512 |
| 362039 | 1FM5K7DH2GGD34584 | PD34584 |
| 362040 | 3C4PDCBB7HT582471 | P582471 |
| 362044 | 5TDYK3EH6AS015825 | P015825 |
| 362055 | 1FTFW1CF7CFA11996 | PA11996 |
| 362056 | 1GNUCAE02AR175135 | P175135 |
| 362061 | 3GTP2VE75CG148818 | P148818 |
| 362064 | KNAFX4A84E5115936 | P115936 |
| 362065 | 1NXBU4EE3AZ335963 | P335963 |
| 362067 | 3FA6P0H73ER375918 | P375918 |
| 362068 | 1C3CCCAB4FN679664 | P679664 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 362069 | 1C4NJPBB5ED674879 | P674879 |
| 362083 | 1FTFW1CTXBFB54607 | B54607 |
| 362088 | 1GNSCJKC6FR717446 | 717446 |
| 362089 | 1FTFW1CT3DFC79791 | C79791 |
| 362094 | 2T2ZK1BA7AC030662 | 30662 |
| 362095 | 3GCRCSE02AG148022 | 148022 |
| 362103 | 1GKS1CE04ER216862 | 216862 |
| 362104 | 2GCEC13C171570273 | 570273 |
| 362109 | 2FMDK3J94DBB14223 | B14223 |
| 362110 | 1FMJK1K5XDEF63803 | PF63803 |
| 362119 | 1GNSCBE05CR109890 | 109890 |
| 362124 | 1FTFW1CT3DKF03102 | F03102 |
| 362144 | 5XYKU4A22CG280586 | 280586 |
| 362145 | 3GCEC13C89G100865 | 100865 |
| 362146 | 1GKS1CE03DR226877 | 226877 |
| 362152 | 5LMJJ2HT4FEJ08458 | J08458 |
| 362153 | 1GNUCCE03AR208946 | R208946 |
| 362154 | 1FTEW1CM5CKE04848 | E04848 |
| 362155 | 5TFRM5F15CX039252 | 39252 |
| 362156 | 1FM5K7F88DGC06553 | C06553_1 |
| 362158 | 5YFBURHE2FP216433 | 216433 |
| 362166 | 1GNSCHE08BR296351 | 296351 |
| 362168 | 1FTEW1CM3DKG23244 | G23244 |
| 362169 | 1GNSCKE07BR381999 | R381999_1 |
| 362172 | 1FM5K7D81EGA32510 | A32510 |
| 362173 | 1GKS1CE06ER101843 | 101843 |
| 362174 | JTEBU11F170019345 | 19345 |
| 362175 | 1C6RR6LT0GS169706 | 169706 |
| 362177 | 3GCPCREA9DG104984 | 104984 |
| 362178 | 1C6RR6LTXHS543000 | 543000 |
| 362179 | 1FTEW1CM7EKE19144 | E19144 |
| 362181 | 5NPE24AF0FH112853 | 112853 |
| 362182 | 1FTEW1CP3GKD93199 | D93199 |
| 362183 | 5XYKU4A16BG020519 | 20519 |
| 362184 | 5XYKWDA75EG459004 | 459004 |
| 362190 | 1GNSCAE05DR339070 | 339070 |
| 362194 | 1FTFW1CT2BKD85718 | PD85718 |
| 362197 | 1G11C5SA6DF134103 | P134103 |
| 362201 | 2HKRM3H75EH514659 | P514659 |
| 362203 | 1FTEW1CP9JKD03738 | PD03738 |
| 362205 | 1N4AL3APXDN426415 | P426415 |
| 362207 | 5YFBURHE2EP034424 | P034424 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 362209 | 1FTFW1CF3DKG25680 | PG25680 |
| 362210 | JA32U2FU9GU011003 | P011003 |
| 362214 | 1C6RR6LG2HS768692 | P768692 |
| 362221 | JM1BL1U77D1798882 | P798882 |
| 362222 | 1C3CDZCG9EN218158 | P218158 |
| 362224 | KNAFK4A6XG5481996 | P481996 |
| 362225 | 2FMDK3JC2BBB27707 | PB27707 |
| 362228 | 1N4AL2AP2CC167309 | P167309_1 |
| 362230 | 1GCRCSE02CZ300500 | P300500 |
| 362231 | KMHCT4AE8GU120326 | P120326_2 |
| 362232 | 2FMPK3G95HBB80161 | RB80161 |
| 362233 | 1GKKRTED8CJ411726 | P411726 |
| 362234 | 1G1ZJ57B99F148613 | R148613_1 |
| 362250 | 1C4RJECG5CC204354 | 204354 |
| 362252 | 1GNFC23099R288674 | 288674 |
| 362621 | 1G11E5SX1FF335120 | 39209 |
| 362633 | 3FA6P0H73GR316676 | 39724 |
| 362639 | 5J6RM3H73DL039064 | 39843 |
| 362656 | 5XXGM4A7XFG456603 | 38544 |
| 362659 | 1GC1KUEGXHF213316 | 40228 |
| 362660 | 5J6RE3H59AL014001 | 40234 |
| 362666 | KMHDH4AE9FU379928 | 40260 |
| 362667 | 5YFBU4EE7DP173938 | 40281 |
| 362671 | JF2GPAPCXF8235632 | 40402 |
| 362674 | 1HGCR2E55FA225909 | 40574 |
| 362676 | 5XYPH4A16GG020053 | 40621 |
| 362677 | 5XYZW4LA9FG267898 | 40622 |
| 362678 | KNMAT2MT1FP543319 | 40626 |
| 362679 | 5N1DR2MN5HC690374 | 40645 |
| 362682 | 1G11C5SL0FF100517 | 40656 |
| 362684 | JN8AS5MT9DW023784 | 40679 |
| 362685 | 1N4AL3AP9EN239250 | 40687 |
| 362686 | 5NPEB4AC4EH937332 | 40695 |
| 362689 | KM8J33A49GU090715 | 40703 |
| 362696 | 5XXGM4A74FG355993 | 40815 |
| 362699 | 3N1CN7AP9HK468965 | 40846 |
| 362700 | 3N1AB7APXEY289455 | 40870 |
| 362701 | 1FM5K7DH1GGA48161 | 40873 |
| 362702 | 1FMHK7D86CGA78988 | 40874 |
| 362704 | 5NPEB4AC9BH200574 | 40882 |
| 362706 | KM8J33A43GU129105 | 40938 |
| 362707 | 1N4AL2AP9BN402596 | 40966 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 362708 | 1HGCR2F30DA169985 | 40997 |
| 362715 | 2HKRM4H76EH603047 | 41050 |
| 362719 | 1GNFK13098J102903 | 41170 |
| 362721 | 1FMCU0C79CKC13642 | 41225 |
| 362722 | 1N4AL3AP1EN390566 | 41237 |
| 362723 | KMHCT4AE8EU607104 | 41268 |
| 362724 | KNDPC3A29C7242384 | 41273 |
| 362725 | KM8JU3AC9DU651527 | 41279 |
| 362727 | 3FA6P0H74FR227682 | 41312 |
| 362729 | 1G11D5SL8FF176631 | 41332 |
| 362732 | 5XYKU3A63DG350577 | 41365 |
| 362733 | 5J6RM3H3XEL026570 | 41369 |
| 362735 | 1FM5K7D82EGB02838 | 41448 |
| 362736 | 5FNYF38859B014956 | 41474 |
| 362737 | 1FAHP2E8XFG206425 | 41477 |
| 362738 | 19XFB2F59CE052676 | 41482 |
| 362739 | KM8J33A2XHU502575 | 41490 |
| 362742 | 5NPE34AF6GH330259 | 41520 |
| 362744 | 2G1115SL6E9274136 | 41589 |
| 362747 | 19XFB2F55DE007137 | 41636 |
| 362748 | 5FNYF3H57FB011820 | 41662 |
| 362749 | 5FNYF3H45AB012982 | 416672 |
| 362750 | 1FMJU1K52BEF08060 | 416673 |
| 362752 | KM8JU3AG4FU055327 | 41676 |
| 362755 | JN8AS5MVXDW612134 | 41690 |
| 362758 | 5NMSH4AG3AH400172 | 41742 |
| 362760 | 5XYZG3AB1CG108310 | 41864 |
| 362761 | 1GCHSBEA5G1311180 | 41931 |
| 362762 | 1D7HW48K56S536055 | 41934 |
| 362763 | 2CTFLVECXB6220813 | 42021 |
| 362764 | KNDJT2A65D7578439 | 47093 |
| 362766 | 1FM5K8D83EGA07226 | 41819 |
| 362767 | 1FM5K7D81DGC18739 | 41932 |
| 362769 | 1C3CDFCA9DD298558 | 1012 |
| 362771 | 1C4PJLCSXFW584732 | 1038 |
| 362772 | 3GCRCSE03AG102733 | 1008 |
| 362773 | 5XYPG4A35HG276089 | 42002 |
| 362775 | JN8AS5MT2BW168680 | 1070 |
| 362777 | 4T4BF1FK5ER408422 | 41429 |
| 362779 | 5N1AT2MT6EC800945 | 42009 |
| 362780 | 1G11D5SL4FF209771 | 41712 |
| 362781 | KNDJN2A26F7220924 | 42026 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 362783 | 5NPEB4AC4BH082000 | 1256R |
| 362786 | 1C3CCCB8FN650312 | 1266R |
| 362787 | 1HGCR2F53EA034678 | 42024 |
| 362790 | KNDPB3AC0F7692831 | 42044 |
| 362791 | 5XYPG4A54GG002964 | 1161R |
| 363003 | 1GNSKJE7XCR194719 | R102010 |
| 363142 | JN8AS5MT0BW165230 | 1228 |
| 363143 | KMHCT4AE4HU376738 | 42030 |
| 363144 | 4T4BF1FK7CR199715 | 1341R |
| 363145 | 1HGCP2F85AA135800 | 1056 |
| 363146 | 1N4AL3AP5DC207518 | 1212 |
| 363149 | 3GCPCSE00DG301640 | 1319 |
| 363151 | 5TDZK3EH7AS023159 | 1452 |
| 363154 | JF2SH6CC3AH917996 | 1440 |
| 363157 | 1GTSKUEA6AZ253767 | 1521 |
| 363159 | 1N4AL2AP5CN431739 | 1294 |
| 363162 | 1C4NJPFB3CD606300 | 1617R |
| 363163 | 1D7RB1GPXAS246821 | 1473 |
| 363165 | 5NPEB4AC2DH594597 | 1015 |
| 363166 | 1GKS1HE03BR228381 | 1550 |
| 363167 | 5NPEB4AC6EH902498 | 41619 |
| 363169 | 3HGGK5H5XFM787214 | 1312 |
| 363170 | 3GCPCSE02CG260247 | 1697 |
| 363172 | 5XYZT3LB8HG489685 | 1243 |
| 363173 | 1GTR2VE77DZ180339 | 1287 |
| 363174 | KNDJP3A59F7171499 | 1074 |
| 363175 | 1GNFC26019R273016 | 1525 |
| 363176 | 2C3CDXHGXEH207109 | 1936R |
| 363181 | KNAGM4A74F5655101 | 1639R |
| 363183 | 1C4NJDEB4GD663174 | 1763 |
| 363184 | JF2SJAECXEH558074 | 1584 |
| 363186 | 4T1BF3EK7AU029696 | 1524 |
| 363187 | 1N6AD0CU0FN720821 | 41855 |
| 363188 | 3FA6P0H75GR227417 | 2071R |
| 363189 | 1G11C5SA0GF147479 | 2099R |
| 363190 | JM3TB2CA3F0448708 | 2169R |
| 363193 | 1C6RR7FT6ES439018 | 1836 |
| 363194 | JM3TB2CA0B0302308 | 1518 |
| 363195 | 1FAHP2EW1BG175347 | 1651 |
| 363196 | 1C4NJPBB3ED893145 | 2171R |
| 363198 | 1J4RS4GG0BC704125 | 1513 |
| 363201 | JHLRE3H77AC010202 | 1709R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 363207 | 1FM5K8D83EGA06030 | 1586 |
| 363208 | 5NPEC4AB8CH485290 | 1562 |
| 363209 | 3N1AB7AP6EL639628 | 2197 |
| 363210 | JTKKU10409J039290 | 2330 |
| 363211 | 2FMDK3JC8DBA22303 | 1967 |
| 363213 | 2T1BURHE0GC579377 | 1386R |
| 363214 | 5FNYF3H40BB037550 | 2170R |
| 363216 | 19XFB2F5XDE042143 | 41926 |
| 363217 | JTEZU5JR8D5054978 | 1935 |
| 363219 | 2C4RC1BG7FR715399 | 1830 |
| 363221 | 5NPEB4AC9EH930134 | 1845 |
| 363223 | 2T1BU4EE7AC393477 | 1451 |
| 363224 | 1FTEW1C84AKC19352 | 1983R |
| 363225 | 2T1BU4EE2CC880931 | 1628R |
| 363226 | 1C3CDZAB0EN224633 | 2564 |
| 363230 | KNDJT2A62D7607430 | 2532R |
| 363235 | JF2SH6BC1AH796760 | 2315 |
| 363237 | 4S4BRBKC9B3330332 | 1730 |
| 363238 | 1G1ZC5EB7AF102330 | 2639 |
| 363239 | 5TFJX4CN3CX016204 | 2553R |
| 363240 | 1C3CCCAB7FN676676 | 2505R |
| 363246 | 4S4BRCAC7B3379990 | 2015 |
| 363250 | 19XFA1F56BE025298 | 2147 |
| 363252 | KM8J33A26HU479991 | 2138 |
| 363253 | 1G1JC5SH9E4162858 | 2607 |
| 363256 | KNDJN2A20E7015646 | 2684 |
| 363258 | 2HGFB2F54DH574364 | 2441R |
| 363259 | 5XYZK3AB7BG043847 | 2734R |
| 363260 | KNAGN4A71B5079412 | 2743 |
| 363262 | 2FMGK5DC2CBD02673 | 2705 |
| 363263 | 1N4AA5AP1BC861236 | 2687 |
| 363266 | 1FMCU9G93GUC27224 | 2436 |
| 363267 | 5XYKTDA6XDG418852 | 2769R |
| 363268 | 1C6RR6MT2ES328737 | 2655 |
| 363271 | JM1BL1VF0B1385057 | 2789 |
| 363272 | 1FMJK1J54DEF30510 | 2624 |
| 363274 | 3GTRCVE05AG187561 | 2654 |
| 363277 | KNDJP3A52E7032099 | 2636R |
| 363279 | 19XFB2F57CE094585 | 2681R |
| 363280 | 2FMDK3J93DBA58341 | 2838R |
| 363281 | 5NMSH73E19H276587 | 2679R |
| 363283 | JN8AS5MT1DW016148 | 2815R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 363284 | 3FA6P0H77GR266297 | 2847R |
| 363288 | 1C3CCCAB6FN576052 | 2598R |
| 363289 | 3CZRE3H37BG701698 | 2149 |
| 363290 | 5YFBURHE4FP353602 | 2729R |
| 363291 | 2G1WG5E30D1250086 | 2903 |
| 363294 | 1GCDSCDE2A8125121 | 2845R |
| 363295 | 5XXGN4A74CG061910 | 2865R |
| 363296 | 1N4AL3AP5DN472668 | 2828 |
| 363297 | 1C3CDWDAXCD534955 | 2947 |
| 363298 | 2T1BU4EE9CC913732 | 2839R |
| 363299 | 19XFB2F51FE073591 | 2790R |
| 363300 | 1C3CCBBBXDN542606 | 2923R |
| 363301 | 1FAHP23WX9G114737 | 2952 |
| 363304 | KNDJT2A65D7591725 | 2604R |
| 363306 | 19XFA1F52AE028567 | 2817R |
| 363321 | 1GNSCBE01ER201159 | 3053 |
| 363322 | 1HGFA16567L092547 | 3083 |
| 363325 | 1FMEU6EE8AUA92207 | 3188 |
| 363326 | KMHCT5AE7HU311579 | 3114 |
| 363327 | 5FNYF3H56DB035684 | 3077R |
| 363328 | JTDKB20U140074809 | 3183 |
| 363331 | JN8AS5MT2BW156920 | 3186 |
| 363332 | 1FAHP24W18G168991 | 3149 |
| 363334 | 5N1AT2MV8GC822725 | 3270 |
| 363343 | 19XFB2F54EE027011 | 3344R |
| 363344 | 2T1BU4EEXAC474957 | 3210R |
| 363346 | 1FMCU0E73CKB26946 | 3230 |
| 363348 | 1G1ZD5E02CF179976 | 3404R |
| 363351 | 1B3CB3HA0BD108900 | 3182 |
| 363352 | 1FADP3K23EL157756 | 3396 |
| 363354 | 1B3CB3HA0AD565995 | 3435 |
| 363355 | 5NPEB4AC3DH575119 | 3173R |
| 363356 | 3C4PDCAB6ET192636 | 3429R |
| 363357 | 1FTFW1EF4DKD94947 | 3278R |
| 363361 | 2T2HK31U68C072639 | 3411 |
| 363363 | 5XYKT3A68DG362114 | 3156 |
| 363367 | 1FAHP2DW0AG117035 | 3499 |
| 363369 | 19XFB2F96CE309408 | 3322 |
| 363373 | 1G1ZT51816F302217 | 3493 |
| 363374 | 2C4RDGEG2ER151123 | 3441 |
| 363379 | 5TDBK3EH4CS137639 | 3524 |
| 363380 | 3FAHP0HA1AR386446 | 3456 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 363382 | JTMZK31V99D002042 | 3427 |
| 363384 | 1FMCU92Z58KB41613 | 3511 |
| 363385 | 1C6RR6GTXFS577395 | 3627R |
| 363387 | 2T1BURHE9GC725453 | 3241R |
| 363391 | 5NPEB4AC2BH231732 | 3680R |
| 363394 | 1G1ZE5E76BF314580 | 3618R |
| 363396 | 2FMDK3KC1CBA03413 | 3704R |
| 363398 | 3GNEK13T13G174517 | 3720 |
| 363401 | 3VWD07AJ3EM275736 | 3583 |
| 363402 | 1G1BC5SM0H7118137 | 3774 |
| 363403 | 3N1BC11E19L352068 | 3527 |
| 363405 | 1N4AL3AP8GC153958 | 2701 |
| 363407 | 1G1AK58F787283254 | 3776 |
| 363408 | 1N4AL3AP3HC263091 | 3777 |
| 363411 | 1N4AL2AP9CN452223 | 3772 |
| 363412 | 2LMDJ6JK2BBJ29652 | 1342R |
| 363413 | 1G1PH5SC4C7263107 | 3723 |
| 363415 | 4T1BK46K37U502101 | 3632 |
| 363416 | 2G1WG5EK2B1236856 | 3686 |
| 363419 | 3FA6P0H74GR216117 | 3790 |
| 363420 | 3C4PDCABXDT646899 | 3845R |
| 363421 | 3C4PDCABXFT530475 | 3838 |
| 363423 | JN8AZ1MU4CW121441 | 3798 |
| 363424 | 2CNDL23F786049831 | 3836 |
| 363426 | 1C3CDFBB9GD605368 | 3707 |
| 363430 | 1N6BA07B37N244197 | 3711 |
| 363431 | 5NPET46C99H549346 | 3892 |
| 363433 | 5NPEU46FX8H400644 | 3872 |
| 363435 | 5NPEC4AC1BH001225 | 3901R |
| 363439 | 19XFB2F54DE048858 | 2992R |
| 363440 | 2T2HK31U59C115143 | 3958 |
| 363441 | KM8JU3AC1DU729685 | 4047 |
| 363442 | 5LMFU28569EJ01918 | 3935 |
| 363443 | 5NMSG3AB7AH405117 | 4073 |
| 363444 | 4T1BF3EK2BU159483 | 4070 |
| 363448 | 1YVHZ8CHXA5M19920 | 3980R |
| 363450 | 3FAHP0JA7AR420951 | 3978 |
| 363452 | 1FMCU0GD0HUA81088 | 4025 |
| 363453 | 1FM5K7F85EGA29199 | 3957 |
| 363454 | 2GKFLTE39E6245551 | 3972 |
| 363458 | 2FMDK4KC6BBA34502 | 4006 |
| 363461 | 1FM5K8D86EGB39574 | 4046 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 363463 | 3C4PDCABXFT574475 | 3988 |
| 363471 | KMHDH6AE7DU017086 | 4042R |
| 363472 | 1J4RR4GGXBC616517 | 4151 |
| 363473 | 1G1ZS58F78F134335 | 4015 |
| 363477 | JN8AS5MT2EW617294 | 4130R |
| 363478 | 1GKKVRKD8FJ273600 | 4168 |
| 363479 | 1LNHM82V27Y611511 | 4110 |
| 363481 | 1N4AL2AP5BC168808 | 4145 |
| 363485 | JM1CW2CL7C0141004 | 3724 |
| 363486 | 5NPEC4AC7CH348964 | 4014 |
| 363488 | 1FTEX1C89AFD73576 | 4009 |
| 363490 | JN8AZ08T37W511576 | 3698 |
| 363552 | 5XYZT3LB5EG144951 | R103214 |
| 363597 | 1NXBR32E95Z436995 | 3976 |
| 363600 | JN8AS5MT1AW504379 | 3973 |
| 363604 | 2T1BU4EEXBC543972 | 3939R |
| 363606 | 1C4NJPFA2GD726750 | 3866 |
| 363610 | 3C4PDDBG9HT528946 | 4319R |
| 363903 | 5TDYK3EH0BS039300 | R103890 |
| 363930 | 1FMCU0GD3HUB79063 | R118000 |
| 363945 | 5N1BA0ND8FN609426 | R105307 |
| 364621 | 1GNKRGKD0GJ296978 | R103887 |
| 364624 | 3VWD07AJ1EM367928 | R100546 |
| 364626 | 5N1AT2MTXJC710398 | R100527 |
| 364627 | 3FA6P0H76GR119503 | R103790 |
| 364670 | 1C3CCCB3FN554992 | R105006 |
| 364926 | 1FMCU0G77FUB80742 | R103870 |
| 364928 | 1GKS1EEF5CR254579 | R111172 |
| 364929 | 2FMDK3J96DBC64835 | R103868 |
| 364990 | 2T1BURHE9EC143379 | R108856 |
| 365016 | 4T1BF1FK6EU434442 | R119438 |
| 365247 | 1VWBT7A38GC010945 | R81131 |
| 365255 | 5XXG14J26NG100600 | P124674 |
| 365476 | 2FMPK3G9XGBB83975 | R115325 |
| 365478 | 3FA6P0G74ER141031 | R117901 |
| 365481 | 1FMCU0GD3HUE16649 | R100565 |
| 365540 | 2HGFC2F68MH545973 | R125222 |
| 365596 | 5NPEB4AC7EH931718 | R111146 |
| 365597 | 2G1WG5EK7B1246492 | R111237 |
| 365599 | 1C3CDFEB4FD422826 | R117903 |
| 365616 | 3FA6P0H77JR277937 | R113432 |
| 365618 | KM8J2CA4XJU657542 | R97858 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 365653 | 1C6RD7KT1CS289000 | R124280 |
| 365783 | 3FA6P0K9XDR266963 | R113424 |
| 365785 | 3C4PDCBG4FT600241 | R119393 |
| 365883 | 3N1AB7AP6EY290652 | R100535 |
| 365899 | 2FMDK4JC1DBB21079 | R111238 |
| 365912 | 1G11B5SAXDF320150 | R113436 |
| 365913 | 5J6RM3H38DL037212 | R124269 |
| 366067 | 2CNALDEC1B6262928 | R111173 |
| 366076 | 1N4AL3AP1FN351977 | R103858 |
| 366080 | 1FTFW1EV0AFD85092 | R101967 |
| 366090 | 5YFBURHE0FP286531 | R108842 |
| 366092 | 5NPEB4ACXBH039233 | R115322 |
| 366187 | 2HKRM3H33GH539155 | R104989 |
| 366195 | KNDMG4C70C6424258 | R102031 |
| 366433 | 3FA6P0HD9GR340325 | R97847 |
| 366456 | KM8JU3AG5EU902614 | R103874 |
| 366461 | 2GKALMEK0G6144019 | R103225 |
| 366556 | 1HGFA16858L079302 | R119428 |
| 366563 | 1C6RR6GT1ES271314 | R100577 |
| 366641 | 1G6KA5E61BU102325 | R108840 |
| 366769 | 1HGCV1F59LA089879 | R114509 |
| 367030 | 3FA6P0H97ER192488 | R115380 |
| 367031 | 5NPDH4AE7DH420018 | R119424 |
| 367084 | 2FMGK5C82EBD18386 | PD18386 |
| 367085 | 5XYZT3LB3HG418801 | P418801 |
| 367086 | 1C3CCBBG3CN297030 | R297030_1 |
| 367090 | 3N1CE2CPXFL401640 | P401640 |
| 367091 | 5XYKT3A6XEG442743 | P442743 |
| 367094 | 1C3CCCAB9FN685380 | R685380_1 |
| 367096 | 5NPEB4AC1BH299505 | P299505 |
| 367098 | 1C3CCBBB4DN658433 | R658433_1 |
| 367099 | 4T1BF1FK7CU636039 | P636039 |
| 367106 | 1N4AL3AP0EN208999 | P208999 |
| 367109 | 1FTEW1C84AFC45331 | PC45331 |
| 367112 | 2C3CDXBG4EH315508 | R315508 |
| 367114 | 5XXGM4A7XFG418398 | P418398 |
| 367123 | 4T1BF1FK8EU774885 | R774885 |
| 367129 | 1C3CDFAA1GD704212 | 39972 |
| 367133 | 1FTEX1CB9JFA48485 | 39999 |
| 367134 | 3GTP1UEC8FG149217 | 40007 |
| 367135 | 3GCUKREC5FG528804 | 40008 |
| 367137 | 3GCUKREC2EG555098 | 40010 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 367138 | 1C6RR7FT5JS237247 | 40017 |
| 367141 | 1GCVKREH2FZ290006 | 40028 |
| 367142 | KNAFU4A28C5553604 | 40042 |
| 367144 | KNADM4A33D6176787 | 40047 |
| 367153 | 1C3CDFBB4GD630310 | 40154 |
| 367190 | 5NPEB4AC8DH807794 | R119481 |
| 367217 | 1GKKRPKD8EJ101123 | R111258 |
| 367221 | 1B3BD1FG3BN536567 | R111205 |
| 367236 | 1C6SRFFT8KN824876 | P127007 |
| 367348 | 1C4NJCEA4GD807291 | R119456 |
| 367351 | 5N1AT2MT4GC845465 | R103829 |
| 367366 | 3C4NJCCB2MT552688 | P127247 |
| 367382 | 5XYZU3LB7DG004458 | R103205 |
| 367386 | 5XXGN4A75DG208494 | R101978 |
| 368414 | 2GNAXKEV3M6143190 | P127798 |
| 368460 | KNAFU4A23C5614440 | R108858 |
| 368470 | 1FTEX1CM9BFD09603 | R100171 |
| 368491 | 2FMGK5C85GBA09711 | R124234 |
| 368492 | 2GKALMEK9E6373747 | R119466 |
| 368508 | 1FTFW1E80MKD43625 | P126916 |
| 368554 | 4T1C11AK8MU478449 | P122104 |
| 368580 | 1GCPYCEF5MZ161435 | P129214 |
| 368598 | 1GNSKBKC0LR110592 | P128047 |
| 368600 | 1G1ZD5ST6MF056018 | P127800 |
| 368619 | 1G6KD57Y87U187547 | R115341 |
| 368634 | 1C3CCCB6FN525017 | R124289 |
| 368640 | 1N4AL3AP7EC265891 | R118028 |
| 368669 | KNDJN2A23F7160407 | R118009 |
| 368685 | 1C6RR7PT0JS162424 | R112564 |
| 369098 | 2C4RDGBG9ER287866 | R103180 |
| 369449 | KM8JU3AG1EU900942 | R99939 |
| 369855 | JN8AS5MT7FW653502 | R119478 |
| 370368 | 5NPEB4AC3EH920876 | R108996 |
| 370373 | 1C3CDWDA0CD531756 | R124235 |
| 370932 | KNDJN2A2XF7180248 | R119509 |
| 370948 | 3VWC57BU3LM089570 | P123754 |
| 370994 | 5N1AA0ND9EN603919 | R124288 |
| 371013 | 1GKFC23009R205548 | R111161 |
| 371132 | 19XFC2F65KE024992 | P129903 |
| 371157 | 2FMDK3KC8EBA02133 | R102007 |
| 371215 | 1FTFX1EF4DKD44871 | R100554 |
| 371226 | 3FA6P0H70ER101527 | R100540 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 371777 | 1C3CCCAB3FN656067 | R127586 |
| 371787 | 2T1BU4EE7CC861694 | R124239 |
| 371790 | 1C6RREFG2MN767900 | P129909 |
| 371797 | 1FTFW1EV3AFA29932 | R119451 |
| 372282 | KMHDH4AE0DU893552 | R102015 |
| 372288 | 1C3CCCCB4FN574328 | R113419 |
| 372742 | 5XYPG4A33GG159254 | R113434 |
| 373412 | 1C4PJLCB0JD560654 | R111440 |
| 373420 | KM8JUCACXCU471911 | R118038 |
| 373425 | 3C4PDCGB9GT106892 | R100168 |
| 373895 | 1GCRKSEA7CZ151755 | R124240 |
| 373899 | 1FMCU9G9XGUC30623 | R97855 |
| 373922 | 3C4PDCAB5ET257234 | R104937 |
| 373964 | 19XFB2F51CE062652 | R127599 |
| 373971 | 5YFBU4EE4CP066523 | R124246 |
| 373973 | 5FNYF3H73BB002527 | R99944 |
| 373974 | 1FM5K7D84DGB61159 | R121790 |
| 373976 | 5XYZU3LB8HG399837 | R113414 |
| 374043 | 2T3ZF4DV6CW120520 | R124225 |
| 374072 | 5XYPH4A18GG046623 | R121675 |
| 374074 | KNDPB3AC5G7875286 | R106890 |
| 374097 | 5FNYF4H5XDB074042 | R108857 |
| 374104 | 1N4AL3APXFN904951 | R127585 |
| 374517 | JN8AT2MV8GW153167 | R111139 |
| 374551 | 1FTEX1CM8CKD39037 | R121655 |
| 374561 | 3GNCJLSB1GL211772 | R99950 |
| 374938 | 1GCRCSE02CZ144197 | R131450 |
| 374940 | 5XYZU3LB7HG440930 | R113421 |
| 374941 | 1G11F5SR8DF153927 | R127570 |
| 375350 | 1N4AL3AP8FN344377 | R118027 |
| 375910 | KMHDH4AE5EU047953 | R131402 |
| 375911 | 2FMDK3JC4BBA42464 | R115329 |
| 375917 | 5NPEC4AB0DH536279 | R118032 |
| 375921 | KL4CJBSB5DB150310 | R100575 |
| 376306 | KMHDH4AE4FU322228 | R103264 |
| 376369 | 5N1AN0NW4BC509069 | R118004 |
| 376390 | 1HGCV1F15KA060570 | P129919 |
| 376403 | KNDJP3A58G7276908 | R111204 |
| 376412 | 3C4PDDBG8GT164999 | R115376 |
| 376419 | 2GNALAEK2F1176516 | R111197 |
| 376560 | 2FMDK3KC7DBB26652 | R111166 |
| 376605 | 1G1ZA5EU3CF387098 | R119444 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 376632 | 1N6AD0ER3DN724173 | R103188 |
| 377058 | 1G11C5SL4EF263525 | R108876 |
| 377059 | 2GKFLTEK2G6127660 | R99938 |
| 377148 | 3FA6P0H78GR217030 | R131474 |
| 377150 | KNDPCCAC7G7808024 | R113411 |
| 377174 | KMHDB8AE1CU151359 | R108939 |
| 377181 | 3GCPCREC0HG241612 | R111281 |
| 377238 | 1G1PC5SB6F7246917 | R103834 |
| 377243 | 1G11C5SL0EF208800 | R113444 |
| 377248 | 2C3CCAAGXEH232800 | R113422 |
| 377255 | 3C4PDCBB7FT551878 | R100573 |
| 377601 | 5YFBURHE2EP145118 | R104977 |
| 378028 | 1FMJU1H55CEF01614 | R127588 |
| 378058 | 5XYKT3A68FG588561 | R105018 |
| 378089 | 1FTEW1CMXCKE18423 | R100558 |
| 378103 | 2G1WG5E38D1257237 | R111248 |
| 378468 | JM1BL1VFXB1496313 | R121809 |
| 378469 | 5N1AR2MM7DC674732 | R103888 |
| 378491 | 1GKKRRED3CJ207063 | R131396 |
| 378517 | 1G4GB5G36FF190099 | R108985 |
| 378521 | 1FM5K7F8XEGA60786 | R131398 |
| 378966 | 1GNLREED4AJ197933 | R118022 |
| 378982 | KMHCT5AE0HU323220 | R127564 |
| 379102 | KNDPM3AC4J7307760 | R131424 |
| 379131 | 2G1105S31L9103763 | R116377 |
| 379166 | 5XYKW4A73FG633203 | R127568 |
| 379175 | KMHDH4AE4BU155444 | R124257 |
| 379215 | 1FA6P0H72E5353024 | R108984 |
| 379692 | 5N1AR1NN1AC616726 | R111148 |
| 379696 | 5N3ZA0NE6AN900952 | R103811 |
| 379700 | 5N1AL0MN5EC553715 | R119459 |
| 379725 | 1C4NJRBB2FD396083 | R111143 |
| 379736 | KNADM4A31E6325568 | R100165 |
| 380226 | KM8SR4HF0GU147660 | R133071 |
| 380274 | 1N4AL2AP2BN437125 | R115377 |
| 380721 | 3FA6P0H75DR126194 | R108870 |
| 380794 | 5FNYF3H58DB036528 | R124252 |
| 380799 | 1C6RR7ST3GS261576 | R103279 |
| 380803 | 1C4PJMCB4FW787749 | R102027 |
| 380806 | 1GCRKSE32BZ358294 | R108878 |
| 380966 | 1N4AL2AP1BC107763 | R131460 |
| 381035 | KNDMG4C76C6456860 | R111271 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 381037 | 3A4FY48B57T509721 | R118029 |
| 381052 | 5XXGM4A76DG211908 | R121798 |
| 381059 | 1C6RD6GP0CS265843 | R121653 |
| 381060 | 1N4AA5AP6AC804805 | R111279 |
| 381072 | KMHCT4AE8GU090728 | R121651 |
| 382316 | KNDJT2A69D7749385 | R115346 |
| 382338 | KNAFX4A61G5440237 | R119480 |
| 382351 | 1C4NJPBB2ED727229 | R131413 |
| 382370 | 1C3CCBBBXDN701642 | R124284 |
| 382407 | 1C4NJCEA2HD164330 | R99937 |
| 382477 | 1HGCM56887A055328 | R117996 |
| 382501 | 5XYZU3LB7HG397657 | R131458 |
| 382510 | 3N1AB6AP3BL624672 | R124238 |
| 382515 | 1FMCU0J94GUA14223 | R131406 |
| 384013 | 1C4NJDEB1CD686874 | R108894 |
| 385430 | 2T1BU4EE8DC945752 | R127575 |
| 385432 | JA32U2FU7FU015422 | R108844 |
| 385869 | 1N4BL4CV9LC175158 | P119023 |
| 385900 | 3N1AB61E27L651903 | R121746 |
| 386162 | 5XYZK3AB3CG129254 | R111168 |
| 386199 | 3C4PDCAB1JT229473 | R102008 |
| 386238 | KNDPB3A28C7313285 | R131414 |
| 386258 | KMHCM36C68U066234 | R108989 |
| 386560 | 5NPEU46C96H161073 | R118042 |
| 386596 | JTDBU4EE9C9179180 | R133050 |
| 386598 | 2HKRM3H49GH544708 | R127581 |
| 387668 | 1FAHP24W18G103140 | R124228 |
| 387694 | 1N4AL2AP9CC216103 | R124236 |
| 387803 | KNDPB3AC8G7860197 | R111265 |
| 387807 | KNAGM4A74F5647600 | R100153 |
| 387936 | 2FMDK3GC0EBA68555 | R124244 |
| 387956 | 1HGCR2F83EA218125 | R113415 |
| 388030 | 1FMCU0GX0FUA04275 | R118054 |
| 388041 | 1FTFX1CF8DFC79888 | R119437 |
| 388071 | 1FM5K8D82GGA76699 | R119447 |
| 388072 | 5YFBU4EE1CP065362 | R115375 |
| 388128 | 1C4PJLAB2FW547399 | R131440 |
| 388141 | 1FTEX1CM4CKD04558 | R118010 |
| 388194 | 1GCGTCEN4K1177708 | P131247 |
| 388336 | 5NPEB4AC7EH933386 | R103272 |
| 388400 | 3C4PDCGB6GT172333 | R131420 |
| 388401 | 5XYZG3AB7CG139903 | R118056 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 388415 | 1C4RJEBT4CC159194 | R119511 |
| 388480 | 1FTFW1CT2DFB20146 | R127590 |
| 388483 | 1FTFW1CF7CFD02434 | R100531 |
| 388485 | JA4AP3AU6HZ061762 | R100557 |
| 388526 | 1G11B5SL2EF132127 | R100550 |
| 388538 | 3C4PDCAB4FT530259 | R133133 |
| 388674 | 1GCUYDED0KZ311293 | P134618 |
| 388741 | 1FTFX1EF3DKG08713 | R121880 |
| 388932 | 5FNYF3H53DB030068 | R127582 |
| 388943 | KMHRB8A38MU069683 | P131492 |
| 389050 | 2LMDJ6JKXEBL03293 | R111278 |
| 389164 | 2C4RC1BG6ER160816 | R124226 |
| 389183 | 5TDYK4CC3AS309390 | R131411 |
| 389207 | JN8AS5MT9FW672830 | R131386 |
| 389253 | 3FA6P0HD6ER353157 | R111227 |
| 389268 | 1C4NJPBA6ED835649 | R97843 |
| 389281 | JTHBA30G655104201 | R118016 |
| 389297 | 1C4NJCBA1ED881494 | R133057 |
| 389358 | 3N1CE2CP2FL373512 | R131419 |
| 389362 | JTEDP21A650046046 | R102026 |
| 389464 | KM8J33A43HU344047 | R108847 |
| 389493 | 4T1BF3EK1BU724970 | R127576 |
| 389501 | KNDJN2A21G7285293 | R103224 |
| 389512 | 1FA6P0H77F5115428 | R131409 |
| 389630 | 1C4NJPBA5ED925181 | R100589 |
| 389868 | KM8SN4HF4EU062944 | R119517 |
| 389948 | 1N4AL3AP9EN220522 | R103877 |
| 390047 | 19XFB2F57DE009598 | R124259 |
| 390048 | 1GKS2KE72DR167132 | R121642 |
| 390050 | 1GCRCTE02DZ200520 | R115351 |
| 390051 | 5XXGM4A73DG224096 | R119522 |
| 390052 | 1FA6P0HD0E5376601 | R124254 |
| 390053 | 1C3CCCAB1FN616974 | R136354 |
| 390054 | 2FMTK3K91FBB06867 | R133116 |
| 390090 | 5N1AR2MN3FC643540 | R136317 |
| 390128 | 2T3ZFREV0EW107650 | R131418 |
| 390144 | 2HGFG3B57CH515210 | R103883 |
| 390165 | 2T3ZF4DV2BW095906 | R121704 |
| 390175 | 5XYKT3A61FG606799 | R136348 |
| 390203 | 1J4NT5FB3BD219852 | R111136 |
| 390207 | 1FM5K7F8XDGB47439 | R127589 |
| 390289 | 1GCPWBEK7MZ352030 | P136125 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 390339 | KNDJN2A25H7413505 | R133097 |
| 390340 | 2HNYD28587H508297 | R121712 |
| 390400 | WBSDZ0C08LCD40899 | P137341 |
| 390420 | 2T1BU4EE7AC273095 | R100166 |
| 390432 | 5XYPG4A32HG285395 | R124265 |
| 390481 | 5NMZU4LA8JH093522 | R127584 |
| 390482 | 2HGFG3B83FH506731 | R121640 |
| 390588 | 5NPEB4AC2BH111610 | R133159 |
| 390592 | 1N6BD0CT2HN736291 | R106912 |
| 390613 | 2HGFB2F50DH556637 | R133157 |
| 390718 | KNAFK4A66F5378041 | R105010 |
| 390732 | KL8CD6S95DC586238 | R118013 |
| 390734 | 1C3CCCAB7FN587299 | R113404 |
| 390737 | 1HGCR2F51EA104761 | R124248 |
| 391000 | 1B3CB5HA8BD108705 | R102012 |
| 391001 | 1C3BC1FB8BN592904 | R131395 |
| 391021 | 1FMCU0GX8EUA77294 | R133089 |
| 391030 | JTDBT923871147442 | R111195 |
| 391111 | KNDPC3A60B7149562 | R102001 |
| 391120 | ML32A4HJ2FH055508 | R111178 |
| 391124 | 1C4RDJAG0NC227644 | P135664 |
| 391141 | KNMAT2MT5HP526008 | R121644 |
| 391145 | 1C4RJFAG6FC886187 | R124293 |
| 391147 | 3FA6P0HR4DR354432 | R136321 |
| 391159 | 1HGCP2F62CA024588 | R137777 |
| 391203 | KNDMB5C17F6038649 | R134583 |
| 391205 | JN8AS5MT1CW261756 | R121863 |
| 391206 | 5FNYF3H22FB001170 | R131446 |
| 391581 | 1G1ZC5EB2AF217238 | R136347 |
| 391582 | 2FMGK5C85EBD45209 | R133151 |
| 391675 | 2G1WB5E36G1181035 | R131434 |
| 391677 | 4T1BF3EK8AU074680 | R136333 |
| 392016 | 5N1AT2MT0FC893155 | R131422 |
| 392027 | 5NPDH4AE0GH718902 | R100164 |
| 392045 | 3C4PDCDG5DT559001 | R133053 |
| 392453 | 1C6RREJT6KN821930 | P136972 |
| 392459 | 5XYP64HC8LG027464 | P135436 |
| 392469 | KNMAT2MV5KP522369 | P111009A |
| 392470 | 5YFBURHE6JP844441 | P137838 |
| 392472 | 1N4BL4DW5MN314067 | P137671 |
| 392473 | JN8AY2BA6M9372401 | P135601 |
| 392474 | 2GNAXFEVXL6216318 | P137047 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 392475 | 4T1B11HK9KU811840 | P136172 |
| 392476 | 1C4PJLLB9KD388061 | R133578 |
| 392477 | 1GNSCBKCXJR180823 | P136601 |
| 392478 | 1G11B5SL0EF239662 | R102013 |
| 392479 | 1C6RREBT8NN274145 | P136195 |
| 392480 | 5FNRL5H4XBB044224 | R118053 |
| 392481 | 3N1AB7APXKY394413 | P136989 |
| 392482 | 1GCRWBEH5LZ371834 | P136025 |
| 392483 | 3GCUKREC1JG432645 | P136646 |
| 392484 | 1N4BL4BV3MN399078 | P136823 |
| 392485 | 1C4RDHAG1NC172985 | P136024 |
| 392486 | 2FMDK3JCXEBA17234 | R136307 |
| 392487 | 1C6RREFT0MN750705 | P136911 |
| 392490 | 1C6RREFT5KN509560 | P137871 |
| 392494 | JTNB4MBEXM3131353 | P135323 |
| 392496 | 5XXG64J25MG070697 | P137613 |
| 392498 | KM8R44HE6LU128500 | P135388 |
| 392499 | 2HGFB2F53DH547267 | P137035 |
| 392501 | 1FTER4FH4LLA76131 | P107245 |
| 392502 | 1FM5K8D81EGB11147 | R125511 |
| 392505 | 3KPA24AD4LE298183 | P137878 |
| 392506 | 3GCPWBEK6MG456072 | P136624 |
| 392508 | 5XYZT3LB8JG545260 | P136253 |
| 392510 | JN8AY2NF3K9350926 | P135350 |
| 392511 | ZACNJDD15MPM24400 | P120992 |
| 392512 | KMHCT4AE0HU332364 | R136338 |
| 392515 | 3TYAX5GN4PT068456 | P134603 |
| 392517 | 3N1AB8BV3LY288731 | P136160 |
| 392518 | 3GCPACEKXNG528588 | P137883 |
| 392519 | 1FMJU1JT8KEA37001 | P136640 |
| 392520 | 3GCPWBEK3LG152017 | P136010 |
| 392521 | 3GKALMEV5JL399827 | P134262 |
| 392523 | 1GNSCBKC1KR117577 | P137877 |
| 392524 | 1FTEW1C45KKE34611 | P137800 |
| 392525 | 3GCUYDED0KG144286 | P136970 |
| 392526 | 1GNSKBKC3JR144636 | P136020 |
| 392527 | 5XXGT4L18JG222691 | P135916 |
| 392528 | 1G1ZD5ST3LF118196 | R123273 |
| 392532 | 1G1ZD5ST2MF050989 | P130306 |
| 392568 | 4T1C11AKXLU341804 | P136910 |
| 392569 | 4T1B11HK8JU525847 | P137864 |
| 392602 | 5TFAX5GN9MX189551 | P137456 |

748 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 392641 | 1FTEW1EG2JKE79494 | P132320 |
| 392642 | 5NPD74LF3KH457184 | P137055 |
| 392815 | 3C4PDCGB9LT265647 | P77576 |
| 392824 | 5GAKVBEDXBJ394302 | R136345 |
| 392840 | JN8AS5MT6FW160104 | R124262 |
| 392841 | JN8AS5MTXEW601876 | R102039 |
| 392842 | 1C4NJCBA1FD138173 | R133143 |
| 392844 | 5YFBU4EE0DP125925 | R121750 |
| 393238 | 3N1CN7AP5FL868710 | R133204 |
| 393306 | 3FAHP0GA1AR108468 | R136364 |
| 393384 | 4T1BF1FK9EU324470 | R133178 |
| 393385 | 1N4AL3AP6GN306843 | R115317 |
| 393420 | 5NPEC4AB8DH570244 | R100163 |
| 393428 | 5NPEC4AC3BH236628 | R133106 |
| 394187 | 1C4NJPBAXHD140692 | R136316 |
| 394240 | 1C4NJPBAXHD116229 | R118007 |
| 394487 | 4T1KZ1AK3RU091464 | P134025 |
| 394530 | 1N4AL3APXDC121735 | R138941 |
| 394556 | 1GNUKKE3XAR202925 | R136342 |
| 394566 | 5FNYF3H47FB030181 | R133090 |
| 394583 | 5YFBURHE0FP282835 | R111233 |
| 394600 | 3N1CN7AP0GL910086 | R133088 |
| 394671 | KNDJT2A56D7625808 | R133065 |
| 394678 | 1C4PJMAK6CW121572 | R136285 |
| 394684 | 1N4AL3AP9GC167433 | R121862 |
| 394765 | 1C4NJPFA5DD229977 | R113384 |
| 394782 | 2FMDK3KC3DBA18304 | R138924 |
| 394783 | 1G11C5SL5FF302785 | R131438 |
| 394815 | 2T3ZFREV6DW008510 | R113398 |
| 394817 | 2G1WB58K569430380 | R106851 |
| 394959 | 1GKKVPKD0FJ297250 | R138988 |
| 394991 | 1C3CCBAB3EN212826 | R138983 |
| 395022 | 5XYZU3LB3HG471592 | R133119 |
| 395100 | 1FMJU1J5XDEF15049 | R136324 |
| 395101 | 1GCRKSE35BZ307002 | R104855 |
| 395198 | 5NPDH4AE1FH650110 | R136318 |
| 395249 | 1G1JC5SH5F4141863 | R133049 |
| 395345 | KL4CJASB8JB532501 | R115353 |
| 395368 | 3CZRE38308G702216 | R138896 |
| 395372 | 3VWDX7AJ7BM361249 | R133096 |
| 395373 | 1N4BL2EP7AC117517 | R133112 |
| 395374 | 5J6RM3H75DL008883 | R138969 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 396512 | KNMAT2MT1HP519220 | R136306 |
| 396513 | 1FTFW1CF0DKD23621 | R138975 |
| 396520 | 2HGFG3B51CH501044 | R136328 |
| 396526 | 1N4AL2AP6AN501021 | R106910 |
| 396563 | 5XYZU3LB8EG179903 | R136314 |
| 396666 | 5YFBURHE8GP459052 | R133091 |
| 396720 | KM8J33AL6MU327289 | P141413 |
| 396729 | KM8SNDHF9EU055892 | R131443 |
| 396754 | KNDPC3A69B7144991 | R138933 |
| 396782 | 4T1BF1FK7CU147592 | R136315 |
| 396901 | 5N1AN0NU1DN810145 | R138918 |
| 396938 | ML32A3HJXFH044265 | R131407 |
| 397001 | 5XYPG4A32GG064524 | R133082 |
| 397039 | KNAFG528097221427 | R108903 |
| 397148 | KM8JU3AC5DU685772 | R119489 |
| 397149 | 1C4NJCBA9DD245761 | R131462 |
| 397239 | 1FTEW1CP1KKD70240 | P138842 |
| 397327 | 5NPEU46F27H173397 | R131393 |
| 397439 | 1C4NJPBA0GD602739 | R106884 |
| 397605 | KNDJN2A2XG7269545 | R103241 |
| 397650 | KNAGT4L30G5084303 | R103866 |
| 397678 | KNAFX4A67E5203328 | R131428 |
| 397681 | 5TDKK3EH9AS017462 | R138935 |
| 397691 | 5NPEB4AC5DH530604 | R133158 |
| 397886 | KNDJN2A2XG7301474 | R113433 |
| 397944 | 1FA6P0G76G5122275 | R119508 |
| 398045 | 1C4NJRBB2FD354657 | R100584 |
| 398120 | 1G1PA5SH3E7228500 | R131399 |
| 398132 | 4M2CU81G89KJ03223 | R133111 |
| 398136 | 1C4NJPBA9GD711619 | R136287 |
| 398214 | 5J6TF1H57AL015509 | R113426 |
| 398265 | 1C4RDHAG1LC183224 | P139312 |
| 398296 | 5XXGN4A75EG266185 | R138973 |
| 398297 | 5NPEC4AC4DH799271 | R111276 |
| 398298 | 2G1WB57KX91100092 | R119484 |
| 398334 | 1C4NJCEAXED650461 | R124220 |
| 398423 | 1C4RDHDG6NC102281 | P141082 |
| 398424 | 1GCRYDED3KZ386012 | P142348 |
| 398425 | 3KPC24A67LE120195 | P143232 |
| 398426 | 3GCPWCED1LG215302 | P142596 |
| 398427 | 1G1ZD5ST9JF263689 | R137702 |
| 398428 | 3KPFL4A7XHE099756 | R111185 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 398429 | 1FTEW1E57JKE28197 | P142311 |
| 398430 | MAJ3S2GE3KC279777 | P143211 |
| 398431 | 1C6RREJT1KN641464 | P143176 |
| 398432 | 3N1CP5CV7ML466016 | P142668 |
| 398434 | JN8AY2ND0K9088006 | P141458 |
| 398435 | 5YFBURHE2GP501375 | R135870 |
| 398436 | KL79MPSL7MB139061 | P141892 |
| 398437 | 3GCPYFED6LG281095 | P142349 |
| 398438 | 3VV3B7AX1MM079114 | P140149 |
| 398439 | 3FA6P0H92GR197164 | R136407 |
| 398440 | 1FTEX1EP5KKC61127 | P139327 |
| 398441 | 3VV4B7AX2KM105785 | P139832 |
| 398442 | 3N1AB7AP4KY413571 | R138151 |
| 398443 | 1HGCV1F39LA138948 | P139856 |
| 398444 | 1FTEW1CP2JKE79580 | P140834 |
| 398445 | 1FTEW1EP3LKF56067 | P141139 |
| 398446 | 2GNAXHEV8L6226258 | P140815 |
| 398448 | 3VWC57BU5KM058125 | R133017 |
| 398458 | 3GNAXJEV5JS647599 | R127665 |
| 398467 | 3GCPABEKXNG635960 | P143657 |
| 398468 | 3N1AB7AP2KY237426 | R119199 |
| 398476 | 1FMSK8FH1LGB99887 | P139879 |
| 398479 | 3FA6P0HD5LR229975 | P143163 |
| 398481 | 5XXGT4L30KG378632 | P140140 |
| 398483 | 5NPE34AF0JH661717 | P141924 |
| 398484 | 5N1AR2MMXFC631957 | R135640 |
| 398487 | 1FTEW1E58KKC09993 | P138384 |
| 398488 | 1N4BL4DV3MN344319 | P136796 |
| 398490 | 5XXGT4L3XKG355147 | P142322 |
| 398491 | 3GCUYDED3MG195381 | P143529 |
| 398492 | 1C4PJLLB0LD555862 | P143210 |
| 398495 | 5XXGT4L32KG378552 | P140810 |
| 398496 | JN1BJ1AV9NW582063 | P139831 |
| 398526 | 4T1B11HK4JU137711 | P143221 |
| 398529 | 5YFEPMAE6MP223206 | R138524 |
| 398535 | KL4MMFSL7MB148151 | P142202 |
| 398539 | 1N4BL4BV5LN302770 | R138473 |
| 398540 | 5NPD74LF2KH411068 | R132537 |
| 398541 | 1FTEX1CF3HKE36302 | P141588 |
| 398542 | 1C4PJLCB3MD164593 | P142603 |
| 398543 | JTDEPRAE8LJ024609 | R139706 |
| 398544 | 1C6RR6LT7DS538718 | P142807 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 398546 | 3C4NJCAB6JT250738 | P142608 |
| 398547 | 5TFAZ5CN9KX078124 | R134569 |
| 398549 | KL8CF6SA4LC468569 | P142381 |
| 398550 | 3GCUKREC7JG467805 | P138851 |
| 398551 | 3C4PDDGG5JT523077 | R133963 |
| 398552 | 2FMPK3G93JBB53532 | P141173 |
| 398553 | 5TFAX5GN9LX181948 | P142609 |
| 398554 | KMHD84LF9KU878437 | P138317 |
| 398555 | 3KPA24AB0JE070550 | P140807 |
| 398558 | 1N4BL4CVXNN336527 | P137893 |
| 398559 | 5XXGT4L32KG374713 | P142563 |
| 398560 | 1GCNKPEH5FZ306669 | P141590 |
| 398561 | WVGTV7AX2HK023651 | R134157 |
| 398562 | 5N1AL0MM6GC511757 | R125540 |
| 398563 | 5XXG14J28NG104373 | P142387 |
| 398565 | 5XXGT4L34KG356651 | P143262 |
| 398566 | 5YFT4RCE4LP034613 | P143571 |
| 398567 | 5YFEPMAEXMP245208 | P138033 |
| 398568 | 4T1G11AK5NU063298 | P143853 |
| 398569 | 4T1G11AK5NU047618 | P142351 |
| 398570 | 4T1K61AKXMU602010 | P143848 |
| 398571 | JM1GL1VM8L1520694 | P136094 |
| 398574 | KNDPMCAC1K7621089 | P142288 |
| 398575 | 4T1B11HKXKU761286 | R134118 |
| 398576 | 1C6RR6GT7JS114350 | R129001 |
| 398580 | 3MVDMABL7MM242885 | P139353 |
| 398583 | 1FTER4EH1KLA99141 | P141065 |
| 398584 | 1C6RRFFG1LN334914 | P142555 |
| 398587 | 5N1AZ2AJ0MC140482 | P140844 |
| 398588 | 1HGCV1F37KA073080 | R125523 |
| 398589 | 1GYFZER41KF150048 | P140216 |
| 398590 | 5N1AZ2MG7JN184737 | P141169 |
| 398591 | JM3KFBCM0M0458538 | P142287 |
| 398592 | 3C4PDCGB4FT735202 | R131326 |
| 398593 | 1N4BL4BV8MN347915 | R135248 |
| 398594 | 1C4RDHAG2JC186517 | R138191 |
| 398595 | 3GCPWBEK8MG128863 | P140719 |
| 398596 | 19XFC2F8XLE007527 | P143195 |
| 398597 | 3C4PDDEG8KT771117 | P140197 |
| 398598 | 1FMCU9G65LUB25763 | P141404 |
| 398599 | 3FA6P0HD8JR208468 | R134832 |
| 398600 | 3GCPCREH7FG421176 | R132685 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 398601 | MAJ3P1TE9JC216831 | P138832 |
| 398602 | 5XXGT4L38LG396474 | P141432 |
| 398603 | 3GCPWCEK6LG276207 | P141970 |
| 398604 | JN8AT2MTXLW014666 | P139881 |
| 398605 | 3GCUKRECXJG645139 | P143187 |
| 398609 | 1N4AA6AP0JC373061 | P140405 |
| 398615 | 5NPD74LF5KH410383 | R130911 |
| 398617 | 1G1JD5SH2H4147488 | P141585 |
| 398620 | 1G11C5SL4FF130751 | P138012 |
| 398623 | JN8AE2KP7E9104262 | R134747 |
| 398629 | 1C4PJLCX6KD267001 | R134528 |
| 398630 | 1GCHSCEA9K1329972 | R134333 |
| 398634 | 1G11C5SA2GF143739 | R135618 |
| 398650 | 3C4PDCBB4HT529677 | R138248 |
| 398675 | 1C4RDHDG3KC626290 | P140211 |
| 398680 | 1FM5K8BH7HGC78023 | R140580 |
| 398684 | 3KPF24AD8LE207437 | R136227 |
| 398715 | 1FTEW1EGXGKF31317 | R110255 |
| 398730 | 5N1AR2MNXEC625213 | R100572 |
| 398733 | 3GCPCTEC3GG345099 | R134100 |
| 398735 | 3N1CP5CU7JL540988 | P142661 |
| 398737 | 5NPE34AF3HH447279 | R139992 |
| 398752 | 4A32B2FF0BE023811 | R113390 |
| 398757 | KNADM4A32G6575808 | R142908 |
| 398758 | 1C6RR6LT2FS709393 | R138919 |
| 398759 | 5N1DR2MN2JC659377 | P142663 |
| 398760 | 5NPEC4AC0BH246209 | R136356 |
| 398762 | 1GNKRGKD8FJ200416 | R142906 |
| 398768 | 5N1AR2MNXFC647455 | R120775 |
| 398770 | 1N6AD0ER1FN727110 | R134547 |
| 398777 | 2C4RC1CG4ER224589 | R118048 |
| 398786 | 2HGFC2F81KH503692 | R136880 |
| 398791 | 5XXGT4L39JG229991 | R117693 |
| 398801 | 4T1BF1FK0HU311918 | R134952 |
| 398811 | 3C4NJCBB4JT304696 | R134092 |
| 398929 | 5J6RE48549L029510 | R138889 |
| 398958 | 2T1BURHE7FC362293 | R138932 |
| 399075 | 5YFBU4EE2CP036145 | R102022 |
| 399132 | 4T1BF1FK6EU434442 | R143739 |
| 399233 | 5NPE34AFXFH042579 | R142905 |
| 399234 | JM3TB2DA8D0407907 | R113439 |
| 399244 | 1HGCM56495A100609 | R138979 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 399340 | 1GNSCJE02CR312455 | R115359 |
| 399447 | KNADN5A32D6097825 | R103275 |
| 399454 | 1C4NJPBB7FD296212 | R104925 |
| 399483 | 1FMJU2A58EEF44136 | R121760 |
| 399541 | 1FM5K7D81GGA32560 | R138895 |
| 399549 | 1FMJK1KTXFEF24971 | R100580 |
| 399616 | 1GKER137X8J177451 | R138891 |
| 399661 | KNAFK4A63G5552133 | R138921 |
| 399684 | 1GNSKBE01BR245306 | R138893 |
| 399818 | 2GNALBEK8G6115133 | R144945 |
| 399823 | 5XYZU3LB8HG399837 | R144941 |
| 400027 | 1C3CCCB3FN618951 | R108990 |
| 400167 | JM1BL1VFXB1496313 | R144942 |
| 400168 | JN8AZ1MW5BW171572 | R111229 |
| 400530 | 3GTU2UEC2EG104160 | R133098 |
| 400531 | KNDJN2A23F7160407 | R144940 |
| 400548 | 3MVDMBBL0MM246749 | R133331 |
| 400637 | 1D7RB1GT2BS628405 | R121774 |
| 400658 | 1FTER4FH5KLA51446 | P138613 |
| 400713 | 1HGCM56887A055328 | R144944 |
| 400931 | 3CZRM3H3XDG709400 | R136323 |
| 401097 | 5J6RE4H70AL051803 | R145972 |
| 401101 | 1C4NJCEB4ED765257 | R142938 |
| 401221 | 5N1AR2MM0FC609174 | R104908 |
| 401233 | 1C4NJPBA0FD124658 | R118045 |
| 401275 | KMHDH4AE9CU466322 | R142913 |
| 401384 | 1C4PJLDS4GW108380 | R144102 |
| 401516 | 1FMCU0EG0BKC28302 | R124221 |
| 401579 | 1C3CCCB3FN554992 | R143113 |
| 401611 | 1HGCP3F82AA007746 | R142934 |
| 401757 | 1GKKNXLS7JZ213125 | R130764 |
| 401802 | 1FMCU9GX1EUA86259 | R119455 |
| 401810 | 1FMJU1K51DEF69550 | R146228 |
| 401811 | 1G11B5SL8FF170673 | R142942 |
| 401837 | 1G1JC5SH6C4214489 | R127592 |
| 401887 | 1HGCY1F23PA025758 | P145342 |
| 402034 | 2G1WG5E30D1104125 | R117994 |
| 402105 | 5XYZT3LB6GG337810 | R118002 |
| 402119 | 2FAFP74W84X160993 | R119528 |
| 402141 | JN8AZ2KR6AT160261 | R138905 |
| 402470 | 1FMJU1K56BEF20731 | R119538 |
| 402471 | JA3AU16U89U045801 | R144105 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 402472 | KM8SRDHF7GU147834 | R147407 |
| 402483 | 1ZVFT80N275233500 | R142918 |
| 402607 | 3HGCM56427G711022 | R127587 |
| 402704 | KM8J33A49GU163887 | R115368 |
| 402705 | KMHDH4AEXCU295841 | R136330 |
| 402706 | 2GKALMEK7E6108020 | R146422 |
| 402857 | 1FAHP35NX9W187719 | R103231 |
| 402864 | 5XYKU4A11BG146917 | R113437 |
| 402896 | 1GKUCEEF1AR227217 | R144099 |
| 403038 | 1FAHP2E84FG150224 | R147376 |
| 403194 | 1VWLA7A39KC006518 | R134712 |
| 403207 | ZACNJBD11LPM02672 | P139431 |
| 403208 | 5XXGU4L3XHG129454 | R139130 |
| 403209 | 3C4PDCBB9KT815984 | R143409 |
| 403220 | 3KPF24AD0ME284451 | P139527 |
| 403231 | 3C4PDDBG3JT296852 | R135027 |
| 403242 | 1HGCV1F30JA262314 | P145782 |
| 403245 | 1G1ZC5ST1LF112867 | R141737 |
| 403260 | 3VV3B7AX2LM076236 | P146915 |
| 403261 | 1C6RREFT0LN229742 | P146935 |
| 403267 | 4T1B11HKXKU212820 | P142646 |
| 403268 | 1FMCU9H62LUB07073 | P142428 |
| 403269 | 2HGFC2F88MH536238 | P146573 |
| 403270 | 3VWC57BU4MM038564 | P145843 |
| 403271 | 2GNAXJEV5L6249729 | R142490 |
| 403272 | 3GCUKSEC4JG455912 | P142726 |
| 403273 | 1FTFW1E55MFC65342 | P142569 |
| 403274 | ML32AUHJ7MH003188 | R140986 |
| 403280 | 1GNSKAKC0KR201810 | R138464 |
| 403281 | 5YFEPMAE3MP248371 | P145619 |
| 403282 | 3GCPWCED0NG145715 | P144555 |
| 403283 | 3C6RR6LT6HG521972 | R136221 |
| 403284 | 4T1B11HK2KU203111 | P143511 |
| 403285 | 1C4RJEAG5KC533301 | P148100 |
| 403286 | 5J6RM3H92FL017321 | R142169 |
| 403287 | 5XYPK4A57KG457122 | P146930 |
| 403288 | 1GTG6CE36F1175261 | R143042 |
| 403289 | 1HGCV1F17KA075300 | R139089 |
| 403290 | 4T1BF3EK2BU186375 | R113435 |
| 403291 | 1C6RREGT3KN655678 | P146466 |
| 403292 | 1GCGSBEA7M1178140 | P143226 |
| 403293 | 4T1C11AK4LU927401 | R132533 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 403294 | 1GKKRRKDXGJ118505 | R134922 |
| 403295 | 2HGFC2F61KH503027 | P146986 |
| 403296 | 1G1ZD5ST3MF026829 | R136677 |
| 403298 | 5XXGT4L33KG279237 | P146590 |
| 403300 | 1N4AL2EP8AC106649 | R115378 |
| 403301 | 5YFBURHE3HP737633 | P146204 |
| 403302 | 5NMS33AD1LH249902 | P140418 |
| 403303 | 1HGCV1F32KA134514 | P145381 |
| 403304 | 5NPE24AF2JH620895 | P146448 |
| 403305 | 3C4PDCBG9JT476413 | P148295 |
| 403306 | 1FMSK7DHXLGC89830 | P145687 |
| 403307 | 1FMCU0F75KUB94795 | P147720 |
| 403308 | 3GCPWBEK9LG273246 | P147761 |
| 403309 | 5YFS4RCE7LP014531 | P142650 |
| 403310 | 1C4PJMCB7LD586967 | P144589 |
| 403311 | 1N4BL4DVXMN313813 | P139054 |
| 403312 | 5XXGT4L39LG389467 | R136523 |
| 403313 | 5YFBURHE0GP499173 | R142184 |
| 403314 | 5NPDH4AE2GH734325 | R141563 |
| 403315 | 1N4BL4DV5NN309587 | R142483 |
| 403317 | 3GCPWCEK2KG190696 | P148124 |
| 403319 | 1FMCU0F76GUC73500 | R139915 |
| 403323 | 5YFEPMAE7MP181211 | R142530 |
| 403324 | 1C4PJMDX8LD627780 | P142444 |
| 403325 | WBA3A5G59ENP31199 | R134413 |
| 403326 | 1GNSCAKC3KR168900 | P142628 |
| 403327 | 3C4NJDAB3MT586907 | R139215 |
| 403328 | 5XYZT3LB5FG253492 | R143099 |
| 403329 | 1FTER4EH3LLA62030 | P145680 |
| 403330 | 1V2WR2CA0KC605703 | P146510 |
| 403331 | 5FNYF6H14GB028168 | P144947 |
| 403332 | 3KPFK4A7XJE284687 | P146445 |
| 403333 | 3TYAX5GN2NT057940 | P143775 |
| 403335 | 1HGCV1F32MA102777 | P145643 |
| 403336 | 3N1AB8CV2NY273123 | R143927 |
| 403337 | 1FM5K7D87KGB02586 | P141882 |
| 403338 | KNDPM3AC6N7951931 | P142576 |
| 403339 | KNDJ63AU8L7702598 | P143159 |
| 403340 | 5NPE24AF6JH613500 | R140363 |
| 403341 | 1C6RREBT1NN201246 | P145702 |
| 403342 | JN1BJ1CR4KW627468 | P146032 |
| 403343 | 1N6AA1EK6HN558044 | R144635 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 403344 | 1GCUYDED4KZ162628 | P139555 |
| 403345 | 2GNAXNEV4L6160080 | R140938 |
| 403346 | 1C4PJLLB8KD296181 | P146460 |
| 403347 | KL7CJPSM6NB539993 | P146531 |
| 403348 | 3GNAXHEV4KL202808 | P146962 |
| 403349 | 1FTEW1C51LKF53668 | R144287 |
| 403350 | 1C6RRFFG9MN623184 | P144778 |
| 403351 | 1FTEW1EF7GKE01311 | P148419 |
| 403352 | 3KPF24AD5ME285921 | P147754 |
| 403353 | KNDJN2A24F7805484 | P131938 |
| 403354 | 3GCPWBEK4MG282194 | P146454 |
| 403355 | 3GCUKREC0JG505195 | P146957 |
| 403356 | 3N1CP5CU4KL531621 | P146548 |
| 403357 | 1C6RREBT9MN768626 | P147723 |
| 403358 | 1C4PJLCB2GW319899 | R141512 |
| 403359 | 5N1AT2MV8JC846210 | R142170 |
| 403360 | 1C4RDJAG7NC228368 | P146628 |
| 403361 | 5YFEPMAE5NP328157 | R139133 |
| 403362 | KM8J23A40LU102327 | P146574 |
| 403363 | KL79MPS22MB169186 | P140121 |
| 403364 | 5XYZT3LB4JG566929 | P147662 |
| 403365 | 1C6RR6FG6KS524241 | R143362 |
| 403366 | 1HGCV1F32LA098860 | P146974 |
| 403367 | 1FTEW1EG4JFA00212 | P145277 |
| 403368 | 1GCRCREH2JZ171587 | P141104 |
| 403369 | JN1BJ1CP9JW193027 | P148121 |
| 403370 | 1N4BL4BV6LC191979 | R133295 |
| 403371 | 3C4PDCAB7KT810171 | P138425 |
| 403372 | KM8J33A43JU696101 | P146453 |
| 403373 | 1FTEW1EP1JKC55780 | P141179 |
| 403374 | 3FA6P0HD5LR172905 | P146462 |
| 403375 | 1C6RR6TT3JS118949 | P146577 |
| 403376 | 1G1ZD5ST0MF071811 | R139181 |
| 403377 | 3C4NJCBB6JT308636 | R139643 |
| 403378 | 4T1G11AK6LU354891 | R137201 |
| 403379 | 5XYP34HC7LG048864 | P138859 |
| 403380 | 3GCUKREC6JG174199 | P146941 |
| 403381 | 1C4PJLCB0MD113200 | P146071 |
| 403382 | 3FADP4BJ8KM149031 | P146629 |
| 403383 | 3C4NJCBB0KT743802 | P138355 |
| 403384 | 5YFEPMAE2MP147323 | P146589 |
| 403385 | 1N4BL4CV9LC162958 | R139939 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 403386 | 4T1B11HK2JU059400 | R130786 |
| 403387 | 1HGCV2F38KA019521 | P146432 |
| 403388 | 2HGFC2F83LH522312 | P146434 |
| 403389 | 1G1ZD5ST1LF041795 | P141081 |
| 403390 | 1HGCV1F31LA039007 | P143301 |
| 403502 | 1G11F5SR8DF153927 | R147167 |
| 403521 | 3FA6P0H78JR186143 | R139105 |
| 403638 | 2C4RDGBG9ER287866 | R146185 |
| 403816 | 1C4NJDEBXGD798949 | R138950 |
| 403818 | JM3TB38A490177449 | R108891 |
| 403834 | 1G1JC6SHXF4159197 | R142923 |
| 403840 | 5NPD74LFXKH462477 | P147798 |
| 404041 | 1GTR1TEX8BZ286416 | R144111 |
| 404044 | 1N4AL3AP8FN344377 | R147170 |
| 404243 | 3C4PDCBG7GT116145 | R106908 |
| 404293 | 5XYKT3A62FG553711 | R138977 |
| 404394 | 1GNSKHE39BR375637 | R144103 |
| 404395 | 4T4BF3EKXAR031254 | R111268 |
| 404471 | 5XXGM4A79FG449951 | R108976 |
| 404510 | 3FA6P0H73GR247374 | R147390 |
| 404581 | JN8AS5MT7FW653502 | R146193 |
| 404628 | 5N1AN0NW4BC509069 | R145216 |
| 404749 | 19XFA1F83AE051494 | R141274 |
| 404779 | KL4CJBSB5DB150310 | R145219 |
| 404853 | 2FMDK3JC3DBC01610 | R147386 |
| 404859 | 2G1WB5EN0A1230027 | R147387 |
| 404910 | 1C4PJLAK9CW166774 | R131427 |
| 404958 | 1G1JC5SH1C4208728 | R131453 |
| 404970 | 4T1BF1FK1HU708036 | R102050 |
| 404994 | KMHD35LH3FU241507 | P150553 |
| 404995 | 1GKKRRED3CJ207063 | R148390 |
| 404996 | KMHDH4AE0DU710750 | R104804 |
| 405162 | 2GNALAEK2F1176516 | R147171 |
| 405188 | 5XYKU4A29BG126486 | R147401 |
| 405329 | 1FMCU0GX3DUB84882 | R133138 |
| 405430 | 5YFBURHE4EP047613 | R149479 |
| 405432 | 2FMDK3KC8DBA41044 | R131437 |
| 405507 | 1N4AL2AP1BC107763 | R149779 |
| 405508 | KNAFX4A6XE5175556 | R133137 |
| 405510 | 3C4PDCAB2FT565415 | R111289 |
| 405513 | 2FMGK5B8XDBD21956 | R108910 |
| 405562 | KMHCT4AE1GU979015 | R147624 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 405599 | 1G1ZB5ST3GF216138 | R147921 |
| 405602 | 5NPEC4AC3DH672401 | R147176 |
| 405636 | 1G1ZT58N68F148053 | R104935 |
| 405638 | KMHCT4AE0GU113225 | R104894 |
| 405639 | KNMAT2MT6FP507593 | R145223 |
| 405641 | 1GCSKSE38AZ111474 | R142924 |
| 405728 | 1N6ED1EJ6NN665087 | P150414 |
| 405770 | 3N1CE2CP6EL386908 | R100152 |
| 405823 | 3A4FY48B57T509721 | R145213 |
| 405826 | KNAFX5A85G5634339 | R106860 |
| 406004 | 1FMCU0G95GUA31300 | R104928 |
| 406008 | KNDPB3AC5G7875286 | R145222 |
| 406014 | KMHDB8AE3BU098968 | R147408 |
| 406129 | 1C3CCCAB9FN547872 | R149131 |
| 406150 | 1FMEU31EX8UA45081 | R133156 |
| 406229 | 1C3CCBBB4EN197929 | R149474 |
| 406242 | 2T1BU4EE6DC920848 | R149477 |
| 406431 | 3FA6P0H79FR118747 | R108859 |
| 406438 | 5NPE34AF0FH165694 | R111142 |
| 406530 | 1FM5K8D88FGB79799 | R99935 |
| 406540 | 2C4RDGBG7DR533795 | R119506 |
| 406633 | 1C4NJPBB1ED726458 | R104844 |
| 406636 | 5YFBU4EE9DP223142 | R150126 |
| 406780 | 1G11B5SL6FF211446 | R111160 |
| 406787 | KMHDH4AEXCU305445 | R119518 |
| 406807 | 3FA6P0HD2ER214689 | R138917 |
| 406953 | 1C4NJPBB1ED900173 | R106881 |
| 406954 | 2HGFG3B55EH502572 | R124261 |
| 406955 | 2LMHJ5ATXABJ04243 | R104822 |
| 406957 | 1FTFW1CF9EFC63476 | R102041 |
| 407092 | 2C4RDGCG9ER266871 | R108879 |
| 407139 | 1C4NJPBA3GD643396 | R108861 |
| 407140 | 5FNYF3H79EB013813 | R104886 |
| 407337 | 1FA6P0H72E5353024 | R151539 |
| 407338 | 2C4RDGBG3FR567283 | R136299 |
| 407342 | 1NXBU4EE1AZ349022 | R138974 |
| 407359 | 1GNSCBE02BR383756 | R103203 |
| 407383 | KMHDH4AE4FU322228 | R151552 |
| 407419 | 1FMCU0JX2EUB16177 | R145207 |
| 407517 | 1FTEX1CM7EKG07627 | R150686 |
| 407663 | 1N4AL3AP8DN548237 | R108896 |
| 407691 | 5NPE24AF5FH200488 | R108848 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 407692 | KMHCU5AE8CU013323 | R103244 |
| 407700 | 19UUA66215A021713 | R149473 |
| 408001 | 3FA6P0H78GR217030 | R152907 |
| 408003 | 5NPEC4AC8DH659983 | R153228 |
| 408005 | 1C4NJCEB8ED662357 | R138903 |
| 408147 | 19XFB2F56DE056069 | R106870 |
| 408220 | 1G11C5SL6EF108538 | R149475 |
| 408240 | 1G1ZC5E03CF109650 | R151291 |
| 408289 | 1HGCV1F16MA060595 | R145490 |
| 408325 | 1C4NJPFB7ED869991 | R133052 |
| 408327 | KNDPM3AC4J7307760 | R153574 |
| 408329 | 1FADP3K28EL430531 | R151540 |
| 408426 | 1GNKVFKD9EJ364018 | R151292 |
| 408453 | 1C3CDZAB4DN652784 | R108882 |
| 408454 | 2T1BU4EE6CC905779 | R104913 |
| 408456 | 1FMCU0GD3HUB79063 | R152470 |
| 408457 | 1G1JA5SH1D4198404 | R102028 |
| 408464 | 3N1BC1CP7AL361974 | R104854 |
| 408497 | 1GNSKJE75DR160642 | R153570 |
| 408514 | 1GNFC33089R142501 | R148679 |
| 408746 | 1C3CDWDA0CD531756 | R151538 |
| 408899 | 5FNYF3H58DB036528 | R152476 |
| 409024 | KNAFK4A68G5585810 | R100532 |
| 409038 | 1N4AL3AP4DC237478 | R108972 |
| 409184 | YV1612FS8D2225881 | R103832 |
| 409206 | 1FMCU0C79CKA89999 | R149776 |
| 409214 | 3FA6P0H91ER196035 | R103802 |
| 409272 | 1GCPABEK9RZ151915 | P154104 |
| 409275 | 1FTFW1CF4DKF73671 | R108940 |
| 409318 | KM8JUCACXCU471911 | R151551 |
| 409319 | 1N4AL2EP9DC150454 | R124290 |
| 409320 | 1HGCP2F62CA024588 | R152903 |
| 409322 | 1G4GE5ED7BF235306 | R103207 |
| 409355 | 5NPDH4AE3GH736469 | R119472 |
| 409367 | KNDJN2A25F7139011 | R103288 |
| 409574 | 4S4BSAAC9H3370337 | R102030 |
| 409621 | 5NPET46C49H550176 | R150551 |
| 409626 | 5NPE24AFXJH599519 | R134740 |
| 409628 | 1GNSKHKCXHR112991 | R139087 |
| 409629 | 1N4AL3AP3FC476149 | R150037 |
| 409630 | 1GKS1CKJ5HR186417 | R147457 |
| 409705 | JM1BL1SF9A1214441 | R104918 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 409715 | 1N4AL2AP4CN462996 | R136302 |
| 409718 | 1N4AA5AP8CC804839 | R155434 |
| 409731 | 1GKKRREDXBJ331233 | R138982 |
| 409733 | 1FTEW1CF2FKD34263 | R145104 |
| 409922 | 1B3BD1FG3BN536567 | R152897 |
| 409995 | 1C6RR6KT6FS621013 | R137094 |
| 410027 | KMHDH4AE9EU142645 | R102024 |
| 410054 | 1GKS1KE09DR357810 | R103277 |
| 410062 | 5NPE24AF9FH081117 | R103178 |
| 411152 | KNDJP3A51E7007999 | R117992 |
| 411188 | JTHBK1GGXE2109183 | R140559 |
| 411195 | 19XFB2F80EE240970 | R138185 |
| 411208 | 1C4RDHAGXFC163137 | R144274 |
| 411304 | 3GCPCRECXFG476905 | R144333 |
| 411316 | 1FMCU0EG3BKC60094 | R111138 |
| 411325 | 2FMDK3JCXEBA17234 | R153712 |
| 411377 | ML32A3HJ4EH006836 | R113389 |
| 411424 | 1C6RR6LT7HS629901 | R150265 |
| 411441 | 5XYKT3A61FG606799 | R151544 |
| 411529 | 1N4AA5AP5EC433190 | R119504 |
| 411620 | 1N4AA5AP0EC485620 | R124282 |
| 411636 | 1G1ZD5E10BF272681 | R111186 |
| 411654 | 1HGCP2F41AA104752 | R121716 |
| 411658 | 5YFBU4EEXDP097132 | R151777 |
| 411709 | 1FTFX1CF2EKD37308 | P125291B |
| 411768 | 5NPDH4AEXEH529574 | R136720 |
| 411780 | 1C4RDJDG4FC723141 | R147036 |
| 411832 | 5NPDH4AE8FH568990 | R113446 |
| 411853 | KNDJN2A27G7310665 | R101973 |
| 411861 | 5NPD84LF5HH033138 | R108875 |
| 411878 | 5XYPG4A36GG166375 | R97859 |
| 411879 | KNDJT2A58C7454865 | R102004 |
| 412026 | 2FMTK3J94FBB55577 | R156441 |
| 412083 | 1FTEW1EG4FFB31194 | R141816 |
| 412086 | 19XFC2F59HE008942 | R141509 |
| 412087 | 1N4AL3APXFC238752 | R140300 |
| 412089 | 1HGCV2F37JA011893 | R142968 |
| 412107 | JA32U2FU3CU031368 | R111272 |
| 412164 | 2FMTK3K91FBB06867 | R154257 |
| 412170 | 3C4PDDGG6HT553389 | R100544 |
| 412182 | 1GKKNKLA1LZ158569 | P155058 |
| 412233 | 4T1BF1FKXGU212036 | R139243 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 412356 | 2HGFC2F84MH552369 | R143406 |
| 412376 | KNDPB3A28C7313285 | R153720 |
| 412383 | 1FMCU0GX1EUD31363 | R106854 |
| 412594 | 1FAHP2E81DG228729 | R132443 |
| 412643 | 3CZRE38379G703591 | R103222 |
| 412696 | 1C4NJPBB5FD358545 | R103789 |
| 412791 | 3GNAXHEV7KS662163 | P128133 |
| 412796 | 1C4PJLAB9HW577101 | R153458 |
| 412853 | 1FADP3F24DL283889 | R106863 |
| 412877 | 5YFBURHEXKP898519 | R151529 |
| 412878 | 5N1AZ2MH1HN108482 | R137209 |
| 412890 | 1GCRCTE02DZ200520 | R153711 |
| 412892 | 1C4NJDEB1CD686874 | R154605 |
| 412894 | 1HGFA16547L137310 | R156344 |
| 412937 | JN8AS5MV4DW132784 | R152264 |
| 412944 | 5NPDH4AE9GH682403 | R111202 |
| 413082 | 5TFEM5F19GX095392 | R140543 |
| 413089 | 1GNSCJE02ER237713 | R138976 |
| 413099 | 4S4BRDSCXD2231586 | R152908 |
| 413123 | KNMAT2MT8HP616947 | R140660 |
| 413229 | 1GNSCJE05DR272020 | R134343 |
| 413337 | 5TFEM5F16FX088107 | R136518 |
| 413391 | 1N4AL2EP6CC139927 | R111169 |
| 413403 | 1GKKRRKD4DJ151043 | R156609 |
| 413414 | 1C6RR6FG3KS594313 | R150963 |
| 413418 | 2T1BU4EE9DC988366 | R143407 |
| 413485 | 1N4AL3AP7DC298355 | R99947 |
| 413508 | 1N4BL3APXEN246180 | R155432 |
| 414548 | KL7CJLSB4GB610487 | R156899 |
| 414557 | 5NPEC4AC9EH895379 | R153716 |
| 416666 | KNMAT2MT5HP526008 | R155211 |
| 416668 | 3N1BC1CP5CK295143 | R154259 |
| 416705 | 1FTEW1EF3GKE75907 | R134850 |
| 416721 | 3FA6P0G70ER242356 | R154608 |
| 416733 | 1FTFW1CFXEKD58104 | R147277 |
| 416734 | 1C3CCCB4FN574328 | R152898 |
| 416741 | 1N4AL2AP2BN512566 | R108860 |
| 416836 | 1N4AL2AP2BC169026 | R103261 |
| 416845 | KNDJN2A21E7051877 | R103192 |
| 416882 | 1HGCV1F31KA010072 | R124598 |
| 416923 | 5TDZA3EH4DS033073 | R103221 |
| 416936 | 1C6RR6KG0JS266139 | R144964 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 416971 | 1G11B5SA5GF165253 | R103217 |
| 416973 | 3C4PDCBG8DT705376 | R154017 |
| 417035 | 3GNEC32JX9G113216 | R111251 |
| 417111 | JN8AS5MT1CW298855 | R119529 |
| 417117 | 1FTFW1CT0BFB91181 | R154014 |
| 417159 | 1G1ZG5E70CF134507 | R136296 |
| 417161 | JN8AS5MT8DW041046 | R119443 |
| 417165 | JN8AS5MV8DW627151 | R104817 |
| 417211 | 1FTEW1CF2FFC29411 | R150584 |
| 417212 | 1GKS1AE08CR124283 | R152275 |
| 417266 | 5XXGN4A75DG208494 | R153717 |
| 417272 | 1D7RB1GK8BS577922 | R108867 |
| 417380 | 2HGFG128X6H552156 | R147503A |
| 417382 | 5YFBURHEXFP347979 | R144917 |
| 417594 | 1C4PJLCB6HW548250 | R157145 |
| 417719 | 1C6RR6FG5JS304233 | R106862 |
| 417771 | 5N1AL0MN0FC553039 | R135863 |
| 417819 | 5N1AT2MT9GC807505 | R156442 |
| 417821 | 1C4RDHAG2DC691834 | R111266 |
| 417864 | JN8AS5MT5BW561153 | R108971 |
| 417888 | 3CZRM3H39FG702764 | R104829 |
| 417902 | 2LMDJ6JK8DBL24237 | R152474 |
| 417909 | KNAFZ4A85E5057524 | R152912 |
| 417918 | 1N4AL3AP6EN374136 | R108973 |
| 417958 | KNADN4A35C6050037 | R108917 |
| 418021 | JTMZF4DV4AD018885 | R103263 |
| 418027 | 5NPEB4AC5EH823064 | R154019 |
| 418079 | 5XYKTDA63FG550676 | R103230 |
| 418098 | 1FTFW1CF7CFD02434 | R155944 |
| 418106 | 1N4AL3AP7GC118196 | R154889 |
| 418107 | 1C4RDJAG8EC323294 | R139901 |
| 418141 | 5NPDH4AE4DH392341 | R144104 |
| 418154 | ML32F3FJ6HHF06122 | R157308 |
| 418189 | 1FM5K7F8XEGA60786 | R155568 |
| 418274 | 1C3CCBCG7EN191990 | R103843 |
| 418323 | 2FMDK3KCXEBA38227 | R156612 |
| 418343 | 1G11C5SL8FF342374 | R154719 |
| 418365 | 3C4PDCAB5GT247693 | R156894 |
| 418370 | KM8J33A41HU519816 | R138962 |
| 418452 | 1C6RREBT9MN594105 | P155013 |
| 418453 | 3C4PDCAB3ET198488 | R157306 |
| 418454 | 1GKS2KE72DR167132 | R156611 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 418456 | 1N4AL2AP1CN443998 | R154255 |
| 418457 | 5N1AA0ND9EN603919 | R155210 |
| 418495 | 2HGFC2F63KH572513 | P153886 |
| 418533 | 5XXGW4L24HG169434 | R136728 |
| 418534 | KMHDU4AD7AU874480 | 38417A |
| 418565 | 5FNYF3H24BB052843 | R153714 |
| 418566 | 5XYKT4A64EG460595 | R154260 |
| 418567 | 1FAHP2D92FG176184 | R156607 |
| 418569 | 3N1AB6AP3BL624672 | R157405 |
| 418573 | 4T1BF1FK6DU703120 | R119372 |
| 418574 | 2CNALDEC5B6378780 | R119462 |
| 418648 | 3VWCB7BU1KM161129 | P142899 |
| 418688 | KM8JU3AG4EU800057 | R154020 |
| 418749 | JHLRE38789C006980 | R153719 |
| 418752 | 1FTFW1EF4EKG27209 | R108975 |
| 418753 | 1FAHP3FN6AW238541 | R103227 |
| 418754 | 1B3CC5FV1AN116124 | R106852 |
| 418755 | KM8JU3AC8DU691274 | R133107 |
| 418759 | 4S4WMARD3K3451852 | P155356 |
| 418779 | KNDJP3A54G7297321 | R111182 |
| 418780 | JN8AZ18U29W105645 | R154949 |
| 418781 | 1J4PN2GKXBW570312 | R115319 |
| 418801 | 3FADP4AJ7DM150093 | R106891 |
| 418802 | KL1TD5DE4BB137123 | R104906 |
| 418828 | KMHCT5AE0FU219260 | R108998 |
| 418882 | 2HGFG12899H536177 | R102048 |
| 418883 | 3FADP4BJ1CM159319 | R154258 |
| 418896 | 1GNSCBKC0HR304513 | R152734 |
| 418909 | 3FA6P0G74ER141031 | R158865 |
| 419009 | 1FMCU0F78GUA11722 | R147270 |
| 419035 | 4T1BF3EK2BU647042 | R159036 |
| 419039 | KNDJT2A54C7430692 | R111193 |
| 419092 | 1C4NJCBA3ED539092 | R133072 |
| 419100 | 1N6ED1EK6NN627738 | P131278 |
| 419145 | 3C4PDDBG7DT650828 | R124250 |
| 419148 | KNDJT2A51D7546918 | R157003 |
| 419165 | 5FPYK1F55CB461035 | R154948 |
| 419166 | 3FAHP0JA0BR281697 | R119427 |
| 419168 | 2G1WG5EK7B1246492 | R157000 |
| 419173 | 1GKKVNED0EJ219324 | R157750 |
| 419179 | 5TFRY5F19EX166478 | R146294 |
| 419195 | 1C4PJLAK6CW213176 | R97854 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 419271 | 1FAHP3M21CL313014 | R103878 |
| 419350 | 1C6RREBG0NN230966 | P153868 |
| 419398 | 2G1WG5E37C1279602 | R158858 |
| 419411 | 4T1G11AK1MU542512 | R145552 |
| 419413 | 1G11C5SL0EF208800 | R158846 |
| 419415 | 1C3CCBAB0EN213612 | R103251 |
| 419517 | 3GTP1UEC2EG208387 | R141783 |
| 419529 | 1GNSCAKCXFR606429 | R155887 |
| 419555 | 3C4PDCBB8FT746002 | R119515 |
| 419637 | 3GYFNGE3XCS623737 | R108901 |
| 419642 | 4S3BMBC60A3225690 | R157925 |
| 419666 | 3GNEC12078G276741 | R111199 |
| 419768 | 1GCRKSE32BZ358294 | R158864 |
| 419820 | 1GKS1CE04BR287832 | R102054 |
| 419830 | 2C4RDGCG5GR209523 | R108884 |
| 419851 | ML32A3HJ3JH013187 | R115323 |
| 419857 | 3C4PDCEG2JT369800 | R124283 |
| 419862 | 5NPET4AC7AH606106 | R121756 |
| 419919 | 1C6RR7KT9FS689120 | R145869 |
| 419922 | 3C4PDCAB6GT139180 | R103243 |
| 419963 | 2G1WA5EK4A1106206 | R157752 |
| 419965 | 1GKS1CE09ER177038 | R156610 |
| 419971 | 1C6RR6LT2FS692756 | R147265 |
| 419977 | 1GKS2GKC5KR315804 | P143549 |
| 419992 | 3C4PDCGG2GT220163 | R108866 |
| 420123 | 1GNALPEK9DZ115624 | R159942 |
| 420131 | 4T1BF1FK3HU805142 | R154214 |
| 420268 | 3FA6P0HD1JR213575 | R129756 |
| 420270 | 1HGCR2F83HA101388 | R137935 |
| 420322 | 1G11B5SL6EF278465 | R159203 |
| 420349 | 5YFBURHE6KP931399 | R137222 |
| 420353 | KM8J23A47JU727112 | P161825 |
| 420559 | 1C3CCCAB7GN170489 | R108963 |
| 421605 | 4T3ZK11A19U012102 | R103196 |
| 421609 | 1C6RREBT3NN254191 | P152340 |
| 421611 | 3C4PDCBB0KT779120 | R158851 |
| 421616 | 2FMGK5C85GBA09711 | R159944 |
| 421622 | 5TFJU4GN6FX074623 | R67748 |
| 421635 | KNDPCCA2XD7441655 | R134410 |
| 421711 | 1GNKRJKD7DJ106408 | R111225 |
| 421731 | 1N4BL3APXEN237348 | R159943 |
| 421743 | 1N6BD0CT4EN720055 | R155946 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 421744 | 1GNKRGED7CJ155296 | R121827 |
| 421745 | JN8AT2MT5GW004715 | R161261 |
| 421761 | 1FMJU1HT0MEA30794 | P150243 |
| 421781 | 1C6RD6FK0CS206586 | R138939 |
| 421792 | 5XYPG4A35JG345000 | R159950 |
| 421951 | 1FMJK1H54DEF24616 | R111170 |
| 421954 | ZACCJADT2GPC84112 | R105013 |
| 421976 | 3GCPCREC4FG293774 | R144654 |
| 421995 | 1N6AA0EC5FN515203 | R160557 |
| 421998 | 5FNYF4H5XDB074042 | R151543 |
| 421999 | 5NPEC4AC2BH167818 | R158866 |
| 422101 | 5N1AA08A57N701270 | R103179 |
| 422113 | KNMAT2MV1HP547097 | R101989 |
| 422131 | 3GCPWBEH7LG133393 | P135150 |
| 422150 | 1G1ZD5ST3KF115944 | R140916 |
| 422355 | 5XYZT3LB9FG233603 | R160561 |
| 422380 | JTDBT923681240798 | R156616 |
| 422381 | 5TFJX4CN7CX019655 | R104833 |
| 422505 | 1FA6P0G70E5363195 | R102037 |
| 422569 | 1G11F5SL0FU125954 | R108935 |
| 422668 | 1G11C5SL0EF168203 | R108837 |
| 422677 | 5TFEY5F15FX175274 | R156078 |
| 422754 | KNADM5A30F6494150 | R108854 |
| 422762 | 3N1AB6AP0BL704334 | R119433 |
| 422778 | 2T1BURHEXEC177671 | R149080 |
| 422800 | 2FMDK3GC4ABA03475 | R108953 |
| 422807 | 1FMJU1H57DEF69494 | R158863 |
| 422815 | 2C3CCAKG0HH650298 | R161929 |
| 422817 | 3GCUKREC6FG531498 | R134948 |
| 422825 | 5XXGT4L18JG222691 | R155418 |
| 422895 | 1G11B5SAXDF320150 | R160722 |
| 422906 | 1FAFP40463F341863 | R108866A |
| 422986 | 1C3CDFBBXFD352415 | R134029 |
| 423052 | 2T1BU4EE8DC969811 | R118020 |
| 423056 | 1FAHP2D88JG134652 | R161144 |
| 423095 | 3GNAXTEV5NS119286 | P163203 |
| 423150 | 1C3CCCBB4FN721779 | R111223 |
| 423156 | 4T4BF1FK2GR547717 | R119442 |
| 423167 | 1G11C5SL6FF279128 | R133140 |
| 423416 | 2C3CCAAG1CH166280 | R161688 |
| 423437 | 2T1BURHE6GC492955 | R100578 |
| 423452 | 1FTEW1CG3FFA61464 | R153595 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 423457 | 1C4NJCBA7ED620595 | R151290 |
| 423460 | JN8AS5MT2DW016854 | R111158 |
| 423503 | 3N1AB7AP2KY207973 | R161389 |
| 423514 | 2T1BURHE2EC180774 | R139214 |
| 423517 | 3N1AB7AP5KY426250 | R139663 |
| 423531 | 1HGCR2F51EA104761 | R147169 |
| 423542 | KNAFK4A67F5258975 | R160733 |
| 423550 | 1HGCP36809A031720 | R118006 |
| 423559 | JN8AS5MT1CW261756 | R159952 |
| 423621 | 1C4PJLAB4FW547629 | R157030 |
| 423665 | 1C4PJMAK6CW153535 | R161424 |
| 423782 | JN8AS5MT9BW564654 | R119435 |
| 423797 | 5FNRL5H64DB082004 | R102044 |
| 423821 | 4T1B11HK3KU741915 | R153661 |
| 423880 | 3GTP2VE73CG294442 | R156583 |
| 423897 | 1C4NJCBA3GD525406 | R161251 |
| 423934 | 1D8HN44H78B156856 | R108890 |
| 423943 | 5YFBU4EE5DP178068 | R100570 |
| 423950 | 3C6RR6KT4GG130674 | R157359 |
| 424119 | 1GCVKPEC3GZ230715 | R160155 |
| 424123 | 1G1JE6SBXF4108725 | R155208 |
| 424124 | 1C3CCCAB7FN687290 | R103833 |
| 424132 | 5XXGT4L37GG067710 | R163723 |
| 424230 | 1C4NJCBB9ED711179 | R160550 |
| 424245 | KNDJN2A20E7064295 | R111216 |
| 424306 | 3C4PDCBG7ET210765 | R156614 |
| 424360 | 1C6RR6FG7KS722486 | R160115 |
| 424370 | 1G1ZB5ST9HF223757 | R157224 |
| 424374 | 1C4RDHDG6FC829793 | R134529 |
| 424377 | 1N4BL2AP6CN543549 | R108887 |
| 424418 | 1FTEW1EF6HKD75575 | R156750 |
| 424464 | 4A4AP3AU4FE009002 | R160727 |
| 424465 | JTDKN3DU5F1944694 | R160562 |
| 424490 | 5XYKW4A73FG562407 | R155549 |
| 424564 | SHHFK7H54JU406359 | R158176 |
| 424613 | 3VWC57BU4MM001109 | R145014 |
| 424634 | 2C3CCARG5FH923478 | R141650 |
| 424670 | 1FMCU9E74CKA21840 | R103876 |
| 424687 | 1G1JB5SH7H4155558 | R119430 |
| 424694 | 5TFDY5F18LX873014 | R136535 |
| 424698 | 1C4NJPFB3HD184374 | R104849 |
| 424704 | 4A4AP3AU3EE021995 | P141100A |

767 OF 789

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 424743 | 1C3CCCAB0FN642899 | R103861 |
| 424761 | 1G1PC5SB9E7360716 | R113405 |
| 424762 | KNAFW4A37D5658400 | R156618 |
| 424839 | 1HGCM564X3A117402 | R108880 |
| 424933 | 3C4PDCGB4FT735202 | R159795 |
| 425062 | 5XYPG4A37LG672257 | R157289 |
| 425118 | 1FMJU1H50EEF14841 | R132497 |
| 425119 | 3C4PDCBG9HT533168 | R103209 |
| 425128 | 1G1ZE5ST1GF202164 | R139084 |
| 425139 | 1N4AA5AP8AC871762 | R103226 |
| 425155 | 1C6RREFG1NN241372 | P145317 |
| 425163 | 1C4NJPBB6FD296721 | R159755 |
| 425164 | 1N4AL4FV7LC143963 | P135134 |
| 426214 | 3C4NJCAB6JT250738 | P142608 |
| 426221 | 3GCPWCEK8LG142444 | P152538 |
| 426241 | 1C3CDZAB3DN616200 | R101986 |
| 426244 | 1GNSCBKC2FR221226 | R156773 |
| 426252 | 1C3CCBBB0DN672071 | R108920 |
| 426262 | JHMGE8H55BC013860 | R158868 |
| 426265 | 3FADP4BJ0GM144493 | R100542 |
| 426266 | JHLRE38578C035707 | R103235 |
| 426280 | JM1BL1UP8D1787888 | R161260 |
| 426282 | 3FA6P0H70ER101527 | R164098 |
| 426284 | 1J4NT1GA6BD189535 | R111262 |
| 426295 | 1C6RR6LT2JS147424 | R143365 |
| 426296 | 1D7RB1GT5BS657395 | R99952 |
| 426309 | 1HGCP2F70AA179985 | R104818 |
| 426317 | 1FTEW1EP8GKF31980 | R139593 |
| 426319 | 4T1BF1FK7HU756074 | R161402 |
| 426347 | 5N1AT2MT7GC809821 | R158859 |
| 426385 | 1GNERHKW5KJ218645 | R163525 |
| 426479 | KMHDB8AE1CU151359 | R162820 |
| 426487 | 1C4RDHDG0HC936034 | R150430 |
| 426490 | 1GNSCBKC5HR239061 | R148657 |
| 426494 | KMHCU5AE5CU013442 | R102051 |
| 426505 | JM1BL1UGXC1677438 | R108850 |
| 426507 | 5NPEC4AC7DH773151 | R163161 |
| 426509 | 5XYKTCA65EG437644 | R119513 |
| 426565 | 1GNSCCKCXJR365864 | P163199 |
| 426567 | 2C4RC1BG9FR661667 | R103806 |
| 426574 | 1C4PJLFK5CW188747 | R162529 |
| 426577 | 19XFB2F51CE315050 | R159028 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 426583 | 5NPEB4AC6DH715809 | R106880 |
| 426584 | KNDPB3AC1G7821340 | R161682 |
| 426586 | 5N1AZ2MH9FN234716 | R157280 |
| 426596 | 3N1AB7AP3KL612317 | R161637 |
| 426602 | 1GKS2BKC7FR139380 | R163036 |
| 426606 | 5N1AZ2MH1FN248321 | R160956 |
| 426607 | 2HGFC2F81KH503692 | R162599 |
| 426625 | 5XXGM4A75FG438655 | R100586 |
| 426754 | KNDJT2A61D7507674 | R103248 |
| 426796 | 1GNSCCKC7GR198257 | R160164 |
| 426813 | 5XYZK4AG0BG090364 | R115364 |
| 426814 | 3FA6P0G73GR115443 | R102035 |
| 426816 | 2T1BURHE0GC624026 | R161938 |
| 426817 | 3FA6P0H74ER243329 | R164502 |
| 426818 | 5N1DR2MN9JC645976 | R141255 |
| 426819 | KNDPB3ACXF7721445 | R164099 |
| 426858 | KL4CJFSBXJB698290 | R127103 |
| 426861 | 3GNBABFW2BS529529 | R103184 |
| 426862 | KM8JU3AC4DU615339 | R105016 |
| 426864 | 3C4PDCBB6DT521669 | R139217 |
| 426889 | 1N6BD0CT9EN762396 | R103253 |
| 427050 | 2T2GK31U29C062462 | R163721 |
| 427053 | 2T1BURHE9EC143379 | R165306 |
| 427056 | 1C3CDZCG3DN772956 | R103242 |
| 427058 | 1FTEW1CBXJKE03285 | R159852 |
| 427108 | 1C4RDHAG2FC770813 | R132486 |
| 427109 | 3N1CN7AP7GL858794 | R108873 |
| 427115 | 5J6RE4H34AL071193 | R103809 |
| 427194 | 5FNYF3H73BB002527 | R163434 |
| 427213 | JN8AS5MV2CW350690 | R103216 |
| 427215 | 5TDDK3EH0BS090472 | R115344 |
| 427216 | 5XXGM4A72EG296876 | R165312 |
| 427217 | 3VWRX7AJ8AM058565 | R102003 |
| 427234 | 1N4AL3AP4EC325061 | R138075 |
| 427332 | JN8AY2NE2H9704158 | R163838 |
| 427374 | 5N1BA0NF2FN617331 | R137320 |
| 427390 | JTDEPRAE2LJ009636 | R160270 |
| 427391 | KM8JU3AC1DU589590 | R162819 |
| 427392 | 2FMGK5B89DBD38215 | R163720 |
| 427396 | KNDJT2A50D7612794 | R160735 |
| 427406 | 3GTP1VEC5FG309365 | R158602 |
| 427411 | 1C4PJLDS1EW283487 | R165296 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 427418 | 2T3WFREV8GW285067 | R160636 |
| 427432 | KNDPB3A2XD7402860 | R106895 |
| 427464 | 1FTEW1C84FKD40597 | R165366 |
| 427536 | 5XYPK4A55KG543402 | R156595 |
| 427539 | 1GNMCBE3XAR196797 | R123734 |
| 427541 | JM3KE2DY8F0534191 | R155814 |
| 427542 | 1GKS1GKC5GR171553 | R147290 |
| 427543 | 3C4PDCAB7GT172365 | R147096 |
| 427544 | 5NPE34AB8HH571836 | R153446 |
| 427546 | 5NPE24AF8GH349611 | R156974 |
| 427547 | 1C6RR7LT7GS113672 | R141193 |
| 427550 | 1FMJU1KT7HEA61040 | R160445 |
| 427551 | 1FM5K7D85GGA03739 | R149043 |
| 427552 | 1FMJU1LT7FEF46645 | R151948 |
| 427616 | 1FTEX1CM4CKD04558 | R165301 |
| 427618 | 5NPEB4AC3EH920876 | R161257 |
| 427633 | 1GKFK03289R201644 | R106874 |
| 427638 | 5N1BA0ND5FN618360 | R103252 |
| 427641 | 1J4PN2GK3BW573522 | R163154 |
| 427669 | 1GNSCCKC3FR288830 | R162454 |
| 427678 | 2GNAXJEV4J6293475 | R152775 |
| 427686 | 2HKRM3H71FH533257 | R165072 |
| 427793 | 3FADP4EJ1DM201260 | R163158 |
| 427796 | 5NPEB4AC0CH444339 | R162539 |
| 427799 | KMHCT4AE2EU643306 | R106917 |
| 427812 | JHLRE38338C043494 | R161259 |
| 427817 | 4T1BF1FK1HU733082 | R155536 |
| 427853 | 2T1BURHE9EC095642 | R103805 |
| 427882 | 5NPEB4AC8BH283818 | R113395 |
| 427886 | 5NPD84LF6LH509633 | R139689 |
| 427887 | 1FM5K7F86FGB75113 | R159845 |
| 427892 | 4A4AP4AW6FE030280 | R104920 |
| 427895 | JN8AS58V29W160147 | R103800 |
| 427907 | 1J8HR58265C613590 | R164643 |
| 427930 | 3GNAXKEV8KL246419 | P141988 |
| 428002 | 1C6RREBG2NN273964 | P162892 |
| 428003 | 1G1ZD5ST8LF108697 | R151692 |
| 428004 | 1GCPWCET6MZ441814 | P162132 |
| 428008 | 19XFC1F31KE009776 | P161075 |
| 428009 | 3C4PDCGB8KT867728 | P164686 |
| 428011 | 1FTEW1E41LKD99323 | P160371 |
| 428012 | KM8J33A20GU160732 | P159770 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 428015 | JM1CR2W35A0375836 | R161992 |
| 428018 | JTMBD33V486054951 | P81411A |
| 428019 | 5XYPG4A58JG372712 | P164437 |
| 428021 | 1FTEW1CP6HKE09817 | P165086 |
| 428023 | 3GNAXKEV8LS519432 | P164759 |
| 428024 | KNDPM3AC1J7370816 | P162675 |
| 428026 | 1C4PJLDBXLD551994 | P161013 |
| 428027 | 1GNSCBKC2JR346848 | P167325 |
| 428029 | 1C6RR6LG1HS761118 | R158085 |
| 428033 | 3GCPYBEK3NG123548 | R155906 |
| 428034 | 1FMCU9G94HUA13876 | R161582 |
| 428035 | 1FTEW1EG3JKF60441 | P165977 |
| 428036 | JA4APUAU2MU024382 | P165753 |
| 428037 | SHHFK7H46MU203095 | R158060 |
| 428038 | ZACNJABBXLPL39819 | P158492 |
| 428039 | KNAFW5A35D5669823 | R163435 |
| 428041 | 1FTEW1EG1KFD32898 | P161697 |
| 428045 | 1HGCV1F37JA181570 | P167324 |
| 428046 | JTNB11HK2J3032235 | R146820 |
| 428048 | 1C4PJMDB2GW181513 | P164422 |
| 428049 | 3C6RR6KT9MG711888 | P164761 |
| 428050 | 1FTEW1CP9HKE48532 | P160365 |
| 428051 | 1C6RR6FT4MS506711 | P165757 |
| 428052 | 2GNAXHEV1N6102366 | P160035 |
| 428053 | 5XXG14J23NG116317 | P166039 |
| 428056 | JN8AT2MT9HW392341 | R157134 |
| 428060 | 3GCPWBEH3LG449390 | P162053 |
| 428062 | 1C4PJMLX7KD245238 | P163471 |
| 428065 | 3FMCR9B61MRA15861 | P162950 |
| 428067 | 5XXGT4L38KG309686 | P167771 |
| 428069 | 2C3CDXBG2JH173704 | R145501 |
| 428072 | 3N1AB7AP0KY243080 | P165330 |
| 428074 | 2HGFE2F55NH577329 | P166094 |
| 428075 | 1GKS1DKC0LR289535 | P164982 |
| 428076 | 5N1AT2MT2FC913664 | R146804 |
| 428077 | KMHDH4AE7CU459224 | R103797 |
| 428078 | 1G1ZD5ST1LF068527 | R153598 |
| 428079 | 1FTEW1CP4GKD30483 | R165174 |
| 428080 | SHHFK7H52JU432877 | R146421 |
| 428081 | 3GCUKSEC3HG317272 | P166797 |
| 428082 | 2C4RDGBG2KR583792 | R134549 |
| 428083 | 5FPYK2F5XKB008341 | R140967 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 428084 | 1C4NJPBA6ED835649 | R158844 |
| 428085 | 1N6AA1EE8NN104304 | P132354 |
| 428086 | 1N4BL4BV4LC240287 | R156292 |
| 428088 | 3C4PDDEG7FT655669 | R159680 |
| 428089 | 1GNSCAEC1KR119027 | P167491 |
| 428090 | 3GNCJLSB1GL211772 | R162013 |
| 428092 | 1GCRYEED9KZ313216 | P166121 |
| 428093 | 3FA6P0K95HR267881 | R157484 |
| 428094 | 3N1CN8EV9ML856197 | R148770 |
| 428096 | KMHDH4AE8EU164880 | R156617 |
| 428097 | 3N1AB7AP9KY235172 | P167775 |
| 428098 | 3VWC57BU0KM131479 | P165107 |
| 428101 | 5NPE34AF4GH342118 | R156404 |
| 428102 | 5YJ3E1EA1KF316663 | P167256 |
| 428104 | 3VV3B7AX8JM159361 | P165783 |
| 428105 | 1FMJK2AT8MEA27468 | P164965 |
| 428107 | 1C4NJCBA0DD169248 | R121724 |
| 428108 | 3GKALXEX1JL252102 | P166863 |
| 428109 | 1FTEW1E50KKE84192 | P165053 |
| 428110 | 1G1ZC5ST4LF109719 | R157650 |
| 428111 | JN8BT3BA9PW004826 | P165032 |
| 428112 | JF2GPAKC5H8223558 | R131860 |
| 428113 | 1C4NJPBB6ED862679 | R113406 |
| 428114 | 2HGFA1F56AH320034 | R108843 |
| 428115 | 1FTEW1E49LKD74458 | P163445 |
| 428116 | JM1DKDB73L1466503 | P165102 |
| 428118 | 4T1BF1FK4GU507925 | R153970 |
| 428120 | 5TFEM5F16DX056805 | P166468 |
| 428121 | 4T1G11AK3MU436319 | P164671 |
| 428122 | 3TMCZ5AN6JM157279 | P164134 |
| 428123 | 4S4BRCCC0D3278922 | R103233 |
| 428124 | 2GNAXSEVXK6238889 | R159893 |
| 428126 | 2T3ZF4DV6CW120520 | R165307 |
| 428127 | 3GKALSEX1KL240262 | P164978 |
| 428128 | 1C4PJLLB9JD606059 | P167905 |
| 428129 | 5XXG14J20NG142342 | P167915 |
| 428130 | 3N1AB7AP1EL683035 | R157001 |
| 428131 | 1C6RR6GG7MS549506 | P161761 |
| 428132 | 1C4NJPFB3ED888229 | R121646 |
| 428133 | 4A4AP4AW4FE045117 | R115357 |
| 428134 | 1C6RR7FT6HS802194 | P165733 |
| 428135 | 2GNAXKEV9L6163958 | P146680 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 428136 | 4T1BF1FK2GU582722 | R137315 |
| 428139 | KNAFX6A82F5274726 | R100559 |
| 428140 | JN8AZ1MU6EW407603 | R160730 |
| 428142 | 2FMDK4JC5DBA72050 | R165304 |
| 428143 | 5GAERDKW8JJ276296 | P166139 |
| 428144 | 1GNSCJKC5HR313542 | R150464 |
| 428146 | 1FMJU1KT5HEA08806 | R157323 |
| 428149 | 1HGCV1F3XJA195897 | P167846 |
| 428150 | JM3KFABL9H0158585 | R163834 |
| 428154 | 3TMCZ5AN8LM291195 | P167101 |
| 428155 | 1C4PJLCB0KD340058 | P161765 |
| 428156 | 1GNSCBKC7HR180613 | P161300 |
| 428157 | 5TDZARFH3KS042975 | R157759 |
| 428158 | 5NPD84LF3LH619233 | P164986 |
| 428159 | 3GCPWCED6MG190706 | P164406 |
| 428162 | 4T1G11AK7MU608321 | P165685 |
| 428163 | 5XXG14J26MG038226 | P166054 |
| 428165 | 5N1AR2MN7FC719583 | R73850 |
| 428166 | 1GCGSCEA8H1152982 | R163755 |
| 428167 | KL7CJLSB3KB851028 | P157780 |
| 428168 | 5N1AT3BAXMC769964 | P167890 |
| 428170 | KL4CJASB5KB939838 | P160303 |
| 428172 | 2HGFC2F54HH562783 | R163543 |
| 428173 | 1C6RR7GT9GS308392 | R160434 |
| 428174 | 1FMCU0F71KUA04782 | P146524 |
| 428175 | 1FADP3F26HL266761 | P149483 |
| 428176 | KNDJ23AUXN7173332 | P147199 |
| 428177 | 1GCVKREC5HZ247187 | P166790 |
| 428178 | 1N4BL4EV7LC142205 | P143144 |
| 428179 | 1C4PJLDB2HW521805 | R161571 |
| 428180 | 5XYPG4A51LG655603 | P163316 |
| 428181 | 3C4NJCBB5LT253258 | P120315 |
| 428182 | 1G1BE5SM7K7130240 | P159056 |
| 428185 | KNMAT2MT2KP517628 | R149472 |
| 428186 | KMHH35LE6LU138875 | R154717 |
| 428187 | 5XYZU3LBXEG226218 | R162512 |
| 428188 | 1GNSCHKC6JR173595 | P165340 |
| 428190 | 3C4PDCAB5JT428638 | R145004 |
| 428191 | 5YFBURHE0HP717579 | R161547 |
| 428195 | JN1BJ1CP7JW106872 | P167084 |
| 428196 | KM8J33A41MU318881 | P161029 |
| 428197 | 1N4BL4DV1MN342052 | R139203 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 428198 | KM8K23AG2MU127245 | P144255 |
| 428199 | 5N1AR2MN9EC667422 | R161648 |
| 428201 | 3VV1B7AX8MM035117 | P167498 |
| 428300 | 1G1JC6SH6E4229342 | R101971 |
| 428337 | 2T1BU4EE7AC489285 | R158850 |
| 428365 | 1N4BL4BV0NN356156 | P167786 |
| 428367 | JM3ER2B57B0375443 | R165683 |
| 428368 | 1GCRCSE02CZ144197 | R158849 |
| 428369 | 1FM5K7B85HGA27155 | R164640 |
| 428371 | 1C6RR6KT7ES246599 | R162816 |
| 428373 | 1C4NJPBB2ED727229 | R165295 |
| 428384 | 1FADP3E22GL311159 | R108927 |
| 428397 | 5TDYY5G13FS057824 | R153447 |
| 428415 | 1N4AL2AP0AC108384 | R165303 |
| 428429 | 1N4BL4DV1PN357039 | P153347 |
| 428433 | 1J8HH48K86C157106 | R102000 |
| 428604 | 5N1AT2MT8GC895317 | R149740 |
| 428626 | 3GCPWBEK6NG104465 | P155697 |
| 428649 | 5N1DR2BN1LC608670 | P157765 |
| 428661 | ML32A3HJ3HH009148 | R166613 |
| 428664 | KNDJT2A55D7576598 | R163436 |
| 428673 | 5NPE24AF6FH217395 | R165678 |
| 428680 | 1HGCV2F30MA032878 | P167255 |
| 428694 | 5XXGT4L30LG382102 | R160247 |
| 428717 | 1HGCV1F37NA117616 | P166888 |
| 428758 | 1FM5K7F8XDGB47439 | R164498 |
| 428794 | JM1BL1L78C1534411 | R119445 |
| 428795 | KNAFU4A28C5516701 | R153460 |
| 428967 | ZACCJAAT7GPD60444 | R108964 |
| 428981 | 1FTEW1EF7GKD13469 | R138449 |
| 428999 | KM8JU3AG9FU043559 | R103240 |
| 429164 | 1N4AL2AP6CN542753 | R111224 |
| 429171 | 3C6UR5CJ1MG632278 | P155236 |
| 429196 | 1GNSCJE04DR359505 | R103807 |
| 429378 | 4T1BF1FK9FU060099 | R149781 |
| 429380 | JN8AZ1MU9CW112315 | R166497 |
| 429390 | 5N1AR2MN3EC684832 | R167697 |
| 429395 | KM8J2CA4XJU657542 | R158853 |
| 429398 | 1G11C5SL4EF263525 | R156608 |
| 429436 | ZACNJCBB2MPM24134 | P129959 |
| 429486 | 5XXG14J28NG141990 | P141581 |
| 429557 | JHLRE48507C069945 | R165965 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 429559 | 2HGFG3B87CH556236 | R103193 |
| 429560 | 4A4AP3AU3DE024734 | R100566 |
| 429562 | KMHCT4AE8EU660014 | R157756 |
| 429564 | 2A4RR5D19AR344571 | R150688 |
| 429597 | 1C6RD7KTXCS199683 | R166489 |
| 429606 | 1FM5K8F89DGA59827 | R108982 |
| 429629 | 1FMCU0DG5AKA42500 | R165300 |
| 429787 | 1GNSCAE01DR194948 | R164366 |
| 429796 | 3VW2B7AJ6HM214659 | R165427 |
| 429798 | 5NPDH4AEXFH571888 | R163855 |
| 429800 | 3N1CN7AP4HK458845 | R104802 |
| 429802 | 2T1BU40E39C078081 | R165305 |
| 429803 | 5YFEPMAE4MP208736 | R163416 |
| 429805 | 2C4RDGBG3GR346722 | R108974 |
| 429815 | 5N1AR2MN5EC724103 | R167430 |
| 429821 | 3GCPCPEC6JG261678 | P132726 |
| 429827 | KNAFT4A26B5406778 | R103837 |
| 429844 | 2HKRM3H3XEH545466 | R163072 |
| 429851 | 2FMHK6C89EBD26611 | R118452 |
| 429853 | 5YFEPMAE5MP178274 | R159186 |
| 429871 | JM3KE2BE1F0484064 | P164703A |
| 429977 | 1C6RR6TTXHS555941 | R156542 |
| 429996 | 3N1AB6AP9CL780362 | R115338 |
| 430146 | 1FMJK1H56EEF36283 | R162007 |
| 430167 | 1FMCU0GX4DUB63720 | R165674 |
| 430177 | 5NPDH4AE7FH630041 | R164088 |
| 430324 | 1FM5K8DH8GGD12191 | R157823 |
| 430355 | 5NPDH4AEXCH077199 | R167692 |
| 430356 | JM1BL1UF6B1448695 | R167484 |
| 430365 | 1FMCU0F71FUB18786 | R121694 |
| 430377 | 2GNAXXEV4K6280858 | R164079 |
| 430378 | 3GCPCREC8EG509897 | R161381 |
| 430415 | 3VV1B7AX5JM109735 | P163311 |
| 430418 | 1D3HB13T59S739124 | R165298 |
| 430479 | 1FTFW1CF4CKD13835 | R136535A |
| 430489 | 1GCGSCEN5J1294490 | R163365 |
| 430492 | 1C6RR7KT5FS548013 | R159626 |
| 430499 | 1C6RR6LT0GS125267 | R163350 |
| 430500 | 1FM5K7D85GGB11312 | R167512 |
| 430501 | 1HGCR2F51GA071439 | R163640 |
| 430518 | 1C6RR7LT6FS545121 | R134043 |
| 430545 | 1FMJK1J5XDEF17888 | R124229 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 430547 | 1J8GS48K87C584199 | R106889 |
| 430548 | KNDJP3A53F7788770 | R160734 |
| 430549 | JN8AS58V59W439723 | R161426 |
| 430608 | 4T4BF1FK6GR574189 | R143724 |
| 430614 | 1HGCV1F59JA027959 | R156103 |
| 430630 | 1HGCR2F34HA058054 | R163766 |
| 430643 | 1C4NJPBB1FD192203 | R163509A |
| 430678 | 1FMJU1HT4HEA63352 | R159634 |
| 430686 | 1N4AL3AP7JC215602 | R166937 |
| 430688 | 1GNKRJKD2FJ179849 | R160162 |
| 430702 | 4T4BF1FK8FR463125 | R166415 |
| 430743 | 3C6RR7LT3HG649351 | R149085 |
| 430792 | 1GKS1CE07CR237847 | R166491 |
| 430795 | 1C3CCBCG9DN510059 | R162814 |
| 430854 | 5J6RM4H52CL001182 | R103260 |
| 430873 | 1GCRCPEC9JZ172549 | R137127 |
| 430877 | 3N1AB7AP6KY393193 | P168872 |
| 430884 | 4T4BF1FK4ER357639 | R167209 |
| 430885 | 1C6RR7KT3JS164627 | R144812 |
| 430886 | 1C4NJDEBXGD712586 | R104806 |
| 430887 | 1FM5K8D85FGC60579 | R142099 |
| 430888 | JM1GJ1U50G1451439 | R156412 |
| 430891 | 3GCPCRECXGG300762 | R161510 |
| 430907 | KNDJT2A57D7751692 | R159762 |
| 430913 | 1C6RR6TT2KS647925 | R150003 |
| 431026 | 2FMPK3K98KBC06198 | R143706 |
| 431034 | 1N4BL4BV0LC211286 | R166540 |
| 431048 | 1FTEW1EP9JKE44113 | R156032 |
| 431052 | KNDJT2A6XD7763201 | R166501 |
| 431193 | JA4AP3AU9HZ063926 | R158374 |
| 431209 | 1FM5K7B86GGA61801 | R166909 |
| 431279 | 1N4AL3AP9FN317463 | R161483 |
| 431284 | 2C4RC1BG3ER403188 | R159672 |
| 431297 | 1HGCR2F35EA070337 | R168787 |
| 431306 | 2G1WB5EK5A1209275 | R103791 |
| 431326 | JM3KE2CY0E0402882 | R168801 |
| 431327 | 2C4RDGBG6GR192183 | R160185 |
| 431328 | 5YFBURHE2JP851189 | R155783 |
| 431329 | 2T3ZFREV6HW371153 | R161940 |
| 431347 | 1C6RR7LT2FS596888 | R167960 |
| 431348 | 2T1BURHE0FC380778 | R156301 |
| 431359 | 1G4PP5SK3E4144871 | R159354 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 431362 | 1C3CCBAB5DN704482 | R158848 |
| 431364 | 1N4BL4CV4MN338403 | R166221 |
| 431366 | 1GCRCNEC0HZ341856 | R135623 |
| 431412 | 1GNSCJE09ER213652 | R161349 |
| 431444 | KNDPM3AC8H7088599 | R163429 |
| 431500 | 4T1BF1FK1HU760895 | R142867 |
| 431510 | 5YFBURHE0HP658517 | R166299 |
| 431532 | 1FTER4EH4KLB16319 | P167894 |
| 431557 | 1GCVKREC3HZ124049 | P169967 |
| 431616 | 2C3CCAAG8EH179160 | R160630 |
| 431692 | 3GCPCREH2EG560999 | R128027 |
| 431697 | 5N1BA0ND5EN600052 | R156857 |
| 431876 | 1FM5K8GT7DGB81928 | R157976 |
| 431892 | 1N4AL3AP9FN353153 | R157677 |
| 431899 | KL4CJBSB7FB270807 | R165658 |
| 431900 | 1FTEW1C81HFA89307 | R165171 |
| 431998 | 1FAHP2E89EG185114 | R163788A |
| 432037 | 1GCVKPEH6FZ372681 | R161430 |
| 432071 | 1N4BL4BV2LC251160 | R167987 |
| 432076 | 1C4RDHDG7HC917478 | R167951 |
| 432078 | 3C4PDCAB9JT508380 | R166693 |
| 432150 | 5YJ3E1EA6JF007995 | P152133 |
| 432228 | 1N4AL3AP4JC270864 | R167375 |
| 432335 | 5XYPG4A52JG388324 | R168068 |
| 432336 | 3GCPCSEC3FG329218 | R168817 |
| 432337 | 5NPE24AF8GH366604 | R166725 |
| 432339 | 1N4AL3AP8JC244283 | R167628 |
| 432601 | 3GTU2MEC1HG131533 | R163396 |
| 432987 | 1FMSK8BH8LGA42282 | R162174 |
| 432989 | 5XYZUDLB4JG533593 | R140974 |
| 433094 | 1FTEW1CP9FKD66037 | R162179 |
| 433097 | 1HGCT1B83EA007556 | R170535 |
| 433204 | 1C6RR6LG6FS646348 | R165858 |
| 433205 | 2FMTK3J83FBB38339 | R169995 |
| 433241 | JF2SJAWC5JH421939 | R109292 |
| 433252 | 3GNAXUEV1KS500814 | R168037 |
| 433263 | 3GCUKRECXEG191318 | R164891 |
| 433268 | 1FM5K7F8XGGA79602 | R137103 |
| 433269 | 1N6AA1E51HN524832 | R152212 |
| 433435 | 1G1ZE5ST4GF294113 | R164642 |
| 433436 | JM1GJ1W62E1159133 | R165966 |
| 433456 | KM8J33A42GU094587 | R166323 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 433457 | 1C6RR6GT4ES293212 | R153514 |
| 433464 | 3GCUKRECXFG455512 | R159427 |
| 433466 | 1HGCR2F3XFA204163 | R172396 |
| 433489 | 1G1PC5SB7D7322481 | P162970A |
| 433504 | 1C6RR6LG0GS106477 | R169285 |
| 433512 | 2FMHK6C87DBD01737 | R165964 |
| 433513 | 1C4NJPBA0GD567930 | R161252 |
| 433597 | 1FAFP34NX7W320081 | R119434 |
| 433601 | 5NPE24AF0GH341535 | R166421 |
| 433610 | 1C4NJPBB6FD349465 | R159833 |
| 433631 | JA4AS2AWXDU007995 | R169163 |
| 433729 | 2GNALCEK2G1139527 | R162213 |
| 433738 | 4T1BF1FKXFU028276 | R158825 |
| 433740 | 3GCPCREC2FG521531 | R166252 |
| 433745 | 1C6RR6LT9FS634403 | R171437 |
| 433858 | 5N1AT2MT8FC883957 | R164172 |
| 433911 | 5N1AR2MN3FC702036 | R164645 |
| 433916 | 5N1AT2MT0FC893155 | R147622 |
| 433921 | 1C4NJRFB4ED766443 | R156997 |
| 433938 | 1GNSCAE09CR267790 | R159033 |
| 433940 | 2T1BURHE7EC033687 | R162011 |
| 433953 | 2FMGK5C85EBD45209 | R166606 |
| 433954 | 3C6RR6LT3GG300988 | R164376 |
| 433956 | 1FTFW1EF6FKD64142 | R160603 |
| 433957 | 5XYZU3LB1EG192914 | R168861 |
| 433959 | 1FA6P0H75E5369542 | R165299 |
| 433961 | JM1BM1K77E1123003 | R169524 |
| 433966 | 1C4NJRBB2FD396083 | R152900 |
| 433979 | 1GCVKPEH5EZ243720 | R130631A |
| 433980 | 1C6RR7YT7GS281210 | R166635 |
| 434025 | JTHBA30G655104201 | R162015 |
| 434059 | 5TFEM5F14GX096756 | R170166 |
| 434093 | 3GNCJKSBXGL254100 | R166609 |
| 434110 | 1N4BL4BV5LC241058 | R166220 |
| 434130 | 2C4RC1BG6ER160816 | R162009 |
| 434141 | 2T1BURHE3FC315598 | R163431 |
| 434142 | KMHCT4AE8GU090728 | R168862 |
| 434176 | JN8AS5MT1CW278010 | R151550 |
| 434184 | 1FAHP2E89EG131330 | R164446 |
| 434185 | 1C6RR6KT5ES329013 | R169921 |
| 434253 | 2C3CCAAGXEH232800 | R162534 |
| 434261 | 1N4AL2AP5BN447843 | R168096 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 434262 | 1GNSKJKC9FR719047 | R158097 |
| 434292 | 1GCVKREC1EZ169020 | R159654 |
| 434301 | 1C6RR7LG2FS733363 | R169915 |
| 434302 | 5YFEPRAEXLP018547 | R170175 |
| 434304 | 1FTFW1CF6EKE30593 | R162183 |
| 434310 | 1C6RR7KG7ES106500 | R169916 |
| 434346 | 1FTEW1CF2GKD04326 | R170081 |
| 434384 | 5NMZTDLB4JH076938 | R170601 |
| 434512 | 1FA6P0HD8E5363143 | R160551 |
| 434514 | 1C6RR7KT8FS552086 | R172133 |
| 434520 | 1C4PJMDS8FW570087 | R170065 |
| 434534 | 1C4PJMCS3FW540299 | R151455 |
| 434543 | 3KPFL4A77HE074667 | R167650 |
| 436605 | 1C6RR7LT9GS399847 | R166343 |
| 436628 | 3KPF24AD3ME338258 | R133971 |
| 436848 | JA4AP3AU5HZ032138 | R156615 |
| 436849 | 1C4PJMCB4FW787749 | R162530 |
| 436880 | 3GCUKREC6JG227354 | R144655 |
| 437005 | 5N1AR2MM6GC632380 | R134565 |
| 437031 | 1FM5K8F8XDGA59867 | R168855 |
| 437037 | 1N4AL3AP3FN405778 | R111213 |
| 437043 | 1HGCR2F35FA106691 | R171802 |
| 437044 | 5YFBURHE0GP489940 | R167216 |
| 437046 | 1N4AL3AP1DN559581 | R163853 |
| 437061 | 1N4BL4EVXKC151754 | P173297 |
| 437136 | 1C3CCCBB6FN673346 | R170493 |
| 437147 | 1FTFW1CF4EKG47432 | R169633 |
| 437162 | 5YFBU4EE3DP197296 | R150125 |
| 437165 | 1FTEW1EP8GKF33664 | R149652 |
| 437166 | JM3KFACM9L0731596 | R156132 |
| 437167 | 4T1BK1EB5EU113635 | P173296 |
| 437177 | 2GNALCEK7G6254546 | R173251 |
| 437179 | 5N3ZA0NE6AN900952 | R162537 |
| 437192 | 4S3BMBC60A3225690 | R169804 |
| 437194 | 5XXGR4A63DG106168 | R160560 |
| 437199 | 5GAKRDKD8DJ171988 | P173301 |
| 437215 | 5TFAZ5CN7LX089155 | R165449 |
| 437279 | 5XXGR4A7XEG261620 | R171320 |
| 437309 | 1C6RR6GG7GS231454 | R161429 |
| 437313 | 2FMTK3J84FBB38351 | R173248 |
| 437315 | 1GCGSDE3XG1289069 | R159208 |
| 437316 | 1C3CCCCB3FN554992 | R173224 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 437319 | 3C4PDCBB6DT568491 | R162012 |
| 437341 | 3GCPCSEC3EG299457 | R171390 |
| 437358 | 5YFBURHE5JP835066 | R160702 |
| 437361 | 1C6RR6FG8ES128493 | R138664 |
| 437362 | 1C6RR7VMXJS249131 | R137099 |
| 437482 | 1GNSCBE04DR178555 | R173241 |
| 437484 | 1D8GT58K47W613742 | R168854 |
| 437495 | 1FTEW1CG6GKD10106 | R172129 |
| 437526 | 1FTEW1EP0FFB39471 | R171257 |
| 437706 | 5N1AR2MN2EC669531 | R172982 |
| 437824 | 19XFB2F56CE088342 | R173221 |
| 437854 | 5N1BA0NF7CN604179 | R156346 |
| 437861 | 1FMCU0GX4GUA69972 | R167966 |
| 437862 | 1GCVKNEC9JZ295290 | R163759 |
| 437927 | 1FTFW1CT1EKD90638 | R161340 |
| 437947 | KNDJT2A56D7533985 | R167238 |
| 437995 | 5NPE34AF2HH580874 | R168065 |
| 438054 | 3C4PDCAB3GT158690 | R173253 |
| 438055 | KNDMG4C71E6538711 | R162017 |
| 438140 | KNDJN2A25H7413505 | R173275 |
| 438168 | 1C4PJLAB2GW159834 | R165344 |
| 438250 | 1GNSCJKC1FR249481 | R173191 |
| 438274 | 1FAHP2E84FG150224 | R173231 |
| 438310 | 1C3CCCBBXFN698363 | R173223 |
| 438326 | 5TFRM5F16GX101716 | R165634 |
| 438328 | 3C6RR7LT6HG595110 | R118264 |
| 438550 | 4T1BF1FK3FU011190 | R148498 |
| 438700 | 1FTFX1EF1HKC17646 | R170524 |
| 438706 | 5FNRL5H4XBB044224 | R168858 |
| 438783 | KNDJN2A2XG7269545 | R173526 |
| 438816 | 5XXGU4L35GG059361 | R168860 |
| 438831 | 3C4PDCAB2FT587558 | R166608 |
| 438849 | 5FNYF4H96BB056170 | R166610 |
| 438854 | 2A8GP64L07R267567 | P173299 |
| 438862 | 1FMCU0GD8HUD75936 | R161147 |
| 438938 | 1FM5K8F87DGB22309 | R173233 |
| 439005 | 3GTRCWE00AG167644 | P176699 |
| 439082 | 1C4NJRBB2FD354657 | R169655 |
| 439083 | 2G1WB57KX91100092 | R173249 |
| 439095 | 1G1ZD5ST5KF169780 | R166922 |
| 439097 | 3FA6P0G77FR275212 | R103825 |
| 439099 | 5XYKT3A62FG553711 | R174329 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 439104 | 1C3CCCAB6FN676961 | R166618 |
| 439135 | 1C4NJPFA5DD229977 | R173863 |
| 439185 | 5GAKRBKD3EJ197579 | R161690 |
| 439243 | 19XFB2F54DE057379 | R170052 |
| 439245 | 3CZRM3H32CG700768 | R167481 |
| 439246 | 1FM5K7D83EGA17300 | P176696 |
| 439249 | 1GCRCREH3FZ184811 | P176694 |
| 439253 | 3C4PDCGG6FT713262 | R168857 |
| 439270 | 2C4RDGEG2KR571265 | R172657 |
| 439307 | JN8AS5MV5FW770223 | R154261 |
| 439314 | 1G1PA5SH3E7228500 | R174323 |
| 439437 | KNAFK4A60G5540778 | R156337 |
| 439441 | 1N4BL2AP6CN543549 | R176036 |
| 439445 | 3C4PDCGB9GT106892 | R167691 |
| 439452 | 3FA6P0H7XJR198164 | R173256 |
| 439474 | 1N6AD0ER2GN767889 | R169657 |
| 439496 | 1N6AD0ER5GN771998 | R157236 |
| 439546 | 5NPEB4AC2BH246621 | R173264 |
| 439593 | 5NPE24AF9FH081117 | R173263 |
| 439594 | 5YFBURHE8GP459052 | R173870 |
| 439596 | 5NPEB4AC5DH530604 | R173869 |
| 439621 | 2GNALAEK4F6194972 | R171404 |
| 439624 | 3GCPCSE08CG179687 | R173258 |
| 439626 | KMHCT5AE7HU348227 | R162016 |
| 439687 | 3N1AB7AP8JY286791 | R149572 |
| 439698 | 5XXGU4L39JG200133 | P171974 |
| 439703 | 1GKKNKLS7MZ106762 | P175027 |
| 439719 | 3VV3B7AX4MM127513 | P173853 |
| 439728 | 1G1ZD5ST6PF199460 | P173539 |
| 439731 | 3GCPABEK4NG507973 | P175773 |
| 439735 | 3GCPCREH5JG150658 | R172945 |
| 439768 | 1C4RJEBGXHC950114 | P172384 |
| 439808 | 3GNAXKEV3ML342106 | P175181 |
| 439813 | 1HGCV1F15MA037938 | P171034 |
| 439821 | 2T1BURHEXKC227528 | R167177 |
| 439822 | 5N1AR2MM7FC685328 | R173261 |
| 439823 | 1C6RREBT8NN254767 | P166882 |
| 439845 | 3C63R3GL0KG728900 | P175153 |
| 439848 | 3GNAX5EV0MS141819 | P172576 |
| 439853 | 2C3CDXHG6FH825125 | P177658 |
| 439859 | 4T1G11AK9NU039490 | P174047 |
| 439874 | JTDEPRAE0LJ015998 | P177551 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 439876 | 5XYP6DHC5MG149314 | P177261 |
| 439884 | 1C6RR7FT5ES163981 | R171124 |
| 439886 | 1C6RR6FT8MS576261 | P170840 |
| 439889 | ZACCJBBB3JPJ11364 | P172032 |
| 439897 | 3GCPCREC5JG357409 | P175816 |
| 439898 | 4T1C11AK8NU666907 | P173558 |
| 439903 | 3FA6P0HDXLR167893 | R155746 |
| 439913 | 5XXG14J26NG142507 | P174982 |
| 439917 | 2HGFC2F82MH536591 | P175796 |
| 439919 | 1C4RDHDG4PC571288 | P176204 |
| 439926 | 1FTEX1CB3JKC81284 | P175145 |
| 439929 | KL4CJASB0JB553374 | P167749 |
| 439931 | 3N1AB7AP0EY312645 | R104836 |
| 439932 | 1GNSCBKC9KR192625 | P172232 |
| 439933 | 1C4RDHAG4KC820542 | P174828 |
| 439934 | 1HGCV1F3XLA087931 | P175206 |
| 439935 | 1GCPABEK2NZ537232 | P175890 |
| 439936 | 19XFC1F32LE012638 | P174142 |
| 439937 | 4T1B11HKXKU732287 | P177010 |
| 439940 | 1GCRYBEK0MZ362191 | P175813 |
| 439941 | 3GTP8BEK3MG302672 | P176972 |
| 439946 | 1FTEW1EG0JFD63090 | P176190 |
| 439948 | 3C4NJDDB2KT786301 | P175036 |
| 439950 | 2C4RDGBG8LR189523 | P170654 |
| 439951 | 2GNAXTEV7L6258704 | R168823 |
| 439952 | W1N4M4HBXNW235585 | P177566 |
| 439953 | 1HGCV1F3XLA149246 | P176207 |
| 439954 | 2C4RC1BG8KR625446 | P169690 |
| 439956 | 1C6RR7LT7KS644539 | P174973 |
| 439957 | KM8K33AG4LU060157 | P145613 |
| 439958 | 1GTV2LEC6JZ274966 | P176237 |
| 439959 | 1C6RR6LT9JS238822 | P175055 |
| 439960 | 3GCPWCEK5KG172306 | P174756 |
| 439961 | 1GCUYDED6LZ170246 | P177041 |
| 439962 | 5YJ3E1EA4KF332971 | P174831 |
| 439983 | 1GNSKHKC8JR277492 | R173189 |
| 440107 | 1N4AL3AP9GC277902 | R172912 |
| 440277 | 3GCPCPEH6EG192170 | R155395 |
| 440297 | 1C6RR6TT3HS675824 | R166178 |
| 440306 | 3GTP1VEC6FG359496 | R170573 |
| 440317 | JTDEPRAE3LJ080585 | R174182 |
| 440790 | 3C6JR6AG9EG316323 | R174514 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 440973 | 1GTG5CEN3J1202848 | R163526 |
| 441162 | 1C4RDJAG1EC531064 | R174252 |
| 441180 | 1G1ZB5ST2GF339588 | R176321 |
| 441332 | 1FM5K8GT6GGB88518 | R172830 |
| 441346 | 1C6RR6LT9FS553501 | R176552 |
| 441379 | 5XYPGDA55HG318732 | R171738 |
| 441524 | 5XYZU3LB0FG285179 | R171365 |
| 441694 | JN1BV7APXFM345149 | R171355 |
| 442000 | 5FNYF5H37GB029858 | R173148 |
| 442104 | 1N4AL3AP8JC186241 | R171408 |
| 442108 | 5XXGM4A74FG449548 | R172613 |
| 442175 | 1G1ZE5ST8HF184862 | R173936 |
| 442177 | KM8J33A21GU095096 | P175485 |
| 442569 | 5NPD84LF3JH323867 | R163696 |
| 442570 | 1GCVKREC1HZ295558 | R168498 |
| 442582 | JN8AF5MR0FT511065 | R175696 |
| 442590 | 2FMPK3K88GBC31455 | R175361 |
| 442964 | 2HGFC2F85KH518910 | R165563 |
| 442969 | 1HGCR2F80EA184175 | R172817 |
| 442981 | 1C4RDHDG6KC650762 | P176428 |
| 443293 | 2C4RC1BG5GR298589 | R175648 |
| 443298 | 19UDE2F78GA008274 | R173220 |
| 443299 | KMHCT4AE3GU060326 | R175700 |
| 443690 | 1FTEW1CP3KKD46408 | P176491 |
| 443697 | 1N4AL3AP6HC116389 | R174461 |
| 444057 | 4T1B11HKXJU592501 | R171758 |
| 444079 | JN8AT2MT8LW042577 | R178757 |
| 444080 | 5XXGT4L33LG422835 | R174647 |
| 444081 | 3GCPCREC1GG370649 | R177156 |
| 444083 | 1C4PJMLX8KD111936 | R178210 |
| 444084 | 1GCVKREC9JZ379536 | P178790 |
| 444086 | 1N6AD0ER0KN754468 | R171282 |
| 444092 | 2HGFC2F67KH561224 | P174818 |
| 444094 | KNDJP3A5XK7019533 | P176666 |
| 444097 | 2C3CDXHG4FH721670 | R172140 |
| 444099 | 1C4PJLCB8KD215521 | P180185 |
| 444101 | 1GCVKREC5HZ127390 | R170096 |
| 444105 | JN1BJ1AV8MW562868 | P177215 |
| 444107 | 1N4AL3AP5HN340936 | R168276 |
| 444114 | 1C3CDFAA8FD434121 | P176669 |
| 444119 | 1FMCU9GD8JUA85173 | R174382 |
| 444121 | 5YFEPRAE9LP117456 | R148546 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|--------------------|
| 444122 | JA4AR3AU4LU024757 | R171208 |
| 444127 | 4T1C11AK6PU109187 | P175006 |
| 444132 | 3FA6P0H70JR198254 | R164581 |
| 444134 | 1C6RREJT9KN548563 | P180184 |
| 444138 | 1N4AL3AP7HN349959 | R175642 |
| 444139 | 2T1BURHE1KC226106 | R149698 |
| 444140 | 3GNAXKEV5LS689232 | R163672 |
| 444141 | JN8AT2MT4JW460843 | R178241 |
| 444142 | KNMAT2MT9JP601198 | R175283 |
| 444145 | 5TFUW5F1XFX444855 | R172615 |
| 444150 | 4T1G11AK8MU525528 | P180376 |
| 444151 | 1G1ZC5ST6LF107387 | R165520 |
| 444156 | JM3TCACYXL0407606 | P177459 |
| 444158 | 1N4AL3AP8FC263651 | R173927 |
| 444163 | 3GTP8BEK9NG138541 | P177672 |
| 444183 | 2T1BURHE3HC946709 | R173704 |
| 444193 | 3GCPCREH5EG531335 | R175346 |
| 444194 | 4T1B11HKXKU712721 | P180149 |
| 444198 | 5XYPG4A37JG403222 | R172996 |
| 444199 | 2G1105S36K9123070 | R155384 |
| 444201 | 1FM5K7B88HGA26887 | R174961 |
| 444202 | 5TFAX5GN7KX150972 | P180932 |
| 444204 | 3TMBZ5DN9KM021320 | P176099 |
| 444207 | JM3TCACY5M0520896 | P179493 |
| 444208 | 2GNALBEKXH1614126 | R170888 |
| 444209 | 19XFC2F56GE015801 | P180732 |
| 444211 | 5TFRM5F11JX123081 | R176864 |
| 444212 | 1N4BL4CV1LC251231 | R164457 |
| 444217 | WA1BAAFYXM2106341 | P178395 |
| 444220 | 2C3CCABG3HH577735 | R172658 |
| 444223 | SALZJ2FX3LH065539 | P178623 |
| 444225 | 1GKKNPLS9KZ191002 | R166930 |
| 444226 | 3N1CN7AP4GL864794 | R175940 |
| 444227 | 3N1AB7AP4KY305953 | R178302 |
| 444228 | 5N1AZ2BS3MC144839 | R144901 |
| 444229 | 1FMCU0G69LUB44859 | R166516 |
| 444232 | 2C4RC1CG0PR559934 | P177477 |
| 444233 | 3GNAXJEVXNL174430 | P175218 |
| 444237 | W1K5J4GB0LN106947 | P178411 |
| 444239 | KM8J33A43HU402030 | R175699 |
| 444240 | 3N1CN8EV2LL870845 | P181023 |
| 444242 | 1C6RREFG5LN337969 | R176310 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---------|------------------|-----------|
| 444243 | 1C6RREFT6MN544370 | P176467 |
| 444245 | 1GNERKKW4KJ174151 | P178399 |
| 444246 | 3GNAXUEV6MS143133 | P164123 |
| 444254 | JN8AY2ND9J9051101 | R174684 |
| 444256 | 1C6RR7FG0JS242911 | R172837 |
| 444257 | 4T1B11HKXKU758159 | R170593 |
| 444258 | 3N1CP5CU9KL470198 | R177428 |
| 444259 | 3C4PDCGB9GT220570 | R176718 |
| 444260 | 1C4PJLCB4KD241193 | P181565 |
| 444263 | 1G1ZE5ST7GF265057 | R174418 |
| 444268 | 5N1DR2MN7HC675519 | R171193 |
| 444275 | 2FMDK3KC3EBB27881 | P132594A |
| 444276 | 1C3CCCAB8FN612727 | R174339 |
| 444282 | 2C4RDGBG6GR226011 | R178884 |
| 444290 | 1J4BA7H16BL613943 | R179617 |
| 444294 | 1FM5K7D86KGA73095 | P176413 |
| 444298 | 1GCGSCEN1J1141024 | R179355 |
| 444303 | 19UUB1F5XJA000508 | P181382 |
| 444306 | 1V2YR2CA1KC508728 | P178401 |
| 444307 | 5YFBURHEXFP347979 | R175568 |
| 444308 | SHHFK7H51JU430182 | R176817 |
| 444310 | 2HGFC2F63MH516624 | P178149 |
| 444311 | 3FA6P0HD0HR216185 | P170752 |
| 444315 | 3N1AB7AP6GY335317 | R172959 |
| 444318 | 5XXGT4L32LG393425 | P181062 |
| 444323 | 1N6AD0ER4JN727725 | R173718 |
| 444328 | JM3KFACM5M1308767 | R179601 |
| 444332 | SHHFK7H74HU203399 | R177647 |
| 444335 | 1N4BL4CV0LC233495 | R175983 |
| 444339 | 4T1G11AKXLU942664 | P181019 |
| 444341 | 3GCPCREC9GG235791 | R170899 |
| 444342 | 5XXGT4L30GG027971 | R178325 |
| 444350 | 1C4RDHAG0HC666646 | R166171 |
| 444355 | 1N4BL4DV5NN383074 | P181043 |
| 444370 | 1FTEW1CP9GKF47303 | R171429 |
| 444371 | 3C4PDCAB2JT257573 | R175533 |
| 444372 | SHHFK7H64KU412706 | R157915 |
| 444380 | 5YFEPMAE3NP325824 | R174877 |
| 444381 | 3GNAXKEV3NL141789 | P180725 |
| 444388 | 19XFC1F72KE213392 | P175881 |
| 444392 | 1FM5K7FH8JGC92989 | R175611 |
| 444393 | KM8R5DHE1LU097928 | P179491 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 444395 | 1FMCU0G64NUA68812 | P174862 |
| 444396 | 5NPEG4JAXMH073191 | R160517 |
| 444402 | 19XFC2F54GE214216 | R173771 |
| 444404 | 1FMSK8DH0LGC67194 | P179226 |
| 444405 | 1FM5K8HC7LGA07404 | P180219 |
| 444406 | 5YFEPMAE7NP357417 | P175129 |
| 444407 | 1GCPWBEK1MZ272478 | P169721 |
| 444408 | 2HGFC2F81LH597123 | P178155 |
| 444480 | KNMAT2MT9GP603333 | R173021 |
| 444482 | 1GCVKREC5FZ378729 | R178875 |
| 444511 | 1G11C5SL7FF318695 | R179608 |
| 445705 | 1C4RDHDG9HC906241 | R178561 |
| 445926 | 5NPEC4AC5EH921802 | R166426 |
| 446099 | JN8AY2NF7H9304220 | R165656 |
| 446285 | 3GTP1VEC3FG328206 | R178893 |
| 446286 | 3GCPCSE07DG337762 | R163550 |
| 446290 | 3N1CN7AP9GL906005 | R178306 |
| 446355 | JTHBK1GG1F2168351 | R173014 |
| 446599 | 4T1B11HK5JU622620 | R170916 |
| 446673 | 5XXGT4L34KG350946 | R166428 |
| 446689 | 1FAHP2E80FG206885 | R179875 |
| 446699 | 1GCRCRECXFZ242496 | R175512 |
| 447060 | 5NPE34AF8FH097547 | R134811 |
| 447192 | 1FTEW1CP7HKD81414 | R178977 |
| 447283 | 1G1ZD5ST6MF009457 | R151221 |
| 447362 | 1C6RR6LT3GS159252 | R176587 |
| 447383 | 1FTFW1EG7JKC55013 | R176737 |
| 447388 | 1C6RR6FT7FS623573 | R138107 |
| 447837 | 1FMJU1HT6GEF49627 | R152703 |
| 447852 | 1N4AL3AP7JC251144 | R179996 |
| 448021 | 19XFC1F31GE041893 | R176302 |
| 448125 | 5NPEB4AC6EH815894 | P180108A |
| 448155 | 5FNYF3H77BB033053 | P173298 |
| 448227 | 3N1AB7AP7KY273029 | R180010 |
| 448571 | 1GNERGKW8KJ136516 | R174437 |
| 448573 | 3FA6P0HD3HR275778 | R172940 |
| 448577 | JN8AE2KP7H9168595 | P183564 |
| 448579 | 1C6SRFBT6KN865254 | R165161 |
| 448584 | 1G1ZB5ST1GF289279 | R174240 |
| 448588 | 1FAHP2D81HG123650 | R182672 |
| 448589 | 1GCRCREC2FZ276559 | P185534 |
| 448596 | 1G1ZD5ST2PF177746 | P184953 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 448601 | 5YFEPRAE2LP051493 | R181305 |
| 448604 | 1G1BE5SM6K7124798 | R177848 |
| 448606 | 1GKS2BKCXFR595647 | R182684 |
| 448607 | 1GCGSCEN4K1168140 | P181185 |
| 448609 | 5N1AZ2MH3HN130712 | R150309 |
| 448616 | 4T1C11AK6MU412515 | P183009 |
| 448619 | 1FM5K7F89FGA10186 | R179343 |
| 448620 | 1N4AL3AP3HC217874 | R178993 |
| 448627 | 1HGCV1F36NA030449 | P184963 |
| 448628 | 1N4BL4DV3MN362514 | R172321 |
| 448637 | 1C3CCCBG2FN644115 | R161135 |
| 448638 | 1GCRCREC7GZ264330 | R180777 |
| 448640 | 2GNAXJEV4J6232885 | R175358 |
| 448643 | KNAFK4A69G5467619 | R166325 |
| 448644 | 1GCPSCEK8P1145179 | R179959 |
| 448645 | 5YFEPMAE3MP213264 | R177584 |
| 448646 | 5NPD84LF7HH186751 | R178209 |
| 448649 | 1G1ZD5ST7LF092900 | R173200 |
| 448654 | JN8AT2MT5GW005461 | R180914 |
| 448657 | 4T1G11AK5MU477602 | P180375 |
| 448659 | 1G1ZD5ST3MF016947 | P181844 |
| 448661 | 1N4BL4DVXMN305825 | R183279 |
| 448663 | 1FTEW1EP8KKC87434 | P182177 |
| 448664 | 1N4BL4CVXNN314107 | P175112 |
| 448665 | 5NPD74LFXLH557123 | P183929 |
| 448667 | 3C6JR6DGXKG511046 | P175842 |
| 448669 | 1C4PJLDS0FW516387 | R176824 |
| 57680 | 1C4NJDEB3GD645927 | 6770RX |
| 57681 | 4T1BF1FK4FU011702 | 9246 |
| 57682 | WBA8Z5C5XGGS37378 | 9547 |
| 57683 | JN1BJ1CP0JW156500 | 9593 |
| 57684 | 5FNYF3H47EB010222 | 9718 |
| 57685 | 1HGCT2B83EA008437 | 9723 |
| 57686 | 5YFBURHE9FP338593 | 9803R |
| 57687 | 1N4AL3AP9JC164538 | 9813 |
| 57688 | 1FM5K7F80EGC01753 | 9850 |
| 57689 | 3C4PDCABXFT606079 | 9871 |
| 57690 | KMHCT4AE1HU171801 | 9986Z |
| 57691 | 1N4AL3AP6FC451472 | 9990Z |
| 57692 | 5XXGT4L39GG092415 | 10077 |
| 57693 | 1FTVX1CF1CKD69708 | 2902X |
| 57694 | 2HGFA1F56AH318879 | 2938R |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 57695 | 2C3CCACG0CH289016 | 8483R |
| 57697 | 1FTFW1ET1EFB31119 | 8975 |
| 57699 | 5XXGT4L30JG210309 | 9154 |
| 57700 | 1N4AL3AP2GC193016 | 9260Z |
| 57703 | 1C4RDHAG5EC267209 | 9446 |
| 57704 | 1FM5K8D8XGGC63463 | 9548 |
| 57705 | 2GCRCPEC8K1145983 | 9572 |
| 57706 | 2GCVKPEC6K1132246 | 9576 |
| 57707 | 1GCRCREC6EZ254501 | 10070Z |
| 57709 | 5XXGT4L30GG116052 | 9607 |
| 57710 | 1G1ZD5ST1JF137052 | 10071Z |
| 57711 | 1C6RR6KT9HS622563 | 9623 |
| 57712 | 5XXGN4A7XEG312125 | 3822X |
| 57713 | 5N1AT2MVXGC800807 | 9657 |
| 57714 | 5XYKT3A68FG607786 | 9692R |
| 57716 | 1FM5K7D85EGB45327 | 9707 |
| 57717 | 5YFBURHE4HP643115 | 9747 |
| 57718 | 1HGCP2F63CA075422 | 8331R |
| 57719 | 5TDZA3EH3DS036532 | 9822 |
| 57720 | 1C6RR6GT4GS326633 | 9980R |
| 57721 | KNDPM3AC8H7053917 | 9461 |
| 57725 | 2HGFC2F58GH519238 | 10087Z |
| 57726 | 2C3CDXBGXGH210765 | 9760Z |
| 57727 | 1N4AL3AP4FN314230 | 4533X2X |
| 57728 | WBA3C1C57EK110571 | 9764R |
| 57729 | KMHCT5AE9HU312278 | 9827 |
| 57730 | 5NPE24AF6GH334282 | 9922 |
| 57733 | 2C4RC1DG9HR642875 | 9158 |
| 57734 | 2FMGK5D8XGBA01313 | 9232 |
| 57735 | 4S3GKAD65H3610354 | 9270 |
| 57736 | 1N4AL3AP5HC294360 | 9314 |
| 57737 | 2HGFC2F59HH535773 | 9529 |
| 57739 | SALMF1E42AA324217 | 9538 |
| 57740 | 2G1FB1E37F9135531 | 9539 |
| 57741 | 4T1BF1FK7EU816561 | 9546 |
| 57742 | 2GCRCPEC2K1145817 | 9571 |
| 57743 | JN1BJ1CP6JW155738 | 9592 |
| 57744 | 1HGCR2F58DA053239 | 9651 |
| 57745 | 5NPE24AF3HH528429 | 9672 |
| 57746 | 1FTFW1CF8DKD08803 | 9673 |
| 57747 | 4T4BF1FK5FR455287 | 9738 |
| 57748 | 1C6RR6GG3HS582928 | 9745 |

| Acct ID | Collateral VIN # | Collateral Stock # |
|---|---|---|
| 57749 | 5N1AR2MN9GC628249 | 9767R |
| 57750 | 2G1FF1E31F9233880 | 9783 |
| 57751 | 1C4NJCBA5GD641500 | 9799R |
| 57752 | 3C4PDCAB9DT536720 | 9823 |
| 57753 | 5N1AR2MM3FC677646 | 9826 |
| 57754 | 1C6RR6FT2FS750408 | 9829 |
| 57755 | 1GTN1TEX7DZ211885 | 9841R |
| 57756 | 5YFBURHE3FP247450 | 9868 |
| 57757 | 1N4AL3APXEC900926 | 9910R |
| 57759 | 1GCRCSEA1CZ103942 | 9977R |
| 57760 | 1N4AL3AP6GN308981 | 9983Z |
| 57761 | 1GCRCREC0EZ304910 | 9984Z |
| 57762 | 4T1BF1FKXCU581392 | 9985Z |
| 57765 | 5NPE24AF0GH397832 | 8833R |
| 57770 | 4T1BF1FK6HU813381 | 9373 |
| 57775 | WBA3C1C51EK105804 | 9545 |
| 57777 | 1N4AL3AP5GC214439 | 7833 |
| 57782 | 2C4RC1GG2ER204125 | 9162 |

789 OF 789

# EXHIBIT 2

| Collateral Stock # |
|---|
| 1003 |
| 1008 |
| 1012 |
| 1015 |
| 1038 |
| 1056 |
| 1057 |
| 1070 |
| 1074 |
| 1087 |
| 1120 |
| 1125 |
| 1138 |
| 1148 |
| 1171 |
| 1178 |
| 1182 |
| 1186 |
| 1190 |
| 1192 |
| 1194 |
| 1199 |
| 1210 |
| 1212 |
| 1214 |
| 1215 |
| 1223 |
| 1224 |
| 1225 |
| 1228 |
| 1229 |
| 1233 |
| 1235 |
| 1243 |
| 1245 |
| 1264 |
| 1278 |
| 1287 |
| 1294 |
| 1312 |
| 1319 |
| 1440 |
| 1450 |

| Collateral Stock # |
| --- |
| 1451 |
| 1452 |
| 1473 |
| 1513 |
| 1518 |
| 1521 |
| 1524 |
| 1525 |
| 1550 |
| 1562 |
| 1584 |
| 1586 |
| 1651 |
| 1676 |
| 1678 |
| 1697 |
| 1730 |
| 1763 |
| 1799 |
| 1830 |
| 1836 |
| 1845 |
| 1899 |
| 1935 |
| 1949 |
| 1967 |
| 2003 |
| 2015 |
| 2062 |
| 2138 |
| 2147 |
| 2149 |
| 2197 |
| 2257 |
| 2294 |
| 2315 |
| 2330 |
| 2394 |
| 2403 |
| 2407 |
| 2436 |
| 2443 |
| 2564 |

| Collateral Stock # |
|---|
| 2607 |
| 2624 |
| 2636 |
| 2639 |
| 2646 |
| 2654 |
| 2655 |
| 2684 |
| 2687 |
| 2701 |
| 2705 |
| 2743 |
| 2789 |
| 2827 |
| 2828 |
| 2903 |
| 2947 |
| 2952 |
| 3053 |
| 3059 |
| 3083 |
| 3114 |
| 3149 |
| 3154 |
| 3156 |
| 3170 |
| 3177 |
| 3182 |
| 3183 |
| 3186 |
| 3188 |
| 3230 |
| 3270 |
| 3271 |
| 3275 |
| 3322 |
| 3387 |
| 3396 |
| 3411 |
| 3427 |
| 3435 |
| 3441 |
| 3456 |

| Collateral Stock # |
|---|
| 3493 |
| 3495 |
| 3499 |
| 3505 |
| 3511 |
| 3524 |
| 3527 |
| 3583 |
| 3632 |
| 3686 |
| 3698 |
| 3707 |
| 3711 |
| 3720 |
| 3723 |
| 3724 |
| 3749 |
| 3755 |
| 3772 |
| 3774 |
| 3776 |
| 3777 |
| 3790 |
| 3795 |
| 3798 |
| 3820 |
| 3828 |
| 3829 |
| 3836 |
| 3838 |
| 3866 |
| 3872 |
| 3892 |
| 3894 |
| 3934 |
| 3935 |
| 3957 |
| 3958 |
| 3972 |
| 3973 |
| 3976 |
| 3978 |
| 3988 |

| Collateral Stock # |
| --- |
| 4003 |
| 4006 |
| 4009 |
| 4014 |
| 4015 |
| 4025 |
| 4046 |
| 4047 |
| 4070 |
| 4073 |
| 4079 |
| 4110 |
| 4123 |
| 4140 |
| 4145 |
| 4151 |
| 4168 |
| 4244 |
| 4365 |
| 4388 |
| 4389 |
| 4401 |
| 4402 |
| 4421 |
| 4424 |
| 4427 |
| 4429 |
| 4433 |
| 4435 |
| 4437 |
| 4499 |
| 4502 |
| 4534 |
| 4535 |
| 4540 |
| 4542 |
| 4572 |
| 4579 |
| 4598 |
| 4616 |
| 4644 |
| 4645 |
| 4661 |

| Collateral Stock # |
| --- |
| 4664 |
| 4767 |
| 4776 |
| 4778 |
| 4796 |
| 4799 |
| 4801 |
| 4819 |
| 4834 |
| 4872 |
| 4885 |
| 4902 |
| 5015 |
| 5070 |
| 5096 |
| 5102 |
| 5108 |
| 5111 |
| 5117 |
| 5121 |
| 5123 |
| 5128 |
| 5180 |
| 5186 |
| 5212 |
| 5215 |
| 5233 |
| 5253 |
| 5254 |
| 5255 |
| 5261 |
| 5272 |
| 5273 |
| 5275 |
| 5278 |
| 5281 |
| 5282 |
| 5285 |
| 5307 |
| 5322 |
| 5325 |
| 5328 |
| 5334 |

| Collateral Stock # |
| --- |
| 5338 |
| 5343 |
| 5348 |
| 5355 |
| 5359 |
| 5361 |
| 5368 |
| 5388 |
| 5411 |
| 5416 |
| 5425 |
| 5428 |
| 5437 |
| 5447 |
| 5458 |
| 5469 |
| 5472 |
| 5481 |
| 5497 |
| 5547 |
| 5552 |
| 5574 |
| 5578 |
| 5633 |
| 5634 |
| 5653 |
| 5654 |
| 5656 |
| 5660 |
| 5662 |
| 5684 |
| 5695 |
| 5698 |
| 5746 |
| 5769 |
| 5778 |
| 5788 |
| 5795 |
| 5809 |
| 5812 |
| 5819 |
| 5821 |
| 5823 |

| Collateral Stock # |
|---|
| 5824 |
| 5854 |
| 5859 |
| 5861 |
| 5869 |
| 5894 |
| 5905 |
| 5909 |
| 5910 |
| 5913 |
| 5921 |
| 5925 |
| 5926 |
| 6041 |
| 6052 |
| 6053 |
| 6084 |
| 6088 |
| 6119 |
| 6124 |
| 6135 |
| 6139 |
| 6151 |
| 6156 |
| 6157 |
| 6158 |
| 6165 |
| 6173 |
| 6193 |
| 6195 |
| 6198 |
| 6212 |
| 6220 |
| 6230 |
| 6234 |
| 6242 |
| 6243 |
| 6247 |
| 6251 |
| 6253 |
| 6257 |
| 6262 |
| 6263 |

| Collateral Stock # |
| --- |
| 6280 |
| 6299 |
| 6301 |
| 6303 |
| 6305 |
| 6311 |
| 6315 |
| 6332 |
| 6342 |
| 6345 |
| 6361 |
| 6365 |
| 6367 |
| 6368 |
| 6371 |
| 6378 |
| 6379 |
| 6380 |
| 6382 |
| 6411 |
| 6412 |
| 6416 |
| 6423 |
| 6432 |
| 6437 |
| 6439 |
| 6443 |
| 6465 |
| 6467 |
| 6471 |
| 6475 |
| 6497 |
| 6519 |
| 6571 |
| 6603 |
| 6654 |
| 6659 |
| 6662 |
| 6663 |
| 6665 |
| 6683 |
| 6692 |
| 6694 |

| Collateral Stock # |
|:---:|
| 6739 |
| 6774 |
| 6775 |
| 6777 |
| 6798 |
| 6811 |
| 6817 |
| 6818 |
| 6820 |
| 6821 |
| 6843 |
| 6846 |
| 6853 |
| 6854 |
| 6857 |
| 6862 |
| 6863 |
| 6866 |
| 6867 |
| 6877 |
| 6878 |
| 6879 |
| 6885 |
| 6899 |
| 6904 |
| 6920 |
| 6923 |
| 6946 |
| 6948 |
| 6954 |
| 6955 |
| 6968 |
| 6973 |
| 6977 |
| 6987 |
| 6993 |
| 6995 |
| 6997 |
| 7001 |
| 7002 |
| 7018 |
| 7020 |
| 7023 |

| Collateral Stock # |
| --- |
| 7054 |
| 7067 |
| 7071 |
| 7072 |
| 7089 |
| 7090 |
| 7126 |
| 7128 |
| 7129 |
| 7130 |
| 7145 |
| 7148 |
| 7151 |
| 7165 |
| 7182 |
| 7185 |
| 7193 |
| 7200 |
| 7221 |
| 7224 |
| 7245 |
| 7246 |
| 7248 |
| 7251 |
| 7252 |
| 7254 |
| 7277 |
| 7294 |
| 7299 |
| 7304 |
| 7315 |
| 7317 |
| 7319 |
| 7321 |
| 7334 |
| 7337 |
| 7367 |
| 7402 |
| 7403 |
| 7453 |
| 7470 |
| 7489 |
| 7491 |

| Collateral Stock # |
| --- |
| 7492 |
| 7525 |
| 7540 |
| 7560 |
| 7565 |
| 7567 |
| 7578 |
| 7579 |
| 7581 |
| 7587 |
| 7591 |
| 7601 |
| 7639 |
| 7640 |
| 7682 |
| 7698 |
| 7728 |
| 7739 |
| 7743 |
| 7748 |
| 7764 |
| 7785 |
| 7786 |
| 7800 |
| 7802 |
| 7831 |
| 7832 |
| 7839 |
| 7860 |
| 7866 |
| 7869 |
| 7880 |
| 7891 |
| 7910 |
| 7935 |
| 7957 |
| 7963 |
| 7970 |
| 8009 |
| 8019 |
| 8033 |
| 8047 |
| 8058 |

| Collateral Stock # |
| --- |
| 8070 |
| 8072 |
| 8094 |
| 8101 |
| 8104 |
| 8119 |
| 8128 |
| 8151 |
| 8232 |
| 8274 |
| 8285 |
| 8289 |
| 8290 |
| 8297 |
| 8301 |
| 8304 |
| 8405 |
| 8406 |
| 8407 |
| 8408 |
| 8413 |
| 8416 |
| 8419 |
| 8421 |
| 8470 |
| 8473 |
| 8476 |
| 8522 |
| 8528 |
| 8537 |
| 8548 |
| 8563 |
| 8572 |
| 8589 |
| 8594 |
| 8606 |
| 8611 |
| 8622 |
| 8623 |
| 8625 |
| 8640 |
| 8671 |
| 8672 |

| Collateral Stock # |
| --- |
| 8675 |
| 8679 |
| 8685 |
| 8700 |
| 8713 |
| 8725 |
| 8736 |
| 8740 |
| 8748 |
| 8752 |
| 8753 |
| 8777 |
| 8781 |
| 8794 |
| 8796 |
| 8804 |
| 8807 |
| 8818 |
| 8821 |
| 8835 |
| 8867 |
| 8883 |
| 8885 |
| 8891 |
| 8940 |
| 8964 |
| 9024 |
| 9038 |
| 9042 |
| 9076 |
| 9130 |
| 9144 |
| 9149 |
| 9150 |
| 9152 |
| 9162 |
| 9197 |
| 9201 |
| 9217 |
| 9222 |
| 9224 |
| 9250 |
| 9264 |

| Collateral Stock # |
|---|
| 9275 |
| 9282 |
| 9301 |
| 9303 |
| 9324 |
| 9332 |
| 9360 |
| 9376 |
| 9382 |
| 9393 |
| 9408 |
| 9420 |
| 9439 |
| 9455 |
| 9466 |
| 9469 |
| 9504 |
| 9526 |
| 9539 |
| 9543 |
| 9544 |
| 9545 |
| 9547 |
| 9551 |
| 9576 |
| 9586 |
| 9598 |
| 9600 |
| 9601 |
| 9603 |
| 9614 |
| 9615 |
| 9638 |
| 9703 |
| 9708 |
| 9721 |
| 9728 |
| 9729 |
| 9730 |
| 9739 |
| 9741 |
| 9773 |
| 9789 |

| Collateral Stock # |
|---|
| 9822 |
| 9836 |
| 9846 |
| 9849 |
| 9869 |
| 9874 |
| 9922 |
| 9926 |
| 9930 |
| 9945 |
| 9961 |
| 9964 |
| 9973 |
| 10000 |
| 10011 |
| 10015 |
| 10022 |
| 10042 |
| 10058 |
| 10062 |
| 10065 |
| 10066 |
| 10078 |
| 10081 |
| 10099 |
| 10108 |
| 10109 |
| 10111 |
| 10120 |
| 10126 |
| 10127 |
| 10138 |
| 10150 |
| 10162 |
| 10186 |
| 10900 |
| 11019 |
| 11031 |
| 11430 |
| 11730 |
| 11791 |
| 11930 |
| 11963 |

| Collateral Stock # |
| --- |
| 12014 |
| 12034 |
| 12076 |
| 12102 |
| 12148 |
| 12206 |
| 12248 |
| 12298 |
| 12378 |
| 12475 |
| 12504 |
| 12508 |
| 12535 |
| 12546 |
| 12639 |
| 12684 |
| 12691 |
| 12704 |
| 12731 |
| 12767 |
| 12769 |
| 12783 |
| 12829 |
| 12835 |
| 12869 |
| 12882 |
| 12897 |
| 12931 |
| 12937 |
| 13000 |
| 13002 |
| 13015 |
| 13017 |
| 13039 |
| 13041 |
| 13107 |
| 13111 |
| 13122 |
| 13124 |
| 13132 |
| 13137 |
| 13140 |
| 13154 |

| Collateral Stock # |
|---|
| 13162 |
| 13211 |
| 13225 |
| 13235 |
| 13259 |
| 13263 |
| 13270 |
| 13279 |
| 13292 |
| 13299 |
| 13301 |
| 13315 |
| 13348 |
| 13353 |
| 13357 |
| 13373 |
| 13379 |
| 13384 |
| 13386 |
| 13398 |
| 13421 |
| 13424 |
| 13433 |
| 13460 |
| 13465 |
| 13480 |
| 13486 |
| 13489 |
| 13494 |
| 13498 |
| 13513 |
| 13527 |
| 13531 |
| 13545 |
| 13547 |
| 13566 |
| 13577 |
| 13582 |
| 13601 |
| 13606 |
| 13628 |
| 13675 |
| 13749 |

| Collateral Stock # |
| --- |
| 13752 |
| 13754 |
| 13758 |
| 13768 |
| 13772 |
| 13775 |
| 13780 |
| 13812 |
| 13814 |
| 13816 |
| 13817 |
| 13831 |
| 13839 |
| 13841 |
| 13857 |
| 13861 |
| 13873 |
| 13874 |
| 13875 |
| 13879 |
| 13880 |
| 13883 |
| 13884 |
| 13910 |
| 13912 |
| 13917 |
| 13923 |
| 13942 |
| 13950 |
| 13952 |
| 13961 |
| 13965 |
| 14013 |
| 14014 |
| 14015 |
| 14020 |
| 14021 |
| 14051 |
| 14052 |
| 14054 |
| 14059 |
| 14060 |
| 14061 |

| Collateral Stock # |
|---|
| 14076 |
| 14100 |
| 14104 |
| 14105 |
| 14110 |
| 14114 |
| 14125 |
| 14140 |
| 14141 |
| 14153 |
| 14182 |
| 14183 |
| 14205 |
| 14206 |
| 14247 |
| 14256 |
| 14273 |
| 14282 |
| 14305 |
| 14307 |
| 14310 |
| 14322 |
| 14331 |
| 14335 |
| 14336 |
| 14341 |
| 14361 |
| 14363 |
| 14364 |
| 14367 |
| 14378 |
| 14381 |
| 14382 |
| 14387 |
| 14404 |
| 14405 |
| 14406 |
| 14419 |
| 14459 |
| 14471 |
| 14515 |
| 14695 |
| 14727 |

| Collateral Stock # |
| --- |
| 14729 |
| 14772 |
| 14774 |
| 14799 |
| 14800 |
| 14803 |
| 14883 |
| 14885 |
| 14887 |
| 14910 |
| 14920 |
| 14950 |
| 15059 |
| 15063 |
| 15064 |
| 15122 |
| 15172 |
| 15173 |
| 15175 |
| 15195 |
| 15197 |
| 15202 |
| 15204 |
| 15207 |
| 15209 |
| 15237 |
| 15240 |
| 15291 |
| 15293 |
| 15302 |
| 15311 |
| 15314 |
| 15332 |
| 15348 |
| 15371 |
| 15380 |
| 15402 |
| 15405 |
| 15410 |
| 15412 |
| 15415 |
| 15441 |
| 15445 |

| Collateral Stock # |
| --- |
| 15472 |
| 15476 |
| 15479 |
| 15497 |
| 15538 |
| 15544 |
| 15545 |
| 15564 |
| 15570 |
| 15572 |
| 15586 |
| 15596 |
| 15597 |
| 15609 |
| 15612 |
| 15613 |
| 15618 |
| 15663 |
| 15668 |
| 15706 |
| 15711 |
| 15720 |
| 15721 |
| 15729 |
| 15730 |
| 15734 |
| 15778 |
| 15792 |
| 15809 |
| 15812 |
| 15849 |
| 15860 |
| 15891 |
| 15921 |
| 15922 |
| 16060 |
| 16114 |
| 16134 |
| 16214 |
| 16228 |
| 16230 |
| 16233 |
| 16251 |

| Collateral Stock # |
|---|
| 16264 |
| 16268 |
| 16269 |
| 16306 |
| 16309 |
| 16383 |
| 16388 |
| 16390 |
| 16412 |
| 16498 |
| 16501 |
| 16504 |
| 16585 |
| 16590 |
| 16597 |
| 16641 |
| 16658 |
| 16663 |
| 16706 |
| 16708 |
| 16709 |
| 16746 |
| 16795 |
| 16799 |
| 16824 |
| 16851 |
| 16875 |
| 16876 |
| 16917 |
| 17006 |
| 17024 |
| 17028 |
| 17029 |
| 17031 |
| 17070 |
| 17091 |
| 17092 |
| 17093 |
| 17112 |
| 17120 |
| 17122 |
| 17125 |
| 17140 |

| Collateral Stock # |
| --- |
| 17163 |
| 17191 |
| 17199 |
| 17216 |
| 17248 |
| 17300 |
| 17309 |
| 17347 |
| 17379 |
| 17384 |
| 17387 |
| 17389 |
| 17422 |
| 17428 |
| 17435 |
| 17441 |
| 17477 |
| 17484 |
| 17500 |
| 17521 |
| 17532 |
| 17533 |
| 17561 |
| 17574 |
| 17580 |
| 17612 |
| 17620 |
| 17632 |
| 17633 |
| 17634 |
| 17640 |
| 17641 |
| 17670 |
| 17675 |
| 17676 |
| 17680 |
| 17682 |
| 17683 |
| 17684 |
| 17708 |
| 17734 |
| 17740 |
| 17744 |

| Collateral Stock # |
|---|
| 17752 |
| 17753 |
| 17776 |
| 17781 |
| 17790 |
| 17831 |
| 17832 |
| 17879 |
| 17883 |
| 17886 |
| 17901 |
| 17914 |
| 17932 |
| 17946 |
| 17954 |
| 17955 |
| 17961 |
| 17962 |
| 18004 |
| 18047 |
| 18052 |
| 18062 |
| 18064 |
| 18072 |
| 21590 |
| 24030 |
| 25167 |
| 26763 |
| 29363 |
| 31462 |
| 31519 |
| 31547 |
| 32408 |
| 33125 |
| 33247 |
| 33705 |
| 34284 |
| 34449 |
| 34900 |
| 34928 |
| 35031 |
| 35177 |
| 35307 |

| Collateral Stock # |
| --- |
| 35308 |
| 35435 |
| 35961 |
| 36156 |
| 36496 |
| 36993 |
| 37195 |
| 37252 |
| 37401 |
| 37482 |
| 38415 |
| 38544 |
| 38668 |
| 38744 |
| 38756 |
| 38800 |
| 38848 |
| 38855 |
| 39035 |
| 39209 |
| 39437 |
| 39439 |
| 39500 |
| 39505 |
| 39717 |
| 39724 |
| 39730 |
| 39843 |
| 39972 |
| 39999 |
| 40007 |
| 40008 |
| 40010 |
| 40017 |
| 40028 |
| 40042 |
| 40047 |
| 40080 |
| 40089 |
| 40092 |
| 40154 |
| 40158 |
| 40228 |

| Collateral Stock # |
| --- |
| 40234 |
| 40260 |
| 40281 |
| 40335 |
| 40402 |
| 40441 |
| 40459 |
| 40474 |
| 40574 |
| 40618 |
| 40621 |
| 40622 |
| 40626 |
| 40645 |
| 40656 |
| 40659 |
| 40679 |
| 40687 |
| 40695 |
| 40703 |
| 40715 |
| 40755 |
| 40804 |
| 40805 |
| 40815 |
| 40846 |
| 40867 |
| 40870 |
| 40873 |
| 40874 |
| 40882 |
| 40938 |
| 40966 |
| 40997 |
| 41050 |
| 41088 |
| 41170 |
| 41225 |
| 41237 |
| 41268 |
| 41273 |
| 41278 |
| 41279 |

| Collateral Stock # |
|---|
| 41280 |
| 41312 |
| 41332 |
| 41365 |
| 41369 |
| 41429 |
| 41448 |
| 41452 |
| 41474 |
| 41477 |
| 41482 |
| 41490 |
| 41520 |
| 41589 |
| 41596 |
| 41619 |
| 41636 |
| 41649 |
| 41655 |
| 41662 |
| 41676 |
| 41690 |
| 41712 |
| 41742 |
| 41819 |
| 41855 |
| 41864 |
| 41926 |
| 41931 |
| 41932 |
| 41934 |
| 42002 |
| 42009 |
| 42021 |
| 42024 |
| 42026 |
| 42027 |
| 42030 |
| 42031 |
| 42044 |
| 42115 |
| 42123 |
| 42151 |

| Collateral Stock # |
|---|
| 42479 |
| 42670 |
| 42752 |
| 42817 |
| 43157 |
| 43190 |
| 43709 |
| 45234 |
| 45343 |
| 45559 |
| 45809 |
| 45941 |
| 46263 |
| 46439 |
| 46594 |
| 46640 |
| 46989 |
| 47040 |
| 47093 |
| 47237 |
| 47489 |
| 47818 |
| 47965 |
| 47977 |
| 48006 |
| 48039 |
| 48159 |
| 48182 |
| 48191 |
| 48260 |
| 48291 |
| 48397 |
| 48407 |
| 48409 |
| 48450 |
| 48690 |
| 48715 |
| 48732 |
| 48743 |
| 48813 |
| 48892 |
| 48901 |
| 48943 |

| Collateral Stock # |
| --- |
| 48950 |
| 48955 |
| 48963 |
| 48997 |
| 49118 |
| 49181 |
| 49241 |
| 49257 |
| 49313 |
| 49365 |
| 49498 |
| 49503 |
| 49530 |
| 49594 |
| 49700 |
| 49705 |
| 49715 |
| 49718 |
| 49722 |
| 49728 |
| 49735 |
| 49778 |
| 49788 |
| 49815 |
| 49818 |
| 49822 |
| 49846 |
| 49887 |
| 49908 |
| 49924 |
| 49943 |
| 49946 |
| 49957 |
| 50020 |
| 50022 |
| 50059 |
| 50062 |
| 50073 |
| 50076 |
| 50122 |
| 50137 |
| 50160 |
| 50184 |

| Collateral Stock # |
| --- |
| 50186 |
| 50187 |
| 50238 |
| 50288 |
| 50294 |
| 50375 |
| 50470 |
| 50511 |
| 50516 |
| 50540 |
| 50549 |
| 50557 |
| 50566 |
| 50575 |
| 50576 |
| 50590 |
| 50595 |
| 50629 |
| 50643 |
| 50665 |
| 50760 |
| 50761 |
| 50764 |
| 50776 |
| 50878 |
| 50880 |
| 50889 |
| 50897 |
| 50915 |
| 50919 |
| 50934 |
| 50935 |
| 50938 |
| 51053 |
| 51089 |
| 51093 |
| 51097 |
| 51111 |
| 51112 |
| 51118 |
| 51128 |
| 51150 |
| 51176 |

| Collateral Stock # |
| --- |
| 51317 |
| 51318 |
| 51328 |
| 51331 |
| 51332 |
| 51352 |
| 51365 |
| 51390 |
| 51395 |
| 51421 |
| 51437 |
| 51439 |
| 51442 |
| 51451 |
| 51454 |
| 51564 |
| 51566 |
| 51580 |
| 51581 |
| 51586 |
| 51594 |
| 51602 |
| 51606 |
| 51610 |
| 51631 |
| 51637 |
| 51647 |
| 51648 |
| 51676 |
| 51677 |
| 51679 |
| 51682 |
| 51693 |
| 51696 |
| 51697 |
| 51745 |
| 51800 |
| 51803 |
| 51811 |
| 51815 |
| 51822 |
| 51831 |
| 51838 |

| Collateral Stock # |
| --- |
| 51846 |
| 51847 |
| 51861 |
| 51886 |
| 51891 |
| 51900 |
| 51947 |
| 51952 |
| 51964 |
| 51976 |
| 51977 |
| 51984 |
| 51996 |
| 52033 |
| 52036 |
| 52053 |
| 52058 |
| 52059 |
| 52069 |
| 52077 |
| 52084 |
| 52088 |
| 52139 |
| 52143 |
| 52144 |
| 52147 |
| 52162 |
| 52165 |
| 52166 |
| 52324 |
| 52335 |
| 52511 |
| 52525 |
| 52528 |
| 52534 |
| 52537 |
| 52542 |
| 52555 |
| 52642 |
| 52715 |
| 52719 |
| 52745 |
| 52775 |

| Collateral Stock # |
|---|
| 52781 |
| 52783 |
| 52799 |
| 52800 |
| 52807 |
| 52808 |
| 52813 |
| 52816 |
| 52825 |
| 52828 |
| 52831 |
| 52844 |
| 52845 |
| 52852 |
| 52856 |
| 52860 |
| 52862 |
| 52864 |
| 52871 |
| 52873 |
| 52875 |
| 52895 |
| 52899 |
| 52904 |
| 52910 |
| 52911 |
| 52916 |
| 52924 |
| 52930 |
| 52966 |
| 52970 |
| 52972 |
| 52985 |
| 52986 |
| 53006 |
| 53018 |
| 53027 |
| 53034 |
| 53037 |
| 53055 |
| 53065 |
| 53071 |
| 53074 |

| Collateral Stock # |
|---|
| 53080 |
| 53085 |
| 53100 |
| 53102 |
| 53107 |
| 53125 |
| 53133 |
| 53229 |
| 53234 |
| 53240 |
| 53248 |
| 53268 |
| 53270 |
| 53271 |
| 53280 |
| 53284 |
| 53299 |
| 53313 |
| 53329 |
| 53359 |
| 53364 |
| 53369 |
| 53435 |
| 53476 |
| 53488 |
| 53536 |
| 53557 |
| 53578 |
| 53590 |
| 53604 |
| 53623 |
| 53624 |
| 53627 |
| 53657 |
| 53700 |
| 53714 |
| 53758 |
| 53798 |
| 53804 |
| 53825 |
| 53832 |
| 53838 |
| 53915 |

| Collateral Stock # |
| --- |
| 53937 |
| 53972 |
| 54030 |
| 54039 |
| 54056 |
| 54057 |
| 54059 |
| 54060 |
| 54067 |
| 54077 |
| 54087 |
| 54101 |
| 54105 |
| 54122 |
| 54128 |
| 54129 |
| 54146 |
| 54150 |
| 54152 |
| 54154 |
| 54155 |
| 54161 |
| 54165 |
| 54197 |
| 54198 |
| 54200 |
| 54203 |
| 54243 |
| 54269 |
| 54271 |
| 54281 |
| 54284 |
| 54334 |
| 54342 |
| 54345 |
| 54373 |
| 54383 |
| 54385 |
| 54390 |
| 54391 |
| 54392 |
| 54402 |
| 54413 |

| Collateral Stock # |
| --- |
| 54432 |
| 54440 |
| 54443 |
| 54462 |
| 54474 |
| 54478 |
| 54532 |
| 54533 |
| 54543 |
| 54547 |
| 54559 |
| 54605 |
| 54660 |
| 54669 |
| 54704 |
| 54708 |
| 54713 |
| 54715 |
| 54732 |
| 54737 |
| 54781 |
| 54783 |
| 54793 |
| 54837 |
| 54859 |
| 54962 |
| 54975 |
| 55126 |
| 55129 |
| 55132 |
| 55283 |
| 55285 |
| 55292 |
| 55295 |
| 55297 |
| 55298 |
| 55320 |
| 55323 |
| 55326 |
| 55330 |
| 55343 |
| 55366 |
| 55369 |

| Collateral Stock # |
| --- |
| 55377 |
| 55381 |
| 55385 |
| 55415 |
| 55422 |
| 55427 |
| 55463 |
| 55473 |
| 55481 |
| 55519 |
| 55536 |
| 55538 |
| 55540 |
| 55546 |
| 55550 |
| 55551 |
| 55562 |
| 55570 |
| 55600 |
| 55624 |
| 55627 |
| 55638 |
| 55639 |
| 55640 |
| 55650 |
| 55664 |
| 55665 |
| 55678 |
| 55743 |
| 55761 |
| 55787 |
| 55792 |
| 55813 |
| 55816 |
| 55820 |
| 55826 |
| 55915 |
| 55916 |
| 55928 |
| 55931 |
| 55939 |
| 55946 |
| 55995 |

| Collateral Stock # |
| --- |
| 56023 |
| 56029 |
| 56038 |
| 56047 |
| 56048 |
| 56049 |
| 56054 |
| 56060 |
| 56119 |
| 56123 |
| 56134 |
| 56137 |
| 56146 |
| 56152 |
| 56159 |
| 56163 |
| 56178 |
| 56185 |
| 56186 |
| 56224 |
| 56228 |
| 56229 |
| 56267 |
| 56268 |
| 56271 |
| 56277 |
| 56291 |
| 56300 |
| 56316 |
| 56369 |
| 56374 |
| 56380 |
| 56392 |
| 56406 |
| 56438 |
| 56470 |
| 56477 |
| 56497 |
| 56516 |
| 56540 |
| 56588 |
| 56702 |
| 56704 |

| Collateral Stock # |
|---|
| 56719 |
| 56723 |
| 56724 |
| 56732 |
| 56785 |
| 56789 |
| 56790 |
| 56805 |
| 56806 |
| 56848 |
| 56859 |
| 56913 |
| 56914 |
| 56952 |
| 56953 |
| 56983 |
| 57000 |
| 57078 |
| 57149 |
| 57155 |
| 57170 |
| 57172 |
| 57173 |
| 57178 |
| 57184 |
| 57188 |
| 57202 |
| 57213 |
| 57219 |
| 57250 |
| 57292 |
| 57329 |
| 57338 |
| 57404 |
| 57420 |
| 57423 |
| 57424 |
| 57426 |
| 57429 |
| 57452 |
| 57454 |
| 57471 |
| 57475 |

| Collateral Stock # |
| --- |
| 57500 |
| 57532 |
| 57557 |
| 57567 |
| 57569 |
| 57617 |
| 57667 |
| 57668 |
| 57673 |
| 57696 |
| 57771 |
| 57789 |
| 57800 |
| 57841 |
| 57852 |
| 57882 |
| 57887 |
| 57890 |
| 57892 |
| 57893 |
| 57924 |
| 57929 |
| 57930 |
| 57939 |
| 58021 |
| 58048 |
| 58050 |
| 58057 |
| 58094 |
| 58095 |
| 58096 |
| 58101 |
| 58107 |
| 58123 |
| 58168 |
| 58178 |
| 58197 |
| 58208 |
| 58212 |
| 58220 |
| 58240 |
| 58246 |
| 58249 |

| Collateral Stock # |
|---|
| 58272 |
| 58275 |
| 58295 |
| 58337 |
| 58340 |
| 58343 |
| 58347 |
| 58379 |
| 58426 |
| 58466 |
| 58470 |
| 58534 |
| 58581 |
| 58585 |
| 58593 |
| 58605 |
| 58618 |
| 58627 |
| 58631 |
| 58638 |
| 58661 |
| 58662 |
| 58673 |
| 58680 |
| 58682 |
| 58709 |
| 58710 |
| 58720 |
| 58728 |
| 58731 |
| 58759 |
| 58768 |
| 58777 |
| 58779 |
| 58814 |
| 58821 |
| 58831 |
| 58847 |
| 58848 |
| 58900 |
| 58953 |
| 58971 |
| 58975 |

| Collateral Stock # |
|---|
| 58999 |
| 59011 |
| 59042 |
| 59050 |
| 59055 |
| 59071 |
| 59128 |
| 59146 |
| 59164 |
| 59166 |
| 59215 |
| 59219 |
| 59225 |
| 59252 |
| 59258 |
| 59261 |
| 59263 |
| 59316 |
| 59320 |
| 59331 |
| 59336 |
| 59354 |
| 59356 |
| 59365 |
| 59370 |
| 59392 |
| 59400 |
| 59403 |
| 59405 |
| 59426 |
| 59435 |
| 59438 |
| 59519 |
| 59524 |
| 59575 |
| 59577 |
| 59581 |
| 59638 |
| 59649 |
| 59653 |
| 59656 |
| 59658 |
| 59661 |

| Collateral Stock # |
| --- |
| 59663 |
| 59674 |
| 59685 |
| 59687 |
| 59694 |
| 59704 |
| 59722 |
| 59723 |
| 59728 |
| 59776 |
| 59795 |
| 59837 |
| 59839 |
| 59849 |
| 59863 |
| 59864 |
| 59868 |
| 59944 |
| 59945 |
| 59966 |
| 60011 |
| 60012 |
| 60026 |
| 60033 |
| 60047 |
| 60107 |
| 60121 |
| 60171 |
| 60173 |
| 60200 |
| 60210 |
| 60248 |
| 60259 |
| 60264 |
| 60272 |
| 60283 |
| 60307 |
| 60328 |
| 60332 |
| 60348 |
| 60381 |
| 60395 |
| 60400 |

| Collateral Stock # |
| --- |
| 60401 |
| 60446 |
| 60478 |
| 60492 |
| 60519 |
| 60520 |
| 60521 |
| 60523 |
| 60531 |
| 60534 |
| 60535 |
| 60568 |
| 60573 |
| 60609 |
| 60610 |
| 60631 |
| 60645 |
| 60654 |
| 60656 |
| 60678 |
| 60679 |
| 60680 |
| 60687 |
| 60688 |
| 60695 |
| 60711 |
| 60775 |
| 60780 |
| 60799 |
| 60813 |
| 60872 |
| 60884 |
| 60886 |
| 60903 |
| 60929 |
| 60946 |
| 60958 |
| 61005 |
| 61018 |
| 61037 |
| 61042 |
| 61103 |
| 61108 |

| Collateral Stock # |
| --- |
| 61122 |
| 61124 |
| 61137 |
| 61159 |
| 61184 |
| 61191 |
| 61213 |
| 61217 |
| 61231 |
| 61234 |
| 61244 |
| 61253 |
| 61254 |
| 61261 |
| 61265 |
| 61284 |
| 61321 |
| 61360 |
| 61379 |
| 61386 |
| 61428 |
| 61452 |
| 61456 |
| 61485 |
| 61493 |
| 61502 |
| 61518 |
| 61544 |
| 61584 |
| 61585 |
| 61602 |
| 61616 |
| 61650 |
| 61664 |
| 61675 |
| 61679 |
| 61681 |
| 61689 |
| 61697 |
| 61761 |
| 61762 |
| 61796 |
| 61830 |

| Collateral Stock # |
| --- |
| 61847 |
| 61849 |
| 61861 |
| 61873 |
| 61874 |
| 61880 |
| 61884 |
| 61952 |
| 61954 |
| 61955 |
| 62027 |
| 62042 |
| 62054 |
| 62073 |
| 62089 |
| 62102 |
| 62104 |
| 62108 |
| 62116 |
| 62118 |
| 62182 |
| 62194 |
| 62200 |
| 62221 |
| 62236 |
| 62277 |
| 62299 |
| 62495 |
| 62504 |
| 62511 |
| 62521 |
| 62531 |
| 62549 |
| 62560 |
| 62562 |
| 62567 |
| 62582 |
| 62601 |
| 62661 |
| 62663 |
| 62746 |
| 62749 |
| 62750 |

| Collateral Stock # |
| --- |
| 62751 |
| 62762 |
| 62781 |
| 62803 |
| 62804 |
| 62805 |
| 62881 |
| 62887 |
| 62889 |
| 62895 |
| 62904 |
| 62906 |
| 62909 |
| 62923 |
| 62927 |
| 62934 |
| 62938 |
| 62940 |
| 63009 |
| 63011 |
| 63017 |
| 63027 |
| 63040 |
| 63131 |
| 63134 |
| 63136 |
| 63193 |
| 63194 |
| 63199 |
| 63220 |
| 63230 |
| 63241 |
| 63251 |
| 63253 |
| 63261 |
| 63285 |
| 63286 |
| 63295 |
| 63307 |
| 63322 |
| 63326 |
| 63327 |
| 63338 |

| Collateral Stock # |
| --- |
| 63339 |
| 63347 |
| 63396 |
| 63397 |
| 63404 |
| 63413 |
| 63417 |
| 63427 |
| 63432 |
| 63439 |
| 63440 |
| 63464 |
| 63466 |
| 63472 |
| 63501 |
| 63510 |
| 63513 |
| 63548 |
| 63584 |
| 63597 |
| 63599 |
| 63603 |
| 63611 |
| 63620 |
| 63674 |
| 63688 |
| 63689 |
| 63714 |
| 63726 |
| 63727 |
| 63761 |
| 63773 |
| 63784 |
| 63785 |
| 63787 |
| 63805 |
| 63818 |
| 63819 |
| 63831 |
| 63832 |
| 63858 |
| 63882 |
| 63889 |

| Collateral Stock # |
|---|
| 63910 |
| 63912 |
| 63914 |
| 63923 |
| 63924 |
| 63926 |
| 63942 |
| 63967 |
| 63968 |
| 64005 |
| 64014 |
| 64037 |
| 64045 |
| 64047 |
| 64049 |
| 64050 |
| 64051 |
| 64054 |
| 64062 |
| 64067 |
| 64082 |
| 64083 |
| 64134 |
| 64148 |
| 64152 |
| 64155 |
| 64162 |
| 64176 |
| 64180 |
| 64209 |
| 64221 |
| 64223 |
| 64253 |
| 64287 |
| 64289 |
| 64321 |
| 64323 |
| 64325 |
| 64348 |
| 64350 |
| 64351 |
| 64359 |
| 64387 |

| Collateral Stock # |
| --- |
| 64401 |
| 64407 |
| 64438 |
| 64455 |
| 64472 |
| 64480 |
| 64541 |
| 64545 |
| 64546 |
| 64566 |
| 64569 |
| 64571 |
| 64578 |
| 64587 |
| 64591 |
| 64608 |
| 64625 |
| 64631 |
| 64642 |
| 64657 |
| 64659 |
| 64670 |
| 64674 |
| 64682 |
| 64695 |
| 64697 |
| 64698 |
| 64703 |
| 64709 |
| 64739 |
| 64740 |
| 64742 |
| 64743 |
| 64744 |
| 64750 |
| 64767 |
| 64769 |
| 64783 |
| 64785 |
| 64788 |
| 64798 |
| 64861 |
| 64871 |

| Collateral Stock # |
| --- |
| 64913 |
| 64917 |
| 64934 |
| 64986 |
| 64987 |
| 65016 |
| 65027 |
| 65031 |
| 65033 |
| 65037 |
| 65043 |
| 65055 |
| 65057 |
| 65058 |
| 65076 |
| 65085 |
| 65111 |
| 65113 |
| 65127 |
| 65162 |
| 65164 |
| 65167 |
| 65179 |
| 65192 |
| 65215 |
| 65217 |
| 65254 |
| 65260 |
| 65263 |
| 65265 |
| 65266 |
| 65305 |
| 65318 |
| 65319 |
| 65323 |
| 65331 |
| 65335 |
| 65349 |
| 65366 |
| 65374 |
| 65376 |
| 65378 |
| 65512 |

| Collateral Stock # |
| --- |
| 65517 |
| 65537 |
| 65538 |
| 65542 |
| 65558 |
| 65571 |
| 65579 |
| 65598 |
| 65609 |
| 65612 |
| 65630 |
| 65636 |
| 65637 |
| 65647 |
| 65648 |
| 65661 |
| 65745 |
| 65749 |
| 65751 |
| 65774 |
| 65777 |
| 65857 |
| 65863 |
| 65869 |
| 65878 |
| 65880 |
| 65899 |
| 65903 |
| 65929 |
| 65940 |
| 65941 |
| 65956 |
| 65967 |
| 65975 |
| 66059 |
| 66075 |
| 66095 |
| 66116 |
| 66155 |
| 66171 |
| 66178 |
| 66185 |
| 66196 |

| Collateral Stock # |
|---|
| 66199 |
| 66201 |
| 66215 |
| 66218 |
| 66225 |
| 66228 |
| 66231 |
| 66242 |
| 66309 |
| 66328 |
| 66332 |
| 66340 |
| 66363 |
| 66391 |
| 66405 |
| 66408 |
| 66424 |
| 66425 |
| 66430 |
| 66432 |
| 66448 |
| 66460 |
| 66465 |
| 66473 |
| 66509 |
| 66510 |
| 66514 |
| 66523 |
| 66537 |
| 66544 |
| 66547 |
| 66576 |
| 66621 |
| 66634 |
| 66638 |
| 66646 |
| 66655 |
| 66670 |
| 66674 |
| 66727 |
| 66728 |
| 66729 |
| 66747 |

| Collateral Stock # |
|---|
| 66753 |
| 66755 |
| 66759 |
| 66761 |
| 66762 |
| 66765 |
| 66768 |
| 66775 |
| 66801 |
| 66826 |
| 66834 |
| 66846 |
| 66848 |
| 66853 |
| 66860 |
| 66863 |
| 66877 |
| 66879 |
| 66883 |
| 66899 |
| 66907 |
| 66911 |
| 66915 |
| 66947 |
| 66951 |
| 66954 |
| 66960 |
| 66973 |
| 66974 |
| 66982 |
| 66985 |
| 66995 |
| 67015 |
| 67043 |
| 67046 |
| 67059 |
| 67075 |
| 67079 |
| 67084 |
| 67090 |
| 67095 |
| 67101 |
| 67106 |

| Collateral Stock # |
|---|
| 67112 |
| 67150 |
| 67154 |
| 67155 |
| 67167 |
| 67173 |
| 67174 |
| 67178 |
| 67179 |
| 67181 |
| 67199 |
| 67203 |
| 67212 |
| 67219 |
| 67223 |
| 67257 |
| 67259 |
| 67269 |
| 67271 |
| 67274 |
| 67275 |
| 67335 |
| 67354 |
| 67366 |
| 67369 |
| 67372 |
| 67379 |
| 67382 |
| 67384 |
| 67387 |
| 67389 |
| 67402 |
| 67405 |
| 67452 |
| 67469 |
| 67547 |
| 67551 |
| 67553 |
| 67595 |
| 67616 |
| 67634 |
| 67639 |
| 67646 |

| Collateral Stock # |
|---|
| 67658 |
| 67664 |
| 67672 |
| 67678 |
| 67716 |
| 416672 |
| 416673 |
| 001-10420 |
| 001-10444 |
| 001-10986 |
| 001-11046 |
| 001-11101 |
| 001-11119 |
| 001-11221 |
| 001-11316 |
| 001-11325 |
| 001-11389 |
| 001-11432 |
| 001-11455 |
| 001-11487 |
| 001-11493 |
| 001-11525 |
| 001-11559 |
| 001-11572 |
| 001-11573 |
| 001-11621 |
| 001-11670 |
| 001-11715 |
| 001-11738 |
| 001-11749 |
| 001-11759 |
| 001-11787 |
| 001-11796 |
| 001-11812 |
| 001-11814 |
| 001-11825 |
| 001-11834 |
| 001-11847 |
| 001-11851 |
| 001-11853 |
| 001-11880 |
| 001-11901 |
| 001-11909 |

| Collateral Stock # |
|---|
| 001-11911 |
| 001-11914 |
| 001-11916 |
| 001-11927 |
| 001-11945 |
| 001-11960 |
| 001-11961 |
| 001-11963 |
| 001-12023 |
| 001-12027 |
| 001-12043 |
| 001-12056 |
| 001-12066 |
| 001-12074 |
| 001-12075 |
| 001-12100 |
| 001-12103 |
| 001-12143 |
| 001-12148 |
| 001-12165 |
| 001-12167 |
| 001-12205 |
| 001-12209 |
| 001-12243 |
| 001-12249 |
| 001-12318 |
| 001-12322 |
| 001-12356 |
| 001-12364 |
| 001-12365 |
| 001-12373 |
| 001-12377 |
| 001-12397 |
| 001-12423 |
| 001-12427 |
| 001-12439 |
| 001-12440 |
| 001-12500 |
| 001-12503 |
| 001-12508 |
| 001-12524 |
| 001-12526 |
| 001-12563 |

| Collateral Stock # |
| --- |
| 001-12567 |
| 001-12573 |
| 001-12594 |
| 001-12596 |
| 001-12598 |
| 001-12600 |
| 001-12609 |
| 001-12649 |
| 001-12657 |
| 001-12660 |
| 001-12663 |
| 001-12672 |
| 001-12690 |
| 001-12787 |
| 001-12794 |
| 001-12804 |
| 001-12807 |
| 001-12857 |
| 001-12867 |
| 001-12871 |
| 001-12872 |
| 001-12875 |
| 001-12969 |
| 001-12981 |
| 001-12984 |
| 001-12988 |
| 001-12996 |
| 001-13010 |
| 001-13019 |
| 001-13080 |
| 001-13093 |
| 001-13110 |
| 001-13112 |
| 001-13121 |
| 001-13140 |
| 001-13144 |
| 001-13151 |
| 001-13174 |
| 001-13177 |
| 001-13191 |
| 001-13200 |
| 001-13201 |
| 001-13239 |

| Collateral Stock # |
| --- |
| 001-13242 |
| 001-13289 |
| 001-13299 |
| 001-13306 |
| 001-13315 |
| 001-13317 |
| 001-13322 |
| 001-13331 |
| 001-13337 |
| 001-13340 |
| 001-13349 |
| 001-13361 |
| 001-13368 |
| 001-13372 |
| 001-13390 |
| 001-13405 |
| 001-13411 |
| 001-13422 |
| 001-13433 |
| 001-13445 |
| 001-13462 |
| 001-13464 |
| 001-13477 |
| 001-13479 |
| 001-13480 |
| 001-13482 |
| 001-13489 |
| 001-13490 |
| 001-13508 |
| 001-13518 |
| 001-13532 |
| 001-13590 |
| 001-13591 |
| 001-13612 |
| 001-13617 |
| 001-13645 |
| 001-13660 |
| 001-13718 |
| 001-13728 |
| 001-13737 |
| 001-13740 |
| 001-13750 |
| 001-13753 |

| Collateral Stock # |
|---|
| 001-13775 |
| 001-13779 |
| 001-13781 |
| 001-13794 |
| 001-13799 |
| 001-13800 |
| 001-13801 |
| 001-13802 |
| 001-13811 |
| 001-13812 |
| 001-14659 |
| 001-14718 |
| 001-14853 |
| 001-14998 |
| 001-15008 |
| 001-15097 |
| 001-15171 |
| 001-15210 |
| 001-15246 |
| 001-15299 |
| 001-15344 |
| 001-15616 |
| 001-15655 |
| 001-15705 |
| 001-15734 |
| 001-15884 |
| 001-15934 |
| 001-16076 |
| 001-16084 |
| 001-16189 |
| 001-16228 |
| 001-16230 |
| 001-16245 |
| 001-16303 |
| 001-16320 |
| 001-16507 |
| 001-16672 |
| 001-16825 |
| 001-16888 |
| 001-16891 |
| 001-16958 |
| 001-16991 |
| 001-17102 |

| Collateral Stock # |
| --- |
| 001-17203 |
| 001-17222 |
| 001-17248 |
| 001-17265 |
| 001-17451 |
| 001-17494 |
| 001-17578 |
| 001-17623 |
| 001-17643 |
| 001-17707 |
| 001-17775 |
| 001-17783 |
| 001-17785 |
| 001-17818 |
| 001-17857 |
| 001-17891 |
| 001-17902 |
| 001-17904 |
| 001-17925 |
| 001-17971 |
| 001-18013 |
| 001-18026 |
| 001-18057 |
| 001-18208 |
| 001-18209 |
| 001-18256 |
| 001-18344 |
| 001-18364 |
| 001-18390 |
| 001-18419 |
| 001-18425 |
| 001-18444 |
| 001-18517 |
| 001-18546 |
| 001-18558 |
| 001-18569 |
| 001-18582 |
| 001-18610 |
| 001-18635 |
| 001-18657 |
| 001-18673 |
| 001-18753 |
| 001-18754 |

| Collateral Stock # |
| --- |
| 001-2 |
| 001-2664 |
| 001-2775 |
| 001-3037 |
| 001-3145 |
| 001-3161 |
| 001-3164 |
| 001-3183 |
| 001-3200 |
| 001-3240 |
| 001-3241 |
| 001-3255 |
| 001-3288 |
| 001-3291 |
| 001-3292 |
| 001-3316 |
| 001-3320 |
| 001-3321 |
| 001-3322 |
| 001-3325 |
| 001-3330 |
| 001-3343 |
| 001-3346 |
| 001-3348 |
| 001-3355 |
| 001-3358 |
| 001-3360 |
| 001-3363 |
| 001-3373 |
| 001-3375 |
| 001-3378 |
| 001-3380 |
| 001-3386 |
| 001-3388 |
| 001-3395 |
| 001-3411 |
| 001-9901 |
| 10006Z |
| 10007Z |
| 100-107 |
| 100-112 |
| 100-118 |
| 100-121 |

| Collateral Stock # |
| --- |
| 100-132 |
| 100-133 |
| 100-1344 |
| 100-1347 |
| 100-1349 |
| 100-149 |
| 100-156 |
| 100-176 |
| 100-184 |
| 100-191 |
| 100-218 |
| 100-233 |
| 10023X |
| 100-248 |
| 100-258 |
| 100-278 |
| 100-293 |
| 100-301 |
| 100-316 |
| 100-324 |
| 100-336 |
| 100-345 |
| 100-354 |
| 100-371 |
| 100-377 |
| 100-382 |
| 100-390 |
| 100-393 |
| 100-411 |
| 100-415 |
| 100-420 |
| 100-421 |
| 100-428 |
| 100-440 |
| 10068Z |
| 10071Z |
| 10087Z |
| 10093Z |
| 10112R |
| 1027R |
| 10563R |
| 1062R |
| 10958R |

| Collateral Stock # |
|---|
| 11071X |
| 11082X |
| 11106RX |
| 11162R |
| 11217X |
| 11441X |
| 11456X |
| 11613R |
| 1161R |
| 1164X |
| 1176R |
| 11790X |
| 11816R |
| 12071X |
| 12085R |
| 12118X |
| 12180X |
| 1223R |
| 1224X |
| 12283R |
| 1231R |
| 12466RX |
| 12490X |
| 12525R |
| 1253R |
| 1253X |
| 1255R |
| 1256R |
| 12586R |
| 12647X |
| 12658X |
| 1266R |
| 1267R |
| 1269Z |
| 1271R |
| 12916X |
| 12929R |
| 12933R |
| 12943X |
| 12992R |
| 1300F |
| 13414R |
| 1341R |

| Collateral Stock # |
| --- |
| 13423X |
| 1342R |
| 13625R |
| 13637R |
| 13641R |
| 13653R |
| 13714R |
| 13718R |
| 13722RX |
| 13724R |
| 13757X |
| 1386R |
| 13944R |
| 13945R |
| 13975X |
| 13990R |
| 13992R |
| 14028R |
| 14039R |
| 14056R |
| 14103X |
| 14186RX |
| 14217R |
| 14270R |
| 14291R |
| 14292R |
| 14312R |
| 14315R |
| 14343X |
| 14350X |
| 14390R |
| 14430R |
| 14440R |
| 14441R |
| 14454R |
| 14479RX |
| 14482R |
| 14523R |
| 14540R |
| 14546R |
| 14547R |
| 14560R |
| 14566R |

| Collateral Stock # |
|:---:|
| 14576R |
| 14617R |
| 14618R |
| 14627R |
| 14629RX |
| 14635R |
| 14640R |
| 14656R |
| 14664RX |
| 14673R |
| 14678R |
| 14682R |
| 14704R |
| 14713R |
| 14719R |
| 14722R |
| 14725R |
| 14734R |
| 14737R |
| 14740R |
| 14748R |
| 14750R |
| 14766R |
| 14769R |
| 14777R |
| 14810X |
| 14812R |
| 14814RX |
| 14818R |
| 14819R |
| 14826R |
| 14836R |
| 14837RX |
| 14838R |
| 14841R |
| 14863R |
| 14867R |
| 14873R |
| 14892R |
| 14898R |
| 14899R |
| 14900R |
| 14926R |

| Collateral Stock # |
|---|
| 14973R |
| 14984X |
| 14995R |
| 14996R |
| 14999R |
| 15004R |
| 15005R |
| 15007R |
| 15012R |
| 15013R |
| 15022R |
| 15024R |
| 15027R |
| 15028R |
| 15053RX |
| 15073R |
| 15089R |
| 15090R |
| 15096R |
| 15097R |
| 15109R |
| 15110R |
| 15112R |
| 15119R |
| 15120R |
| 15127R |
| 15131RX |
| 15137R |
| 15147R |
| 15148R |
| 15181R |
| 15192RX |
| 15193R |
| 15217R |
| 15225R |
| 15244R |
| 15253R |
| 15265R |
| 15308R |
| 15309R |
| 15313R |
| 15316R |
| 15355R |

| Collateral Stock # |
| --- |
| 15364R |
| 1537FX |
| 15389R |
| 15390R |
| 15391R |
| 15393R |
| 15394R |
| 15396R |
| 15416R |
| 15438R |
| 15448R |
| 15458R |
| 15513R |
| 15522R |
| 15529R |
| 15556R |
| 15559R |
| 15636R |
| 15660R |
| 15665R |
| 15679R |
| 15743R |
| 15746R |
| 15842R |
| 15878R |
| 15898R |
| 15907R |
| 15937RX |
| 15941R |
| 15959R |
| 15966R |
| 15997R |
| 16001R |
| 16007R |
| 16016R |
| 16042R |
| 16043R |
| 16068R |
| 16097R |
| 16107R |
| 16129R |
| 1617R |
| 16180R |

| Collateral Stock # |
| --- |
| 16182R |
| 16193R |
| 16197RX |
| 16200R |
| 16202R |
| 16208R |
| 16281R |
| 1628R |
| 16320R |
| 16351R |
| 16357R |
| 16380R |
| 16398R |
| 1639R |
| 16407R |
| 16438R |
| 16456R |
| 16458R |
| 16460R |
| 16464R |
| 16468R |
| 16511R |
| 16537R |
| 16542R |
| 16554R |
| 16567R |
| 16583R |
| 16604R |
| 16650R |
| 16669R |
| 16725R |
| 16786R |
| 16788R |
| 16819R |
| 16857R |
| 16865R |
| 16900R |
| 16941R |
| 16947R |
| 16974R |
| 16975R |
| 16981R |
| 16982R |

| Collateral Stock # |
| --- |
| 17011R |
| 17046R |
| 17048R |
| 17053R |
| 1709R |
| 17208R |
| 17262Z |
| 17294R |
| 17335R |
| 17374R |
| 17406R |
| 17453Z |
| 17456Z |
| 17589R |
| 17655R |
| 17695Z |
| 17726R |
| 17729R |
| 17803Z |
| 17811R |
| 17863R |
| 17928Z |
| 17964R |
| 17978R |
| 17979R |
| 18025Z |
| 18034R |
| 18038R |
| 18040R |
| 18049R |
| 1896RF |
| 1901X |
| 1936R |
| 1952X |
| 1962X |
| 1983R |
| 2068F |
| 2071R |
| 2099R |
| 2122FX |
| 2133R |
| 2169R |
| 2170R |

| Collateral Stock # |
|---|
| 2171R |
| 2201X2X |
| 2220FX |
| 2231RF |
| 2277X |
| 2328X |
| 2357R |
| 2414R |
| 2420X |
| 2441R |
| 2505R |
| 2532R |
| 2542RF |
| 2553R |
| 2598R |
| 2604R |
| 2636R |
| 2679R |
| 2681R |
| 2714AX |
| 2729R |
| 2734R |
| 2742F |
| 2754RF |
| 2767X |
| 2769R |
| 27887FX |
| 2790R |
| 2803RF |
| 28110RF |
| 2815R |
| 2817R |
| 28212XX |
| 2829F |
| 2838R |
| 2839R |
| 2845R |
| 2847R |
| 2853F |
| 2865R |
| 2865X |
| 2871RFX |
| 29168RX |

| Collateral Stock # |
|---|
| 2923R |
| 2931FX |
| 2947RF |
| 2982F |
| 2985F |
| 2992R |
| 3003RF |
| 30087RX |
| 3018F |
| 3037FX |
| 30547RFX |
| 3061F |
| 3077R |
| 3095F |
| 31003X |
| 3100F |
| 3109F |
| 3114RF |
| 31365RX |
| 3150X |
| 31634X |
| 3173R |
| 32031X |
| 3205F |
| 3210R |
| 32114R |
| 32366X |
| 3241R |
| 3253F |
| 3268FX |
| 3270X |
| 3278R |
| 32862R |
| 32887RF |
| 3295X |
| 3306F |
| 33138X |
| 3323F |
| 33287X |
| 33334RXX |
| 3334F |
| 3344R |
| 3347F |

| Collateral Stock # |
| --- |
| 3352F |
| 3370F |
| 33768R |
| 33797R |
| 3384F |
| 3389X |
| 33911R |
| 3404R |
| 34100X |
| 34124R |
| 34151FX |
| 3415RXF |
| 34273RX |
| 3429R |
| 34300RX |
| 34407RX |
| 34437RF |
| 34440R |
| 34448X |
| 34460X |
| 3457FX |
| 34580R |
| 3464FX |
| 3471FX |
| 3472F |
| 34774X |
| 3486F |
| 3487FX |
| 3500RFX |
| 3513RX |
| 35178R |
| 3522R |
| 35230F |
| 35238X |
| 35290X |
| 35412X |
| 3541RF |
| 3555R |
| 35626X |
| 3564RF |
| 35659RX |
| 3570F |
| 35739RX |

| Collateral Stock # |
| --- |
| 3587RF |
| 35940X |
| 3595RFX |
| 3599F |
| 36117R |
| 36118RX |
| 36157X |
| 3618R |
| 36204XF |
| 3626R |
| 3627R |
| 36283R |
| 36363X |
| 36482FX |
| 36617RF |
| 3666R |
| 36716RX |
| 3680R |
| 3698X |
| 3704F |
| 3704R |
| 3719F |
| 3725RF |
| 37326X |
| 37329R |
| 3741FX |
| 37438X |
| 3748RFX |
| 37616F |
| 37626F |
| 37630X |
| 37776F |
| 37865RFX |
| 3787X |
| 37894X |
| 38007X |
| 38065X |
| 38082F |
| 38151R |
| 38184R |
| 38225F |
| 3834F |
| 3839RF |

| Collateral Stock # |
| --- |
| 3845R |
| 3858RF |
| 38702X |
| 38707F |
| 38734F |
| 38849X |
| 3890F |
| 3901R |
| 3904RFX |
| 3906RF |
| 39082X |
| 39108X |
| 39211F |
| 39284F |
| 39285F |
| 39327F |
| 3936RF |
| 3939R |
| 3941F |
| 39435X |
| 39464RF |
| 3947F |
| 39560X |
| 39622X |
| 39623F |
| 39653XX |
| 39680RFX |
| 3968F |
| 3971F |
| 3973RF |
| 39748F |
| 39752RF |
| 3976FX |
| 3980R |
| 39846RF |
| 4000X |
| 40058X |
| 40069X |
| 4013F |
| 4014R |
| 4015RF |
| 4016R |
| 40253RFX |

| Collateral Stock # |
| --- |
| 40256X |
| 40285F |
| 40294F |
| 4030X |
| 40324RX |
| 40400RF |
| 40418RF |
| 4042R |
| 4049X |
| 4050F |
| 40510R |
| 40519F |
| 4053RF |
| 40544F |
| 4060F |
| 4061F |
| 40692F |
| 40701F |
| 40797F |
| 40807X2X |
| 4084X |
| 4089RF |
| 40904F |
| 40926F |
| 4097RF |
| 4098F |
| 41014RF |
| 41081X |
| 41104F |
| 41147X |
| 4116F |
| 41227RX |
| 41251RF |
| 41279F |
| 4130R |
| 41339F |
| 41412F |
| 41416X |
| 41449F |
| 41454F |
| 4146FX |
| 41557X |
| 41576FX |

| Collateral Stock # |
| --- |
| 41594F |
| 4159F |
| 41664F |
| 41706RF |
| 41711FX |
| 41713F |
| 41730F |
| 4175F |
| 41771F |
| 41833X |
| 41838FX |
| 4187F |
| 41891F |
| 4191R |
| 4198F |
| 4199F |
| 42028F |
| 42030F |
| 42050F |
| 42144FX |
| 42160F |
| 42181X |
| 42184FX |
| 4220RF |
| 42224F |
| 4224RF |
| 42314F |
| 4231X |
| 42358F |
| 42389F |
| 42390X |
| 4239RF |
| 4241RFX |
| 4245RF |
| 42468F |
| 42484F |
| 42487F |
| 42491F |
| 42565FX |
| 4257RF |
| 42598FX |
| 42653F |
| 42655F |

| Collateral Stock # |
| --- |
| 4271RX |
| 42733FX |
| 4273RF |
| 42746F |
| 42747F |
| 42754F |
| 42757X |
| 4277R |
| 42786F |
| 42800FX |
| 42811F |
| 4283R |
| 42853RFX |
| 4289F |
| 42904X |
| 4290X |
| 42950F |
| 42988F |
| 42991F |
| 4299X |
| 43031RF |
| 43036RFX |
| 4308R |
| 43099F |
| 43119RF |
| 4311RF |
| 43125R |
| 43150F |
| 4316RF |
| 4319R |
| 4320F |
| 43273RF |
| 43362F |
| 43444X |
| 43446F |
| 4356X |
| 43597FX |
| 43598F |
| 43657RF |
| 4366F |
| 4367F |
| 43700FX |
| 43723F |

| Collateral Stock # |
| --- |
| 43729FX |
| 4372F |
| 43805F |
| 43821RX |
| 43864FX |
| 4387X |
| 43902F |
| 43918F |
| 43944F |
| 4395RF |
| 43972F |
| 43992FX |
| 44007RF |
| 44008RF |
| 4403X |
| 44069F |
| 44094RX |
| 4410F |
| 44122RF |
| 44182F |
| 44253RF |
| 44279RX |
| 44284RF |
| 44322F |
| 44330RF |
| 44357RFX |
| 44369RF |
| 44375RF |
| 44393RF |
| 44399RF |
| 44446R |
| 4444FX |
| 44456RF |
| 44478R |
| 44504RF |
| 44596RF |
| 44661RF |
| 44756RFX |
| 44769RF |
| 44770RF |
| 44784RF |
| 4481RF |
| 44825F |

| Collateral Stock # |
| --- |
| 44829F |
| 44866FX |
| 44888F |
| 44915FX |
| 44917FX |
| 44921AF |
| 44936RF |
| 44956RF |
| 4496F |
| 45005FX |
| 45013F |
| 45022F |
| 45051F |
| 45062F |
| 45085F |
| 45098F |
| 45109F |
| 45110A |
| 45118F |
| 45158F |
| 45162F |
| 45166F |
| 45170RFX |
| 45181RF |
| 45187RF |
| 45203RF |
| 45210RF |
| 45237F |
| 45239RF |
| 45246F |
| 45250F |
| 45258F |
| 45314F |
| 45358F |
| 45362F |
| 45363F |
| 45374R |
| 45416F |
| 45419F |
| 45431F |
| 45448RF |
| 4552F |
| 45542FX |

| Collateral Stock # |
|---|
| 45543F |
| 45554F |
| 45555X |
| 45558F |
| 45570RF |
| 45604F |
| 45615F |
| 45646RF |
| 45657RFX |
| 45679F |
| 45690RF |
| 45703RF |
| 45716R |
| 4571X |
| 45729RF |
| 4573F |
| 45746FX |
| 45750F |
| 45756F |
| 45759F |
| 45760F |
| 45786RF |
| 45790RFX |
| 45793F |
| 45798F |
| 45804X |
| 45807F |
| 45821F |
| 45828F |
| 45836F |
| 45841F |
| 45843F |
| 45858F |
| 45866FX |
| 45873F |
| 45883F |
| 45921RFX |
| 45939F |
| 45946F |
| 45948F |
| 45972F |
| 45978FX |
| 45980F |

| Collateral Stock # |
| --- |
| 46015R |
| 46017RF |
| 46026F |
| 46029F |
| 46043RFX |
| 46045RF |
| 46064RF |
| 46065RF |
| 46069RFX |
| 46073F |
| 46081F |
| 46094F |
| 46122F |
| 46123F |
| 46139X |
| 46152F |
| 4615FX |
| 46160F |
| 46166RF |
| 46185RFX |
| 46192F |
| 46193F |
| 46203F |
| 46233F |
| 46249F |
| 46253F |
| 46259FX |
| 46271R |
| 46277RFX |
| 46286RF |
| 46294RF |
| 46302F |
| 46318FX |
| 46321F |
| 46384F |
| 46393F |
| 46406F |
| 46429F |
| 46432F |
| 46443FX2 |
| 46446F |
| 46448F |
| 46463F |

| Collateral Stock # |
| --- |
| 46481RF |
| 46495F |
| 46497F |
| 46500F |
| 46501F2X |
| 46531F |
| 46535F |
| 46545F |
| 46557F |
| 46558F |
| 46583RX |
| 46587F |
| 46597F |
| 4659RF |
| 46606RF |
| 46615RF |
| 46645FX |
| 46654FX |
| 46663RF |
| 46673RF |
| 4667F |
| 46692RF |
| 46697F |
| 46698F |
| 46732X |
| 46766RF |
| 46767RF |
| 46795RF |
| 46838FX |
| 46888RFX |
| 46892RF |
| 46919RF |
| 46944R |
| 46993F |
| 47001FX |
| 47005F |
| 47012F |
| 47019F |
| 47023F |
| 47031F |
| 47063RF |
| 47067RF |
| 47070RF |

| Collateral Stock # |
| --- |
| 47084RF |
| 47089RF |
| 47127F |
| 4713F |
| 4716F |
| 47174F |
| 4717F |
| 47219RF |
| 47222RF |
| 47232F |
| 47258F |
| 47259F |
| 47263F |
| 47266F |
| 47277RFX |
| 47288RFX |
| 47290RFX |
| 47305RF |
| 47334RF |
| 47361FX |
| 47362F |
| 47378F |
| 47405F |
| 47409F |
| 47420F |
| 47428RF |
| 47446RF |
| 4746RF |
| 47471F |
| 4748RF |
| 47494F |
| 47495F |
| 47497F |
| 47530F |
| 47554F |
| 47599RF |
| 47646RF |
| 4764F |
| 47662F |
| 47671F |
| 47674F |
| 47675F |
| 47690F |

| Collateral Stock # |
|---|
| 47691FX |
| 47731RF |
| 47732RF |
| 47734RF |
| 47743RF |
| 47750F |
| 47756F |
| 47760RF |
| 47761RF |
| 47804F |
| 47815FX |
| 47820F |
| 47836F |
| 47860F |
| 47865F |
| 47866F |
| 47869F |
| 47871FX |
| 47906RF |
| 47909RF |
| 47952F |
| 47960F |
| 47967F |
| 47971F |
| 47985F |
| 47989F |
| 47991F |
| 48019F |
| 48038F |
| 48040F |
| 48086F |
| 48090RF |
| 48096F |
| 4809X |
| 48107F |
| 48142F |
| 48151F |
| 48153F |
| 48179X |
| 48195F |
| 48210RF |
| 48221R |
| 48222RF |

| Collateral Stock # |
| --- |
| 48226R |
| 48231RF |
| 48240RF |
| 48263F |
| 48264F |
| 48270RF |
| 48307F |
| 48320F |
| 48323F |
| 48326F |
| 48358FX |
| 4835F |
| 48368FX |
| 48383F |
| 48420RX |
| 48452FX |
| 48456F |
| 48461FX |
| 48463F |
| 48465F |
| 48475RF |
| 48493F |
| 48520R |
| 48551F |
| 48576RF |
| 48598RF |
| 48599RF |
| 48604RFX |
| 48618RF |
| 48627RX |
| 48630RX |
| 48653RF |
| 48664F |
| 48667F |
| 48692F |
| 48739F |
| 48752F |
| 48765RF |
| 48791RF |
| 48801R |
| 48815F |
| 48822F |
| 48858RF |

| Collateral Stock # |
| --- |
| 48859RF |
| 48880R |
| 48929F |
| 4892RF |
| 48934F |
| 48939F |
| 48951F |
| 48956X |
| 48957F |
| 48989F |
| 49043RF |
| 49044RFX |
| 49050F |
| 49059F |
| 49073F |
| 49095F |
| 49133F |
| 49136F |
| 49144F |
| 49147F |
| 49159RF |
| 4923R |
| 49290RF |
| 49300RF |
| 49322RF |
| 49331RFX |
| 49332RF |
| 49341F |
| 49380RF |
| 49390R |
| 49392RF |
| 49400RF |
| 4940RF |
| 49432FX |
| 49448R |
| 49479RF |
| 49516R |
| 49523RF |
| 49532F |
| 49533F |
| 49537F |
| 49546F |
| 49557F |

| Collateral Stock # |
|---|
| 49567FX |
| 49569F |
| 49590X |
| 49601F |
| 49624F |
| 49634F |
| 4964R |
| 49655RF |
| 49687F |
| 4970R |
| 4973R |
| 49747FX |
| 49752F |
| 49796F |
| 4980R |
| 49844F |
| 49853F |
| 4985R |
| 49862F |
| 49867F |
| 4990R |
| 4994R |
| 49955F |
| 5000R |
| 50024F |
| 50029F |
| 50038F |
| 50041F |
| 50048F |
| 50058F |
| 5006R |
| 50083F |
| 50093F |
| 50095X |
| 50103RF |
| 5011RX |
| 50162F |
| 50169F |
| 50171F |
| 50194F |
| 50210F |
| 50226F |
| 50273RF |

| Collateral Stock # |
| --- |
| 50282RFX |
| 50286RX |
| 50299F |
| 5030R |
| 50315FX |
| 50331X |
| 50386X |
| 50414F |
| 50415FX |
| 50465X |
| 5047RX |
| 5049R |
| 50502FX |
| 50515X |
| 50553X |
| 50560F |
| 50596R |
| 50603RF |
| 50653F |
| 50664F |
| 50680RF |
| 50691R |
| 50711R |
| 50718R |
| 50730R |
| 50731RX |
| 50733R |
| 50742RFX |
| 50750R |
| 50772F |
| 50779R |
| 50780R |
| 50785RF |
| 50788R |
| 50800R |
| 50807R |
| 50853R |
| 50882F |
| 50942R |
| 50967R |
| 50987R |
| 50992R |
| 51012R |

| Collateral Stock # |
|---|
| 51102F |
| 51157R |
| 51207RX |
| 51208R |
| 51213R |
| 51218R |
| 51245R |
| 51247R |
| 51252R |
| 5125X |
| 51272R |
| 51274R |
| 51277R |
| 51281R |
| 51294R |
| 51300R |
| 51304R |
| 51307R |
| 51458R |
| 51464R |
| 51474RX |
| 51476R |
| 51489R |
| 51493R |
| 51496R |
| 5149R |
| 51502R |
| 51515R |
| 51522R |
| 51524R |
| 51560R |
| 51627X |
| 51644F |
| 51752X |
| 51781X |
| 51806X |
| 51817X |
| 51905R |
| 5197X |
| 52091X |
| 52092X |
| 52112R |
| 52128R |

| Collateral Stock # |
| --- |
| 52192R |
| 52213R |
| 52220R |
| 52277R |
| 5227R |
| 52281R |
| 52289R |
| 5228R |
| 52590RX |
| 52614R |
| 52615R |
| 52622R |
| 52666R |
| 52694X |
| 52748R |
| 52751R |
| 52941X |
| 5307C23 |
| 53178R |
| 53181R |
| 53318X |
| 53376R |
| 53409R |
| 53584X |
| 53663R |
| 53727R |
| 53729R |
| 53742R |
| 53743R |
| 53746RX |
| 53778R |
| 53783R |
| 53891R |
| 53892R |
| 54009R |
| 54099X |
| 54114A |
| 54138X |
| 54193X |
| 54256XX |
| 5436X |
| 54407X |
| 5440R |

| Collateral Stock # |
| --- |
| 54491R |
| 54522R |
| 54592R |
| 54596R |
| 54608R |
| 54612R |
| 54618R |
| 54623R |
| 54625R |
| 54699R |
| 54755R |
| 54786R |
| 54795R |
| 54797R |
| 54810R |
| 54815R |
| 54848R |
| 5488X |
| 54894R |
| 54898R |
| 54903R |
| 54911R |
| 54929R |
| 54934R |
| 54945R |
| 54953R |
| 54954R |
| 54958R |
| 55048R |
| 55063R |
| 55108X |
| 55138R |
| 55147R |
| 55148R |
| 55158R |
| 55170R |
| 55171R |
| 5518RX |
| 55199R |
| 5519R |
| 55205R |
| 55210R |
| 55226R |

| Collateral Stock # |
| --- |
| 55231R |
| 55262R |
| 55288X |
| 55298X |
| 55435R |
| 55510R |
| 55511R |
| 55686R |
| 55716R |
| 55721R |
| 55725R |
| 55742R |
| 55843R |
| 55858R |
| 55865R |
| 55866R |
| 55867R |
| 55871R |
| 55874R |
| 55879R |
| 55887R |
| 55899R |
| 5590R |
| 5593R |
| 55955R |
| 55988RX |
| 56016R |
| 56018R |
| 56019R |
| 56101R |
| 56196R |
| 56204R |
| 56211R |
| 56216R |
| 56275C23 |
| 56330F |
| 56339R |
| 56351R |
| 56359R |
| 5647R |
| 56549F |
| 56569R |
| 56583R |

| Collateral Stock # |
| --- |
| 56587X |
| 56597R |
| 56638R |
| 56663R |
| 56679R |
| 56688R |
| 56722X |
| 56741R |
| 56748R |
| 56820R |
| 56833R |
| 56867R |
| 56868R |
| 56919R |
| 56926R |
| 56968R |
| 56970R |
| 56993R |
| 57009RF |
| 57013R |
| 57057R |
| 57067R |
| 57073R |
| 57080R |
| 57086R |
| 57113R |
| 57116R |
| 57118R |
| 57131R |
| 57132R |
| 57136R |
| 57146R |
| 5718R |
| 5721R |
| 57227R |
| 57236R |
| 57238R |
| 57243R |
| 57245R |
| 57256R |
| 57291R |
| 57303R |
| 57310R |

| Collateral Stock # |
| --- |
| 57355R |
| 57357R |
| 57358R |
| 57360R |
| 57362R |
| 57386R |
| 57445R |
| 57461R |
| 57486R |
| 57542R |
| 57548R |
| 57550R |
| 57578R |
| 57583R |
| 57585RX |
| 57590R |
| 57593R |
| 57596R |
| 57648R |
| 57688R |
| 57705R |
| 57710R |
| 57711R |
| 57736R |
| 57757R |
| 57795R |
| 57820R |
| 5789X |
| 57909R |
| 57934R |
| 57969R |
| 57970R |
| 57974R |
| 5802R |
| 58070R |
| 58073R |
| 58078R |
| 58081R |
| 58084R |
| 58120R |
| 58121R |
| 58186R |
| 58225R |

| Collateral Stock # |
| --- |
| 5827X |
| 58298R |
| 58302R |
| 58402R |
| 5849R |
| 58539R |
| 58547R |
| 58552R |
| 58563R |
| 58648R |
| 58688R |
| 58696R |
| 58698R |
| 58747R |
| 58764R |
| 58767R |
| 5876R |
| 5878R |
| 5884R |
| 58862R |
| 5889R |
| 59064X |
| 59088R |
| 59099R |
| 59175R |
| 59184R |
| 59202X |
| 59272R |
| 59292RF |
| 59293R |
| 59311R |
| 59339R |
| 59340R |
| 5937R |
| 5938R |
| 5939R |
| 59421R |
| 59442R |
| 59443R |
| 59457R |
| 59494R |
| 59498R |
| 5949R |

| Collateral Stock # |
| --- |
| 59502R |
| 59514R |
| 59515R |
| 59528R |
| 59553R |
| 59564R |
| 59609R |
| 5962R |
| 5964R |
| 5965R |
| 5970R |
| 59748R |
| 59753R |
| 59820R |
| 59880X |
| 5989RX |
| 59905R |
| 59922R |
| 59976R |
| 5997R |
| 5998R |
| 60067R |
| 6006R |
| 60070R |
| 60072R |
| 60078R |
| 6008R |
| 60133R |
| 60139R |
| 60141R |
| 60217R |
| 6026R |
| 6028R |
| 6030R |
| 60310R |
| 60320R |
| 60404R |
| 6040X |
| 6043R |
| 6044R |
| 6052R |
| 60556R |
| 60662R |

| Collateral Stock # |
|---|
| 60736R |
| 60739R |
| 60793R |
| 60795R |
| 6091R |
| 6097R |
| 60989R |
| 6100R |
| 6107R |
| 61141R |
| 6132X |
| 61340R |
| 61412R |
| 6143R |
| 6144R |
| 61468R |
| 61481R |
| 61548R |
| 61839R |
| 61843R |
| 6186R |
| 6188R |
| 62027A |
| 62138R |
| 62141R |
| 62173R |
| 62205X |
| 6222R |
| 6223R |
| 62280R |
| 62283R |
| 62286R |
| 62606R |
| 62613R |
| 62685R |
| 62689R |
| 62694R |
| 62697R |
| 62703R |
| 62725R |
| 62732R |
| 62829A |
| 6283R |

| Collateral Stock # |
| --- |
| 62847R |
| 62852R |
| 6287R |
| 63063R |
| 63093RF |
| 63097R |
| 63117R |
| 63126R |
| 63149R |
| 63158R |
| 63164R |
| 63182R |
| 63212R |
| 63474R |
| 63477R |
| 6347X |
| 63482R |
| 63483R |
| 63493R |
| 63495R |
| 6350R |
| 63530R |
| 63538R |
| 63542R |
| 63546R |
| 63567R |
| 63570R |
| 63578R |
| 63579R |
| 63580R |
| 63628R |
| 63632R |
| 63695R2 |
| 63700R |
| 63703R |
| 63709R |
| 63735R |
| 63743R |
| 6375R |
| 63797R |
| 63803R |
| 63877R |
| 63899R |

| Collateral Stock # |
| --- |
| 63901R |
| 63984R |
| 63988R |
| 63989R |
| 6402R |
| 64127R |
| 6414R |
| 64191R |
| 64208R |
| 6426R |
| 64315R |
| 64361R |
| 64447R |
| 64451R |
| 6450R |
| 64518R |
| 64520R |
| 64523R |
| 64525R |
| 64527R |
| 64567C23 |
| 6456X |
| 64717R |
| 64721R |
| 64723R |
| 6480R |
| 64837R |
| 6484R |
| 6489R |
| 64904R |
| 6493R |
| 64952R |
| 64953R |
| 64955R |
| 64960R |
| 6512R |
| 65166A |
| 6524R |
| 6527R |
| 6534R |
| 65439Z |
| 65441Z |
| 65464Z |

| Collateral Stock # |
| --- |
| 65481Z |
| 65547Z |
| 65548Z |
| 65616R |
| 6561R |
| 65622R |
| 65647A |
| 65677R |
| 6569R |
| 65715Z |
| 65719Z |
| 65798R |
| 65808R |
| 65820R |
| 6584R |
| 65914Z |
| 65995Z |
| 66003Z |
| 66009Z |
| 66016Z |
| 66022Z |
| 66024R |
| 66028R |
| 6605R |
| 6607R |
| 66129Z |
| 66136Z |
| 6614R |
| 6615R |
| 66259R |
| 66268R |
| 66274R |
| 66278R |
| 6631R |
| 6632R |
| 66349R |
| 66353R |
| 66423A |
| 66493R |
| 66494R |
| 66504R |
| 6669R |
| 66707R |

| Collateral Stock # |
| --- |
| 66709R |
| 66720R |
| 66724R |
| 66777Z |
| 66780Z |
| 66795Z |
| 66809R |
| 66811R |
| 6697R |
| 6699R |
| 67018Z |
| 67020Z |
| 67035R |
| 6704R |
| 67127R |
| 67132R |
| 6713R |
| 67142R |
| 67147R |
| 67232Z |
| 67279R |
| 67288R |
| 67302Z |
| 67303Z |
| 67307Z |
| 67308Z |
| 67317Z |
| 67346a |
| 67376A |
| 67428R |
| 67436R |
| 67437R |
| 67441R |
| 67442S |
| 67458Z |
| 67459Z |
| 6745R |
| 6748R |
| 6750R |
| 6755R |
| 67572R |
| 67599Z |
| 67602Z |

| Collateral Stock # |
|---|
| 67697Z |
| 67702Z |
| 67712R |
| 67718Z |
| 6771R |
| 6778R |
| 6781R |
| 6796X |
| 6823R |
| 6829R |
| 6830R |
| 6880R |
| 6883R |
| 6915R |
| 6916R |
| 6933R |
| 6980R |
| 7028R |
| 7029R |
| 7031R |
| 7032R |
| 7042R |
| 7046R |
| 7048R |
| 7075R |
| 7078R |
| 7082R |
| 7101R |
| 7117R |
| 7135R |
| 7136R |
| 7139R |
| 7140R |
| 7142R |
| 7170R |
| 7204R |
| 7262R |
| 7283R |
| 7290R |
| 7293R |
| 7311R |
| 73131R |
| 7342R |

| Collateral Stock # |
| --- |
| 7357R |
| 7379R |
| 7380R |
| 7381R |
| 7393R |
| 7396R |
| 7414R |
| 7416R |
| 7417R |
| 7422R |
| 7431R |
| 7437R |
| 7438R |
| 7439R |
| 7440R |
| 7448R |
| 7471R |
| 7488R |
| 7625R |
| 7626R |
| 7633R |
| 7637R |
| 7658R |
| 7702R |
| 7706R |
| 7708R |
| 7716R |
| 7724R |
| 7740R |
| 7767R |
| 7768R |
| 7771R |
| 7822R |
| 7855R |
| 7911R |
| 7999R |
| 8011R |
| 8013R |
| 8049R |
| 8059R |
| 8077R |
| 8197R |
| 8202R |

| Collateral Stock # |
| --- |
| 8205R |
| 8320R |
| 8375R |
| 8399R |
| 8454R |
| 8493R |
| 8498R |
| 8505R |
| 8581R |
| 8602R |
| 8629R |
| 8660R |
| 8664R |
| 8726R |
| 8741R |
| 8746R |
| 8827R |
| 8829R |
| 8833R |
| 8859R |
| 8861R |
| 8870R |
| 8875R |
| 8876R |
| 8881R |
| 8913R |
| 8949R |
| 8985R |
| 8993R |
| 9021R |
| 9183Z |
| 9188Z |
| 9219Z |
| 9260Z |
| 9299R |
| 9362Z |
| 9398Z |
| 9432R |
| 9562R |
| 9663R |
| 9685Z |
| 9758Z |
| 9764R |

| Collateral Stock # |
| --- |
| 9801R |
| 9856Z |
| 9897R |
| 9980R |
| 9988R |
| 9992Z |
| P100070 |
| P100369 |
| P10060 |
| P10068 |
| P101305 |
| P101314 |
| P10134 |
| P10172 |
| P10180 |
| P10206 |
| P102086 |
| P102126 |
| P10231 |
| P10254 |
| P10278 |
| P10280 |
| P102841 |
| P103018 |
| P10307 |
| P10310 |
| P10324 |
| P10329 |
| P10331 |
| P10352 |
| P103721 |
| P10373 |
| P104160 |
| P104190 |
| P104321 |
| P10446 |
| P10455 |
| P104588 |
| P10487 |
| P10488 |
| P10507 |
| P10513 |
| P10522 |

| Collateral Stock # |
|---|
| P105505 |
| P10608 |
| P106276 |
| P106277 |
| P10649 |
| P10663 |
| P106986 |
| P10720 |
| P10742 |
| P107708 |
| P107809 |
| P108738 |
| P10899 |
| P10916 |
| P10922A |
| P10971 |
| P10976 |
| P11025 |
| P11045 |
| P110679 |
| P110799 |
| P11080 |
| P11146 |
| P111839 |
| P112117 |
| P11239 |
| P11246 |
| P11258 |
| P11259 |
| P112720 |
| P11278 |
| P11281 |
| P112854 |
| P113134 |
| P11364 |
| P113715 |
| P114113 |
| P114537 |
| P114788 |
| P114800 |
| P11487 |
| P11499 |
| P11501 |

| Collateral Stock # |
| --- |
| P11512 |
| P115714 |
| P115872 |
| P11592 |
| P115986 |
| P11601 |
| P11605 |
| P11631 |
| P1166 |
| P11672 |
| P11688 |
| P117010 |
| P11724 |
| P117740 |
| P1180 |
| P118297 |
| P11833 |
| P118671 |
| P118982 |
| P119054 |
| P119325 |
| P1194 |
| P119827 |
| P120112 |
| P120113 |
| P120158 |
| P120171 |
| P1203 |
| P120432 |
| P120587 |
| P12075 |
| P12080 |
| P120820 |
| P120821 |
| P120825 |
| P120898 |
| P120904 |
| P121128 |
| P121174 |
| P121183 |
| P121258 |
| P121355 |
| P121364 |

| Collateral Stock # |
| --- |
| P121365 |
| P121569 |
| P12180 |
| P121898 |
| P12192 |
| P121962 |
| P121964 |
| P122082 |
| P122088 |
| P12210 |
| P12211 |
| P122184 |
| P122292 |
| P122327 |
| P122345 |
| P122347 |
| P122353 |
| P12236 |
| P122369 |
| P122385 |
| P12239 |
| P122406 |
| P12247 |
| P122610 |
| P122783 |
| P122794 |
| P122799 |
| P123368 |
| P123378 |
| P12394 |
| P12434 |
| P12460 |
| P1252 |
| P12560 |
| P12562 |
| P12566 |
| P12581 |
| P12589 |
| P12614 |
| P12627 |
| P12665 |
| P1267 |
| P12675 |

| Collateral Stock # |
| --- |
| P1269 |
| P12722 |
| P1277 |
| P1279 |
| P12801 |
| P12806 |
| P12820 |
| P12889 |
| P12899 |
| P1290 |
| P12909 |
| P1291 |
| P12923 |
| P12940 |
| P12946 |
| P12949 |
| P12960 |
| P129919 |
| P129959 |
| P1305 |
| P13067 |
| P13069 |
| P13114 |
| P13122 |
| P13123 |
| P131247 |
| P13128 |
| P13132 |
| P13148 |
| P131492 |
| P13159 |
| P13214 |
| P13221 |
| P13250 |
| P13266 |
| P132726 |
| P13307 |
| P13327 |
| P13333 |
| P13371 |
| P13391 |
| P13396 |
| P13401 |

| Collateral Stock # |
| --- |
| P13447 |
| P13451 |
| P134618 |
| P13476 |
| P13484 |
| P13501 |
| P13502 |
| P135134 |
| P135664 |
| P13572 |
| P13627 |
| P13636 |
| P13646 |
| P13647 |
| P13663 |
| P13765 |
| P13772 |
| P13776 |
| P13800 |
| P13810 |
| P13818 |
| P1384 |
| P138613 |
| P138842 |
| P1389 |
| P1391 |
| P13923 |
| P1394 |
| P1397 |
| P1398 |
| P1400 |
| P140211 |
| P14032 |
| P141100A |
| P141413 |
| P141581 |
| P14164 |
| P14172 |
| P14225 |
| P14229 |
| P14271 |
| P1435 |
| P1442 |

| Collateral Stock # |
| --- |
| P14471 |
| P1449 |
| P14508 |
| P14518 |
| P145317 |
| P14534 |
| P145342 |
| P145613 |
| P14564 |
| P14567 |
| P1468 |
| P1476 |
| P147798 |
| P14797 |
| P14907 |
| P14911 |
| P14923 |
| P14925 |
| P1495 |
| P14962 |
| P1497 |
| P15012 |
| P150414 |
| P150553 |
| P15099 |
| P15109 |
| P1511 |
| P1512 |
| P15125 |
| P15128 |
| P15134 |
| P15137 |
| P15138 |
| P15145 |
| P15163 |
| P15169 |
| P15174 |
| P15184 |
| P15186 |
| P15188 |
| P15191 |
| P15208 |
| P152133 |

| Collateral Stock # |
| --- |
| P15233 |
| P15241 |
| P15248 |
| P15251 |
| P15256 |
| P15264 |
| P15265 |
| P15268 |
| P15279 |
| P153347 |
| P15337 |
| P15348 |
| P15350 |
| P153886 |
| P15389 |
| P154104 |
| P15428 |
| P15443 |
| P15454 |
| P15469 |
| P155013 |
| P155058 |
| P15513 |
| P15518 |
| P155236 |
| P155356 |
| P15549 |
| P15557 |
| P15558 |
| P15559 |
| P155697 |
| P15575 |
| P15585 |
| P15595 |
| P15601 |
| P15613 |
| P15625 |
| P15690A |
| P15724 |
| P157765 |
| P1580 |
| P15828 |
| P1585 |

| Collateral Stock # |
| --- |
| P15929 |
| P15943 |
| P15967 |
| P15969 |
| P15977 |
| P16039 |
| P16185 |
| P16197 |
| P16216 |
| P16234 |
| P16239 |
| P16253 |
| P16262 |
| P16270 |
| P16276 |
| P16292 |
| P162970A |
| P16299 |
| P163199 |
| P163203 |
| P163311 |
| P16336 |
| P16344 |
| P16361 |
| P16367 |
| P1642 |
| P1644 |
| P1645 |
| P164703A |
| P16576 |
| P16595 |
| P16603 |
| P16611 |
| P16624 |
| P16627 |
| P16637 |
| P16644 |
| P16666 |
| P16668 |
| P166882 |
| P166888 |
| P16702 |
| P16708 |

| Collateral Stock # |
| --- |
| P167255 |
| P16746 |
| P16749 |
| P16763 |
| P16764 |
| P167749 |
| P167786 |
| P167894 |
| P16804 |
| P16857 |
| P16875 |
| P168872 |
| P16893 |
| P16899 |
| P16946 |
| P16964 |
| P169690 |
| P16974 |
| P16991 |
| P16992 |
| P169967 |
| P17023 |
| P17025 |
| P170654 |
| P17070 |
| P170840 |
| P171034 |
| P171974 |
| P172032 |
| P172232 |
| P172384 |
| P17248 |
| P172576 |
| P17266 |
| P17285 |
| P17290 |
| P17308 |
| P17318 |
| P173296 |
| P173297 |
| P173299 |
| P173301 |
| P17331 |

| Collateral Stock # |
| --- |
| P173539 |
| P173558 |
| P17366 |
| P17367 |
| P17371 |
| P17373 |
| P173853 |
| P174047 |
| P17410 |
| P174142 |
| P17432 |
| P174756 |
| P174828 |
| P174831 |
| P174973 |
| P174982 |
| P175027 |
| P175036 |
| P175055 |
| P175145 |
| P175153 |
| P17518 |
| P175181 |
| P175206 |
| P175773 |
| P175796 |
| P175813 |
| P175816 |
| P175890 |
| P176190 |
| P176204 |
| P176207 |
| P176237 |
| P1763 |
| P17634 |
| P17637 |
| P1766 |
| P176694 |
| P176696 |
| P176699 |
| P17682 |
| P176972 |
| P177010 |

| Collateral Stock # |
| --- |
| P177041 |
| P17715 |
| P177261 |
| P1773 |
| P17730 |
| P177551 |
| P177566 |
| P177658 |
| P17790 |
| P17816 |
| P17826 |
| P17868 |
| P17894 |
| P17921 |
| P17926 |
| P17929 |
| P17933 |
| P18059 |
| P18070 |
| P18082 |
| P18097 |
| P18100 |
| P18103 |
| P18123 |
| P18131 |
| P18157 |
| P18164 |
| P18167 |
| P18192 |
| P18281 |
| P18328 |
| P18332 |
| P18349 |
| P18354 |
| P18356 |
| P18372 |
| P18379 |
| P1838 |
| P18412 |
| P18422 |
| P1844 |
| P18559 |
| P18564 |

| Collateral Stock # |
| --- |
| P18566 |
| P18575 |
| P1858 |
| P18589 |
| P18595 |
| P18599 |
| P18643 |
| P18649 |
| P1866 |
| P18662 |
| P1869 |
| P18718 |
| P18743 |
| P1875 |
| P18755 |
| P18818 |
| P18822 |
| P18830 |
| P18870 |
| P18884 |
| P1889 |
| P18914 |
| P18917 |
| P18930 |
| P18932 |
| P1897 |
| P18972 |
| P18977 |
| P18978A |
| P18991 |
| P18993 |
| P19006 |
| P19008 |
| P19013 |
| P19017 |
| P19028 |
| P19073 |
| P19074 |
| P19091A |
| P19094 |
| P19099 |
| P19116 |
| P19122 |

| Collateral Stock # |
| --- |
| P19168 |
| P19171 |
| P19181 |
| P19203 |
| P19211 |
| P19218 |
| P19231 |
| P19236 |
| P19240 |
| P19249 |
| P19253 |
| P19297 |
| P1931 |
| P1932 |
| P19326 |
| P19336 |
| P19355 |
| P19365 |
| P1938 |
| P19458 |
| P19546 |
| P19611 |
| P19616 |
| P19652 |
| P19679 |
| P19680 |
| P19681 |
| P19699 |
| P19706 |
| P1975 |
| P1977 |
| P19799 |
| P19823 |
| P19824 |
| P1983 |
| P19842 |
| P19844 |
| P1989 |
| P19901 |
| P19903 |
| P19936 |
| P1995 |
| P20235 |

| Collateral Stock # |
| --- |
| P20272 |
| P20281 |
| P20316 |
| P20328 |
| P20487 |
| P20501 |
| P20517 |
| P20518 |
| P20532 |
| P20554 |
| P20647 |
| P20654 |
| P20666 |
| P20683 |
| P20700 |
| P20712 |
| P20714 |
| P20718 |
| P20857 |
| P20861 |
| P20871 |
| P20883 |
| P20908 |
| P20918 |
| P20966 |
| P20983 |
| P20986 |
| P21012 |
| P21036 |
| P21043 |
| P21100 |
| P21107 |
| P21126 |
| P21149 |
| P21150 |
| P21171 |
| P21172 |
| P21173 |
| P21174 |
| P21209 |
| P21246 |
| P21287 |
| P2132 |

| Collateral Stock # |
| --- |
| P21364 |
| P21401 |
| P21407 |
| P21411 |
| P21416 |
| P21434 |
| P21540 |
| P21689 |
| P21694 |
| P21701 |
| P21719 |
| P21744 |
| P21782 |
| P21793 |
| P21814 |
| P21828 |
| P21849 |
| P21861 |
| P21891 |
| P21913 |
| P21916 |
| P21932 |
| P21984 |
| P21988 |
| P22025 |
| P22127 |
| P22133 |
| P22140 |
| P22153 |
| P22157 |
| P22202 |
| P22227 |
| P22358 |
| P22380 |
| P22387 |
| P22494 |
| P22501 |
| P22543 |
| P22545 |
| P22701 |
| P22759 |
| P22869 |
| P22900 |

| Collateral Stock # |
|---|
| P22922 |
| P22924 |
| P22954 |
| P22977 |
| P22979A |
| P23128 |
| P23198 |
| P23209 |
| P23215 |
| P23226 |
| P23230 |
| P23239 |
| P23310 |
| P23311 |
| P23347 |
| P23353 |
| P23359 |
| P23360 |
| P23367 |
| P23392 |
| P23401 |
| P23403 |
| P23444 |
| P23448 |
| P23450 |
| P23461 |
| P23462A |
| P23466 |
| P23475 |
| P23479 |
| P23510 |
| P23518 |
| P23523 |
| P23530 |
| P23533 |
| P23534 |
| P23547 |
| P23554 |
| P23555 |
| P23599 |
| P23607 |
| P23625 |
| P23696 |

| Collateral Stock # |
| --- |
| P23705 |
| P23720 |
| P23727 |
| P23731 |
| P23734 |
| P23737 |
| P23874 |
| P23877 |
| P23921 |
| P23921A |
| P23924 |
| P23924A_1 |
| P23931 |
| P23934 |
| P24016 |
| P24017 |
| P24019 |
| P24023 |
| P24026 |
| P24032 |
| P24033 |
| P24046 |
| P24063 |
| P24074 |
| P24076 |
| P24093 |
| P24111 |
| P24112 |
| P24234 |
| P24236 |
| P2424 |
| P24242 |
| P24305 |
| P2431 |
| P2434 |
| P24480 |
| P24490 |
| P24505 |
| P24507 |
| P24541 |
| P24545 |
| P24547 |
| P24628 |

| Collateral Stock # |
| --- |
| P24647 |
| P24666 |
| P24683 |
| P24694 |
| P24702 |
| P24738 |
| P24745 |
| P24747 |
| P24788 |
| P24794 |
| P2480 |
| P24810 |
| P24811 |
| P24812 |
| P24826 |
| P24828 |
| P24830 |
| P2489 |
| P24895 |
| P24909 |
| P24912 |
| P24915 |
| P24921 |
| P24925 |
| P24927 |
| P24930 |
| P24954 |
| P25016 |
| P25018 |
| P25022 |
| P25029 |
| P2503 |
| P25039 |
| P25040 |
| P25052 |
| P25076 |
| P25080 |
| P25082 |
| P25095 |
| P25100 |
| P25105 |
| P25110 |
| P25111 |

| Collateral Stock # |
| --- |
| P25133 |
| P25137 |
| P25141 |
| P25145 |
| P25154 |
| P25212 |
| P25213 |
| P25235 |
| P25240 |
| P25245 |
| P25293 |
| P25304 |
| P25306 |
| P25309 |
| P25310 |
| P2533 |
| P25334 |
| P25450 |
| P25451 |
| P25453 |
| P25455 |
| P25456 |
| P25461 |
| P25462 |
| P25468 |
| P25483 |
| P25485 |
| P25486 |
| P25521 |
| P25530 |
| P25536 |
| P2555 |
| P25550 |
| P25553 |
| P25554 |
| P25557 |
| P25566 |
| P25578 |
| P25601 |
| P25624 |
| P25638 |
| P25641 |
| P25645 |

| Collateral Stock # |
|---|
| P25651 |
| P25659 |
| P25662 |
| P25666 |
| P25669 |
| P25682 |
| P25698 |
| P25708 |
| P25733 |
| P25744 |
| P25764 |
| P25768 |
| P25773 |
| P25781 |
| P25784 |
| P25786 |
| P25789 |
| P25807 |
| P25818 |
| P25828A |
| P25843 |
| P25852 |
| P25854 |
| P25859 |
| P25864 |
| P25891 |
| P26016 |
| P26017 |
| P26028 |
| P26060 |
| P26069 |
| P26071 |
| P26075 |
| P26082 |
| P26084 |
| P26085 |
| P26102 |
| P26110 |
| P26111 |
| P26116 |
| P26122 |
| P26132 |
| P26140 |

| Collateral Stock # |
| --- |
| P26141 |
| P26142 |
| P26152 |
| P26160 |
| P26161 |
| P26163 |
| P26165 |
| P26173 |
| P26174 |
| P26175 |
| P26179 |
| P26182 |
| P26191 |
| P26195 |
| P26214 |
| P26215 |
| P26242 |
| P26245 |
| P26260 |
| P26264 |
| P26268 |
| P26283 |
| P26285 |
| P26298 |
| P26310 |
| P2632 |
| P26322 |
| P26323 |
| P26325 |
| P26349 |
| P26363 |
| P26379 |
| P26380 |
| P26387 |
| P26398 |
| P26401 |
| P26406 |
| P26413 |
| P26475 |
| P26491 |
| P26502 |
| P26516 |
| P26522 |

| Collateral Stock # |
| --- |
| P26523 |
| P26534 |
| P26563 |
| P26564 |
| P26567 |
| P26568 |
| P26571 |
| P26588 |
| P26596 |
| P26597 |
| P26602 |
| P26608 |
| P26612 |
| P26613 |
| P26617 |
| P26621 |
| P26633 |
| P2664 |
| P26661 |
| P26666 |
| P26672 |
| P26679A |
| P26690 |
| P26691 |
| P26701 |
| P26710 |
| P26725 |
| P2673 |
| P26742 |
| P26776 |
| P26785 |
| P26795 |
| P26796 |
| P26800 |
| P26842 |
| P26859 |
| P26871 |
| P26880 |
| P26889 |
| P26898 |
| P26901 |
| P26915 |
| P26918 |

| Collateral Stock # |
| --- |
| P26927 |
| P26928 |
| P26943 |
| P26949 |
| P26950 |
| P26953 |
| P26964 |
| P26967 |
| P26986 |
| P27000 |
| P27011 |
| P27023 |
| P27030 |
| P27033 |
| P27037 |
| P2704 |
| P27041 |
| P27048 |
| P27049 |
| P27052 |
| P27121 |
| P27122 |
| P27125 |
| P27130 |
| P27179 |
| P27188 |
| P27190 |
| P27206 |
| P27209 |
| P27215 |
| P27228 |
| P27233 |
| P27236 |
| P2724 |
| P27241 |
| P27244 |
| P27264 |
| P27292 |
| P27294 |
| P27314 |
| P27316 |
| P2732 |
| P27321 |

| Collateral Stock # |
| --- |
| P27338 |
| P27343 |
| P27354 |
| P27356 |
| P27377 |
| P27456 |
| P27494 |
| P27504 |
| P27508 |
| P27514 |
| P27593 |
| P27620 |
| P27634 |
| P27648 |
| P27705 |
| P27734 |
| P27739 |
| P27763 |
| P2777 |
| P27773 |
| P27774 |
| P27781 |
| P27783 |
| P27789 |
| P27801 |
| P27811 |
| P27816 |
| P27819 |
| P27832 |
| P2789 |
| P2791 |
| P27913 |
| P27936 |
| P27946 |
| P27952 |
| P27956 |
| P27959 |
| P27983 |
| P28006 |
| P2802 |
| P28036 |
| P28053 |
| P28082 |

| Collateral Stock # |
|---|
| P28115 |
| P28126 |
| P2817 |
| P28206 |
| P28210 |
| P28216 |
| P28218 |
| P28224 |
| P28230A |
| P28233 |
| P28241 |
| P28258 |
| P28260 |
| P28264 |
| P28289 |
| P28295 |
| P28299 |
| P28330 |
| P28340 |
| P28366 |
| P28367 |
| P28369 |
| P2840 |
| P28438 |
| P28439 |
| P28458 |
| P28463 |
| P28487 |
| P2849 |
| P28495 |
| P28508 |
| P28528 |
| P28546 |
| P28552 |
| P28556 |
| P2857 |
| P28622 |
| P28624 |
| P28625A |
| P28644 |
| P28648 |
| P2865 |
| P28663 |

| Collateral Stock # |
| --- |
| P28665 |
| P28667 |
| P28672 |
| P28676 |
| P28709 |
| P28721 |
| P28722 |
| P28739 |
| P28768 |
| P28781 |
| P28790 |
| P28791 |
| P28802 |
| P28874 |
| P28922 |
| P28924 |
| P28925 |
| P28947 |
| P28948 |
| P28955 |
| P28957 |
| P28998 |
| P29000 |
| P29019 |
| P29025 |
| P29047 |
| P29056 |
| P2907 |
| P29077 |
| P2908 |
| P29109 |
| P29110 |
| P29115 |
| P29116 |
| P29117 |
| P29122 |
| P29123 |
| P29161 |
| P29179 |
| P2919 |
| P2920 |
| P29217 |
| P29244 |

| Collateral Stock # |
| --- |
| P29245 |
| P29250 |
| P29258 |
| P29259 |
| P29264 |
| P29269 |
| P29276 |
| P29282 |
| P29290 |
| P29291 |
| P29322 |
| P29326 |
| P29371 |
| P29377 |
| P29383 |
| P29400 |
| P29404 |
| P29405 |
| P29408 |
| P29413 |
| P29522 |
| P29527 |
| P29556 |
| P29561 |
| P29568 |
| P29573 |
| P29574 |
| P29582 |
| P29585 |
| P29594 |
| P29598 |
| P29600 |
| P29605 |
| P29606 |
| P29612 |
| P29613 |
| P29616 |
| P29716 |
| P29723 |
| P29728 |
| P29729 |
| P29733 |
| P29764 |

| Collateral Stock # |
| --- |
| P29773 |
| P29779 |
| P29780 |
| P29789 |
| P29790 |
| P29798A |
| P29805 |
| P29816 |
| P29830 |
| P29836 |
| P29852 |
| P29858 |
| P29865 |
| P29866 |
| P29875 |
| P29877 |
| P29880 |
| P29884 |
| P30002 |
| P30013 |
| P30017 |
| P30049 |
| P30060 |
| P30064 |
| P30078 |
| P3009 |
| P3010 |
| P30161 |
| P30163 |
| P30182 |
| P30190 |
| P30203 |
| P30210A |
| P30219 |
| P30231 |
| P30256 |
| P30303 |
| P30308 |
| P30309 |
| P30310 |
| P30312 |
| P30324 |
| P3033 |

| Collateral Stock # |
|---|
| P30337 |
| P30362 |
| P30365A |
| P30415 |
| P30423 |
| P30437 |
| P30439 |
| P30442 |
| P30473 |
| P30479 |
| P30484 |
| P30492 |
| P30499 |
| P3053 |
| P30533 |
| P30534 |
| P30582 |
| P30583 |
| P3059 |
| P30605 |
| P30666 |
| P30667 |
| P30672 |
| P30674 |
| P30675 |
| P30683 |
| P30704 |
| P30709 |
| P30710 |
| P30744 |
| P30750 |
| P30762 |
| P30763 |
| P30815 |
| P30820 |
| P30845 |
| P30856 |
| P30869 |
| P30873 |
| P30876 |
| P30925 |
| P30980 |
| P30982 |

| Collateral Stock # |
| --- |
| P30991 |
| P30993 |
| P30996 |
| P30998 |
| P31000 |
| P31006 |
| P31011 |
| P31019 |
| P31025 |
| P3105 |
| P31103 |
| P31104 |
| P31137 |
| P31149 |
| P31164 |
| P31168 |
| P3117 |
| P31172 |
| P31173 |
| P3120 |
| P31212 |
| P31221 |
| P31239 |
| P31249 |
| P31304 |
| P31314 |
| P3136 |
| P31379 |
| P31411 |
| P31430 |
| P31435 |
| P31436 |
| P31438 |
| P31455 |
| P31500 |
| P31532 |
| P31580 |
| P31625A |
| P31628 |
| P31633A |
| P31642 |
| P31702 |
| P31898 |

| Collateral Stock # |
|---|
| P31968 |
| P32056 |
| P32253 |
| P32265A |
| P32281 |
| P3229 |
| P3233 |
| P32377 |
| P32412 |
| P32445A |
| P32475 |
| P3248 |
| P3252 |
| P32550A |
| P3267 |
| P32834 |
| P3286 |
| P3291 |
| P33181 |
| P33291A |
| P33388A |
| P3341 |
| P33411 |
| P33413 |
| P3345 |
| P3346 |
| P3351 |
| P3355 |
| P3358 |
| P3374 |
| P33816A |
| P3384 |
| P33850 |
| P3388 |
| P33905A |
| P34047 |
| P34159A |
| P34263A |
| P34413 |
| P34420 |
| P34439 |
| P34479 |
| P34492A |

| Collateral Stock # |
|---|
| P34534 |
| P34614 |
| P34616A |
| P34618 |
| P34669 |
| P34722 |
| P34723 |
| P34746 |
| P34881 |
| P34982 |
| P35043 |
| P35081A |
| P35082 |
| P35097 |
| P35174 |
| P35226 |
| P35284 |
| P35301 |
| P35304 |
| P35413 |
| P35429A |
| P35516 |
| P35578 |
| P35603 |
| P35632 |
| P35758 |
| P35837 |
| P35997 |
| P3607 |
| P3610 |
| P3614 |
| P36154 |
| P36180 |
| P36209A |
| P3623 |
| P36232 |
| P36279 |
| P36309 |
| P3632 |
| P3634 |
| P36372 |
| P36452A |
| P36459A |

| Collateral Stock # |
| --- |
| P36516A |
| P36641 |
| P36691 |
| P36729A |
| P36741 |
| P36816 |
| P36926 |
| P3695 |
| P37008 |
| P37033 |
| P37091 |
| P37120 |
| P37136 |
| P37153 |
| P3718 |
| P37199 |
| P3722 |
| P3725 |
| P37321 |
| P37487 |
| P37530 |
| P37557 |
| P37574A |
| P37737 |
| P37765 |
| P37784 |
| P38320 |
| P38326A |
| P38373 |
| P38435 |
| P38480 |
| P38574 |
| P38614A |
| P38615 |
| P38808 |
| P38924 |
| P38934 |
| P38956 |
| P39110 |
| P39222 |
| P3943 |
| P39468 |
| P39474 |

| Collateral Stock # |
|---|
| P39478 |
| P39502A |
| P3951 |
| P39510 |
| P39576 |
| P3959 |
| P39606 |
| P39652 |
| P3972 |
| P39780 |
| P39980 |
| P39985 |
| P4007 |
| P4031 |
| P40352 |
| P40353 |
| P4046 |
| P4053 |
| P4078 |
| P40828 |
| P4083 |
| P40839 |
| P4084 |
| P40857 |
| P40860 |
| P40885 |
| P40937 |
| P4099 |
| P41029 |
| P41103 |
| P41124 |
| P4116 |
| P41245 |
| P41302 |
| P41360 |
| P41427 |
| P41444 |
| P41639 |
| P41716 |
| P41755 |
| P41761 |
| P4179 |
| P41829 |

| Collateral Stock # |
|---|
| P4184 |
| P4189 |
| P41898 |
| P41899 |
| P41935 |
| P42017A |
| P42034 |
| P42170 |
| P4218 |
| P4225 |
| P4230 |
| P42447 |
| P42531A |
| P42565 |
| P42604 |
| P42644 |
| P42723 |
| P42725 |
| P42727A |
| P42739 |
| P42777 |
| P42779 |
| P4278 |
| P42837 |
| P43311 |
| P43401 |
| P43427 |
| P43451 |
| P4347 |
| P43520 |
| P43622 |
| P43642 |
| P4373 |
| P43782 |
| P43853 |
| P43898 |
| P4394 |
| P44014 |
| P44057 |
| P44069 |
| P44075 |
| P44087 |
| P4409 |

| Collateral Stock # |
| --- |
| P44137 |
| P4416 |
| P44246 |
| P44264 |
| P44272 |
| P44309 |
| P44412 |
| P4443 |
| P4451 |
| P44514 |
| P4453 |
| P44631 |
| P44806 |
| P44857 |
| P44899A |
| P4494 |
| P44949 |
| P44961 |
| P45043 |
| P45409 |
| P4543 |
| P45458 |
| P4550 |
| P4551 |
| P4552 |
| P45541 |
| P4557 |
| P45584 |
| P45609 |
| P45747 |
| P45760 |
| P4578 |
| P46003 |
| P46017 |
| P46060 |
| P46083 |
| P46142 |
| P46217A |
| P46228 |
| P46267 |
| P46346 |
| P46353 |
| P46397 |

| Collateral Stock # |
| --- |
| P46422 |
| P46746 |
| P46973 |
| P47008A |
| P4703 |
| P47109 |
| P4712 |
| P47120 |
| P4713 |
| P47134 |
| P4716 |
| P47213 |
| P47219 |
| P47254 |
| P4726 |
| P47282 |
| P47297A |
| P47320 |
| P47342 |
| P47372 |
| P47403 |
| P47483 |
| P47494 |
| P4750 |
| P47506 |
| P47513 |
| P47578 |
| P47599 |
| P4761 |
| P4762 |
| P47636 |
| P47663 |
| P47665 |
| P47689 |
| P47699A |
| P47713 |
| P4772 |
| P47742 |
| P47765A |
| P47861 |
| P47865 |
| P47931 |
| P4795 |

| Collateral Stock # |
| --- |
| P48010 |
| P48021 |
| P48060 |
| P48086 |
| P48107 |
| P48119 |
| P48128 |
| P48178 |
| P48216 |
| P48228 |
| P48230 |
| P48230A |
| P48241 |
| P48245 |
| P48298 |
| P48337A |
| P48356 |
| P48395 |
| P48397 |
| P48398 |
| P48399 |
| P48414 |
| P48734 |
| P48741 |
| P48772 |
| P48782 |
| P48804 |
| P48833 |
| P48836 |
| P48848 |
| P48863 |
| P48864 |
| P48878 |
| P49074 |
| P49091 |
| P49111 |
| P49120 |
| P49135 |
| P49143 |
| P49201 |
| P49262 |
| P49277 |
| P49291 |

| Collateral Stock # |
| --- |
| P49301 |
| P49306 |
| P49397 |
| P49404 |
| P49405 |
| P49469 |
| P49541 |
| P49564 |
| P49666 |
| P49797 |
| P49855 |
| P49869 |
| P50060 |
| P50199 |
| P50213 |
| P50295 |
| P50301 |
| P50303 |
| P50319 |
| P50386 |
| P5040 |
| P50420 |
| P50457 |
| P50469 |
| P50481 |
| P5049 |
| P50500 |
| P50599 |
| P50609 |
| P50613 |
| P50637 |
| P50722 |
| P50736 |
| P50968 |
| P51036 |
| P51086 |
| P51099 |
| P51125 |
| P51157 |
| P51163 |
| P5125 |
| P51251 |
| P51280 |

| Collateral Stock # |
| --- |
| P51285 |
| P51302 |
| P5131 |
| P51325 |
| P51336 |
| P51341 |
| P5137 |
| P5140 |
| P51477 |
| P51605 |
| P51709 |
| P51749 |
| P51916 |
| P51931 |
| P51938 |
| P52070 |
| P52098 |
| P52135 |
| P52234 |
| P52262 |
| P52304 |
| P52314 |
| P52328 |
| P52340 |
| P52355 |
| P52375 |
| P52473 |
| P5252 |
| P52522 |
| P5255 |
| P5256 |
| P52590 |
| P52628 |
| P52762 |
| P52765 |
| P52767 |
| P52773 |
| P52807 |
| P52818 |
| P52866 |
| P52876 |
| P52879 |
| P52895 |

| Collateral Stock # |
| --- |
| P52944 |
| P52955 |
| P52963 |
| P52974 |
| P53037 |
| P53120 |
| P53193 |
| P53269A |
| P53442 |
| P5368 |
| P5369 |
| P5389 |
| P54115 |
| P5414 |
| P54273 |
| P54314 |
| P54374 |
| P5442 |
| P54666 |
| P54670 |
| P54672 |
| P54711 |
| P54771 |
| P54883 |
| P54936 |
| P54943 |
| P5497 |
| P5505 |
| P55207 |
| P55209 |
| P55261 |
| P55267 |
| P55277 |
| P55442A |
| P55457 |
| P5551 |
| P55553 |
| P5556 |
| P55571 |
| P55606 |
| P55615 |
| P55635 |
| P55694 |

| Collateral Stock # |
| --- |
| P5605 |
| P5616 |
| P56168 |
| P56189 |
| P56218 |
| P5622 |
| P56336 |
| P56339 |
| P56341 |
| P56345 |
| P56350 |
| P56357 |
| P56359 |
| P56364 |
| P56369 |
| P56448 |
| P56462 |
| P56541 |
| P5656 |
| P56622 |
| P56731 |
| P56738A |
| P56823 |
| P56828 |
| P56833 |
| P56841 |
| P56851 |
| P57079 |
| P57119 |
| P57148 |
| P57153 |
| P57180 |
| P57224 |
| P57229 |
| P57244 |
| P57285 |
| P57386 |
| P57389 |
| P57391 |
| P57397 |
| P57406 |
| P5748 |
| P57537 |

| Collateral Stock # |
|---|
| P57542 |
| P5764 |
| P57650 |
| P57655 |
| P57681 |
| P57698 |
| P57706 |
| P57709 |
| P57722 |
| P57779 |
| P57781 |
| P57782 |
| P57783 |
| P57793 |
| P57806 |
| P5782 |
| P57837 |
| P57839 |
| P57848 |
| P57851 |
| P57865 |
| P57869 |
| P57870 |
| P57879A |
| P57883 |
| P57953 |
| P57958 |
| P57961 |
| P57970 |
| P57996 |
| P57997 |
| P5802 |
| P58024 |
| P58029 |
| P58066 |
| P58081 |
| P58086 |
| P58184 |
| P58194 |
| P58197 |
| P58204 |
| P58205 |
| P5822 |

| Collateral Stock # |
|---|
| P58222 |
| P58231 |
| P58243 |
| P58247 |
| P58259 |
| P58268 |
| P58274 |
| P5828 |
| P58301 |
| P58306 |
| P58321 |
| P58322 |
| P58324 |
| P58329 |
| P58336 |
| P58339 |
| P58340 |
| P58350 |
| P58356 |
| P58512 |
| P58524 |
| P58528 |
| P58536 |
| P58551 |
| P58553 |
| P58557 |
| P58561 |
| P58567 |
| P58593 |
| P58594 |
| P58599 |
| P58613 |
| P58615 |
| P58628 |
| P58629 |
| P58633 |
| P58634 |
| P58646 |
| P58650 |
| P58654 |
| P58659 |
| P58663 |
| P58852 |

| Collateral Stock # |
| --- |
| P58863 |
| P58875 |
| P58890 |
| P58903 |
| P58908 |
| P58918 |
| P58925 |
| P58928 |
| P58943 |
| P58960 |
| P58962 |
| P58965 |
| P58972 |
| P58975 |
| P58980 |
| P58987 |
| P59009 |
| P59086 |
| P59090 |
| P59167 |
| P59182 |
| P59189 |
| P5919 |
| P59197 |
| P59200 |
| P5923 |
| P59230 |
| P59234 |
| P59237 |
| P59240 |
| P59261 |
| P59268 |
| P59313 |
| P59316 |
| P59321 |
| P59322 |
| P59348 |
| P59352 |
| P59358 |
| P59361 |
| P59365 |
| P59366 |
| P5937 |

| Collateral Stock # |
| --- |
| P59457 |
| P59460 |
| P59494 |
| P59514 |
| P59623 |
| P59646 |
| P59649 |
| P59652 |
| P59662 |
| P59678 |
| P59711 |
| P59723 |
| P59813 |
| P59835 |
| P59852 |
| P59868A |
| P59891 |
| P59900A |
| P59901 |
| P59913 |
| P59919 |
| P59951 |
| P59957 |
| P59966 |
| P60088 |
| P60089 |
| P60090 |
| P60096 |
| P60105 |
| P60107 |
| P60232 |
| P60302 |
| P60308 |
| P60335 |
| P60340 |
| P60346 |
| P6046 |
| P60471 |
| P60481 |
| P60482 |
| P60485 |
| P60495 |
| P60574 |

| Collateral Stock # |
| --- |
| P60585 |
| P60618 |
| P60637 |
| P60666 |
| P6067 |
| P60693 |
| P60700 |
| P6081 |
| P6086 |
| P60913 |
| P60923 |
| P60970 |
| P60979 |
| P61148 |
| P61155 |
| P61158 |
| P61165A |
| P61167 |
| P61182 |
| P61182A |
| P61200 |
| P61351 |
| P61366 |
| P61368 |
| P61392 |
| P61534 |
| P6169 |
| P6177 |
| P61778 |
| P61789 |
| P61792 |
| P61800 |
| P61809 |
| P61813 |
| P61849 |
| P61865 |
| P62003 |
| P62010 |
| P62042 |
| P62044 |
| P62157 |
| P62158A |
| P62208 |

| Collateral Stock # |
| --- |
| P6221 |
| P62877 |
| P62980 |
| P62993 |
| P63011 |
| P63126 |
| P63255 |
| P63360 |
| P63487 |
| P63488 |
| P63546 |
| P63556 |
| P63557 |
| P63627 |
| P63650 |
| P63687 |
| P63697 |
| P63700 |
| P6378 |
| P6394 |
| P63994 |
| P64005 |
| P64058 |
| P64234 |
| P64261 |
| P64271 |
| P64314 |
| P64345 |
| P64347 |
| P64357 |
| P64362 |
| P6441 |
| P64458 |
| P64522 |
| P64524 |
| P6454 |
| P64568 |
| P64779 |
| P64838A |
| P6511 |
| P65118 |
| P6512 |
| P6513 |

| Collateral Stock # |
|---|
| P65137A |
| P65143 |
| P65176 |
| P65201 |
| P65219 |
| P65332 |
| P65333 |
| P65345 |
| P65647 |
| P65685 |
| P65902 |
| P65979 |
| P66124 |
| P66128 |
| P66129 |
| P66138 |
| P66148A |
| P66400 |
| P66408 |
| P66454 |
| P66560 |
| P66581A |
| P66587A |
| P66610 |
| P66634A |
| P6664 |
| P66656 |
| P66659 |
| P6666 |
| P66750 |
| P66752 |
| P66855 |
| P6697 |
| P67046 |
| P67049 |
| P67053 |
| P67159 |
| P67171 |
| P67180 |
| P6720 |
| P67236 |
| P6734 |
| P67477 |

| Collateral Stock # |
| --- |
| P67486 |
| P67495 |
| P67527A |
| P6780 |
| P67849 |
| P67894A |
| P67901 |
| P67904 |
| P67972 |
| P68076 |
| P68079 |
| P6822 |
| P68228 |
| P6825 |
| P68323 |
| P68362 |
| P68405 |
| P68416 |
| P68424 |
| P68434 |
| P68456 |
| P68647A |
| P68919 |
| P68962A |
| P6909 |
| P69473 |
| P69490 |
| P69559 |
| P6959 |
| P6960 |
| P69718 |
| P69796 |
| P6985 |
| P69973 |
| P70148 |
| P7016 |
| P70170 |
| P70180 |
| P70218 |
| P7022 |
| P70321 |
| P70388A |
| P70426A |

| Collateral Stock # |
| --- |
| P70442 |
| P70655 |
| P70673A |
| P70699 |
| P71087 |
| P7110 |
| P71291 |
| P71300 |
| P7152 |
| P71587 |
| P71809 |
| P7183 |
| P71874 |
| P7191 |
| P72101 |
| P72161 |
| P7219 |
| P72316 |
| P7234 |
| P7236 |
| P7237 |
| P72373 |
| P7249 |
| P72633 |
| P72652A |
| P7270 |
| P7286 |
| P7303 |
| P7311 |
| P73265 |
| P73311 |
| P73533 |
| P73539 |
| P73592 |
| P73598 |
| P73609A |
| P73753 |
| P7403 |
| P74045 |
| P7409 |
| P74139 |
| P74149A |
| P74159 |

| Collateral Stock # |
|---|
| P74175A |
| P7422 |
| P74486A |
| P74507 |
| P74633 |
| P74976 |
| P74984 |
| P74996 |
| P74997 |
| P7510 |
| P75221 |
| P7524 |
| P75542 |
| P7563 |
| P75957 |
| P7597 |
| P76005 |
| P7601 |
| P76072 |
| P76192 |
| P7625 |
| P76251 |
| P76267 |
| P76289A |
| P7639 |
| P76710 |
| P76756 |
| P76762 |
| P76874 |
| P77108 |
| P77115 |
| P77257 |
| P7728 |
| P7743 |
| P7749 |
| P77571 |
| P7759 |
| P77684 |
| P77706 |
| P77733 |
| P77744 |
| P7796 |
| P78144 |

| Collateral Stock # |
| --- |
| P78795 |
| P78823 |
| P78843 |
| P78848 |
| P79302 |
| P79425 |
| P7990 |
| P79944 |
| P80027 |
| P80036 |
| P80045 |
| P80078 |
| P8021 |
| P8036 |
| P80368 |
| P80417 |
| P80615 |
| P80623 |
| P80655 |
| P8072 |
| P8088 |
| P8124 |
| P8126 |
| P8130 |
| P81378 |
| P81411A |
| P81413 |
| P8150 |
| P8153 |
| P8159 |
| P81627 |
| P8167 |
| P81754 |
| P8179 |
| P81916 |
| P82052 |
| P82068 |
| P82213 |
| P82301 |
| P82313 |
| P82364 |
| P8240 |
| P82477 |

| Collateral Stock # |
| --- |
| P82505 |
| P83062 |
| P83097 |
| P83155 |
| P8324 |
| P8332 |
| P8341 |
| P8371 |
| P83744 |
| P8388 |
| P83912 |
| P83942 |
| P8400 |
| P84106 |
| P8415 |
| P8438 |
| P84493 |
| P84542 |
| P8455 |
| P8464 |
| P84640 |
| P84689 |
| P84756 |
| P8487 |
| P85158 |
| P85518 |
| P8572 |
| P8581 |
| P8591 |
| P8595 |
| P86103 |
| P8612 |
| P86143 |
| P8626 |
| P8639 |
| P86455 |
| P86648 |
| P8669 |
| P86690 |
| P8676 |
| P86873 |
| P86973 |
| P8699 |

| Collateral Stock # |
| --- |
| P87255 |
| P8755 |
| P87724 |
| P8788 |
| P8797 |
| P8800 |
| P8801 |
| P8831 |
| P8837 |
| P8838 |
| P8863 |
| P8879 |
| P8890 |
| P8901 |
| P89106 |
| P8912 |
| P89134 |
| P89434 |
| P89450 |
| P89575 |
| P8997 |
| P9005 |
| P90084 |
| P90181 |
| P90293 |
| P90366 |
| P90415 |
| P9044 |
| P90495 |
| P90774 |
| P90812 |
| P9095 |
| P9103 |
| P9107 |
| P91468 |
| P9184 |
| P92487 |
| P92493 |
| P93115 |
| P93916 |
| P9399 |
| P94462 |
| P94624 |

| Collateral Stock # |
|---|
| P94635 |
| P94682 |
| P9474 |
| P9478 |
| P9488 |
| P9489 |
| P95149 |
| P95299 |
| P9531 |
| P9533 |
| P95445 |
| P9568 |
| P9572 |
| P95936 |
| P9609 |
| P96418 |
| P96484 |
| P96710 |
| P96768 |
| P97099 |
| P9737 |
| P97427 |
| P97701 |
| P98165 |
| P98430 |
| P98982 |
| P9902 |
| P99516 |
| R100152 |
| R100153 |
| R100163 |
| R100164 |
| R100165 |
| R100166 |
| R100168 |
| R100171 |
| R100503 |
| R100523 |
| R100527 |
| R100532 |
| R100535 |
| R100542 |
| R100544 |

| Collateral Stock # |
| --- |
| R100546 |
| R100550 |
| R100554 |
| R100557 |
| R100558 |
| R100559 |
| R10056 |
| R100565 |
| R100566 |
| R100570 |
| R100572 |
| R100573 |
| R100577 |
| R100578 |
| R100580 |
| R100584 |
| R100586 |
| R100589 |
| R101174 |
| R101494 |
| R101967 |
| R101971 |
| R101973 |
| R101986 |
| R101989 |
| R102000 |
| R102001 |
| R102003 |
| R102004 |
| R102007 |
| R102008 |
| R102010 |
| R102012 |
| R102013 |
| R102015 |
| R102022 |
| R102024 |
| R102026 |
| R102027 |
| R102028 |
| R102030 |
| R102031 |
| R102035 |

| Collateral Stock # |
| --- |
| R102037 |
| R102039 |
| R102041 |
| R102044 |
| R102048 |
| R102050 |
| R102051 |
| R102054 |
| R103178 |
| R103179 |
| R103184 |
| R103188 |
| R103192 |
| R103193 |
| R103196 |
| R103203 |
| R103205 |
| R103207 |
| R103209 |
| R103214 |
| R103216 |
| R103217 |
| R103221 |
| R103222 |
| R103224 |
| R103225 |
| R103226 |
| R103227 |
| R103230 |
| R103231 |
| R103233 |
| R103235 |
| R103240 |
| R103241 |
| R103242 |
| R103243 |
| R103244 |
| R103248 |
| R103251 |
| R103252 |
| R103253 |
| R103260 |
| R103261 |

| Collateral Stock # |
|---|
| R103263 |
| R103272 |
| R103275 |
| R103277 |
| R103279 |
| R103288 |
| R103789 |
| R103790 |
| R103791 |
| R103797 |
| R103800 |
| R103802 |
| R103805 |
| R103806 |
| R103807 |
| R103809 |
| R103811 |
| R103825 |
| R103829 |
| R103832 |
| R103833 |
| R103834 |
| R103837 |
| R103843 |
| R103858 |
| R103861 |
| R103866 |
| R103868 |
| R103870 |
| R103874 |
| R103876 |
| R103877 |
| R103878 |
| R103883 |
| R103887 |
| R103888 |
| R103890 |
| R104802 |
| R104804 |
| R104806 |
| R104817 |
| R104818 |
| R104822 |

| Collateral Stock # |
| --- |
| R104829 |
| R104833 |
| R104836 |
| R104844 |
| R104849 |
| R104854 |
| R104855 |
| R104886 |
| R104894 |
| R104906 |
| R104908 |
| R104913 |
| R104918 |
| R104920 |
| R104925 |
| R104928 |
| R104935 |
| R104937 |
| R104977 |
| R104989 |
| R105010 |
| R105013 |
| R105016 |
| R105018 |
| R10569 |
| R10592 |
| R10681 |
| R106851 |
| R106852 |
| R106854 |
| R106860 |
| R106862 |
| R106863 |
| R106870 |
| R106874 |
| R106880 |
| R106881 |
| R106884 |
| R106889 |
| R106891 |
| R106895 |
| R106896 |
| R106908 |

| Collateral Stock # |
|---|
| R106910 |
| R106912 |
| R106917 |
| R10699 |
| R10751 |
| R10777 |
| R10781 |
| R10809 |
| R1081 |
| R10829 |
| R10873 |
| R10876 |
| R108837 |
| R108840 |
| R108842 |
| R108843 |
| R108844 |
| R108847 |
| R108848 |
| R108850 |
| R108854 |
| R108858 |
| R108859 |
| R108860 |
| R108861 |
| R108866 |
| R108866A |
| R108867 |
| R108870 |
| R108873 |
| R108875 |
| R108876 |
| R108879 |
| R108880 |
| R108882 |
| R108884 |
| R108887 |
| R108890 |
| R108891 |
| R108896 |
| R108901 |
| R108903 |
| R108910 |

| Collateral Stock # |
| --- |
| R108917 |
| R108920 |
| R108927 |
| R108935 |
| R108940 |
| R108953 |
| R108963 |
| R108964 |
| R108971 |
| R108972 |
| R108973 |
| R108974 |
| R108975 |
| R108976 |
| R108982 |
| R108985 |
| R108989 |
| R108990 |
| R108998 |
| R109292 |
| R11005 |
| R111136 |
| R111138 |
| R111139 |
| R111142 |
| R111143 |
| R111146 |
| R111148 |
| R111158 |
| R111160 |
| R111161 |
| R111166 |
| R111168 |
| R111169 |
| R111170 |
| R111172 |
| R111173 |
| R111178 |
| R111182 |
| R111185 |
| R111186 |
| R111193 |
| R111195 |

| Collateral Stock # |
| --- |
| R111199 |
| R111202 |
| R111204 |
| R111213 |
| R111216 |
| R111223 |
| R111224 |
| R111225 |
| R111227 |
| R111229 |
| R111233 |
| R111238 |
| R111248 |
| R111251 |
| R111258 |
| R111259 |
| R111262 |
| R111265 |
| R111266 |
| R111268 |
| R111271 |
| R111272 |
| R111276 |
| R111278 |
| R111279 |
| R111281 |
| R111289 |
| R113341 |
| R113384 |
| R113386 |
| R113389 |
| R113390 |
| R113395 |
| R113398 |
| R113404 |
| R113405 |
| R113406 |
| R113411 |
| R113415 |
| R113419 |
| R113421 |
| R113422 |
| R113424 |

| Collateral Stock # |
|---|
| R113426 |
| R113432 |
| R113433 |
| R113434 |
| R113435 |
| R113437 |
| R113439 |
| R113446 |
| R11380 |
| R11426 |
| R11428 |
| R11439 |
| R11453 |
| R11461 |
| R11468 |
| R1147 |
| R11506 |
| R11519 |
| R115317 |
| R115319 |
| R115322 |
| R115323 |
| R115325 |
| R115329 |
| R115338 |
| R115341 |
| R115344 |
| R115346 |
| R115353 |
| R115357 |
| R115359 |
| R115364 |
| R115368 |
| R115375 |
| R115376 |
| R115377 |
| R115378 |
| R115380 |
| R11554 |
| R1157 |
| R11642 |
| R11656 |
| R1170 |

| Collateral Stock # |
| --- |
| R117228 |
| R117245 |
| R11739 |
| R11786 |
| R117903 |
| R11793 |
| R117992 |
| R117994 |
| R118002 |
| R118006 |
| R118007 |
| R118013 |
| R118016 |
| R118020 |
| R118022 |
| R118028 |
| R118030 |
| R118032 |
| R118042 |
| R118045 |
| R118048 |
| R118053 |
| R118054 |
| R118056 |
| R118264 |
| R118452 |
| R118531 |
| R11896 |
| R11915 |
| R119372 |
| R119393 |
| R119424 |
| R119427 |
| R119428 |
| R119430 |
| R119433 |
| R119434 |
| R119435 |
| R119437 |
| R119442 |
| R119443 |
| R119444 |
| R119445 |

| Collateral Stock # |
| --- |
| R119447 |
| R119451 |
| R119455 |
| R119456 |
| R119459 |
| R119462 |
| R119466 |
| R119472 |
| R119480 |
| R119481 |
| R119484 |
| R119489 |
| R1195 |
| R119504 |
| R119506 |
| R119508 |
| R119509 |
| R119511 |
| R119513 |
| R119515 |
| R119517 |
| R119518 |
| R119522 |
| R119528 |
| R119529 |
| R119538 |
| R1197 |
| R11999 |
| R12024 |
| R120727 |
| R1211 |
| R1213 |
| R121640 |
| R121646 |
| R121651 |
| R121653 |
| R121655 |
| R121675 |
| R121694 |
| R121704 |
| R121712 |
| R121716 |
| R121724 |

| Collateral Stock # |
| --- |
| R121746 |
| R121750 |
| R121756 |
| R121760 |
| R121774 |
| R121790 |
| R121798 |
| R121827 |
| R121862 |
| R121880 |
| R1221 |
| R1227 |
| R12273 |
| R12274 |
| R12294 |
| R1236 |
| R123734 |
| R123993 |
| R1242 |
| R124220 |
| R124221 |
| R124226 |
| R124228 |
| R124229 |
| R124236 |
| R124239 |
| R124240 |
| R124244 |
| R124246 |
| R124250 |
| R124254 |
| R124257 |
| R124259 |
| R124261 |
| R124262 |
| R124265 |
| R124269 |
| R124280 |
| R124282 |
| R124283 |
| R124284 |
| R124289 |
| R124290 |

| Collateral Stock # |
| --- |
| R124293 |
| R12490 |
| R12504 |
| R125222 |
| R12690 |
| R12691 |
| R12694 |
| R127103 |
| R127564 |
| R127568 |
| R127575 |
| R127576 |
| R127581 |
| R127582 |
| R127584 |
| R127585 |
| R127586 |
| R127587 |
| R127588 |
| R127589 |
| R127590 |
| R127592 |
| R127599 |
| R12765 |
| R128027 |
| R13001 |
| R13016 |
| R13038 |
| R13041 |
| R13046 |
| R13053 |
| R130631A |
| R131386 |
| R131393 |
| R131395 |
| R131399 |
| R131402 |
| R131406 |
| R131407 |
| R131409 |
| R131411 |
| R131413 |
| R131418 |

| Collateral Stock # |
| --- |
| R131419 |
| R131420 |
| R131422 |
| R131427 |
| R131428 |
| R131434 |
| R131437 |
| R131438 |
| R131440 |
| R131443 |
| R131446 |
| R131450 |
| R131453 |
| R131458 |
| R131462 |
| R1321 |
| R132486 |
| R1329 |
| R133049 |
| R133050 |
| R133052 |
| R133053 |
| R133057 |
| R133065 |
| R133071 |
| R133072 |
| R133082 |
| R133088 |
| R133089 |
| R133090 |
| R133091 |
| R133096 |
| R133097 |
| R133098 |
| R1331 |
| R133106 |
| R133107 |
| R133111 |
| R133112 |
| R133119 |
| R133133 |
| R133137 |
| R133138 |

| Collateral Stock # |
| --- |
| R133140 |
| R133143 |
| R133151 |
| R133156 |
| R133157 |
| R133158 |
| R133159 |
| R133178 |
| R133204 |
| R1337 |
| R133971 |
| R134043 |
| R13415 |
| R13416 |
| R13419 |
| R13425 |
| R13429 |
| R134529 |
| R134565 |
| R134583 |
| R1346 |
| R135623 |
| R136285 |
| R136287 |
| R136296 |
| R136299 |
| R136302 |
| R136306 |
| R136314 |
| R136315 |
| R136316 |
| R136317 |
| R136318 |
| R136321 |
| R136323 |
| R136324 |
| R136328 |
| R136330 |
| R136333 |
| R136338 |
| R136342 |
| R136345 |
| R136347 |

| Collateral Stock # |
|---|
| R136354 |
| R136356 |
| R136364 |
| R136535A |
| R13689 |
| R13691 |
| R13695 |
| R13705 |
| R13707 |
| R137103 |
| R13717 |
| R138449 |
| R138664 |
| R138889 |
| R138891 |
| R138893 |
| R138895 |
| R138896 |
| R138903 |
| R138905 |
| R138917 |
| R138918 |
| R138919 |
| R138921 |
| R138924 |
| R138932 |
| R138933 |
| R138935 |
| R138939 |
| R138941 |
| R138950 |
| R138962 |
| R138969 |
| R138973 |
| R138974 |
| R138975 |
| R138976 |
| R138977 |
| R138979 |
| R138982 |
| R138983 |
| R138988 |
| R139084 |

| Collateral Stock # |
|---|
| R139105 |
| R139217 |
| R13952 |
| R139593 |
| R139689 |
| R13994 |
| R14057 |
| R140974 |
| R1411 |
| R14117 |
| R141255 |
| R141274 |
| R141650 |
| R1417 |
| R14182 |
| R14238 |
| R14243 |
| R142867 |
| R142905 |
| R142906 |
| R142908 |
| R142913 |
| R142918 |
| R142923 |
| R142924 |
| R142934 |
| R142938 |
| R142942 |
| R143113 |
| R14319 |
| R14336 |
| R143365 |
| R14357 |
| R14365 |
| R143706 |
| R143724 |
| R143739 |
| R14386 |
| R144099 |
| R144102 |
| R144103 |
| R144104 |
| R144105 |

| Collateral Stock # |
| --- |
| R144111 |
| R14417 |
| R14481 |
| R144812 |
| R144940 |
| R144941 |
| R144942 |
| R144944 |
| R144945 |
| R145207 |
| R145213 |
| R145216 |
| R145219 |
| R145222 |
| R145223 |
| R145490 |
| R14586 |
| R145869 |
| R145972 |
| R14610 |
| R14613 |
| R14616 |
| R14617 |
| R146185 |
| R146193 |
| R146228 |
| R146422 |
| R14658 |
| R14666 |
| R14672 |
| R146804 |
| R14700 |
| R147096 |
| R147167 |
| R147169 |
| R147170 |
| R147171 |
| R147176 |
| R147290 |
| R14732 |
| R147376 |
| R14738 |
| R147386 |

| Collateral Stock # |
| --- |
| R147387 |
| R147390 |
| R147401 |
| R147407 |
| R147408 |
| R14741 |
| R147503A |
| R14762 |
| R147622 |
| R147624 |
| R147921 |
| R14812 |
| R14816 |
| R148390 |
| R148498 |
| R14850 |
| R14851 |
| R148679 |
| R14875 |
| R149043 |
| R149131 |
| R14940 |
| R149473 |
| R149474 |
| R149475 |
| R149477 |
| R149479 |
| R149572 |
| R149652 |
| R149740 |
| R149776 |
| R149779 |
| R149781 |
| R150125 |
| R150126 |
| R150265 |
| R150430 |
| R15047 |
| R150551 |
| R15067 |
| R150686 |
| R150688 |
| R15078 |

| Collateral Stock # |
| --- |
| R151290 |
| R151291 |
| R151292 |
| R151538 |
| R151539 |
| R151540 |
| R151543 |
| R151544 |
| R151550 |
| R151551 |
| R151552 |
| R151777 |
| R152212 |
| R152275 |
| R152470 |
| R152474 |
| R152476 |
| R152897 |
| R152898 |
| R152900 |
| R152903 |
| R152907 |
| R152908 |
| R152912 |
| R153228 |
| R153446 |
| R153447 |
| R153458 |
| R153460 |
| R153570 |
| R153574 |
| R153595 |
| R153711 |
| R153712 |
| R153714 |
| R153716 |
| R153717 |
| R153719 |
| R153720 |
| R154014 |
| R154017 |
| R154019 |
| R154020 |

| Collateral Stock # |
| --- |
| R15417 |
| R154255 |
| R154257 |
| R154258 |
| R154259 |
| R154260 |
| R154261 |
| R154605 |
| R154608 |
| R154719 |
| R15487 |
| R154948 |
| R154949 |
| R15499 |
| R155208 |
| R155210 |
| R155211 |
| R155432 |
| R155434 |
| R155536 |
| R155568 |
| R1556 |
| R155746 |
| R155783 |
| R155944 |
| R155946 |
| R156132 |
| R1563 |
| R156301 |
| R156337 |
| R156344 |
| R156346 |
| R156412 |
| R156441 |
| R156442 |
| R15649 |
| R156542 |
| R156595 |
| R156607 |
| R156608 |
| R156609 |
| R156610 |
| R156611 |

| Collateral Stock # |
|---|
| R156612 |
| R156614 |
| R156615 |
| R156616 |
| R156617 |
| R156618 |
| R15671 |
| R156857 |
| R15689 |
| R156894 |
| R156899 |
| R15692 |
| R15693 |
| R156997 |
| R157000 |
| R157001 |
| R157003 |
| R157030 |
| R157145 |
| R157280 |
| R157306 |
| R157308 |
| R15738 |
| R157405 |
| R15741 |
| R15765 |
| R157677 |
| R157750 |
| R157752 |
| R157756 |
| R15776 |
| R157925 |
| R15871 |
| R158825 |
| R158844 |
| R158846 |
| R158848 |
| R158849 |
| R158850 |
| R158851 |
| R158853 |
| R158858 |
| R158859 |

| Collateral Stock # |
|---|
| R158863 |
| R158864 |
| R158865 |
| R158866 |
| R158868 |
| R159028 |
| R159033 |
| R159036 |
| R159203 |
| R159208 |
| R159354 |
| R159626 |
| R159672 |
| R159755 |
| R159762 |
| R159795 |
| R159845 |
| R15986 |
| R159942 |
| R159943 |
| R159944 |
| R159950 |
| R159952 |
| R16000 |
| R16016 |
| R160162 |
| R160185 |
| R160247 |
| R16026 |
| R1605 |
| R160550 |
| R160551 |
| R160557 |
| R160560 |
| R160561 |
| R160562 |
| R160603 |
| R160722 |
| R160727 |
| R160730 |
| R160733 |
| R160734 |
| R160735 |

| Collateral Stock # |
| --- |
| R16079 |
| R16089 |
| R16093 |
| R16097 |
| R16099 |
| R161144 |
| R161147 |
| R16123 |
| R161251 |
| R161252 |
| R161257 |
| R161259 |
| R161260 |
| R161261 |
| R16132 |
| R161424 |
| R161426 |
| R161430 |
| R16147 |
| R161483 |
| R16157 |
| R161637 |
| R161688 |
| R161690 |
| R16176 |
| R162007 |
| R162009 |
| R162011 |
| R162012 |
| R162013 |
| R162015 |
| R162016 |
| R162017 |
| R162174 |
| R162512 |
| R162529 |
| R162530 |
| R162534 |
| R162537 |
| R162539 |
| R162599 |
| R162814 |
| R162816 |

| Collateral Stock # |
|---|
| R162819 |
| R162820 |
| R163154 |
| R163158 |
| R163161 |
| R16326 |
| R163431 |
| R163434 |
| R163435 |
| R163436 |
| R163509A |
| R163720 |
| R163721 |
| R163759 |
| R163766 |
| R163788A |
| R163853 |
| R163855 |
| R16406 |
| R164088 |
| R164098 |
| R164099 |
| R16431 |
| R164376 |
| R16444 |
| R164446 |
| R16445 |
| R164498 |
| R164502 |
| R16455 |
| R16464 |
| R164640 |
| R164642 |
| R164643 |
| R164645 |
| R16503 |
| R16504 |
| R16523 |
| R165295 |
| R165296 |
| R165298 |
| R165299 |
| R165300 |

| Collateral Stock # |
| --- |
| R165301 |
| R165303 |
| R165304 |
| R165305 |
| R165306 |
| R165307 |
| R165312 |
| R16549 |
| R16562 |
| R165634 |
| R16565 |
| R165674 |
| R165678 |
| R165683 |
| R165964 |
| R165965 |
| R165966 |
| R166415 |
| R166489 |
| R166491 |
| R166497 |
| R166501 |
| R166540 |
| R166606 |
| R166608 |
| R166609 |
| R166610 |
| R166613 |
| R1667 |
| R1668 |
| R1669 |
| R167177 |
| R167238 |
| R1674 |
| R167481 |
| R167484 |
| R167691 |
| R167692 |
| R167697 |
| R168037 |
| R168065 |
| R168096 |
| R16825 |

| Collateral Stock # |
| --- |
| R16833 |
| R168823 |
| R168854 |
| R168855 |
| R168857 |
| R168858 |
| R168860 |
| R168861 |
| R168862 |
| R16910 |
| R16914 |
| R16917 |
| R16920 |
| R16926 |
| R16939 |
| R169655 |
| R169657 |
| R169804 |
| R170052 |
| R17170 |
| R1720 |
| R1721 |
| R17210 |
| R173191 |
| R173221 |
| R173223 |
| R173224 |
| R173231 |
| R173233 |
| R173241 |
| R173248 |
| R173249 |
| R173251 |
| R173253 |
| R173256 |
| R173258 |
| R173261 |
| R173263 |
| R173264 |
| R173275 |
| R173526 |
| R173863 |
| R173869 |

| Collateral Stock # |
|---|
| R173870 |
| R174323 |
| R174329 |
| R17466 |
| R17488 |
| R17492 |
| R17538 |
| R17570 |
| R176036 |
| R17652 |
| R17655 |
| R17690 |
| R17701 |
| R1780 |
| R17947 |
| R1796 |
| R17969 |
| R17973 |
| R17983 |
| R18018 |
| R18026 |
| R18029 |
| R18034 |
| R18270 |
| R18448 |
| R18454 |
| R18546 |
| R18548 |
| R18700 |
| R18948 |
| R18952 |
| R18953 |
| R18955 |
| R18957 |
| R18958 |
| R1904A |
| R1912 |
| R1917 |
| R1919 |
| R19390 |
| R19391 |
| R19395 |
| R19488 |

| Collateral Stock # |
| --- |
| R19501 |
| R19510 |
| R19526 |
| R19534 |
| R19913 |
| R20062 |
| R20116 |
| R20126 |
| R20147 |
| R20148 |
| R20208 |
| R20375 |
| R20419 |
| R20426 |
| R20446 |
| R20624 |
| R20813 |
| R20820 |
| R20834 |
| R20835 |
| R20839 |
| R20840 |
| R2091 |
| R2103 |
| R21085 |
| R21089 |
| R2112 |
| R21466 |
| R21467A |
| R21468 |
| R21490 |
| R21606 |
| R21625 |
| R21626 |
| R21630 |
| R21631 |
| R21663 |
| R2196 |
| R22034 |
| R22045 |
| R22056 |
| R22059 |
| R22075 |

| Collateral Stock # |
| --- |
| R22094 |
| R2214 |
| R22163 |
| R22178 |
| R22179 |
| R22246 |
| R22247 |
| R22260 |
| R22269 |
| R22281 |
| R22295 |
| R2230 |
| R22402 |
| R22429 |
| R2244 |
| R22636 |
| R2269 |
| R2272 |
| R22725 |
| R22735 |
| R22745 |
| R22790A |
| R22798 |
| R22948 |
| R23005 |
| R23141 |
| R23151 |
| R2328 |
| R23280 |
| R23417 |
| R23418 |
| R2356 |
| R23626 |
| R23627 |
| R23632 |
| R23831 |
| R23854 |
| R23855 |
| R23864 |
| R2394 |
| R2396 |
| R23987 |
| R2403 |

| Collateral Stock # |
| --- |
| R2408 |
| R2409 |
| R2413 |
| R24156 |
| R24159 |
| R24181 |
| R24187 |
| R24224 |
| R24352 |
| R24363 |
| R24401 |
| R24412 |
| R24418 |
| R24437 |
| R24441 |
| R24534 |
| R24553 |
| R24569 |
| R24584 |
| R24585 |
| R24586 |
| R24591 |
| R24607 |
| R24610 |
| R24620 |
| R24673 |
| R24688 |
| R24690 |
| R24767 |
| R24772 |
| R24866 |
| R24872 |
| R24875 |
| R24884 |
| R24928 |
| R24968 |
| R2498 |
| R24991 |
| R24998 |
| R25012 |
| R25165 |
| R25168 |
| R25172 |

| Collateral Stock # |
|---|
| R25190 |
| R25196 |
| R25223 |
| R25224 |
| R25360 |
| R25391 |
| R25398 |
| R25406 |
| R25407 |
| R25409 |
| R25414 |
| R25546 |
| R25560 |
| R25561 |
| R25591 |
| R25755 |
| R2576 |
| R2581 |
| R2585 |
| R2594 |
| R25947 |
| R25959 |
| R25968 |
| R25975 |
| R2603 |
| R26041 |
| R26048 |
| R2612 |
| R2614 |
| R2621 |
| R26222 |
| R26228 |
| R26236 |
| R2636 |
| R2639 |
| R26417 |
| R26418 |
| R26427 |
| R26433 |
| R26435 |
| R26444 |
| R26448 |
| R26453 |

| Collateral Stock # |
| --- |
| R26462 |
| R26526 |
| R26527 |
| R26531 |
| R26543 |
| R2655 |
| R26652 |
| R26656 |
| R26658 |
| R26659 |
| R26829 |
| R26834 |
| R27057 |
| R27063 |
| R27065 |
| R27086 |
| R27093 |
| R27144 |
| R27150 |
| R27199 |
| R27411 |
| R2751 |
| R27665 |
| R27687 |
| R27871 |
| R27904 |
| R2828 |
| R28391 |
| R28406 |
| R28603 |
| R28606 |
| R28610 |
| R28687 |
| R28696 |
| R28835 |
| R28853 |
| R28860 |
| R28867 |
| R28992 |
| R29093 |
| R29094 |
| R29099 |
| R29103 |

| Collateral Stock # |
| --- |
| R29147 |
| R29148 |
| R29337 |
| R29349 |
| R29358 |
| R29472 |
| R29682 |
| R29690 |
| R29701 |
| R2975 |
| R29751 |
| R29753 |
| R2984 |
| R2986 |
| R29919 |
| R29927 |
| R2994 |
| R29949 |
| R30081 |
| R30084 |
| R30085 |
| R30087 |
| R30277 |
| R30283 |
| R30374 |
| R30375 |
| R30377 |
| R30387 |
| R30403 |
| R30463 |
| R30467 |
| R30595 |
| R30597 |
| R30600 |
| R30629 |
| R30643 |
| R30644 |
| R30646 |
| R3068 |
| R3092 |
| R30955 |
| R31039 |
| R31042 |

| Collateral Stock # |
|---|
| R31046 |
| R31061 |
| R31062 |
| R31324 |
| R31328 |
| R31343 |
| R31474 |
| R31485 |
| R3162 |
| R31652 |
| R31733 |
| R31769 |
| R31778 |
| R31790 |
| R3195 |
| R32023 |
| R3203 |
| R3205 |
| R3210 |
| R32671 |
| R32763A |
| R32818 |
| R32849 |
| R32874 |
| R32902 |
| R32909 |
| R33081 |
| R33082 |
| R3316 |
| R33305 |
| R33306 |
| R33339A |
| R33678 |
| R33682 |
| R33803 |
| R3424 |
| R34379 |
| R3451 |
| R34557 |
| R34835 |
| R34861 |
| R3488 |
| R35325 |

| Collateral Stock # |
| --- |
| R35331 |
| R3540 |
| R3543 |
| R35464 |
| R35495 |
| R35764 |
| R3582 |
| R3587 |
| R36305 |
| R36403 |
| R36493A |
| R36501A |
| R36762 |
| R3727 |
| R3748 |
| R3751 |
| R3752 |
| R3762 |
| R37699 |
| R37931 |
| R38002 |
| R38057 |
| R3808 |
| R38088 |
| R38133 |
| R3819 |
| R3820 |
| R3834 |
| R38390 |
| R38719 |
| R3872 |
| R3876 |
| R3896 |
| R39023A |
| R39029 |
| R3914 |
| R39171 |
| R3920 |
| R39273 |
| R39286 |
| R39668 |
| R39684 |
| R3988 |

| Collateral Stock # |
|---|
| R3990 |
| R3991 |
| R39938A |
| R40116 |
| R40507 |
| R40632 |
| R40748 |
| R41290 |
| R41305 |
| R41733 |
| R41852 |
| R41855 |
| R42696 |
| R42857 |
| R42909 |
| R42919 |
| R4295 |
| R43105 |
| R43144 |
| R43211 |
| R43365 |
| R43379 |
| R43391 |
| R43784 |
| R44043 |
| R44050 |
| R44331A |
| R44462 |
| R44488 |
| R44493 |
| R44725 |
| R44768 |
| R4511 |
| R45141 |
| R45345 |
| R4551R |
| R45625 |
| R45627 |
| R4594 |
| R4598 |
| R4603 |
| R46177 |
| R46288 |

| Collateral Stock # |
| --- |
| R46445 |
| R46719 |
| R4730 |
| R47815 |
| R47823 |
| R47831 |
| R47835 |
| R47836 |
| R47886 |
| R47967 |
| R47972 |
| R48160 |
| R48278 |
| R48282 |
| R48292A |
| R48477 |
| R4851 |
| R4857 |
| R4860 |
| R48648 |
| R4883 |
| R4888 |
| R49022 |
| R49030 |
| R49056A |
| R4908 |
| R4915 |
| R49502 |
| R4955 |
| R4974 |
| R49899 |
| R50113 |
| R50146 |
| R50147 |
| R50512 |
| R50518 |
| R50531 |
| R50686 |
| R50928 |
| R51629 |
| R51804 |
| R51809 |
| R5207 |

| Collateral Stock # |
|---|
| R52077 |
| R5210 |
| R52151 |
| R52152 |
| R52186 |
| R52211 |
| R5237 |
| R52685 |
| R52704 |
| R52789 |
| R53006 |
| R53110 |
| R5316 |
| R53236 |
| R53383 |
| R5346 |
| R53577 |
| R53667 |
| R53706 |
| R53727 |
| R53811 |
| R53878 |
| R54024 |
| R54030 |
| R54074 |
| R54147 |
| R54207 |
| R54240 |
| R54457 |
| R54476 |
| R54609 |
| R54611 |
| R54842 |
| R54860 |
| R55064 |
| R55074 |
| R55299 |
| R55321 |
| R55323 |
| R55347 |
| R55715 |
| R55778 |
| R55855 |

| Collateral Stock # |
|---|
| R55922 |
| R56022 |
| R56048 |
| R56273 |
| R56414 |
| R56553 |
| R5681 |
| R56895 |
| R56943 |
| R56949 |
| R56967 |
| R57029 |
| R57047 |
| R57295 |
| R57457 |
| R57499 |
| R57501 |
| R57508A |
| R57555 |
| R57636 |
| R57639 |
| R57762 |
| R57912 |
| R57921 |
| R58040 |
| R58052 |
| R58120 |
| R58449 |
| R5854 |
| R58680 |
| R58730 |
| R58766 |
| R59057 |
| R59065 |
| R5907 |
| R59070 |
| R59078 |
| R59079 |
| R59118 |
| R59384 |
| R59530A |
| R59569 |
| R59781 |

| Collateral Stock # |
|---|
| R59790 |
| R60043 |
| R60047 |
| R60198 |
| R60210 |
| R60219 |
| R60369 |
| R60380 |
| R60847 |
| R60873 |
| R60895 |
| R61025 |
| R61205 |
| R61256 |
| R61257 |
| R6137 |
| R61415 |
| R61445 |
| R61620 |
| R61903 |
| R61906 |
| R6198 |
| R62236 |
| R62247 |
| R62284 |
| R62396 |
| R62479 |
| R62597 |
| R6262 |
| R62715 |
| R62725 |
| R62729 |
| R6283 |
| R62838 |
| R63174 |
| R63210 |
| R6333 |
| R6342 |
| R6347 |
| R63809 |
| R63836 |
| R63863 |
| R63899 |

| Collateral Stock # |
| --- |
| R64064 |
| R64594 |
| R64614 |
| R64808 |
| R64817 |
| R65021 |
| R65029 |
| R65248 |
| R6539 |
| R6542 |
| R65463A |
| R65464 |
| R65494 |
| R65515 |
| R65998 |
| R66273 |
| R66369 |
| R66701 |
| R67082 |
| R67092 |
| R67307A |
| R68096 |
| R6812 |
| R68312A |
| R68345 |
| R6884 |
| R6936 |
| R70263 |
| R70264A |
| R7070 |
| R7085 |
| R71017 |
| R71035 |
| R71044 |
| R71302 |
| R71316 |
| R71495 |
| R71763 |
| R71906 |
| R71964 |
| R72031 |
| R7208 |
| R72201 |

| Collateral Stock # |
| --- |
| R72442 |
| R72807 |
| R73079 |
| R73473 |
| R7378 |
| R73957 |
| R74028 |
| R74696 |
| R74769 |
| R74786 |
| R7498 |
| R75453 |
| R75660 |
| R7571 |
| R76176 |
| R76500 |
| R76513 |
| R76976 |
| R77058 |
| R77450 |
| R77493 |
| R78328 |
| R78455 |
| R7921 |
| R80172 |
| R81131 |
| R81168 |
| R8195 |
| R8357 |
| R83640 |
| R83848 |
| R83874 |
| R84995 |
| R85037 |
| R85355 |
| R88452 |
| R8927 |
| R8928 |
| R89970 |
| R9017 |
| R90958 |
| R92241 |
| R92299 |

| Collateral Stock # |
| --- |
| R92396 |
| R9249 |
| R92760 |
| R9290 |
| R92906 |
| R92982 |
| R93005 |
| R9320 |
| R93279 |
| R93308 |
| R9334 |
| R93344 |
| R9358 |
| R9375 |
| R9377 |
| R93809 |
| R9389 |
| R9395 |
| R9452 |
| R94590 |
| R94960 |
| R95642 |
| R9684 |
| R9715 |
| R97568 |
| R97588 |
| R9771 |
| R9783 |
| R97844 |
| R97847 |
| R97854 |
| R97855 |
| R97858 |
| R97859 |
| R98065 |
| R9813 |
| R9843 |
| R98535 |
| R9861 |
| R9886 |
| R99223 |
| R99345 |
| R99687 |

| Collateral Stock # |
| --- |
| R99935 |
| R99937 |
| R99938 |
| R99939 |
| R99947 |
| R99952 |
| TF1008 |
| TF1013 |
| TF1014 |
| TF1019 |
| TF1022 |
| TF1024 |
| TF1025 |
| TF1050 |