**5IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| TRICOLOR HOLDINGS, LLC, *et al.*,[1] | ) | Case No. 25-33487 (MVL) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**DECLARATION OF STEVE NOLAN IN SUPPORT OF HOLMAN'S FOURTH
<u>COMPENSATION REQUEST</u>**

I, Steve Nolan, being duly sworn, state the following under penalty of perjury and that the following is true and correct to the best of my knowledge, information and belief:

1.      I am a Vehicle Remarketing Manager for Automotive Rentals, Inc., t/a Holman ("<u>Holman</u>") located at 4001 Leadenhall Road, Mount Laurel, NJ 08054.

2.      On September 10, 2025, the Office of the United States Trustee for Region 6 appointed Anne Elizabeth Burns as the duly qualified trustee (the "<u>Trustee</u>") over the Chapter 7 Cases.

3.      On December 15, 2025, the Trustee filed her *Amended Emergency Motion to (I) Sell Estate Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (II) Establish Sale Procedures, and (III) Granting Related Relief* (the "<u>Sale Motion</u>," Doc. 537) requesting authorization to sell certain Vehicles (as defined in the Sale Motion) and her *Emergency Application for Entry of an Order Authorizing The Employment and Retention of Automotive Rentals, Inc. t/a Holman As Auction Effective As Of December 18, 2025* (the "<u>Application to</u>

---

[1]     The Debtors in these chapter 7 cases are as follows: Tricolor Holdings, LLC, TAG Intermediate Holding Company, LLC, Tricolor Auto Group, LLC, Tricolor Auto Acceptance, LLC, Tricolor Insurance Agency, LLC, Tricolor Home Loans LLC dba Tricolor Mortgage, Tricolor Real Estate Services, LLC, TAG California Holding Company, LLC, Flexi Compras Autos, LLC, TAG California Intermediate Holding Company, LLC, Tricolor California Auto Group, LLC, Tricolor California Auto Acceptance, LLC, Risk Analytics LLC, Tricolor Tax, LLC, Tricolor Financial, LLC, Tricolor Auto Receivables LLC, Tricolor Asset Funding, LLC, and Apoyo Financial, LLC.

Employ Holman," Doc. 538) requesting approval to retain Holman to act as auctioneer in connection with the sale process for the Vehicles and to provide certain services related thereto, including coordination of the marketing and sale of the Vehicles and titling and administrative services.

4. On December 30, 2025, the Court entered Orders approving the Sale Motion and the Application to Employ Holman. *See* Docs. 592, 593.

5. Between March 1, 2026, and March 31, 2026 (the "Application Period"), Holman facilitated the sale of 3,168 vehicles in connection with this matter. A report detailing the Vehicles sold and the amount of the proceeds received, and the Administrative Fees and Title Processing Fees incurred, in connection with each such sale is attached hereto as **Exhibit A-1**.

6. In connection with such sales, ARI is entitled to Title Processing Fees in the amount of $125,909.25 and Administrative Fees in the amount of $909,990.00.

7. Moreover, fifty-four (54) vehicles sold during the Application Period did not generate sufficient proceeds to cover the costs of their sale, resulting in a Deficiency Amount of $20,121.83 for Auction Fees (as defined in the Sale Procedures) related to such vehicles.

8. ARI also previously procured a bond in connection with its services in the captioned matter at a total cost of $125,000.00, as evidenced by the invoice attached hereto as **Exhibit A-2**.

9. As part of its third Compensation Request in this matter, Holman is entitled to reimbursement for up to twenty-five percent (25%), or $31,250.00, of that bond expense. Holman may include similar reimbursement requests as part of its subsequent compensation requests until it has been fully reimbursed for the bond expense amount.

10. In addition, Holman incurred reasonable, necessary expenses in the amount of $1,042.13 associated with my travel to Dallas from March 2, 2026 through March 3, 2026, at the request of the Trustee to meet with the Trustee and facilitate an auction site visit by the Trustee

(the "Dallas Site Visit").   The receipts associated with those expenses are attached hereto as **Exhibit A-3**, *en globo*.

11.   Holman is therefore entitled to compensation and reimbursement in connection with the services provided during the Application Period in the amounts set forth below:

| | |
|---|---|
| Title Processing Fees: | $125,909.25 |
| Administrative Fees: | $909,990.00 |
| Bond Expenses (25% of total cost): | $31,250.00 |
| Other Expenses (Dallas Site Visit Expenses): | $1,042.13 |
| Deficiency Amounts (Auction Fees): | $20,121.83 |
| **TOTAL:** | **$1,088,313.21** |

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the following is true and correct to the best of my knowledge and belief.

**Dated**:  April 10, 2026

*/s/ Steve Nolan* _____
Steve Nolan
Vehicle Remarketing Manager
Automotive Rentals, Inc. t/a Holman

3

**Exhibit A-1**

**Vehicle Sales Report**

4



| Monthly Interim Compensation Summary | |
|---|---:|
| Assets Sold | 3168 |
| Deficiency Amount | $ 20,121.83 |
| Title Processing Fees | $ 125,909.25 |
| Administrative Fees | $ 909,990.00 |
| Bond Expenses | $ 31,250.00 |
| Other Expenses | $ 1,042.13 |
| Unpaid Expenses From Prior Months | $ - |
| **Total** | **$ 1,088,313.21** |

| Bond Expense | |
|---|---:|
| Total Bond Expense | $ 125,000.00 |
| Bond Expense Reimbursed to date | $ 62,500.00 |
| **Current Month Bond Expense** | **$ 31,250.00** |
| Remaining bond expense to be billed | $ 31,250.00 |

| Other Expenses | | |
|---|---|---:|
| Trustee Auction Visit Total | | |
| | Airfare | $ 825.19 |
| | Lodging | $ 160.94 |
| | Parking | $ 56.00 |
| | | |
| | | |
| | **Total Other Expense:** | **$ 1,042.13** |

| # | VIN | Sale Date | Net Proceeds | Deficiency | Tier I Title Fee | Tier II Title Fee | Tier III Title Fee | Administrative Fee | Bond Expenses | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1N4BL4EV9KC129969 | 3/3/2026 | $ 8,762.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 2 | 4T1G11AK6LU359914 | 3/5/2026 | $ 14,053.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 3 | 4T1G11AK6MU406103 | 3/3/2026 | $ 16,972.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 4 | 5FRYD4H62GB053090 | 3/3/2026 | $ 6,472.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 5 | 1N4BL4EV6LC172442 | 3/3/2026 | $ 9,572.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 6 | 3C4NJCBB8JT285893 | 3/3/2026 | $ 6,522.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 7 | 4T1G11AK3MU539868 | 3/5/2026 | $ 13,539.33 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 8 | 3C4NJDCB0MT604454 | 3/4/2026 | $ 12,350.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 9 | 3C4PDCAB9JT520352 | 3/3/2026 | $ 5,487.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 10 | 4T1G11AKXNU056623 | 3/5/2026 | $ 17,165.04 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 11 | 3N1AB8DV2MY330904 | 3/6/2026 | $ 10,250.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 12 | 1C6RR7MTXDS667007 | 3/4/2026 | $ 3,710.20 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 13 | 5NPD84LF6LH500852 | 3/3/2026 | $ 8,639.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 14 | JTNKHMBX6M1113756 | 3/5/2026 | $ 13,547.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 15 | 3C4PDCAB5JT427151 | 3/5/2026 | $ 5,476.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 16 | 4T1G11AK2MU597485 | 3/4/2026 | $ 16,368.48 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 17 | 1N4BL4DV8MN341657 | 3/2/2026 | $ 11,622.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 18 | 1FTFW1E42KKD27159 | 3/5/2026 | $ 13,004.16 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 19 | 3C4PDCBB1KT837459 | 3/5/2026 | $ 1,620.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 20 | 5NPE34AF0JH657151 | 3/3/2026 | $ 4,478.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 21 | 1C6RR7KGXJS295055 | 3/3/2026 | $ 11,639.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 22 | 4T1G11AK5MU598873 | 3/2/2026 | $ 13,982.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 23 | 5FNYF5H15GB015729 | 3/2/2026 | $ 4,589.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |



4/10/2026

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 1C4BJWDG1EL133727 | 3/3/2026 | $ | 5,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 25 | 1FMCU0GD0HUD66454 | 3/4/2026 | $ | 85.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 26 | 1N6AA1E65HN566753 | 3/3/2026 | $ | 6,434.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 27 | 1FTEW1EG8JKG06278 | 3/3/2026 | $ | 22,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 28 | 5NMS23ADXKH010107 | 3/2/2026 | $ | 7,339.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 29 | 5NPE34AF5KH783829 | 3/2/2026 | $ | 6,444.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 30 | 5N1AT2MT9LC818515 | 3/5/2026 | $ | 2,692.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 31 | 5NPEG4JA7LH021757 | 3/2/2026 | $ | 9,819.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 32 | 1N4BL4DV1LC182412 | 3/3/2026 | $ | 9,889.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 33 | 19XFC2F52GE021417 | 3/2/2026 | $ | 5,729.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 34 | 5NPD84LFXLH520733 | 3/2/2026 | $ | 5,710.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 35 | 4T1G11AK8LU930190 | 3/2/2026 | $ | 10,229.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 36 | 4T1B11HK1KU278298 | 3/5/2026 | $ | 13,092.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 37 | 5NMZU3LB3JH067154 | 3/2/2026 | $ | 1,549.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 38 | 5NPE34AF4JH669173 | 3/3/2026 | $ | 4,717.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 39 | 4T1G11AK9LU331251 | 3/2/2026 | $ | 5,724.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 40 | 5TFUY5F18LX921868 | 3/3/2026 | $ | 19,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 41 | KMHH35LE5JU027828 | 3/2/2026 | $ | (21.00) | $ | 21.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 170.87 |
| 42 | 5N1AZ2BJ2LN121630 | 3/2/2026 | $ | 8,054.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 43 | 5N1AT2MN6GC861667 | 3/5/2026 | $ | 3,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 44 | 5J8TB3H5XFL008236 | 3/2/2026 | $ | 2,844.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 45 | 2T3WFREV9EW092990 | 3/2/2026 | $ | 5,280.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 46 | 5N1DR2MN6HC618082 | 3/3/2026 | $ | 3,795.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 47 | 1N4BL4DV3MN356079 | 3/2/2026 | $ | 10,669.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 48 | 5NPEG4JA7NH134403 | 3/3/2026 | $ | 11,267.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 49 | 3C4NJCAB2MT514672 | 3/2/2026 | $ | 1,259.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 50 | 5N1AT3AA7MC762553 | 3/2/2026 | $ | 11,524.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 51 | 5NPE34AF8JH600860 | 3/2/2026 | $ | 2,439.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 52 | 4T1T11AK2MU550746 | 3/2/2026 | $ | 15,957.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 53 | 5NPE34AF3KH793002 | 3/5/2026 | $ | 9,462.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 54 | 5XXG14J26NG144659 | 3/2/2026 | $ | 9,866.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 55 | 5NPE24AF4HH498616 | 3/2/2026 | $ | 4,264.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 56 | 1N4BL4DV2NN313421 | 3/3/2026 | $ | 8,139.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 57 | 5NPE34AF6JH604860 | 3/5/2026 | $ | 2,405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 58 | 4T1G11AK7NU666642 | 3/3/2026 | $ | 17,600.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 59 | 1N4BL4DV4MN361324 | 3/5/2026 | $ | 8,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 60 | 4T1G11AK9LU352178 | 3/3/2026 | $ | 14,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 61 | 3C6JR6DGXKG511046 | 3/2/2026 | $ | 4,833.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 62 | 5GAKRBKD4HJ206262 | 3/3/2026 | $ | 4,717.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 63 | 5XXG14J29NG154649 | 3/4/2026 | $ | 7,207.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 7 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 5NPE24AF6KH758912 | 3/5/2026 | $ | 3,522.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 65 | 4T1G11AK9LU359745 | 3/5/2026 | $ | 8,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 66 | 5J6RM3H52GL014949 | 3/4/2026 | $ | 5,628.07 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 67 | 5XXG14J28NG093942 | 3/4/2026 | $ | 6,177.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 68 | 4T1G11AK0MU540847 | 3/3/2026 | $ | 17,389.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 69 | 3FADP4BJ7KM115095 | 3/4/2026 | $ | 3,207.88 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 70 | 4T1BZ1HK5KU032010 | 3/5/2026 | $ | 10,968.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 71 | 4T1C11AK5NU619897 | 3/5/2026 | $ | 11,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 72 | 3C4NJDDB7LT159465 | 3/3/2026 | $ | 4,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 73 | 5NPE24AF0HH570685 | 3/2/2026 | $ | 1,254.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 74 | 5UXKR2C52F0H35123 | 3/3/2026 | $ | 5,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 75 | 5NPD74LF6LH589082 | 3/3/2026 | $ | 12,486.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 76 | 4T1C11AK3NU633572 | 3/3/2026 | $ | 13,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 77 | 1N4BL4DV7MN388016 | 3/2/2026 | $ | 13,982.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 78 | 5NPD74LF7KH489961 | 3/2/2026 | $ | 6,194.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 79 | 1C3CCCAB2FN638000 | 3/4/2026 | $ | 995.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 80 | 4T1B11HK3KU824082 | 3/3/2026 | $ | 9,872.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 81 | 5NPD84LF7HH200695 | 3/5/2026 | $ | 5,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 82 | KL4CJASB0KB883193 | 3/2/2026 | $ | 3,454.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 83 | 1GTH5CEN5H1195450 | 3/2/2026 | $ | 6,834.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 84 | 5XXG14J25NG158407 | 3/2/2026 | $ | 11,025.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 85 | 4T1G11AK0MU596982 | 3/5/2026 | $ | 14,446.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 86 | 4T1C11AK4LU331799 | 3/5/2026 | $ | 7,132.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 87 | 3C4NJCAB1JT123136 | 3/3/2026 | $ | 2,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 88 | 5N1DR2MM1HC911735 | 3/3/2026 | $ | 3,772.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 89 | 4T1G11AK9NU669817 | 3/2/2026 | $ | 11,475.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 90 | 5XXG14J23NG101364 | 3/2/2026 | $ | 3,638.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 91 | 1N4AL3AP3HC289853 | 3/3/2026 | $ | 590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 92 | 3GCUKREC2GG348746 | 3/6/2026 | $ | 4,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 93 | 3MZBM1L7XFM182837 | 3/6/2026 | $ | 2,760.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 94 | 5NPE24AF1GH296542 | 3/3/2026 | $ | 1,645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 95 | 1GCRWAEF0KZ369870 | 3/4/2026 | $ | 7,723.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 96 | 1C4PJLAB0FW760271 | 3/6/2026 | $ | 295.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 97 | 5N1AR2MM9EC674023 | 3/4/2026 | $ | (315.00) | $ | 315.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 464.87 |
| 98 | 1N4AL3AP8HC489496 | 3/3/2026 | $ | 630.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 99 | 1FM5K8D80FGB49910 | 3/4/2026 | $ | 4,475.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 100 | 2HGFC2F52HH509161 | 3/6/2026 | $ | 2,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 101 | 5NPE24AF1JH727534 | 3/4/2026 | $ | 3,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 102 | 1N4AL3AP1GN323453 | 3/3/2026 | $ | 1,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 103 | 1C4RDHDGXGC476931 | 3/6/2026 | $ | 790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 8 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 5N1DR2MN4HC640548 | 3/4/2026 | $ | 3,696.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 105 | 1C6RR6LG8GS312260 | 3/6/2026 | $ | 2,875.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 106 | 5N1AL0MN1EC538452 | 3/2/2026 | $ | 1,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 107 | 1N4BL4BV4KN325858 | 3/4/2026 | $ | 5,946.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 108 | 1N4AL3AP6HC206058 | 3/6/2026 | $ | 3,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 109 | 1C6RR6GT1GS311846 | 3/6/2026 | $ | 2,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 110 | 5NPD74LF9LH577878 | 3/5/2026 | $ | 3,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 111 | 1GCHSBEA0J1322322 | 3/4/2026 | $ | 45.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 112 | 1C6RD6FP1CS111918 | 3/6/2026 | $ | 2,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 113 | 1FTEW1CM9BFC04711 | 3/6/2026 | $ | 4,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 114 | 1C4PJLCBXKD248987 | 3/6/2026 | $ | 3,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 115 | 1N4AL3AP4GN370069 | 3/5/2026 | $ | 2,095.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 116 | 5NPE24AF2GH329791 | 3/3/2026 | $ | 3,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 117 | 1N4AL3AP0GC220035 | 3/5/2026 | $ | 980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 118 | 1GCRCRECXEZ280194 | 3/3/2026 | $ | 4,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 119 | 1GNKRFED1GJ301093 | 3/4/2026 | $ | 245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 120 | 3VW2B7AJ5JM228591 | 3/5/2026 | $ | 4,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 121 | 5NPD74LF2HH093736 | 3/3/2026 | $ | 2,940.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 122 | 1HGCP2F36CA180204 | 3/6/2026 | $ | 1,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 123 | JN8AF5MR5GT600504 | 3/6/2026 | $ | 2,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 124 | 1VWBS7A36FC107157 | 3/6/2026 | $ | 1,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 125 | 1GCVKREC8FZ434954 | 3/3/2026 | $ | 2,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 126 | 1C4NJRBB5FD225554 | 3/6/2026 | $ | 125.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 127 | 5GAKVCKD9FJ235240 | 3/5/2026 | $ | 4,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 128 | 5N1AR2MNXEC631559 | 3/3/2026 | $ | 430.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 129 | 1C6RR6GG1GS163913 | 3/6/2026 | $ | 1,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 130 | 1GNFLFEK3FZ103892 | 3/6/2026 | $ | 935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 131 | 1GCRCREC0FZ318520 | 3/6/2026 | $ | 5,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 132 | 1N4AL3AP4JC173874 | 3/5/2026 | $ | 1,165.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 133 | 1GNKVJKDXGJ252043 | 3/5/2026 | $ | 3,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 134 | 1C4PJLCS5HW540950 | 3/4/2026 | $ | 2,087.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 135 | 1GCRCREC0FZ307887 | 3/4/2026 | $ | 5,180.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 136 | 1N4AA6AP8GC448095 | 3/6/2026 | $ | (843.59) | $ | 843.59 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 993.46 |
| 137 | 1C4RDHAG0HC785281 | 3/6/2026 | $ | 4,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 138 | 3VW267AJ9GM278648 | 3/3/2026 | $ | 1,715.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 139 | 1C6RR6KGXJS299939 | 3/6/2026 | $ | 5,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 140 | 1GNSCBKC1HR398577 | 3/6/2026 | $ | 11,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 141 | 5YFBURHE9HP698451 | 3/6/2026 | $ | 7,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 142 | 5NPE34AFXGH329485 | 3/5/2026 | $ | 1,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 143 | 1FTEW1CP9KKC83637 | 3/6/2026 | $ | 7,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 1FA6P0G70F5102148 | 3/6/2026 | $ | 540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 145 | 1FAHP2E84GG141721 | 3/2/2026 | $ | 6,694.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 146 | 1FAHP2E82DG182022 | 3/4/2026 | $ | 2,493.05 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 147 | 3N1AB7AP6GY284319 | 3/6/2026 | $ | 820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 148 | 1GCRCREH2FZ187005 | 3/3/2026 | $ | 3,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 149 | 5GAKRCKD0EJ232049 | 3/3/2026 | $ | 430.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 150 | 5NPD74LF3HH176186 | 3/3/2026 | $ | 2,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 151 | 5NPD74LF3LH500486 | 3/3/2026 | $ | 3,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 152 | 1J4RS4GGXBC564407 | 3/5/2026 | $ | 1,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 153 | 1FTEW1CP1GKF18006 | 3/6/2026 | $ | 3,330.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 154 | 1GCVKREC2GZ236663 | 3/4/2026 | $ | 4,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 155 | JA4AD3A33JZ014730 | 3/6/2026 | $ | 2,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 156 | 1GNKVGKDXEJ202193 | 3/3/2026 | $ | 1,105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 157 | 1GKS2EEF0DR365507 | 3/6/2026 | $ | 700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 158 | 5NPE24AFXFH053147 | 3/3/2026 | $ | 790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 159 | KMHD84LF6JU493190 | 3/3/2026 | $ | 1,960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 160 | KNDJP3A57G7298950 | 3/3/2026 | $ | 2,851.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 161 | KNDJN2A2XF7811208 | 3/3/2026 | $ | 1,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 162 | KNDJN2A25F7209879 | 3/3/2026 | $ | 690.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 163 | KMHD35LH9HU366966 | 3/5/2026 | $ | 1,465.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 164 | KMHCT4AEXHU388389 | 3/5/2026 | $ | 3,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 165 | KMHTC6AD3HU307462 | 3/5/2026 | $ | 940.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 166 | KM8JU3AC2CU409953 | 3/4/2026 | $ | 2,446.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 167 | 2FMDK3KC1BBB03705 | 3/3/2026 | $ | 765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 168 | 3GCPCPEAXDG321805 | 3/4/2026 | $ | 7,696.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 169 | KL4CJASB7LB350078 | 3/5/2026 | $ | 9,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 170 | KL4CJASB3FB036366 | 3/5/2026 | $ | 795.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 171 | KMHD35LH6HU376449 | 3/5/2026 | $ | 2,695.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 172 | 5GAKRDKD8DJ171988 | 3/3/2026 | $ | 2,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 173 | 5FNYF3H79EB013813 | 3/3/2026 | $ | 2,345.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 174 | 1FMJU1KT5HEA08806 | 3/6/2026 | $ | 3,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 175 | 3GCUKREC6FG531498 | 3/5/2026 | $ | 7,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 176 | 3FA6P0H92GR197164 | 3/5/2026 | $ | 655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 177 | 5NPE24AF8GH366604 | 3/3/2026 | $ | 860.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 178 | 3FA6P0G75GR356727 | 3/3/2026 | $ | 690.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 179 | 5FNRL5H4XBB044224 | 3/3/2026 | $ | 436.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 180 | 1C4PJLCB6GW137090 | 3/6/2026 | $ | 585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 181 | 5YFBU4EE3DP197296 | 3/3/2026 | $ | 135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 182 | 1FTEW1CP7HKE09891 | 3/6/2026 | $ | 6,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 183 | 5XYZU3LB0DG007170 | 3/3/2026 | $ | 790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 10 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 5XXGR4A63DG106168 | 3/4/2026 | $ | 295.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 185 | 1G1ZE5ST1GF202164 | 3/6/2026 | $ | 2,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 186 | 5FNRL5H64DB082004 | 3/3/2026 | $ | 645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 187 | 5NPE24AF7FH185962 | 3/6/2026 | $ | 800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 188 | 5GAKVBEDXBJ394302 | 3/3/2026 | $ | (339.00) | $ | 339.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 488.87 |
| 189 | 1FM5K8D84GGB35008 | 3/6/2026 | $ | 2,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 190 | 1GKKVNED0EJ219324 | 3/2/2026 | $ | 735.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 191 | 3C6RR7LT6HG595110 | 3/2/2026 | $ | 3,325.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 192 | 3GCUKRECXFG455512 | 3/3/2026 | $ | 5,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 193 | 5XYPG4A36JG409612 | 3/3/2026 | $ | 1,119.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 194 | 5XYKT3A67FG601655 | 3/2/2026 | $ | 120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 195 | 3FA6P0H70HR201454 | 3/6/2026 | $ | 4,755.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 196 | 2HGFC4B52JH300171 | 3/6/2026 | $ | 9,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 197 | 3C4PDCAB6JT496284 | 3/6/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 198 | 1GNSCBKC5GR354340 | 3/6/2026 | $ | 7,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 199 | 5NMZU3LB0JH101096 | 3/3/2026 | $ | 1,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 200 | 2T1BURHE2KC237700 | 3/3/2026 | $ | 6,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 201 | 4T1C11AK2PU158161 | 3/5/2026 | $ | 13,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 202 | 1N4BL4BV4LC235056 | 3/6/2026 | $ | 5,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 203 | 1VWAA7A36JC013805 | 3/6/2026 | $ | 4,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 204 | 5NPE24AF2KH763962 | 3/3/2026 | $ | 4,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 205 | JN1BJ1AV3MW304712 | 3/4/2026 | $ | 12,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 206 | 1GCRYAEH9KZ264854 | 3/4/2026 | $ | 10,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 207 | 2HGFC4B88KH302504 | 3/6/2026 | $ | 7,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 208 | 5YFEPMAE1MP247221 | 3/5/2026 | $ | 8,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 209 | 1N4BL4DV1PN310237 | 3/4/2026 | $ | 9,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 210 | 1FTER4EH9LLA56779 | 3/6/2026 | $ | 8,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 211 | 2GNAXSEV3M6103126 | 3/5/2026 | $ | 9,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 212 | 3GKALMEV5KL255874 | 3/6/2026 | $ | 8,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 213 | 3KPA24AD0ME412732 | 3/6/2026 | $ | 4,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 214 | 1FMCU0GDXJUA74994 | 3/6/2026 | $ | 1,615.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 215 | JHMFC1F75JX017217 | 3/6/2026 | $ | 12,780.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 216 | 5YFEPMAE2MP216740 | 3/5/2026 | $ | 9,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 217 | 2GNAXHEV2L6182578 | 3/4/2026 | $ | 4,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 218 | 3GKALMEV6KL387834 | 3/6/2026 | $ | 6,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 219 | 3TMAZ5CN9MM149928 | 3/5/2026 | $ | 18,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 220 | 1N4BL4CW2KC171606 | 3/6/2026 | $ | 5,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 221 | 2T1BURHEXKC227528 | 3/6/2026 | $ | 5,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 222 | 1N4BL4BV9LC239961 | 3/5/2026 | $ | 2,003.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 223 | 2GNAXHEV7L6281574 | 3/6/2026 | $ | 2,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 11 of 93

4/10/2026



| # | VIN | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 3VWC57BUXMM085078 | 3/3/2026 | $ 7,020.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 225 | 5YFEPMAE2MP245851 | 3/3/2026 | $ 9,972.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 226 | 1C4PJLCB3JD566531 | 3/6/2026 | $ 4,755.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 227 | 1G1ZD5ST6LF041890 | 3/6/2026 | $ 7,232.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 228 | 1C6SRFMT8KN655185 | 3/6/2026 | $ 22,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 229 | KL79MTSLXNB034542 | 3/6/2026 | $ 14,000.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 230 | 2GNAXJEV3N6114977 | 3/6/2026 | $ 11,250.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 231 | 5YFEPMAE2MP189345 | 3/4/2026 | $ 8,017.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 232 | 1N4BL4BVXRN309707 | 3/3/2026 | $ 13,301.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 233 | 5NPD84LF5LH633246 | 3/5/2026 | $ 8,200.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 234 | 3C6UR5CJ6NG203137 | 3/3/2026 | $ 8,040.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 235 | 5NPD84LF7JH318056 | 3/4/2026 | $ 3,770.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 236 | 1FTEX1EB6MKD42905 | 3/6/2026 | $ 11,985.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 237 | 3FA6P0H77GR217553 | 3/4/2026 | $ (115.00) | $ 115.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 9.87 | $ 264.87 |
| 238 | 3GKALMEV5JL399827 | 3/5/2026 | $ 7,005.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 239 | 1N4BL4BV4LN314716 | 3/3/2026 | $ 4,840.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 240 | 3KPC24A6XNE157728 | 3/6/2026 | $ 6,642.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 241 | 5NPD74LF5LH596461 | 3/4/2026 | $ 8,519.38 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 242 | 2GNAXJEV1L6258444 | 3/6/2026 | $ 4,520.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 243 | 3C4NJCBBXLT133732 | 3/3/2026 | $ 4,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 244 | 3FA6P0HD7KR169650 | 3/6/2026 | $ 3,520.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 245 | 4T1G11AKXNU693141 | 3/4/2026 | $ 8,500.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 246 | 1GCRYDEK7MZ265372 | 3/6/2026 | $ 16,235.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 247 | 1VWBT7A38HC072654 | 3/3/2026 | $ 2,090.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 248 | 3C4PDCGB9KT872212 | 3/5/2026 | $ 9,700.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 249 | 1G1ZD5ST1MF054774 | 3/6/2026 | $ 4,520.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 250 | 3VWCB7BU5KM131549 | 3/6/2026 | $ 3,020.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 251 | 1N4BL4DV2MN342013 | 3/6/2026 | $ 12,040.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 252 | 1VWDT7A34HC067797 | 3/3/2026 | $ 3,610.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 253 | 1VWSA7A37NC001396 | 3/6/2026 | $ 12,750.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 254 | 4T1B11HK4KU252262 | 3/5/2026 | $ 4,900.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 255 | 3C4PDCBG6JT503860 | 3/5/2026 | $ 5,271.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 256 | 3C4PDCBB4KT816072 | 3/5/2026 | $ 5,900.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 257 | 2C3CCAAG8JH191030 | 3/6/2026 | $ 4,730.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 258 | 1FTFW1E47LFA80506 | 3/6/2026 | $ 10,495.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 259 | 1N4BL4BV4LC227295 | 3/6/2026 | $ 5,530.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 260 | 5YJ3E1EA7PF446826 | 3/5/2026 | $ 18,200.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 261 | 1GCHSBEA0H1312044 | 3/6/2026 | $ 7,770.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 262 | 2HGFE2F56NH537647 | 3/6/2026 | $ 8,520.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 263 | 1N4BL4CV0LC239653 | 3/6/2026 | $ 5,700.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |



Case 25-33487-mvl7 Doc 1049-1 Filed 04/10/26 Entered 04/10/26 16:12:36 Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A Page 12 of 93

4/10/2026

| 264 | 3VWCB7BU3KM201081 | 3/5/2026 | $ | 2,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 265 | 5NMS33AD1KH077739 | 3/5/2026 | $ | 6,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 266 | 1GCPWBEK2MZ250053 | 3/4/2026 | $ | 9,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 267 | 5YFEPMAE5MP199786 | 3/3/2026 | $ | 10,516.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 268 | JM3TCADYXG0107682 | 3/3/2026 | $ | 3,130.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 269 | 3C6RR6KTXLG134013 | 3/3/2026 | $ | 11,722.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 270 | 2GNAXHEV6J6216065 | 3/3/2026 | $ | 10,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 271 | 5TDGZRAH1LS504992 | 3/3/2026 | $ | 13,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 272 | 3FMCR9B68NRD44896 | 3/5/2026 | $ | 9,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 273 | 1GTG5CEN7J1221600 | 3/6/2026 | $ | 5,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 274 | 3N1CP5CU0KL534855 | 3/6/2026 | $ | 2,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 275 | 3FA6P0H78JR125083 | 3/5/2026 | $ | 550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 276 | 5XXG14J20NG086452 | 3/5/2026 | $ | 6,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 277 | 3C4PDCGBXLT270274 | 3/3/2026 | $ | 5,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 278 | JTNB11HK8J3012653 | 3/6/2026 | $ | 10,775.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 279 | 3C4PDDGG1JT477439 | 3/5/2026 | $ | 5,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 280 | 1G1ZD5ST6LF103451 | 3/2/2026 | $ | 780.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 281 | KL7CJNSM2NB519728 | 3/6/2026 | $ | 12,357.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 282 | 5YFEPRAEXLP103355 | 3/5/2026 | $ | 5,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 283 | 5YFEPMAE8MP246244 | 3/3/2026 | $ | 3,385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 284 | 1C6RR6TT7LS102496 | 3/6/2026 | $ | 5,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 285 | 5FNYF3H21FB016419 | 3/3/2026 | $ | 1,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 286 | 4T1BF1FK4GU235022 | 3/4/2026 | $ | 4,560.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 287 | 1C6RR7LT7ES208925 | 3/6/2026 | $ | 275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 288 | 3FA6P0HD5HR274048 | 3/6/2026 | $ | 1,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 289 | 1GKS2GKC5JR401466 | 3/6/2026 | $ | 18,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 290 | 2C3CCAAG3JH275692 | 3/4/2026 | $ | (745.00) | $ | 745.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 894.87 |
| 291 | 1N4BL4BV7LN317738 | 3/6/2026 | $ | 3,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 292 | 4T1G11AK5LU897813 | 3/6/2026 | $ | 6,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 293 | 3GCUKREC0JG167166 | 3/6/2026 | $ | 15,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 294 | 3GKALMEV3JL313365 | 3/6/2026 | $ | 6,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 295 | 3C6RR7LT6GG214905 | 3/3/2026 | $ | 770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 296 | 2GNAXHEV7J6176689 | 3/6/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 297 | 3VV2B7AX5MM087325 | 3/5/2026 | $ | 6,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 298 | 1VWCT7A32HC063856 | 3/6/2026 | $ | 3,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 299 | 1N4AL3AP1JC113955 | 3/3/2026 | $ | 935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 300 | 1N4BL4BV9NN401532 | 3/6/2026 | $ | 10,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 301 | 1GCVKPEC5GZ285201 | 3/6/2026 | $ | 5,997.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 302 | 3GCUYDED6LG260061 | 3/3/2026 | $ | 16,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 303 | JTDEPRAEXLJ111962 | 3/6/2026 | $ | 10,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



| 304 | 3C4PDCBB7KT872717 | 3/5/2026 | $ | 2,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 305 | KL7CJPSB4MB325324 | 3/6/2026 | $ | 8,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 306 | 4T1BF1FK6HU416267 | 3/6/2026 | $ | 7,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 307 | 5NPD84LFXLH581791 | 3/3/2026 | $ | 3,860.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 308 | 1GCGSBEN2M1123470 | 3/4/2026 | $ | 19,405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 309 | 3GCUCRER0JG317259 | 3/6/2026 | $ | 9,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 310 | 3C4NJCBB1KT756025 | 3/6/2026 | $ | 10,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 311 | 5TFRX5GN1KX155894 | 3/4/2026 | $ | 11,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 312 | 2GNAXHEV8L6247286 | 3/6/2026 | $ | 10,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 313 | 3GKALPEV1ML343695 | 3/5/2026 | $ | 4,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 314 | 1GCGSBEN0J1185266 | 3/6/2026 | $ | 6,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 315 | 1N4BL4DV1NN319159 | 3/3/2026 | $ | 8,998.70 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 316 | 3GCPCREC5JG357409 | 3/3/2026 | $ | 16,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 317 | 5YFEPMAE2MP263492 | 3/5/2026 | $ | 8,105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 318 | 5YFEPMAEXMP198259 | 3/5/2026 | $ | 10,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 319 | 1C6RREBG6NN290699 | 3/6/2026 | $ | 15,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 320 | 1GCRYDED8LZ239816 | 3/6/2026 | $ | 4,430.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 321 | 3C4PDCGB3JT158414 | 3/5/2026 | $ | 4,555.57 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 322 | 1N4BL4BV6MN309518 | 3/6/2026 | $ | 9,831.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 323 | 1GCVKRECXHZ158439 | 3/4/2026 | $ | 8,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 324 | KL7CJPSB8MB324726 | 3/6/2026 | $ | 6,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 325 | 5XXGT4L32KG374713 | 3/6/2026 | $ | 4,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 326 | 5YFS4MCE8MP087833 | 3/6/2026 | $ | 9,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 327 | 5YFEPMAE2NP274171 | 3/5/2026 | $ | 5,962.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 328 | 5NPD84LF4JH229898 | 3/5/2026 | $ | 3,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 329 | 1FMCU0GD6KUA05012 | 3/6/2026 | $ | 7,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 330 | 3C4PDCGB8HT708586 | 3/2/2026 | $ | 230.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 331 | 2C3CDXBG4LH124099 | 3/4/2026 | $ | 11,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 332 | 1N4BL4BV6KN326011 | 3/3/2026 | $ | 1,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 333 | 5XXG14J23NG140360 | 3/3/2026 | $ | 11,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 334 | 5XXGT4L35LG401680 | 3/6/2026 | $ | 4,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 335 | 3VWE57BU2KM062836 | 3/5/2026 | $ | 3,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 336 | 1G1ZD5ST5KF113130 | 3/4/2026 | $ | 720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 337 | 5NMS3CAD3KH018451 | 3/5/2026 | $ | 4,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 338 | 1C6RREJT2LN105740 | 3/4/2026 | $ | 19,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 339 | 3C4NJCCBXMT559386 | 3/3/2026 | $ | 5,630.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 340 | 1VWSA7A38LC015093 | 3/6/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 341 | 1G1ZD5ST5MF073196 | 3/6/2026 | $ | 3,832.65 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 342 | 4T1BF1FK8HU742457 | 3/6/2026 | $ | 6,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 343 | 5YFEPMAEXNP271986 | 3/3/2026 | $ | 10,389.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



Case 25-33487-mvl7 Doc 1049-1 Filed 04/10/26 Entered 04/10/26 16:12:36 Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A Page 14 of 93

4/10/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | 3FA6P0H78JR221165 | 3/6/2026 | $ | 2,580.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 345 | 2T1BURHE1JC013669 | 3/6/2026 | $ | 10,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 346 | 3C4NJCBB0JT227583 | 3/6/2026 | $ | 4,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 347 | 3C6RR6LT8KG623748 | 3/3/2026 | $ | 7,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 348 | 5NPD84LF5JH217484 | 3/5/2026 | $ | 5,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 349 | 2GNAXHEV1N6102366 | 3/6/2026 | $ | 10,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 350 | 3C4PDCGBXLT268511 | 3/6/2026 | $ | 5,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 351 | JN1BJ1CP0KW520707 | 3/5/2026 | $ | 4,147.92 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 352 | 3TYAX5GN7PT070041 | 3/3/2026 | $ | 27,266.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 353 | 3C4PDCBG6HT526808 | 3/4/2026 | $ | (190.00) | $ | 190.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 339.87 |
| 354 | 2C3CCAAG7KH613550 | 3/5/2026 | $ | 4,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 355 | 5YFEPMAE3NP369709 | 3/5/2026 | $ | 8,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 356 | 1N4BL4BV3LC221374 | 3/6/2026 | $ | 4,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 357 | 1G1ZD5ST8LF110532 | 3/6/2026 | $ | 6,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 358 | 5NPD84LF5JH263302 | 3/3/2026 | $ | 2,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 359 | 3FA6P0H77LR216445 | 3/6/2026 | $ | 7,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 360 | 1V2CR2CA0JC521320 | 3/6/2026 | $ | 8,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 361 | 3KPC24A38KE075062 | 3/6/2026 | $ | 2,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 362 | JN1BJ1AWXMW422233 | 3/3/2026 | $ | 8,345.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 363 | 1C6RR7GG3JS218522 | 3/6/2026 | $ | 9,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 364 | 5YFEPRAE0LP031422 | 3/5/2026 | $ | 10,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 365 | 1N6ED1EKXNN612448 | 3/3/2026 | $ | 20,766.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 366 | 3C4PDDEG1HT639132 | 3/5/2026 | $ | 2,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 367 | 2HGFC4B88LH301242 | 3/6/2026 | $ | 13,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 368 | 1C6RR7TT4JS146300 | 3/6/2026 | $ | 5,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 369 | 1N4BL4BVXNN398494 | 3/5/2026 | $ | 14,045.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 370 | 2C3CCAEG9JH126911 | 3/6/2026 | $ | 5,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 371 | 2HGFC3B38JH351831 | 3/3/2026 | $ | 7,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 372 | 1GKS1AKC4GR267123 | 3/6/2026 | $ | 8,352.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 373 | 3VWC57BU4MM049189 | 3/6/2026 | $ | 7,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 374 | 2T1BURHE1KC240524 | 3/3/2026 | $ | 4,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 375 | 1FTEW1E50KFC88911 | 3/6/2026 | $ | 4,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 376 | 5YFEPMAE9MP218534 | 3/4/2026 | $ | 9,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 377 | 1G1ZD5ST7KF136943 | 3/5/2026 | $ | 3,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 378 | 1GCRCREC6JZ171919 | 3/3/2026 | $ | 4,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 379 | JA4AZ3A32KZ044028 | 3/6/2026 | $ | 5,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 380 | 5YFEPMAE6MP256769 | 3/3/2026 | $ | 7,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 381 | JN8AY2BA3M9373067 | 3/3/2026 | $ | 15,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 382 | 1N4BL4BV9NN389513 | 3/6/2026 | $ | 11,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 383 | 3C4NJDCB2JT397982 | 3/6/2026 | $ | 3,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7 Doc 1049-1 Filed 04/10/26 Entered 04/10/26 16:12:36 Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A Page 15 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | 3C4NJCBB8MT580836 | 3/5/2026 | $ | 5,855.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 385 | 3FA6P0HD8JR268475 | 3/6/2026 | $ | 3,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 386 | 4T1G11AK7NU073055 | 3/5/2026 | $ | 17,575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 387 | 1C6RR6GG6GS163910 | 3/6/2026 | $ | 597.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 388 | 1GCPWCED9MZ264958 | 3/5/2026 | $ | 23,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 389 | 1GCGSDEN1J1126559 | 3/4/2026 | $ | 6,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 390 | 1FMCU0GD3KUB75408 | 3/6/2026 | $ | 3,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 391 | 1GCVKREC2JZ192431 | 3/3/2026 | $ | 8,380.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 392 | 5YFEPMAE5NP345766 | 3/3/2026 | $ | 13,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 393 | 5YFEPMAE1NP368218 | 3/4/2026 | $ | 7,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 394 | 3FA6P0HD2LR223440 | 3/3/2026 | $ | 7,567.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 395 | 1VWSA7A31MC008746 | 3/6/2026 | $ | 10,780.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 396 | 1GCPWCED2LZ205720 | 3/4/2026 | $ | 7,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 397 | 3C4NJDBB4KT650710 | 3/6/2026 | $ | 3,957.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 398 | 3FA6P0HD3KR171735 | 3/5/2026 | $ | 7,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 399 | 1N4BL4BV6MN364728 | 3/5/2026 | $ | 3,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 400 | 1GCGSCEN2J1181404 | 3/6/2026 | $ | 8,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 401 | 3FA6P0HDXLR247047 | 3/6/2026 | $ | 10,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 402 | 3GKALMEVXKL156466 | 3/5/2026 | $ | 7,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 403 | 2C3CCAGG6KH689932 | 3/3/2026 | $ | 1,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 404 | 5XXGN4A76FG420839 | 3/3/2026 | $ | (366.00) | $ | 366.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 515.87 |
| 405 | 3KPA24AD1LE333195 | 3/6/2026 | $ | 6,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 406 | 5XXG14J26NG102346 | 3/5/2026 | $ | 3,247.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 407 | KL4CJASB0JB552130 | 3/6/2026 | $ | 2,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 408 | 3FA6P0HD5LR167798 | 3/6/2026 | $ | 6,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 409 | 3C4PDCBB3KT857261 | 3/3/2026 | $ | 4,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 410 | 3FA6P0HD6HR328585 | 3/5/2026 | $ | 1,305.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 411 | 4T1G11AK3LU877608 | 3/6/2026 | $ | 12,535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 412 | JN8AY2ND2H9006446 | 3/6/2026 | $ | 3,230.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 413 | 1C6RR6LT7KS529224 | 3/6/2026 | $ | 3,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 414 | 5NPD84LF2KH447002 | 3/3/2026 | $ | 2,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 415 | 2C3CCAAG4JH279931 | 3/6/2026 | $ | 5,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 416 | 3C4PDCBB8KT867011 | 3/4/2026 | $ | 6,715.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 417 | 2HGFC3B34HH357264 | 3/5/2026 | $ | 8,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 418 | 5YFEPMAE9MP258726 | 3/5/2026 | $ | 9,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 419 | 5XXGT4L18GG074583 | 3/3/2026 | $ | 920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 420 | JA4AP3AU9JZ004171 | 3/3/2026 | $ | 2,376.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 421 | 1N4BL4BVXLC221520 | 3/6/2026 | $ | 3,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 422 | 5NMZTDLB1HH012897 | 3/5/2026 | $ | 4,155.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 423 | 3GKALMEV4KL337353 | 3/5/2026 | $ | 2,345.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 16 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 1N4BL4BV4NN307848 | 3/6/2026 | $ | 12,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 425 | 3FA6P0HD3LR225682 | 3/6/2026 | $ | 6,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 426 | 1GCRCREC2EZ405737 | 3/6/2026 | $ | 1,892.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 427 | 3GNKBGRS6KS669909 | 3/6/2026 | $ | 11,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 428 | 1GKKNULS5KZ214113 | 3/6/2026 | $ | 4,077.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 429 | 5XXG14J22MG037803 | 3/5/2026 | $ | 11,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 430 | 5NMS14AJ0MH322552 | 3/3/2026 | $ | 10,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 431 | 2T1BURHE0FC380778 | 3/2/2026 | $ | 2,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 432 | 5YFS4MCE4MP084718 | 3/6/2026 | $ | 14,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 433 | 2T1BURHE1JC096259 | 3/4/2026 | $ | 2,234.93 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 434 | 3C4PDDEG1KT687625 | 3/3/2026 | $ | 990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 435 | 19XFC2F66KE021860 | 3/6/2026 | $ | 8,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 436 | 5XXGT4L37LG441307 | 3/6/2026 | $ | 4,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 437 | 5YFEPRAE5LP102730 | 3/5/2026 | $ | 7,895.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 438 | 2GNAXSEV6J6308970 | 3/6/2026 | $ | 5,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 439 | 3FA6P0HD7KR171057 | 3/5/2026 | $ | 3,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 440 | 1N4BL4DV0MN406677 | 3/4/2026 | $ | 6,727.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 441 | 3GKALMEV6JL402783 | 3/6/2026 | $ | 6,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 442 | 2GNAXHEV0L6126400 | 3/6/2026 | $ | 6,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 443 | 1FMCU0J91HUC78274 | 3/6/2026 | $ | 3,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 444 | 3FA6P0HD9HR173868 | 3/5/2026 | $ | 1,755.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 445 | 1N4BL4BVXLC118436 | 3/5/2026 | $ | 6,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 446 | 5YFEPMAE3MP251173 | 3/4/2026 | $ | 3,515.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 447 | 5YFEPMAE8MP237625 | 3/5/2026 | $ | 6,708.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 448 | 3C4NJCCB4MT555687 | 3/3/2026 | $ | 5,960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 449 | 3N1CN8EV2ML884505 | 3/6/2026 | $ | 3,330.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 450 | 1N4AL3AP0JC271901 | 3/5/2026 | $ | 2,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 451 | 5NPEG4JA2LH030558 | 3/5/2026 | $ | 4,605.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 452 | 1N4AL3AP3FN302103 | 3/5/2026 | $ | 1,310.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 453 | JTDEPMAE3NJ194981 | 3/5/2026 | $ | 13,400.00 | $ | - | $ | - | $ | 123.75 | $ | - | $ | 295.00 | $ | 9.87 | $ | 428.62 |
| 454 | 3TMAZ5CN0JM072054 | 3/6/2026 | $ | 22,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 455 | 1N4AL3AP4JC477464 | 3/5/2026 | $ | 2,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 456 | 1N4BL4DV9MN337715 | 3/6/2026 | $ | 4,260.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 457 | 2C4RDGBG6GR259560 | 3/5/2026 | $ | 1,845.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 458 | 1FTEW1CP3HKD93060 | 3/6/2026 | $ | 3,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 459 | 3VWC57BU1KM104064 | 3/3/2026 | $ | 3,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 460 | 5TDZZRAH4LS013423 | 3/5/2026 | $ | 14,045.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 461 | 1V2DP2CA6JC592998 | 3/3/2026 | $ | 5,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 462 | 1N4BL4DV7MN341598 | 3/6/2026 | $ | 7,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 463 | 1FMCU9GD2JUC88625 | 3/6/2026 | $ | 2,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



| 464 | 5N1AZ2MG7HN130994 | 3/3/2026 | $ | 5,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 465 | 3VW2K7AJ5EM216902 | 3/3/2026 | $ | 405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 466 | 5UXTY3C0XM9G06430 | 3/5/2026 | $ | 13,575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 467 | 2GCRCPEC8K1149192 | 3/3/2026 | $ | 9,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 468 | 2GCVKNEC7K1171836 | 3/5/2026 | $ | 5,071.60 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 469 | 5J6RM4H59EL088792 | 3/2/2026 | $ | 1,760.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 470 | 3N1CP5CV0ML505108 | 3/6/2026 | $ | 8,465.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 471 | 2G11Z5SA1K9133607 | 3/6/2026 | $ | 9,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 472 | 1N4AL3AP9JC124881 | 3/3/2026 | $ | 3,940.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 473 | 2GCRCPEC0K1126294 | 3/6/2026 | $ | 7,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 474 | 2GNALCEK2H1569690 | 3/4/2026 | $ | 1,277.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 475 | 2C3CDXBG1MH535252 | 3/6/2026 | $ | 8,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 476 | 1HGCV1F16KA095070 | 3/6/2026 | $ | 8,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 477 | 2FMPK3J82JBC37261 | 3/3/2026 | $ | 9,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 478 | 5N1AT2MT7HC730716 | 3/5/2026 | $ | 732.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 479 | 5N1DR3BA1NC234177 | 3/4/2026 | $ | 12,114.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 480 | 1N6ED1EJ5NN634137 | 3/4/2026 | $ | 13,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 481 | 1N4BL4DV2MN391258 | 3/6/2026 | $ | 10,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 482 | 3N1CN8EV1ML834436 | 3/6/2026 | $ | 4,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 483 | 3N1AB8CV6NY252081 | 3/6/2026 | $ | 10,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 484 | 2C4RDGBG0FR581724 | 3/6/2026 | $ | 1,732.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 485 | 2GNAXKEV1M6143138 | 3/5/2026 | $ | 9,851.80 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 486 | 3FA6P0HD5LR168384 | 3/5/2026 | $ | 5,326.24 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 487 | 1N6AA1E61HN500555 | 3/3/2026 | $ | 1,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 488 | 5TFEM5F10HX116101 | 3/5/2026 | $ | 14,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 489 | 5NPLS4AG8MH033850 | 3/6/2026 | $ | 9,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 490 | 1N4BL4CV9LC228019 | 3/5/2026 | $ | 11,405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 491 | 2FMPK3J98JBB25332 | 3/6/2026 | $ | 2,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 492 | 2G11X5SA2G9183509 | 3/3/2026 | $ | 1,372.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 493 | 5NPE34AFXHH448378 | 3/4/2026 | $ | 4,494.55 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 494 | 3GNAXHEV4NS204455 | 3/6/2026 | $ | 6,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 495 | 3GCPWBEK2LG164997 | 3/6/2026 | $ | 14,927.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 496 | 3GCUKREC2FG330391 | 3/6/2026 | $ | 9,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 497 | 1N4AL3AP7JC179538 | 3/6/2026 | $ | 4,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 498 | 3GCUKREC5HG445618 | 3/6/2026 | $ | 14,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 499 | 1N4BL4DV2MN358793 | 3/6/2026 | $ | 4,565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 500 | 5GAEVBKW9NJ118247 | 3/3/2026 | $ | 15,690.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 501 | 5N1DR2MN0JC618701 | 3/3/2026 | $ | 2,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 502 | 2GNAXKEV3M6113218 | 3/6/2026 | $ | 8,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 503 | 2C3CDXHG0HH515054 | 3/6/2026 | $ | 3,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 18 of 93

4/10/2026



| 504 | 1N4BL4CVXLN305100 | 3/5/2026 | $ | 2,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | 1N4AL3AP3JC228721 | 3/6/2026 | $ | 5,195.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 506 | 5N1AT2MV2LC760829 | 3/3/2026 | $ | 1,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 507 | 3TYAX5GN1PT069855 | 3/6/2026 | $ | 21,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 508 | 1N4BL4DV4NN366671 | 3/5/2026 | $ | 8,905.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 509 | 1N4AL3AP8JC472980 | 3/3/2026 | $ | 1,929.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 510 | 2G11Z5SA8K9117291 | 3/4/2026 | $ | 6,635.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 511 | 2G11X5SA4J9162426 | 3/5/2026 | $ | 5,523.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 512 | 5NPE34AF0KH730035 | 3/5/2026 | $ | 6,960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 513 | 5TFEM5F16KX141351 | 3/5/2026 | $ | 21,855.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 514 | 1N6AA1EF4MN514489 | 3/3/2026 | $ | 13,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 515 | 3N1CN8EV1ML868098 | 3/3/2026 | $ | 5,633.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 516 | 5NPE34AF1JH701917 | 3/3/2026 | $ | 835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 517 | 1N4BL4FVXKC105873 | 3/4/2026 | $ | 7,635.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 518 | 3GCPCRECXJG516375 | 3/6/2026 | $ | 12,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 519 | 2GNAXFEV7L6144106 | 3/6/2026 | $ | 3,630.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 520 | 2FMPK3J91JBB68376 | 3/6/2026 | $ | 4,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 521 | 1N4AL3AP4FC108062 | 3/4/2026 | $ | 1,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 522 | 1N4BL4DV6MN340572 | 3/3/2026 | $ | 4,414.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 523 | 1N4BL4CV1LC229374 | 3/6/2026 | $ | 4,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 524 | 1N4BL4BV0LC204600 | 3/3/2026 | $ | 1,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 525 | 3GCPWBEH2LG351550 | 3/4/2026 | $ | 24,112.55 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 526 | 3GTP1PEC5GG195414 | 3/6/2026 | $ | 7,975.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 527 | 5TFAZ5CN0HX046865 | 3/3/2026 | $ | 17,408.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 528 | 2G1105S37K9122896 | 3/6/2026 | $ | 3,675.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 529 | 5NPEG4JAXMH075460 | 3/4/2026 | $ | 6,531.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 530 | 1N4BL4DV4MN312737 | 3/3/2026 | $ | 1,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 531 | 1N4BL4BV0NN346288 | 3/3/2026 | $ | 9,916.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 532 | 1GNERFKW6KJ102553 | 3/6/2026 | $ | 7,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 533 | 1G6AG5RX5F0125844 | 3/6/2026 | $ | 3,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 534 | 1N4BL4DV6MN391456 | 3/6/2026 | $ | 6,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 535 | 3TMBZ5DN7MM032156 | 3/4/2026 | $ | 14,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 536 | 5N1DR2CM9LC622211 | 3/5/2026 | $ | 6,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 537 | 5NPE34AF7JH652528 | 3/5/2026 | $ | 2,905.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 538 | 5N1AR2MM6FC623175 | 3/3/2026 | $ | 485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 539 | 5N1AT2MT8KC801607 | 3/3/2026 | $ | 5,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 540 | 2GNAXJEV9L6235221 | 3/6/2026 | $ | 4,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 541 | 1FAHP2D81HG146345 | 3/4/2026 | $ | 5,630.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 542 | 1FTEW1E57JKF43902 | 3/6/2026 | $ | 9,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 543 | 1N4BL4EV0KC181913 | 3/3/2026 | $ | 3,379.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 19 of 93

4/10/2026



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 544 | 1N6AA1EE3NN104078 | 3/5/2026 | $ 21,150.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 545 | 1N4BL4EV7LC128322 | 3/6/2026 | $ 6,040.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 546 | 5N1AT2MT0JC746844 | 3/3/2026 | $ 851.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 547 | 3N1CP5CV5ML482313 | 3/6/2026 | $ 5,979.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 548 | 5N1AZ2DJ3LN152107 | 3/3/2026 | $ 13,510.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 549 | 2FMPK3K91LBA11156 | 3/6/2026 | $ 6,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 550 | 2FMPK4J92KBC71832 | 3/5/2026 | $ 5,215.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 551 | 1FM5K7D86EGA73280 | 3/4/2026 | $ 145.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 9.87 | $ 149.87 |
| 552 | 2C4RDGBG9HR731333 | 3/3/2026 | $ 285.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 9.87 | $ 149.87 |
| 553 | 1N6AA1ED8MN536672 | 3/5/2026 | $ 16,900.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 554 | 2FMPK3J97JBC00327 | 3/5/2026 | $ 2,490.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 555 | 5NTJA4AE3NH019107 | 3/4/2026 | $ 8,370.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 556 | 2FMPK4G9XJBC43332 | 3/5/2026 | $ 4,700.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 557 | 3KPC24A64LE126536 | 3/6/2026 | $ 2,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 558 | 1N4AL3AP7HC120936 | 3/6/2026 | $ 6,540.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 559 | 5NPE34AF2HH476725 | 3/5/2026 | $ 4,460.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 560 | 5TFEW5F19HX214750 | 3/5/2026 | $ 13,575.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 561 | 3GNAXUEV0ML304747 | 3/6/2026 | $ 11,290.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 562 | 2FMPK3G93HBB86668 | 3/3/2026 | $ 2,110.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 563 | 5TFEM5F14KX138626 | 3/3/2026 | $ 11,225.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 564 | 1N4BL4BV0LC247690 | 3/5/2026 | $ 9,400.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 565 | 1N4BL4CV2NN370140 | 3/5/2026 | $ 15,090.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 566 | 1FTEW1CP5FKD55391 | 3/6/2026 | $ 4,170.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 567 | 5N1DR2AM8LC577247 | 3/5/2026 | $ 6,395.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 568 | 2G11Z5SA2K9117562 | 3/6/2026 | $ 6,550.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 569 | 1N4AL3AP9HN309771 | 3/4/2026 | $ 2,881.43 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 570 | 1HGCV1F4XLA135503 | 3/4/2026 | $ 18,120.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 571 | 5NPE24AF8KH794052 | 3/5/2026 | $ 5,711.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 572 | 3GTP8CED2LG376316 | 3/4/2026 | $ 11,570.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 573 | 3N1CP5BV9ML544734 | 3/5/2026 | $ 2,848.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 574 | KM8K53A50KU197958 | 3/6/2026 | $ 10,750.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 575 | 2HGFC2F74JH590476 | 3/6/2026 | $ 11,710.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 576 | 3GNAXUEV9NL178261 | 3/6/2026 | $ 13,790.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 577 | 1FM5K7D86FGA75094 | 3/4/2026 | $ 330.00 | $ - | $ - | $ 40.00 | $ - | $ 100.00 | $ 9.87 | $ 149.87 |
| 578 | 1N6AA1E6XHN564190 | 3/3/2026 | $ 3,410.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 579 | 1N4BL4BV3LC199912 | 3/6/2026 | $ 4,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 580 | 1G1ZB5ST3KF145757 | 3/6/2026 | $ 4,270.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 581 | 5NPE34AB9JH638272 | 3/3/2026 | $ 2,840.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 582 | 3GCUYDED0KG166403 | 3/5/2026 | $ 22,605.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 583 | 3GCUYAEF7KG309864 | 3/6/2026 | $ 13,720.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |



4/10/2026

| 584 | 3GCUYDED0LG396086 | 3/3/2026 | $ | 13,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | 3GKALVEVXML312935 | 3/6/2026 | $ | 4,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 586 | 3GTP1NEC5HG447488 | 3/6/2026 | $ | 10,945.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 587 | 3GNKBCR42NS182589 | 3/6/2026 | $ | 10,945.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 588 | 3KPC24A63LE104821 | 3/3/2026 | $ | 1,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 589 | 3KPA24AD4LE329335 | 3/5/2026 | $ | 3,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 590 | 5N1AT2MT8JC700761 | 3/3/2026 | $ | 1,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 591 | 5YFEPMAE7MP206379 | 3/5/2026 | $ | 4,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 592 | 5UXTR7C57KLF27779 | 3/5/2026 | $ | 7,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 593 | 3KPA24AB5KE214210 | 3/6/2026 | $ | 3,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 594 | 3KPC24A33KE054040 | 3/6/2026 | $ | 1,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 595 | 3GCUKRECXJG232069 | 3/3/2026 | $ | 4,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 596 | 3KPC24A65LE120714 | 3/5/2026 | $ | 3,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 597 | 3GCUYDED0KG248888 | 3/5/2026 | $ | 13,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 598 | 3GCUKSEC5FG432422 | 3/2/2026 | $ | 6,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 599 | 1N6AA1EJ7JN510677 | 3/6/2026 | $ | 11,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 600 | 3KPA24AD3LE318374 | 3/3/2026 | $ | 3,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 601 | 5XXGT4L36LG409724 | 3/3/2026 | $ | 12,389.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 602 | 3GNAXHEV0KL269695 | 3/3/2026 | $ | 6,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 603 | 5XYPG4A35KG444997 | 3/4/2026 | $ | 8,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 604 | 3KPC24A32KE077910 | 3/6/2026 | $ | 5,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 605 | 3N1CN7AP6JL873973 | 3/5/2026 | $ | 2,037.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 606 | 3N1CP5CU6KL505263 | 3/3/2026 | $ | 4,894.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 607 | 3VV3B7AX4JM056566 | 3/3/2026 | $ | 8,139.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 608 | 5YJ3E1EA4KF416286 | 3/5/2026 | $ | 7,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 609 | 3GCUYDED5LG286831 | 3/3/2026 | $ | 19,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 610 | 3GCUKSEC0JG143893 | 3/4/2026 | $ | 21,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 611 | 3KPC24A32KE088115 | 3/6/2026 | $ | 920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 612 | 3GTP1MEC7JG111132 | 3/5/2026 | $ | 10,351.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 613 | 2C3CDXBG9EH344700 | 3/6/2026 | $ | 50.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 614 | 3KPA24AD3LE284629 | 3/6/2026 | $ | 1,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 615 | 3GCUKRECXHG432007 | 3/6/2026 | $ | 12,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 616 | 1G11D5SL1FU139710 | 3/4/2026 | $ | 4,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 617 | 4T1C11AK2NU666921 | 3/5/2026 | $ | 18,101.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 618 | 4T1C11AK4LU952783 | 3/5/2026 | $ | 5,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 619 | 4T1C11AK2MU583147 | 3/4/2026 | $ | 15,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 620 | 1G1ZD5ST2LF059464 | 3/11/2026 | $ | 7,852.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 621 | 5NPD74LF1HH078015 | 3/11/2026 | $ | 452.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 622 | 3FA6P0T91JR262763 | 3/11/2026 | $ | 427.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 623 | 1N4AL3AP8JC478035 | 3/11/2026 | $ | 2,777.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 21 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 624 | 1C4PJMDX2KD303934 | 3/12/2026 | $ | 11,187.85 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 625 | 1VWBA7A32JC020979 | 3/9/2026 | $ | 2,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 626 | 1G1ZD5ST9MF043571 | 3/10/2026 | $ | 9,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 627 | 1FMCU9GX2DUD94667 | 3/13/2026 | $ | (150.00) | $ | 150.00 | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 259.87 |
| 628 | 5N1AR2MM1EC639704 | 3/13/2026 | $ | (50.00) | $ | 50.00 | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 159.87 |
| 629 | 1N4AL3AP5HC292060 | 3/9/2026 | $ | (617.00) | $ | 617.00 | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 726.87 |
| 630 | KM8JU3AC4DU615339 | 3/10/2026 | $ | (710.00) | $ | 710.00 | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 819.87 |
| 631 | JHMGE8H52DC035026 | 3/11/2026 | $ | (119.00) | $ | 119.00 | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 228.87 |
| 632 | 1C3CCCBGXGN113178 | 3/11/2026 | $ | (213.00) | $ | 213.00 | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 322.87 |
| 633 | 2C4RDGCG2ER391386 | 3/11/2026 | $ | (426.92) | $ | 426.92 | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 536.79 |
| 634 | 1G1JG6SB0L4125166 | 3/9/2026 | $ | 7,534.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 635 | 1N4BL4BV8MN363287 | 3/12/2026 | $ | 9,104.33 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 636 | 1G1ZD5STXJF257660 | 3/12/2026 | $ | 3,865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 637 | WVGAV7AX5JK005190 | 3/9/2026 | $ | 6,649.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 638 | 1G1ZD5ST0MF011463 | 3/9/2026 | $ | 9,959.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 639 | 5XXG14J22MG019589 | 3/10/2026 | $ | 8,154.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 640 | 1G1JG6SB5L4128581 | 3/9/2026 | $ | 8,198.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 641 | 1G1ZD5ST8NF166182 | 3/9/2026 | $ | 9,244.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 642 | 5XXGT4L31KG278278 | 3/10/2026 | $ | 1,624.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 643 | 3FA6P0D91LR203391 | 3/9/2026 | $ | 7,284.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 644 | 19XFC2F55GE206013 | 3/9/2026 | $ | 10,284.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 645 | 1VWAA7A39JC050167 | 3/9/2026 | $ | 1,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 646 | 2C3CCAEG8GH243629 | 3/9/2026 | $ | 3,739.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 647 | 1N4BL4BV7LC245872 | 3/9/2026 | $ | 5,049.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 648 | 1N4BL4BVXLC260124 | 3/9/2026 | $ | 7,944.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 649 | 5N1AN0NU1DN810145 | 3/9/2026 | $ | 260.00 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 109.87 |
| 650 | 3FA6P0K95HR267881 | 3/9/2026 | $ | 3,154.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 651 | 4T1BF1FK8HU287707 | 3/9/2026 | $ | 8,389.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 652 | 2GNAXJEV2K6291547 | 3/9/2026 | $ | 5,249.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 653 | 4T1BF1FK2HU302704 | 3/9/2026 | $ | 12,031.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 654 | 1N4BL4CVXMN305714 | 3/9/2026 | $ | 9,904.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 655 | 1N4BL4DV0NN318973 | 3/9/2026 | $ | 11,621.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 656 | 2GNAXREV8J6343311 | 3/9/2026 | $ | 7,534.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 657 | 1GKS1GKC7GR372032 | 3/9/2026 | $ | 6,999.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 658 | 1N4BL4DV7MN416719 | 3/9/2026 | $ | 12,154.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 659 | 4T1BF1FK3GU510721 | 3/9/2026 | $ | 5,529.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 660 | 3C4PDCAB9JT514051 | 3/9/2026 | $ | 1,991.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 661 | 5XYPG4A36LG689065 | 3/9/2026 | $ | 12,054.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 662 | 1C4RDHAG9HC740842 | 3/9/2026 | $ | 7,584.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 663 | 5NPE24AFXKH781836 | 3/9/2026 | $ | 2,963.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



4/10/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 664 | SALWR2RU8KA864933 | 3/9/2026 | $ | 21,404.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 665 | 2FMHK6D84HBA01318 | 3/9/2026 | $ | 3,709.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 666 | 1FM5K7D86GGB34324 | 3/9/2026 | $ | 3,089.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 667 | 1FMJK1JT8GEF08710 | 3/9/2026 | $ | 4,584.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 668 | 5UXTY3C05M9G99695 | 3/9/2026 | $ | 12,954.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 669 | 1HGCR3F80FA009416 | 3/10/2026 | $ | 5,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 670 | 1G1ZD5ST4LF013005 | 3/10/2026 | $ | 1,537.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 671 | JTDS4RCE2LJ017695 | 3/10/2026 | $ | 13,301.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 672 | 19XFC2F64KE018262 | 3/10/2026 | $ | 11,041.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 673 | JA4AP3AU3KU022051 | 3/10/2026 | $ | 2,427.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 674 | JA4AR3AU4LU024757 | 3/10/2026 | $ | 2,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 675 | 1HGCV1F30NA031676 | 3/10/2026 | $ | 18,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 676 | 1HGCV1F51JA040429 | 3/10/2026 | $ | 10,581.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 677 | 5NPLL4AG4MH047077 | 3/10/2026 | $ | 7,747.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 678 | 5NPLS4AG5NH067102 | 3/10/2026 | $ | 7,351.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 679 | 1N6AA1EE9NN104683 | 3/10/2026 | $ | 15,541.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 680 | 2GNAXJEV6K6107971 | 3/10/2026 | $ | 4,172.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 681 | 1G1ZC5ST4LF109719 | 3/10/2026 | $ | 3,722.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 682 | 1GCPWCEDXKZ112166 | 3/10/2026 | $ | 19,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 683 | 3GTU9DED0KG117991 | 3/10/2026 | $ | 23,843.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 684 | 2GCRCNEC3K1120283 | 3/10/2026 | $ | 9,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 685 | 3GCPYBEH0KG120347 | 3/10/2026 | $ | 16,026.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 686 | WA1EAAFY7N2122463 | 3/10/2026 | $ | 18,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 687 | 3C4NJCAB6JT122662 | 3/10/2026 | $ | 4,437.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 688 | 3VWC57BU6KM123161 | 3/10/2026 | $ | 8,371.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 689 | 3FA6P0H70KR123491 | 3/10/2026 | $ | 3,377.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 690 | 1N4AL3AP8JC124905 | 3/10/2026 | $ | 4,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 691 | 3FA6P0HD3LR125355 | 3/10/2026 | $ | 2,089.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 692 | 1N4BL4CV0LC135504 | 3/10/2026 | $ | 12,962.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 693 | 5TFAX5GN8KX135638 | 3/10/2026 | $ | 12,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 694 | 5NPD74LFXHH148255 | 3/10/2026 | $ | 327.00 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 109.87 |
| 695 | 3FA6P0T99LR149968 | 3/10/2026 | $ | 5,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 696 | 1GCPWCED6KZ151823 | 3/10/2026 | $ | 8,477.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 697 | 2GNAXJEV4L6155857 | 3/10/2026 | $ | 1,887.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 698 | 1N6AD0ER9KN793401 | 3/10/2026 | $ | 10,795.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 699 | 5TFAX5GN0KX161280 | 3/10/2026 | $ | 12,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 700 | 1G1ZD5ST1NF164189 | 3/10/2026 | $ | 10,701.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 701 | 1N4BL4EV9LC164691 | 3/10/2026 | $ | 9,139.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 702 | 1N4BL4EV7LC164849 | 3/10/2026 | $ | 9,017.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 703 | 1GCGSDEN3H1174882 | 3/10/2026 | $ | 10,887.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 23 of 93

4/10/2026



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704 | 1G4G45G38GF175194 | 3/10/2026 | $ 987.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 705 | 1GNSCBKC8KR175251 | 3/10/2026 | $ 15,201.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 706 | 2GNAXJEV9L6158415 | 3/10/2026 | $ 6,302.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 707 | 5YFEPMAE1MP177834 | 3/10/2026 | $ 8,242.25 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 708 | 5XXGU4L38JG183518 | 3/10/2026 | $ 3,435.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 709 | 1N4BL4BV2LC188500 | 3/10/2026 | $ 9,434.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 710 | 3FA6P0LU6LR191759 | 3/10/2026 | $ 9,517.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 711 | 5TFAX5GN3MX193367 | 3/10/2026 | $ 15,546.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 712 | 1N4AL3AP7GC201966 | 3/10/2026 | $ 2,887.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 713 | 3FA6P0HD6LR202171 | 3/10/2026 | $ 8,348.75 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 714 | 1N4BL4BV6NN381451 | 3/10/2026 | $ 6,249.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 715 | KMHCU5AE8CU013323 | 3/9/2026 | $ 412.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 716 | 3GCPWCED3KG213629 | 3/10/2026 | $ 18,131.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 717 | 19XFC1F79KE215642 | 3/10/2026 | $ 13,722.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 718 | 1N4AL3AP7JC215700 | 3/10/2026 | $ 1,320.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 719 | 5YFEPMAE3MP216200 | 3/10/2026 | $ 7,540.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 720 | 3GCUYDED9KG218675 | 3/10/2026 | $ 14,420.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 721 | 3FA6P0H72KR219056 | 3/10/2026 | $ 11,722.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 722 | 3N1AB7AP8KY227774 | 3/10/2026 | $ 753.75 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 723 | 5YFEPMAE6MP235453 | 3/10/2026 | $ 2,435.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 724 | 1N4AL3AP9JC235768 | 3/10/2026 | $ 2,589.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 725 | 1G1ZD5ST7JF239133 | 3/10/2026 | $ 3,872.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 726 | 4T1B11HK5KU240184 | 3/10/2026 | $ 3,735.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 727 | 1N4AL3AP8GC244406 | 3/10/2026 | $ 2,004.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 728 | 1GCGSBEN7L1244462 | 3/10/2026 | $ 13,154.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 729 | 1GCVYGED3KZ246221 | 3/10/2026 | $ 18,314.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 730 | 3FA6P0HD0LR258834 | 3/10/2026 | $ 13,737.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 731 | 1GCHSCEA3M1261123 | 3/10/2026 | $ 14,192.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 732 | 3C4PDCGB0LT272888 | 3/10/2026 | $ 9,389.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 733 | 4T1B11HK3KU273717 | 3/10/2026 | $ 8,841.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 734 | 5YFEPRAE4LP108566 | 3/10/2026 | $ 7,020.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 735 | 1C6RRFBG6NN279210 | 3/10/2026 | $ 21,722.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 736 | 2GNAXHEV9K6285317 | 3/10/2026 | $ 3,587.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 737 | 1GCHSCEA9M1286432 | 3/10/2026 | $ 11,267.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 738 | 1N4AL3AP0HC293701 | 3/10/2026 | $ 1,212.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 739 | 1N4AL3AP2JC294189 | 3/10/2026 | $ 6,440.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 740 | 2G1FD3D33F9294280 | 3/10/2026 | $ 8,389.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 741 | 1N4AL3AP7HN302480 | 3/10/2026 | $ 1,560.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 742 | 1GNKRFED3EJ307426 | 3/10/2026 | $ 1,372.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 743 | 3VW2B7AJ4HM313111 | 3/10/2026 | $ 1,085.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |

Case 25-33487-mvl7  Doc 1049-1  Filed 04/10/26  Entered 04/10/26 16:12:36  Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A  Page 24 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | 1N4BL4CV9MN313951 | 3/10/2026 | $ | 11,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 745 | 3VWCB7BU7KM211967 | 3/10/2026 | $ | 6,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 746 | 5YFEPMAE1MP267453 | 3/10/2026 | $ | 12,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 747 | 5XXG14J28MG079182 | 3/10/2026 | $ | 10,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 748 | 2GNAXJEV3J6314560 | 3/10/2026 | $ | 1,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 749 | 2GNALCEK0F6344670 | 3/10/2026 | $ | 2,272.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 750 | 3GTP1NEC8JG446969 | 3/10/2026 | $ | 13,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 751 | 5NMS34AJ2MH361458 | 3/10/2026 | $ | 400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 752 | 3GTP1UEC5FG459535 | 3/10/2026 | $ | 7,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 753 | 3C4NJCCB5JT368583 | 3/10/2026 | $ | 6,502.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 754 | 3FA6P0H7XHR370848 | 3/10/2026 | $ | 2,872.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 755 | 1HGCV1F9XJA000532 | 3/10/2026 | $ | 7,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 756 | 1N4BL4DV3NN379363 | 3/10/2026 | $ | 10,917.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 757 | 1N4AL3AP6GN388170 | 3/10/2026 | $ | 4,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 758 | JN8AT2MT9HW392341 | 3/10/2026 | $ | 140.00 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ 9.87 | $ 109.87 |
| 759 | 5XXGR4A69FG399366 | 3/10/2026 | $ | 2,639.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 760 | 5XYKT3A67DG403641 | 3/10/2026 | $ | 585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 761 | 1N4BL4CV7KC166165 | 3/10/2026 | $ | 2,187.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 762 | SHHFK7H49MU419412 | 3/10/2026 | $ | 18,527.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 763 | 1N4AL3AP5JC475044 | 3/10/2026 | $ | 5,639.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 764 | 1N4BL4BVXLC222716 | 3/10/2026 | $ | 2,337.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 765 | 3GCPCREC6HG501270 | 3/10/2026 | $ | 20,147.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 766 | 1N4BL4DV7NN352117 | 3/10/2026 | $ | 9,887.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 767 | 3GCPCREC8FG509707 | 3/10/2026 | $ | 835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 768 | 1N4BL4DV5MN356990 | 3/10/2026 | $ | 3,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 769 | 1N6AA1EK4KN525275 | 3/10/2026 | $ | 8,376.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 770 | 1N6AA1EE9MN529206 | 3/10/2026 | $ | 20,767.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 771 | 2HGFE2F5XNH533231 | 3/10/2026 | $ | 16,017.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 772 | 2HGFC2F6XLH534357 | 3/10/2026 | $ | 1,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 773 | KNMAT2MT0JP542817 | 3/10/2026 | $ | 4,904.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 774 | 4T1G11AK9MU548185 | 3/10/2026 | $ | 13,917.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 775 | 1V2WR2CA6MC548572 | 3/10/2026 | $ | 12,889.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 776 | 2HGFC2F86LH550878 | 3/10/2026 | $ | 13,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 777 | 5NPD84LF0LH577992 | 3/10/2026 | $ | 1,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 778 | 3C4NJDBB0MT589553 | 3/10/2026 | $ | 6,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 779 | 3C4NJCCB6MT573351 | 3/10/2026 | $ | 3,127.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 780 | 2HGFC2F51JH591535 | 3/10/2026 | $ | 9,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 781 | 3C4NJCBB2MT592576 | 3/10/2026 | $ | 8,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 782 | 3C4NJDBB6KT593751 | 3/10/2026 | $ | 6,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |
| 783 | 4T1B11HK1JU621528 | 3/10/2026 | $ | 3,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ 9.87 | $ 344.87 |



HOLMAN INTERIM COMPENSATION REQUEST

4/10/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | 2C3CCABG0KH634061 | 3/10/2026 | $ | 5,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 785 | 1N6ED1EJ4NN635778 | 3/10/2026 | $ | 17,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 786 | 5N1AA08A57N701270 | 3/10/2026 | $ | 545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 787 | 3CZRU5H30KG714744 | 3/10/2026 | $ | 11,766.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 788 | 1C4RJEBG7FC728191 | 3/10/2026 | $ | 4,172.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 789 | 2C3CDXBG5FH771969 | 3/10/2026 | $ | 3,077.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 790 | 4T1BF1FK2HU752353 | 3/10/2026 | $ | 6,314.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 791 | 1N6AD0ER6KN782081 | 3/10/2026 | $ | 12,434.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 792 | 3KPC24A65ME134050 | 3/10/2026 | $ | 3,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 793 | 2GNAXKEV4K6149769 | 3/10/2026 | $ | 3,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 794 | 1N4AA6AP9GC900328 | 3/10/2026 | $ | 2,589.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 795 | 5N3ZA0NE6AN900952 | 3/10/2026 | $ | 2,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 796 | 5N1AT2MN9GC913812 | 3/10/2026 | $ | 610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 797 | 3GKALVEV4LL175585 | 3/10/2026 | $ | 9,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 798 | KMHCT4AE1GU979015 | 3/10/2026 | $ | 646.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 799 | 3FMCR9D9XMRA41740 | 3/10/2026 | $ | 21,222.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 800 | 3FMCR9C67MRA42481 | 3/10/2026 | $ | 6,575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 801 | 1FMCU9H64MUA61358 | 3/10/2026 | $ | 10,139.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 802 | 2FMPK4G91JBB07641 | 3/10/2026 | $ | 2,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 803 | 1FMCU9J96KUB11713 | 3/10/2026 | $ | 2,889.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 804 | 2FMPK3G97JBB79826 | 3/10/2026 | $ | 3,139.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 805 | 2FMPK3G92KBB88483 | 3/10/2026 | $ | 5,404.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 806 | 1FTEW1CG3HKC25113 | 3/10/2026 | $ | 10,222.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 807 | 1FM5K7D80HGC61412 | 3/10/2026 | $ | 2,362.00 | $ | - | $ | - | $ | 163.75 | $ | - | $ | 295.00 | $ | 9.87 | $ | 468.62 |
| 808 | 2FMPK3K94KBC72604 | 3/10/2026 | $ | 5,130.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 809 | 1GCRCREC0GZ405741 | 3/10/2026 | $ | 7,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 810 | 3GCUKSEC5HG376632 | 3/10/2026 | $ | 6,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 811 | 1FTEW1CG1HKD43077 | 3/10/2026 | $ | 18,397.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 812 | 1FTEW1CP6KKE80572 | 3/10/2026 | $ | 17,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 813 | KNDJP3A50K7000148 | 3/11/2026 | $ | 965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 814 | 1VWSA7A35MC001170 | 3/11/2026 | $ | 10,775.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 815 | 1VWAS7A35FC003545 | 3/11/2026 | $ | 1,312.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 816 | ML32AUHJ1NH006508 | 3/11/2026 | $ | 9,695.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 817 | 1HGCV1F1XLA107965 | 3/11/2026 | $ | 17,384.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 818 | 1N4AL3AP9FC111149 | 3/11/2026 | $ | 2,477.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 819 | 1G1ZD5ST8PF111850 | 3/11/2026 | $ | 10,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 820 | 3FA6P0H70GR115124 | 3/11/2026 | $ | 2,322.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 821 | 5TFRM5F18JX131405 | 3/11/2026 | $ | 6,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 822 | 3C4NJDAB4LT151344 | 3/11/2026 | $ | 2,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 823 | 5YJ3E1EA6JF160229 | 3/11/2026 | $ | 2,716.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 26 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824 | 1N4AL3AP9JC211602 | 3/10/2026 | $ | 1,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 825 | 3FA6P0H76ER165698 | 3/11/2026 | $ | 1,131.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 826 | 3G1BE6SM8HS590846 | 3/10/2026 | $ | 4,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 827 | 1GCRYDED6LZ171158 | 3/11/2026 | $ | 10,795.88 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 828 | 1GNSKBKC2JR195934 | 3/11/2026 | $ | 15,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 829 | 3FA6P0H75GR326481 | 3/11/2026 | $ | 12.00 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 109.87 |
| 830 | 1N4AL3AP1JC204806 | 3/11/2026 | $ | 2,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 831 | 1G1PG5SB0G7213157 | 3/11/2026 | $ | 164.00 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 109.87 |
| 832 | 4T1BF1FK1DU220764 | 3/11/2026 | $ | 2,757.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 833 | 1N4BL4CV0LC229091 | 3/11/2026 | $ | 3,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 834 | 2GNAXJEV4J6247595 | 3/11/2026 | $ | 3,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 835 | 5YFEPMAE5NP275122 | 3/11/2026 | $ | 2,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 836 | 3FA6P0HD7JR277474 | 3/11/2026 | $ | 2,525.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 837 | 2C4RC1GG9LR280454 | 3/11/2026 | $ | 8,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 838 | 1GNSCBKC8KR312107 | 3/11/2026 | $ | 18,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 839 | 1N4BL4DV4NN319494 | 3/11/2026 | $ | 11,196.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 840 | 3FA6P0H70HR260312 | 3/11/2026 | $ | 2,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 841 | 3FA6P0H76KR123477 | 3/11/2026 | $ | 2,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 842 | 1N4AL3AP7JC197845 | 3/11/2026 | $ | 667.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 843 | 1N4AL3AP4JC210325 | 3/11/2026 | $ | 1,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 844 | 1G1ZD5ST7JF214636 | 3/11/2026 | $ | 412.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 845 | 1N4AL3AP8HC498568 | 3/11/2026 | $ | 3,227.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 846 | 4T1BF1FK4GU507925 | 3/11/2026 | $ | 3,997.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 847 | 2HKRM3H58EH526447 | 3/11/2026 | $ | 4,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 848 | 4T1BF1FK1GU553518 | 3/11/2026 | $ | 2,205.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 849 | 4T1C11AK9MU563462 | 3/11/2026 | $ | 8,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 850 | 2HGFC2F66KH572165 | 3/11/2026 | $ | 12,421.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 851 | 1V2YR2CA1KC508728 | 3/11/2026 | $ | 7,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 852 | 2HGFC2F73JH518975 | 3/11/2026 | $ | 3,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 853 | 2HGFC1F77MH701827 | 3/10/2026 | $ | 14,976.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 854 | 3CZRU6H15KG715148 | 3/11/2026 | $ | 11,025.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 855 | 1N6AD0EV6KN716885 | 3/11/2026 | $ | 14,275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 856 | 1N6ED0EAXLN723242 | 3/11/2026 | $ | 8,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 857 | 1N6AD0ER6EN736948 | 3/11/2026 | $ | 3,155.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 858 | 1C6RR6GG6HS751520 | 3/11/2026 | $ | 4,490.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 859 | 5YFBURHE6JP792065 | 3/11/2026 | $ | 460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 860 | 1C4RDJAG1HC860884 | 3/11/2026 | $ | 6,469.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 861 | 1N6AD0ER8KN878813 | 3/11/2026 | $ | 11,172.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 862 | WBA4J3C50JBB97359 | 3/11/2026 | $ | 265.00 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 109.87 |
| 863 | 1FTEW1CG9JKD45018 | 3/11/2026 | $ | 7,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



| 864 | 1FTEW1C54LKD47468 | 3/11/2026 | $ | 18,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 865 | 1FTFW1E55JFD71379 | 3/11/2026 | $ | 6,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 866 | 1N4BL4BVXMN332042 | 3/12/2026 | $ | 6,967.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 867 | 1VWAA7A34LC002630 | 3/12/2026 | $ | 2,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 868 | 1G1ZD5ST2NF163195 | 3/12/2026 | $ | 7,865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 869 | 3C4PDCABXHT573152 | 3/12/2026 | $ | 600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 870 | 1FTEW1CG1HKD18941 | 3/12/2026 | $ | 8,865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 871 | 4S3BNAB62K3030703 | 3/12/2026 | $ | 1,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 872 | 1HGCR3F88HA035961 | 3/12/2026 | $ | 7,211.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 873 | 3C4NJCCB1KT748909 | 3/12/2026 | $ | 5,704.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 874 | 1G1ZD5ST8KF159647 | 3/12/2026 | $ | 4,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 875 | KNDJN2A21E7051877 | 3/12/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 876 | 4T1BF1FK8FU921336 | 3/12/2026 | $ | 2,417.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 877 | 5FNYF6H5XJB064764 | 3/12/2026 | $ | 11,190.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 878 | 1N4AL3AP6JC176887 | 3/12/2026 | $ | 300.00 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 109.87 |
| 879 | 1N4BL4DV7MN340466 | 3/12/2026 | $ | 3,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 880 | 1HGCR2F3XEA095380 | 3/12/2026 | $ | 3,949.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 881 | 5YFEPRAE4LP105540 | 3/12/2026 | $ | 7,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 882 | 1FTEW1CGXHKD30909 | 3/12/2026 | $ | 9,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 883 | 1GNSKBKC0JR277631 | 3/12/2026 | $ | 13,625.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 884 | 1VWSA7A33LC010092 | 3/12/2026 | $ | 2,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 885 | 3FA6P0HD4LR126479 | 3/12/2026 | $ | 2,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 886 | 2GNAXJEV9L6127620 | 3/12/2026 | $ | 11,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 887 | 19XFC2F83KE204232 | 3/12/2026 | $ | 11,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 888 | 1N4BL4BV5LC143793 | 3/12/2026 | $ | 7,411.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 889 | 3FA6P0H70JR278105 | 3/12/2026 | $ | 975.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 890 | 3GCPCREC0HG492713 | 3/12/2026 | $ | 11,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 891 | 1N4BL4EV8LC164164 | 3/12/2026 | $ | 14,038.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 892 | 1VWSA7A30LC008462 | 3/12/2026 | $ | 2,713.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 893 | 2GNAXJEV9L6204924 | 3/12/2026 | $ | 11,454.40 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 894 | 1HGCV1F45JA226076 | 3/12/2026 | $ | 9,683.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 895 | 5NPE34AF8FH244059 | 3/12/2026 | $ | 1,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 896 | 3FA6P0HD6JR265283 | 3/12/2026 | $ | 1,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 897 | 2GNAXJEVXJ6270251 | 3/12/2026 | $ | 1,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 898 | 5NPD74LF8HH169475 | 3/12/2026 | $ | 3,552.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 899 | 1N4BL4BV0RN334664 | 3/12/2026 | $ | 16,696.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 900 | 4T1C11AK6LU334672 | 3/12/2026 | $ | 7,011.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 901 | 5NPD84LF5JH344705 | 3/12/2026 | $ | 2,737.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 902 | 1GNSKBKCXKR362249 | 3/12/2026 | $ | 18,946.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 903 | 1N4BL4DV2PN370074 | 3/12/2026 | $ | 9,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



4/10/2026

| 904 | 4T1C11AK5MU471961 | 3/12/2026 | $ | 14,796.17 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
|-----|-------------------|-----------|---|-----------|---|---|---|---|---|-------|---|---|---|--------|---|------|---|--------|
| 905 | 5N1AR1NN4CC625438 | 3/12/2026 | $ | 1,341.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 906 | 5N1AT3BA0MC682218 | 3/12/2026 | $ | 14,237.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 907 | 4T1BF1FKXHU733498 | 3/12/2026 | $ | 9,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 908 | KNDJ23AU6M7776776 | 3/12/2026 | $ | 7,954.40 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 909 | 4T1BF1FK6HU787154 | 3/12/2026 | $ | 11,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 910 | KMHD74LF8KU887391 | 3/12/2026 | $ | 2,830.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 911 | 2GNAXJEV1J6260594 | 3/12/2026 | $ | 3,930.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 912 | 5FNYF5H58HB008052 | 3/13/2026 | $ | 10,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 913 | 1VWSA7A3XMC009670 | 3/13/2026 | $ | 6,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 914 | 5XXG14J23MG017947 | 3/13/2026 | $ | 8,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 915 | 3KPF24AD3KE020041 | 3/13/2026 | $ | 4,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 916 | 4T1BF1FKXFU028276 | 3/13/2026 | $ | 3,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 917 | 5FNYF5H16LB028869 | 3/13/2026 | $ | 5,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 918 | JTMWFREV9ED029045 | 3/13/2026 | $ | 6,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 919 | 3KPF24AD2KE059865 | 3/12/2026 | $ | 2,635.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 920 | 5YFEPRAE4LP061832 | 3/13/2026 | $ | 8,821.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 921 | 5NMZT3LB2JH065429 | 3/13/2026 | $ | 2,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 922 | 3VWC57BU2KM093365 | 3/13/2026 | $ | 7,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 923 | 5YFS4MCE2MP096530 | 3/13/2026 | $ | 11,702.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 924 | JM1BPACL0K1112438 | 3/13/2026 | $ | 8,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 925 | 5N1AZ2MG8JN118715 | 3/13/2026 | $ | 7,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 926 | 1C3CCCAB7GN119977 | 3/12/2026 | $ | 1,641.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 927 | 5YFEPRAE9LP120857 | 3/13/2026 | $ | 6,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 928 | 1G1ZD5ST1NF122590 | 3/12/2026 | $ | 11,504.84 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 929 | 1N4BL4CV2LC196756 | 3/12/2026 | $ | 5,467.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 930 | 5NPE34AF3FH132155 | 3/13/2026 | $ | 4,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 931 | 3FA6P0G72LR135659 | 3/13/2026 | $ | 6,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 932 | 1N4AL3AP9JC137825 | 3/12/2026 | $ | 3,748.10 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 933 | 3C4NJCBB5JT140391 | 3/12/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 934 | 5XXG14J26NG142460 | 3/13/2026 | $ | 10,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 935 | JM1DKDC72H0145810 | 3/13/2026 | $ | 7,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 936 | JN8AY2AC8M9146394 | 3/13/2026 | $ | 9,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 937 | 2C4RDGBG1ER147021 | 3/13/2026 | $ | 182.50 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 109.87 |
| 938 | 2G11Y5SA3K9149780 | 3/13/2026 | $ | 9,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 939 | 2T2ZK1BA4FC152340 | 3/13/2026 | $ | 8,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 940 | 5NPD74LFXHH165203 | 3/13/2026 | $ | 3,260.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 941 | 5YFEPMAEXMP181879 | 3/13/2026 | $ | 7,102.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 942 | 3GCUKREC2FG184185 | 3/13/2026 | $ | 2,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 943 | KM8J23A48LU189474 | 3/13/2026 | $ | 7,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 29 of 93

4/10/2026



| 944 | 1N4BL4CVXLC196472 | 3/13/2026 | $ | 6,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | 2GNAXKEV1L6200338 | 3/13/2026 | $ | 5,640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 946 | 1G1ZD5ST6JF203188 | 3/13/2026 | $ | 5,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 947 | 5YFEPMAE5MP203318 | 3/13/2026 | $ | 10,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 948 | 5GAKRBKD4HJ207881 | 3/13/2026 | $ | 4,071.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 949 | 5YFEPMAE8MP209582 | 3/13/2026 | $ | 6,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 950 | 1GNSCBKCXHR210901 | 3/13/2026 | $ | 7,618.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 951 | 5YFEPMAE8MP213163 | 3/13/2026 | $ | 5,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 952 | 1GCVKPEH5HZ213489 | 3/13/2026 | $ | 9,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 953 | JN1BJ1CP5KW215087 | 3/12/2026 | $ | 2,595.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 954 | JN8AT3BBXMW216991 | 3/13/2026 | $ | 8,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 955 | 3GCPWBEK0MG219416 | 3/13/2026 | $ | 14,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 956 | 5N1DR3BA6NC224079 | 3/13/2026 | $ | 18,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 957 | 1N4BL4CW9LC230961 | 3/12/2026 | $ | 8,810.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 958 | 5YFEPMAEXMP233818 | 3/13/2026 | $ | 6,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 959 | 3GNAXHEG4PL235526 | 3/13/2026 | $ | 13,192.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 960 | 1HGCR2F52HA236996 | 3/13/2026 | $ | 3,856.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 961 | 1N4BL4BV2KC240268 | 3/13/2026 | $ | 6,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 962 | KMHCU5AE1GU249317 | 3/13/2026 | $ | 1,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 963 | 5YFEPMAE5MP250557 | 3/13/2026 | $ | 6,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 964 | 5YFEPMAE4MP255698 | 3/13/2026 | $ | 8,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 965 | 2C4RDGCG1HR845373 | 3/12/2026 | $ | 10,162.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 966 | 3N1AB8CV9NY259185 | 3/13/2026 | $ | 5,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 967 | 1FTFW1E57JKF31494 | 3/12/2026 | $ | 10,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 968 | 3GCUKRECXJG267775 | 3/13/2026 | $ | 11,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 969 | 3C4PDCGB4LT271355 | 3/13/2026 | $ | 8,045.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 970 | 5YFEPMAE2NP276163 | 3/13/2026 | $ | 9,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 971 | KNDJN2A20G7276469 | 3/13/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 972 | 5YFEPMAE5NP276786 | 3/13/2026 | $ | 6,195.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 973 | 5N1AZ2MG4FN285984 | 3/13/2026 | $ | 1,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 974 | 5TFRY5F12MX300181 | 3/13/2026 | $ | 16,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 975 | 5NMS24AJ8MH331741 | 3/12/2026 | $ | 13,318.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 976 | 3GKALPEV3ML307572 | 3/13/2026 | $ | 10,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 977 | 5NPD84LF6JH325788 | 3/13/2026 | $ | 1,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 978 | 5NPD84LF2JH339560 | 3/13/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 979 | 5NMS64AJ0MH340857 | 3/13/2026 | $ | 12,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 980 | 1N4BL4DVXMN345581 | 3/13/2026 | $ | 3,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 981 | JN8AY2BA1M9370846 | 3/13/2026 | $ | 19,936.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 982 | JM3KFBDMXM0393048 | 3/13/2026 | $ | 8,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 983 | 5NPD84LF3KH421413 | 3/13/2026 | $ | 5,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



4/10/2026

| 984 | 5NPD84LF7KH424265 | 3/13/2026 | $ | 3,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 985 | 3KPF24AD0NE429022 | 3/13/2026 | $ | 3,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 986 | KM8J23A46HU442136 | 3/13/2026 | $ | 5,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 987 | 4T4BF1FK8FR463125 | 3/13/2026 | $ | 4,375.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 988 | KM8J33A43HU463233 | 3/13/2026 | $ | 2,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 989 | 5NPD74LF9KH493588 | 3/13/2026 | $ | 3,890.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 990 | 3N1CP5BVXLL497132 | 3/13/2026 | $ | 3,887.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 991 | 5NPD84LF5LH513804 | 3/13/2026 | $ | 4,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 992 | 5NPD84LFXLH522644 | 3/13/2026 | $ | 6,130.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 993 | 3C4PDCGBXJT531741 | 3/13/2026 | $ | 3,657.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 994 | 5NPD84LF9LH553836 | 3/13/2026 | $ | 8,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 995 | 2C3CCAAG2KH565049 | 3/13/2026 | $ | 11,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 996 | 5NPD84LF6LH574269 | 3/13/2026 | $ | 5,322.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 997 | 5NPD84LF4LH580023 | 3/13/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 998 | 5NPD84LF8LH580784 | 3/13/2026 | $ | 4,330.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 999 | 5NPD84LF4LH583178 | 3/13/2026 | $ | 3,225.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1000 | 4T1C11AK3MU601932 | 3/13/2026 | $ | 8,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1001 | 4S3GKAB68L3609288 | 3/13/2026 | $ | 2,780.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1002 | 4T1BF1FK1HU620782 | 3/13/2026 | $ | 3,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1003 | 5NPD84LF3LH621743 | 3/13/2026 | $ | 6,625.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1004 | 5N1DR2MM7KC623662 | 3/13/2026 | $ | 8,352.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1005 | 1C4RDHAG3PC635020 | 3/13/2026 | $ | 14,637.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1006 | 3VWC57BU0KM131529 | 3/13/2026 | $ | 5,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1007 | KNDJP3A56K7649520 | 3/13/2026 | $ | 8,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1008 | 5NPDH4AEXGH668753 | 3/13/2026 | $ | 2,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1009 | 5N1AR2MN2EC669531 | 3/13/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1010 | 5YFBURHE2HP709855 | 3/13/2026 | $ | 7,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1011 | 5N1AT2MT5JC729697 | 3/13/2026 | $ | 5,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1012 | 5NPE24AF7KH745747 | 3/13/2026 | $ | 5,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1013 | 1VWSA7A30MC002615 | 3/12/2026 | $ | 2,925.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1014 | 5NPE24AF3KH750122 | 3/12/2026 | $ | 3,887.68 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1015 | 5N1AT2MT2LC755628 | 3/13/2026 | $ | 10,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1016 | 5N1AT2MTXLC756736 | 3/13/2026 | $ | 4,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1017 | 1C4RDHAG7HC794110 | 3/13/2026 | $ | 1,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1018 | JN8AZ2ND2G9800116 | 3/13/2026 | $ | 1,147.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1019 | 1FM5K7D85KGB25655 | 3/12/2026 | $ | 8,726.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1020 | KMHD74LF8KU861051 | 3/13/2026 | $ | 6,102.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1021 | 4T1C11AK1LU957391 | 3/13/2026 | $ | 18,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1022 | 4T1G11AK2LU957823 | 3/13/2026 | $ | 10,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1023 | KM8JU3AG0FU968926 | 3/13/2026 | $ | 1,845.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 31 of 93

4/10/2026

| 1024 | 1FMCU0F71HUC49431 | 3/13/2026 | $ | 1,830.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1025 | 3C4NJDDB9KT748094 | 3/12/2026 | $ | 3,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1026 | 2C4RC1BG1DR737539 | 3/19/2026 | $ | (678.13) | $ | 678.13 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 828.00 |
| 1027 | 5NPEC4AC3DH672401 | 3/17/2026 | $ | (615.00) | $ | 615.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 764.87 |
| 1028 | 1FA6P0H78F5121741 | 3/19/2026 | $ | (498.13) | $ | 498.13 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 648.00 |
| 1029 | 3N1AB7AP1JY271291 | 3/19/2026 | $ | (443.13) | $ | 443.13 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 593.00 |
| 1030 | 3N1CN7AP4HK458845 | 3/17/2026 | $ | (339.00) | $ | 339.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 488.87 |
| 1031 | 3N1CN7AP8HL844937 | 3/20/2026 | $ | (310.00) | $ | 310.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 459.87 |
| 1032 | KL8CB6SA7JC468798 | 3/20/2026 | $ | (290.00) | $ | 290.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 439.87 |
| 1033 | 1C6RR6LG2GS125368 | 3/19/2026 | $ | (234.18) | $ | 234.18 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 384.05 |
| 1034 | 1N4AL2AP2CN544239 | 3/17/2026 | $ | (155.00) | $ | 155.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 304.87 |
| 1035 | 3N1AB7AP0HY261877 | 3/18/2026 | $ | (113.00) | $ | 113.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 262.87 |
| 1036 | 2FMPK3K91JBB74368 | 3/19/2026 | $ | (103.13) | $ | 103.13 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 253.00 |
| 1037 | 1N4AL3AP7HC258511 | 3/17/2026 | $ | (79.75) | $ | 79.75 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 229.62 |
| 1038 | 5NPDH4AE9GH682403 | 3/18/2026 | $ | (60.00) | $ | 60.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 209.87 |
| 1039 | 5TDZA23CX6S536806 | 3/19/2026 | $ | (55.00) | $ | 55.00 | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.87 | $ | 164.87 |
| 1040 | 1C3BC1FB8BN592904 | 3/17/2026 | $ | (45.00) | $ | 45.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 194.87 |
| 1041 | 1N4AL3AP9FN317463 | 3/20/2026 | $ | (20.00) | $ | 20.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 169.87 |
| 1042 | 5N1AR2MN5GC613926 | 3/19/2026 | $ | - | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1043 | 5NPDH4AE7DH420018 | 3/17/2026 | $ | 115.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1044 | 1G4PP5SK5G4134930 | 3/16/2026 | $ | 120.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1045 | 1C4NJPFB5GD569773 | 3/17/2026 | $ | 130.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1046 | KMHDH4AE4BU155444 | 3/17/2026 | $ | 135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1047 | KNDMB5C17F6038649 | 3/17/2026 | $ | 135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1048 | 1FAFP34NX7W320081 | 3/17/2026 | $ | 145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1049 | KNDPM3AC4H7162746 | 3/19/2026 | $ | 196.87 | $ | - | $ | - | $ | 40.00 | $ | 125.00 | $ | 100.00 | $ | 9.87 | $ | 274.87 |
| 1050 | 3FADP4AJ7DM150093 | 3/18/2026 | $ | 199.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1051 | 1N4AL3APXHN352953 | 3/16/2026 | $ | 204.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1052 | 1C6RR7LG7FS628236 | 3/17/2026 | $ | 210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1053 | ZACCJAAT4GPD50616 | 3/18/2026 | $ | 225.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1054 | 5XXGT4L3XLG392006 | 3/18/2026 | $ | 235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1055 | 1C4RDHDG1FC946097 | 3/20/2026 | $ | 250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1056 | 2LMHJ5ATXABJ04243 | 3/17/2026 | $ | 250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1057 | 5XYKT4A65EG440503 | 3/19/2026 | $ | 255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1058 | JN8AS5MT5BW561153 | 3/17/2026 | $ | 280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1059 | 19XFA1F83AE051494 | 3/17/2026 | $ | 285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1060 | JN8AS5MV8DW627151 | 3/17/2026 | $ | 285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1061 | KNDMC5C18G6112840 | 3/19/2026 | $ | 285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1062 | JA4AP3AU5KU017725 | 3/20/2026 | $ | 290.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 187.87 |
| 1063 | 3N1AB7AP1KY246490 | 3/20/2026 | $ | 300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |



| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | JTEDP21A650046046 | 3/17/2026 | $ | 320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1065 | 3FADP4BJ2HM129740 | 3/19/2026 | $ | 325.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1066 | 1J4NT1GA6BD189535 | 3/17/2026 | $ | 330.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.87 | $ | 149.87 |
| 1067 | 5XXGR4A64CG052992 | 3/17/2026 | $ | 340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1068 | 5NPDH4AE0GH797259 | 3/19/2026 | $ | 345.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1069 | 5XXGT4L37KG318492 | 3/20/2026 | $ | 350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1070 | 5N1BA0ND1BN620214 | 3/19/2026 | $ | 365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1071 | KMHCT4AE6HU276270 | 3/19/2026 | $ | 365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1072 | KNADN4A35C6050037 | 3/18/2026 | $ | 365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1073 | 1N4BL4DV1MN361930 | 3/19/2026 | $ | 371.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1074 | 1C3CCCCB6FN525017 | 3/17/2026 | $ | 385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1075 | 2G1WG5E30D1104125 | 3/17/2026 | $ | 385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1076 | 3C4PDCAB3ET198488 | 3/17/2026 | $ | 385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1077 | 3N1AB7AP2KY237426 | 3/20/2026 | $ | 385.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1078 | 5N1DR2MM1HC901545 | 3/17/2026 | $ | 385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1079 | 5XYKT3A68FG588561 | 3/17/2026 | $ | 385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1080 | 3N1AB7AP2JY264009 | 3/19/2026 | $ | 400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1081 | 5XXGM4A74FG445810 | 3/18/2026 | $ | 449.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1082 | 5N1AR2MNXEC625213 | 3/18/2026 | $ | 465.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1083 | 2GNAXJEV4J6198253 | 3/18/2026 | $ | 467.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1084 | 1GNSCBE02BR383756 | 3/17/2026 | $ | 475.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1085 | 5N1AR2MN1DC637944 | 3/17/2026 | $ | 475.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1086 | 1N4AL3AP2JC293169 | 3/19/2026 | $ | 476.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1087 | 5N1DR2MNXHC619560 | 3/19/2026 | $ | 480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1088 | 5N1AT2MK5FC802887 | 3/17/2026 | $ | 485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1089 | 4T4BF3EK1BR171856 | 3/17/2026 | $ | 490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1090 | 5NPDH4AE4DH392341 | 3/16/2026 | $ | 495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1091 | 1N4AL3AP2GC283394 | 3/17/2026 | $ | 520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1092 | 1C4NJDEBXGD712586 | 3/18/2026 | $ | 530.35 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1093 | 2C3CCAGG0GH182645 | 3/17/2026 | $ | 535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1094 | ZACNJBBB4KPK12911 | 3/18/2026 | $ | 535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1095 | 1N4AL3AP4JC211359 | 3/18/2026 | $ | 537.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1096 | 3N1AB7AP1KY239359 | 3/18/2026 | $ | 537.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1097 | 5XYZU3LA6EG213408 | 3/18/2026 | $ | 545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1098 | JN8AS58V49W432231 | 3/18/2026 | $ | 565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1099 | 1GNFLFEK5EZ118716 | 3/17/2026 | $ | 570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1100 | 1C3CCCBG2FN644115 | 3/17/2026 | $ | 585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1101 | 3VWD17AJ1EM377792 | 3/17/2026 | $ | 605.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1102 | ZACCJABT0FPB97231 | 3/17/2026 | $ | 620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1103 | 5NPEB4AC7EH933386 | 3/17/2026 | $ | 645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



4/10/2026

| 1104 | 1FMCU0G91HUB04258 | 3/17/2026 | $ | 647.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | KNMAT2MT9KP511695 | 3/18/2026 | $ | 664.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1106 | WBAVM1C51FVW58345 | 3/18/2026 | $ | 665.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1107 | 5XXGM4A71FG440340 | 3/20/2026 | $ | 685.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1108 | 1G1JE5SB9F4119029 | 3/18/2026 | $ | 710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1109 | 3VWRX7AJ8AM058565 | 3/17/2026 | $ | 710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1110 | MAJ3S2GE1LC317332 | 3/17/2026 | $ | 710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1111 | ZACCJBAB2JPJ10076 | 3/17/2026 | $ | 720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1112 | 3C4PDCAB1JT506686 | 3/16/2026 | $ | 764.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1113 | 2HGFG3B51CH501044 | 3/17/2026 | $ | 785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1114 | KNDPCCAC7G7808024 | 3/17/2026 | $ | 785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1115 | 1FTFW1ET1DKE82277 | 3/17/2026 | $ | 790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1116 | 5NPD84LF1JH269338 | 3/19/2026 | $ | 800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1117 | WBA5A5C51FD515949 | 3/18/2026 | $ | 829.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1118 | 5XXGN4A73FG364276 | 3/17/2026 | $ | 840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1119 | 3N1CN8EV9ML856197 | 3/20/2026 | $ | 845.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1120 | 5NPDH4AE3FH623877 | 3/20/2026 | $ | 845.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1121 | 2C4RDGCG9LR253552 | 3/17/2026 | $ | 850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1122 | 3C4PDCBB7FT551878 | 3/18/2026 | $ | 865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1123 | JA4AD3A37JZ055216 | 3/20/2026 | $ | 865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1124 | 5XYKT4A6XFG622747 | 3/17/2026 | $ | 885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1125 | 3VW2K7AJ7FM325721 | 3/17/2026 | $ | 887.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1126 | 2GNAXHEV0L6176293 | 3/19/2026 | $ | 896.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1127 | 3C4PDDBG4GT159735 | 3/18/2026 | $ | 907.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1128 | 3VWD07AJ1EM367928 | 3/17/2026 | $ | 945.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1129 | 5NPDH4AEXFH571888 | 3/17/2026 | $ | 962.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1130 | 2T1BU40E39C078081 | 3/18/2026 | $ | 965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1131 | 1G11E5SAXGF138444 | 3/17/2026 | $ | 970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1132 | 3N1AB7AP5HL663519 | 3/18/2026 | $ | 995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1133 | 5N1AR2MM7EC647094 | 3/18/2026 | $ | 997.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1134 | 3C4PDCBG0ET296968 | 3/19/2026 | $ | 1,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1135 | 3N1AB7AP0KY352543 | 3/19/2026 | $ | 1,000.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1136 | 5J8TB3H54EL004102 | 3/17/2026 | $ | 1,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1137 | 1C4PJLCB4JD540312 | 3/18/2026 | $ | 1,012.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1138 | 5XYZT3LB2DG052954 | 3/20/2026 | $ | 1,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1139 | MAJ3S2KE7LC343747 | 3/18/2026 | $ | 1,052.31 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1140 | 5NPE24AFXGH382755 | 3/19/2026 | $ | 1,058.78 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1141 | 1G1ZE5ST0HF122985 | 3/18/2026 | $ | 1,064.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1142 | KNDJN2A21G7285293 | 3/18/2026 | $ | 1,065.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1143 | 1C3CCCAB0FN642899 | 3/19/2026 | $ | 1,069.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1144 | 1N4AL3AP6HN319125 | 3/17/2026 | $ 1,070.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1145 | 5XXGT4L38KG319148 | 3/17/2026 | $ 1,070.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1146 | 5XYKT4A63FG633816 | 3/17/2026 | $ 1,085.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1147 | KNDPB3A2XD7402860 | 3/17/2026 | $ 1,085.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1148 | KNDPBCA25D7355401 | 3/17/2026 | $ 1,085.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1149 | 2HGFC2F59JH559609 | 3/18/2026 | $ 1,115.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1150 | 1G1ZD5ST6MF066502 | 3/18/2026 | $ 1,137.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1151 | 1C6RD6FK0CS206586 | 3/17/2026 | $ 1,140.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1152 | 5N1AL0MN9FC558434 | 3/17/2026 | $ 1,143.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1153 | 2GNFLGEK7H6218998 | 3/18/2026 | $ 1,156.45 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1154 | 1C4PJLAB2FW547399 | 3/17/2026 | $ 1,185.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1155 | 5XXGT4L37LG435555 | 3/18/2026 | $ 1,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1156 | WBAVM1C59DVW43797 | 3/18/2026 | $ 1,230.20 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1157 | 1FTFW1CF4EKD99439 | 3/20/2026 | $ 1,235.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1158 | 3VV1B7AX5JM014155 | 3/18/2026 | $ 1,248.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1159 | 3N1AB7AP6EY290652 | 3/18/2026 | $ 1,265.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1160 | JN8AZ1MU6EW407603 | 3/18/2026 | $ 1,265.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1161 | 1C6RR7TT6KS727086 | 3/20/2026 | $ 1,275.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1162 | 5NPEB4AC0CH444339 | 3/17/2026 | $ 1,280.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1163 | 5NPE24AF5FH089828 | 3/17/2026 | $ 1,285.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1164 | 5N1AR2MM3FC616040 | 3/17/2026 | $ 1,287.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1165 | 1FMJK1KT3HEA28364 | 3/19/2026 | $ 1,290.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1166 | 3N1AB7AP0JY243367 | 3/20/2026 | $ 1,300.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1167 | KMHTC6AD3GU258665 | 3/19/2026 | $ 1,300.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1168 | JN8AT2MT1GW001486 | 3/18/2026 | $ 1,312.45 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1169 | KMHTC6AE5FU225884 | 3/18/2026 | $ 1,340.93 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1170 | ZACCJABT3FPB42465 | 3/18/2026 | $ 1,345.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1171 | 1G1JB5SH0H4146216 | 3/20/2026 | $ 1,350.75 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1172 | 1FMFU19508LA22377 | 3/17/2026 | $ 1,360.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.87 | $ 304.87 |
| 1173 | ZACCJAAT6GPE37871 | 3/19/2026 | $ 1,365.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1174 | 3N1CP5CU5KL524001 | 3/19/2026 | $ 1,370.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1175 | 2GNALBEK2G1157889 | 3/17/2026 | $ 1,377.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1176 | 3KPA24AB6JE062890 | 3/19/2026 | $ 1,399.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1177 | 1FMCU0G93GUA69253 | 3/20/2026 | $ 1,410.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1178 | 3N1CP5CV5ML470095 | 3/17/2026 | $ 1,435.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1179 | 5N1AR2MM8EC686244 | 3/17/2026 | $ 1,435.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1180 | 3C4PDCBB3HT580670 | 3/19/2026 | $ 1,455.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1181 | 5YJ3E1EAXHF000350 | 3/19/2026 | $ 1,455.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1182 | 3N1AB7AP8FY299712 | 3/19/2026 | $ 1,460.49 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1183 | 1N4AL3AP1HC200541 | 3/19/2026 | $ 1,468.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |



4/10/2026

| 1184 | 3FADP4BJ5KM132770 | 3/17/2026 | $ | 1,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
|------|-------------------|-----------|---|----------|---|---|---|---|---|-------|---|---|---|--------|---|------|---|--------|
| 1185 | 5XXGN4A77FG513367 | 3/17/2026 | $ | 1,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1186 | 3N1AB7AP8KY403447 | 3/18/2026 | $ | 1,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1187 | 3N1AB7AP4KY359978 | 3/20/2026 | $ | 1,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1188 | KNAGT4L3XH5179310 | 3/17/2026 | $ | 1,514.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1189 | 3FA6P0G77LR198952 | 3/18/2026 | $ | 1,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1190 | 1N4AL3APXHC198711 | 3/20/2026 | $ | 1,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1191 | 5NPD84LF7JH249465 | 3/20/2026 | $ | 1,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1192 | 5NPDH4AE7GH786470 | 3/18/2026 | $ | 1,562.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1193 | 1C4RDJDG0LC213395 | 3/17/2026 | $ | 1,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1194 | 1G1ZE5ST0HF252944 | 3/18/2026 | $ | 1,587.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1195 | 3C4PDCAB9HT568816 | 3/17/2026 | $ | 1,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1196 | 3VWD67AJ3GM406262 | 3/17/2026 | $ | 1,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1197 | 3N1AB7APXKY366756 | 3/19/2026 | $ | 1,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1198 | 5N1DR2BN7LC615414 | 3/19/2026 | $ | 1,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1199 | KL4CJCSB1JB687984 | 3/18/2026 | $ | 1,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1200 | 5XXGT4L39KG288525 | 3/17/2026 | $ | 1,666.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1201 | 1FMJU1HT5HEA14659 | 3/17/2026 | $ | 1,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1202 | JH4CU2F64EC003352 | 3/17/2026 | $ | 1,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1203 | 1FMCU0JX6EUA05521 | 3/18/2026 | $ | 1,697.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1204 | 1G1ZE5ST4HF263610 | 3/19/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1205 | KNDJN2A2XJ7608215 | 3/19/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1206 | 1G11F5SR8DF153927 | 3/17/2026 | $ | 1,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1207 | 5N1AZ2BS9LN140345 | 3/17/2026 | $ | 1,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1208 | 5NPD74LF3KH431846 | 3/20/2026 | $ | 1,710.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1209 | 3FA6P0HD9LR191747 | 3/18/2026 | $ | 1,712.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1210 | 2C4RDGCG7JR329816 | 3/20/2026 | $ | 1,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1211 | 5YFEPMAE3MP259077 | 3/18/2026 | $ | 1,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1212 | 1G1ZB5STXHF290836 | 3/20/2026 | $ | 1,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1213 | KNMAT2MV6KP532523 | 3/17/2026 | $ | 1,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1214 | 3KPF24AD3KE083754 | 3/19/2026 | $ | 1,783.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1215 | 3N1AB7AP4JY311265 | 3/18/2026 | $ | 1,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1216 | 5XYKW4A76FG562837 | 3/17/2026 | $ | 1,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1217 | 3KPF24AD8KE083989 | 3/20/2026 | $ | 1,792.31 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1218 | 5XYKTDA66EG468181 | 3/20/2026 | $ | 1,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1219 | 1FMCU9GD5JUB34118 | 3/20/2026 | $ | 1,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1220 | 1N4AL3AP3GN366904 | 3/18/2026 | $ | 1,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1221 | 1N6AA1E55HN575900 | 3/19/2026 | $ | 1,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1222 | 5N1AR2MNXGC663883 | 3/19/2026 | $ | 1,852.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1223 | 3C4PDCAB0FT736744 | 3/17/2026 | $ | 1,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |



| 1224 | 3GNCJKSB0LL183855 | 3/20/2026 | $ 1,865.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1225 | 3N1AB7AP1HY261564 | 3/20/2026 | $ 1,825.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1226 | 3MZBN1V77HM140865 | 3/19/2026 | $ 1,890.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1227 | 4T4BF1FK8FR505812 | 3/19/2026 | $ 1,890.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1228 | ZACCJABB5JPJ30878 | 3/17/2026 | $ 1,890.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1229 | ZACNJAAB8LPL89460 | 3/17/2026 | $ 1,983.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1230 | 3N1CP5BV9ML501706 | 3/19/2026 | $ 2,000.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1231 | KMHD74LF2LU940605 | 3/19/2026 | $ 2,040.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1232 | KNMAT2MT8JP616002 | 3/17/2026 | $ 2,045.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1233 | KMHDH4AE5GU534573 | 3/17/2026 | $ 2,050.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1234 | 1FMCU0F7XHUD87288 | 3/19/2026 | $ 2,066.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1235 | 3N1AB8CV8MY273285 | 3/17/2026 | $ 2,078.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1236 | 1HGCP2F70AA179985 | 3/17/2026 | $ 2,090.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1237 | 3GNAXJEV9MS162063 | 3/17/2026 | $ 2,090.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1238 | 3FA6P0G78HR241931 | 3/17/2026 | $ 2,093.75 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1239 | 1FTEW1CG1HKD00584 | 3/19/2026 | $ 2,111.87 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1240 | 2C4RDGCG1FR745528 | 3/17/2026 | $ 2,112.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1241 | KNMAT2MT8GP708901 | 3/19/2026 | $ 2,120.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1242 | 5NPD74LF7HH196599 | 3/17/2026 | $ 2,145.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1243 | 2GNALCEK5F6355907 | 3/18/2026 | $ 2,155.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1244 | 5GAKRBKD5GJ237762 | 3/19/2026 | $ 2,155.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1245 | 1C4RDJAG7LC262646 | 3/17/2026 | $ 2,160.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1246 | JN8AT2MT9GW012736 | 3/19/2026 | $ 2,165.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1247 | 5XXGT4L38KG359052 | 3/18/2026 | $ 2,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1248 | 5NPD84LF3HH089871 | 3/19/2026 | $ 2,242.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1249 | 1N4BL4BV6MN398135 | 3/19/2026 | $ 2,242.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1250 | 5NPDH4AE1GH768028 | 3/19/2026 | $ 2,242.71 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1251 | KM8K12AA7KU242431 | 3/17/2026 | $ 2,250.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1252 | 5J8TB3H55FL014963 | 3/20/2026 | $ 2,260.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1253 | 1N4AL3AP1HN311501 | 3/20/2026 | $ 2,270.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1254 | 1G1ZB5ST4HF180008 | 3/18/2026 | $ 2,277.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1255 | 1FMCU0GD3HUA52927 | 3/20/2026 | $ 2,280.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1256 | 1FMCU9J96JUA33478 | 3/20/2026 | $ 2,280.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1257 | 3C4NJCBB1MT587143 | 3/19/2026 | $ 2,300.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1258 | 5YFBURHE5HP704536 | 3/20/2026 | $ 2,320.00 | $ - | $ - | $ 78.00 | $ - | $ 295.00 | $ 9.87 | $ 382.87 |
| 1259 | 3N1AB7AP9KY424422 | 3/19/2026 | $ 2,341.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1260 | 3VWC57BU6KM084779 | 3/19/2026 | $ 2,361.87 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1261 | 3GNCJKSBXHL190612 | 3/17/2026 | $ 2,362.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1262 | 3N1AB7AP0KY301057 | 3/17/2026 | $ 2,362.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |
| 1263 | KNMAT2MTXKP536105 | 3/18/2026 | $ 2,375.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.87 | $ 344.87 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 37 of 93

4/10/2026



| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | 5NPD84LF7JH327744 | 3/18/2026 | $ | 2,384.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1265 | KMHCT4AE1HU361064 | 3/19/2026 | $ | 2,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1266 | 3N1AB7AP0KL627258 | 3/19/2026 | $ | 2,395.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1267 | JA4AP3AU4KU007428 | 3/18/2026 | $ | 2,397.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1268 | 5XXGT4L39LG406333 | 3/19/2026 | $ | 2,405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1269 | 5NPD74LF9KH434704 | 3/20/2026 | $ | 2,420.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1270 | 5XXGT4L35LG434257 | 3/20/2026 | $ | 2,420.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1271 | 3GNAXJEV9JL113337 | 3/19/2026 | $ | 2,438.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1272 | 3FA6P0HD9KR235244 | 3/19/2026 | $ | 2,447.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1273 | 1G1ZB5ST8HF158433 | 3/20/2026 | $ | 2,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1274 | 1C4PJLCB4LD614976 | 3/17/2026 | $ | 2,501.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1275 | 1C4RJEAG0FC926323 | 3/18/2026 | $ | 2,569.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1276 | ML32AUHJ4MH007991 | 3/18/2026 | $ | 2,580.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1277 | 1G1ZD5ST4NF175154 | 3/18/2026 | $ | 2,581.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1278 | 5NPD84LF1LH580383 | 3/17/2026 | $ | 2,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1279 | KNMAT2MTXHP583238 | 3/19/2026 | $ | 2,602.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1280 | 1G1ZD5ST1LF019120 | 3/18/2026 | $ | 2,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1281 | 1FM5K7F81FGA10375 | 3/18/2026 | $ | 2,627.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1282 | 3VW2B7AJ5JM263633 | 3/19/2026 | $ | 2,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1283 | 5NPD74LF0HH172175 | 3/20/2026 | $ | 2,665.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1284 | 1FAHP2D87KG109050 | 3/17/2026 | $ | 2,687.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1285 | 3FA6P0CD9KR237325 | 3/18/2026 | $ | 2,715.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1286 | 5XYZU3LB9HG433655 | 3/17/2026 | $ | 2,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1287 | 1N6AA1EK9JN500046 | 3/17/2026 | $ | 2,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1288 | 3C4PDCAB1KT853209 | 3/20/2026 | $ | 2,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1289 | 3C4PDCAB9KT751480 | 3/19/2026 | $ | 2,780.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1290 | 3GNCJLSB9JL411922 | 3/19/2026 | $ | 2,793.42 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1291 | 5XYZUDLB1DG007040 | 3/18/2026 | $ | 2,795.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1292 | 5YFBURHE9KP945684 | 3/20/2026 | $ | 2,810.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1293 | 2HGFC2F57GH529341 | 3/18/2026 | $ | 2,812.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1294 | 5FNYF3H55FB022217 | 3/20/2026 | $ | 2,815.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1295 | 1N4AL3AP4GC236478 | 3/20/2026 | $ | 2,820.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1296 | 3C4PDCAB4JT303484 | 3/18/2026 | $ | 2,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1297 | 3VV2B7AXXLM081390 | 3/18/2026 | $ | 2,837.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1298 | 3VV3B7AX0JM012189 | 3/20/2026 | $ | 2,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1299 | 1FMCU0F72HUB53274 | 3/17/2026 | $ | 2,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1300 | 3VWE57BU2KM083153 | 3/17/2026 | $ | 2,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1301 | 5N1DR2MN2JC660352 | 3/17/2026 | $ | 2,874.50 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.87 | $ | 304.87 |
| 1302 | 1N4AL3APXHC109008 | 3/19/2026 | $ | 2,890.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1303 | 3VW267AJ1GM301839 | 3/17/2026 | $ | 2,945.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7 Doc 1049-1 Filed 04/10/26 Entered 04/10/26 16:12:36 Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A Page 38 of 93

4/10/2026



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 | KNDME5C18G6128708 | 3/17/2026 | $ | 2,951.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1305 | 3N1AB7AP0KY400218 | 3/20/2026 | $ | 2,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1306 | 5NPEG4JA7MH080275 | 3/17/2026 | $ | 2,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1307 | 1FMCU0GD5KUB05912 | 3/18/2026 | $ | 2,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1308 | 3GTP1VEC7FG376579 | 3/20/2026 | $ | 2,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1309 | 2GNALCEK0H6330920 | 3/19/2026 | $ | 3,014.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1310 | 3N1AB7AP9JY329812 | 3/18/2026 | $ | 3,017.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1311 | 1N4AL3AP6GC205524 | 3/20/2026 | $ | 3,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1312 | KL8CD6SA0MC726478 | 3/20/2026 | $ | 3,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1313 | 1C6RR7FT8ES105539 | 3/20/2026 | $ | 3,025.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1314 | 5J6RE3H78BL026708 | 3/18/2026 | $ | 3,025.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1315 | JM3KE2CY5F0452601 | 3/18/2026 | $ | 3,027.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1316 | 5NPD84LF0KH461755 | 3/20/2026 | $ | 3,085.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.87 | $ | 304.87 |
| 1317 | 1G1ZD5ST5LF111489 | 3/20/2026 | $ | 3,085.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 382.87 |
| 1318 | KM8J33A43HU525813 | 3/17/2026 | $ | 3,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1319 | 1N4AL3AP4JC109768 | 3/16/2026 | $ | 3,089.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1320 | 2T1BURHE7KC155560 | 3/17/2026 | $ | 3,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1321 | 5XYPK4A57JG370593 | 3/17/2026 | $ | 3,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1322 | 2GNALBEK7H1564673 | 3/17/2026 | $ | 3,127.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1323 | 1FMCU9G69MUA42743 | 3/18/2026 | $ | 3,131.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1324 | 5NPD84LF5KH492368 | 3/19/2026 | $ | 3,142.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1325 | 3N1CP5CU7KL523223 | 3/19/2026 | $ | 3,147.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1326 | 5XYZU3LBXJG513889 | 3/19/2026 | $ | 3,155.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1327 | 5GAKRBKD9HJ236051 | 3/19/2026 | $ | 3,165.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1328 | KNMAT2MT4HP568217 | 3/19/2026 | $ | 3,167.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1329 | JTJGK31UX70010246 | 3/17/2026 | $ | 3,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1330 | 2FMPK3G93JBB53322 | 3/19/2026 | $ | 3,177.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1331 | 5XXGT4L38KG276611 | 3/19/2026 | $ | 3,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1332 | 1G1JD5SBXK4116802 | 3/20/2026 | $ | 3,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1333 | 3G1BE5SM1HS557231 | 3/20/2026 | $ | 3,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1334 | 5N1AT2MN0HC743406 | 3/20/2026 | $ | 3,254.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1335 | 5XXGT4L34JG248853 | 3/20/2026 | $ | 3,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1336 | 5NPE24AF0HH520241 | 3/18/2026 | $ | 3,287.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.87 | $ | 304.87 |
| 1337 | 1N4AL3AP2JC252086 | 3/19/2026 | $ | 3,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1338 | 2GNFLFEK7H6308842 | 3/17/2026 | $ | 3,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1339 | 1G1ZD5ST5LF005947 | 3/19/2026 | $ | 3,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1340 | 5NPD84LFXKH423482 | 3/19/2026 | $ | 3,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1341 | ZACCJABB5HPG21321 | 3/17/2026 | $ | 3,310.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1342 | JM1BM1W74E1114057 | 3/18/2026 | $ | 3,312.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1343 | 1N4AL3AP9GC192798 | 3/17/2026 | $ | 3,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 39 of 93

4/10/2026



| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1344 | 3VWC57BU7KM044887 | 3/17/2026 | $ | 3,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1345 | 2HKRM3H3XEH545466 | 3/17/2026 | $ | 3,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1346 | 5NPD84LF5JH282738 | 3/18/2026 | $ | 3,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1347 | KM8J33A41GU113825 | 3/17/2026 | $ | 3,377.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1348 | 2GNAXJEVXK6198226 | 3/18/2026 | $ | 3,387.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1349 | 3N1AB8CV8NY239493 | 3/19/2026 | $ | 3,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1350 | 3C4NJCAB2JT487212 | 3/17/2026 | $ | 3,402.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1351 | 3GCPCREC0HG387928 | 3/20/2026 | $ | 3,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1352 | 5N1AT2MT9JC786792 | 3/20/2026 | $ | 3,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.87 | $ | 344.87 |
| 1353 | KMHCT4AE0HU379040 | 3/18/2026 | $ | 3,475.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1354 | 5N1DR2MM2JC670919 | 3/20/2026 | $ | 3,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1355 | 3N1CP5BV8ML531229 | 3/20/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1356 | 5NPD84LF9HH042196 | 3/20/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1357 | KNAGM4A70F5653832 | 3/20/2026 | $ | 3,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1358 | 1N6AD0ER1KN878815 | 3/18/2026 | $ | 3,537.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1359 | 5XYZU3LB8DG120378 | 3/19/2026 | $ | 3,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1360 | 3FA6P0HD1LR108943 | 3/17/2026 | $ | 3,553.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1361 | 3VWC57BU0MM035225 | 3/18/2026 | $ | 3,565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1362 | 3C4NJCBB0JT105788 | 3/20/2026 | $ | 3,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1363 | 3N1AB7AP1KY339879 | 3/17/2026 | $ | 3,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1364 | 1VWSA7A33MC011924 | 3/19/2026 | $ | 3,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1365 | KM8J3CA44KU008821 | 3/17/2026 | $ | 3,634.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1366 | 1N4BL4DV1KC184756 | 3/20/2026 | $ | 3,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1367 | MAJ3S2KE9LC336380 | 3/17/2026 | $ | 3,656.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1368 | 5NPE24AF1JH639261 | 3/20/2026 | $ | 3,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1369 | 5N1AT2MT6HC849647 | 3/20/2026 | $ | 3,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1370 | 1HGCR2F32FA261909 | 3/17/2026 | $ | 3,690.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1371 | 3GNAXJEV6JL408038 | 3/18/2026 | $ | 3,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1372 | 5NPD84LFXKH435485 | 3/19/2026 | $ | 3,722.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1373 | 3HGGK5H72JM707253 | 3/18/2026 | $ | 3,722.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1374 | 5NPD84LF8KH399585 | 3/20/2026 | $ | 3,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1375 | 5TFEY5F18FX188682 | 3/20/2026 | $ | 3,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1376 | 3KPF34AD1LE247677 | 3/20/2026 | $ | 3,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1377 | 4T1B11HK4KU729157 | 3/20/2026 | $ | 3,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1378 | 1G1JF5SB2L4112075 | 3/17/2026 | $ | 3,751.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1379 | JM1GL1VM0M1605112 | 3/18/2026 | $ | 3,762.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1380 | 1G1BE5SM9K7144270 | 3/19/2026 | $ | 3,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1381 | 1G1ZD5ST2MF021847 | 3/20/2026 | $ | 3,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1382 | 1C6RR6GT1GS226943 | 3/18/2026 | $ | 3,781.70 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1383 | 3KPF24AD3LE151200 | 3/20/2026 | $ | 3,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | 3MYDLBYV2JY317890 | 3/20/2026 | $ | 3,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1385 | 2GNAXUEV9M6111758 | 3/20/2026 | $ | 3,820.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1386 | 3GNCJKSB3LL323834 | 3/20/2026 | $ | 3,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1387 | 5XYZU3LA0EG179949 | 3/20/2026 | $ | 3,830.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1388 | 2HGFC2F71HH535316 | 3/17/2026 | $ | 3,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1389 | KNMAT2MV3GP732864 | 3/17/2026 | $ | 3,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1390 | 2G1105S35J9140375 | 3/19/2026 | $ | 3,865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1391 | 1G1105S36LU101509 | 3/17/2026 | $ | 3,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1392 | 5NPD84LF6JH345720 | 3/20/2026 | $ | 3,885.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1393 | 1C4RJFBG4LC263256 | 3/20/2026 | $ | 3,908.35 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1394 | 1G1ZD5ST9KF156174 | 3/20/2026 | $ | 3,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1395 | 5NPD84LF1LH563325 | 3/17/2026 | $ | 3,926.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1396 | 1N4AA6AP7HC447473 | 3/17/2026 | $ | 3,939.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1397 | 3KPC34A36KE046575 | 3/19/2026 | $ | 3,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1398 | 3KPF24AD3ME326501 | 3/19/2026 | $ | 3,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1399 | 5N1AT2MT1HC778339 | 3/19/2026 | $ | 3,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1400 | 3C4NJCAB3MT535188 | 3/19/2026 | $ | 3,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1401 | 5TFEW5F12HX219644 | 3/20/2026 | $ | 3,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1402 | 1N4BL4BV9KC237822 | 3/20/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1403 | 2C4RDGCG2KR585430 | 3/17/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1404 | 3N1CN8EVXML830580 | 3/20/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1405 | 3VWC57BU4MM044719 | 3/20/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1406 | 5YFBURHE2JP767096 | 3/20/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1407 | JM3KE2BEXF0539403 | 3/17/2026 | $ | 4,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1408 | 2GNAXJEV3M6162073 | 3/19/2026 | $ | 4,056.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1409 | KMHD84LF3LU070411 | 3/18/2026 | $ | 4,065.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1410 | 2HGFC2F70HH526803 | 3/17/2026 | $ | 4,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1411 | 5NPD74LFXKH489002 | 3/20/2026 | $ | 4,095.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1412 | 5YFBURHE4HP689947 | 3/18/2026 | $ | 4,095.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1413 | 2GNAXSEV9J6256668 | 3/17/2026 | $ | 4,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1414 | 3N1CP5CU8JL535265 | 3/17/2026 | $ | 4,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1415 | 5NMZT3LB2JH083512 | 3/17/2026 | $ | 4,193.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1416 | 3C4PDCAB8HT587678 | 3/19/2026 | $ | 4,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1417 | JN1BV7APXFM345149 | 3/20/2026 | $ | 4,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1418 | 5XXGT4L34KG374731 | 3/20/2026 | $ | 4,227.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1419 | 5XXGT4L30KG346540 | 3/20/2026 | $ | 4,260.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1420 | 3C4PDDBG4KT838090 | 3/20/2026 | $ | 4,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1421 | 1FTFW1CF0DKD23621 | 3/17/2026 | $ | 4,310.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1422 | 3KPF24AD6NE417098 | 3/18/2026 | $ | 4,337.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1423 | 5YFEPRAE1LP100831 | 3/17/2026 | $ | 4,351.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 41 of 93

4/10/2026



| 1424 | 2HGFC2F74HH576006 | 3/17/2026 | $ | 4,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1425 | 3KPF24AD9ME317723 | 3/17/2026 | $ | 4,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1426 | 5NPD84LFXHH106312 | 3/17/2026 | $ | 4,377.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1427 | 3VWDB7AJXJM240907 | 3/19/2026 | $ | 4,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1428 | 4T1BF1FK3HU334173 | 3/20/2026 | $ | 4,420.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1429 | WAUGNAF44HN001762 | 3/17/2026 | $ | 4,432.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1430 | KL8CD6SA9MC723109 | 3/17/2026 | $ | 4,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1431 | 2GCVKMEC6K1212774 | 3/20/2026 | $ | 4,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1432 | 4T1C11AK7LU917946 | 3/17/2026 | $ | 4,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1433 | KNDCC3LC9K5260933 | 3/19/2026 | $ | 4,471.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1434 | JM3KFABM4K1507887 | 3/19/2026 | $ | 4,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1435 | JN8AY2NC5L9620925 | 3/17/2026 | $ | 4,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1436 | 3GNCJLSB6LL226214 | 3/20/2026 | $ | 4,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1437 | 1G1JD5SB8L4136094 | 3/20/2026 | $ | 4,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1438 | 5XXGT4L38KG331946 | 3/20/2026 | $ | 4,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1439 | 5YFBURHEXHP723115 | 3/17/2026 | $ | 4,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1440 | 3N1CN8EV9ML841778 | 3/17/2026 | $ | 4,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1441 | 5NPE34AF6HH498999 | 3/20/2026 | $ | 4,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1442 | 5XYZTDLB3GG373850 | 3/20/2026 | $ | 4,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1443 | KMHD84LFXKU785846 | 3/17/2026 | $ | 4,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1444 | 3G1BE6SM3JS606733 | 3/17/2026 | $ | 4,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1445 | 5XXGT4L33LG434936 | 3/17/2026 | $ | 4,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1446 | 3FA6P0HD5LR150869 | 3/18/2026 | $ | 4,577.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1447 | 3N1AB8BV3NY277943 | 3/18/2026 | $ | 4,587.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1448 | 1G1JG6SB6L4131666 | 3/17/2026 | $ | 4,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1449 | 3N1AB7AP3KY367201 | 3/17/2026 | $ | 4,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1450 | MAJ3S2GE2MC397497 | 3/18/2026 | $ | 4,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1451 | 3VWC57BU4KM150973 | 3/18/2026 | $ | 4,649.06 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1452 | 1VWAA7A37JC029995 | 3/18/2026 | $ | 4,687.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1453 | 3FA6P0D90LR118137 | 3/19/2026 | $ | 4,702.71 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1454 | KMHD84LF3HU210979 | 3/17/2026 | $ | 4,716.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1455 | 2T1BURHE6KC221063 | 3/20/2026 | $ | 4,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1456 | 1GCVKREC2HZ363561 | 3/20/2026 | $ | 4,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1457 | 2C3CCAPT9JH294185 | 3/20/2026 | $ | 4,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1458 | 3N1CP5CV6ML476892 | 3/16/2026 | $ | 4,741.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1459 | 3VV1B7AX6JM085428 | 3/20/2026 | $ | 4,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1460 | 5XXGT4L32KG302409 | 3/20/2026 | $ | 4,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1461 | 5NPD74LF6KH427886 | 3/20/2026 | $ | 4,780.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1462 | 3KPF24AD5NE432109 | 3/18/2026 | $ | 4,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1463 | 1C4PJLCB0HW602805 | 3/17/2026 | $ | 4,802.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 42 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1464 | 5N1AZ2MG9JN151111 | 3/20/2026 | $ | 4,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1465 | 1N4AL3APXJC282727 | 3/19/2026 | $ | 4,831.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1466 | KNDPM3AC2K7628018 | 3/19/2026 | $ | 4,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1467 | 1FMCU0HD7KUB28123 | 3/17/2026 | $ | 4,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1468 | 5XYPG4A58KG608213 | 3/19/2026 | $ | 4,910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1469 | 4T1C11AK8LU362487 | 3/17/2026 | $ | 4,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1470 | KMHD74LF2KU879688 | 3/19/2026 | $ | 4,937.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1471 | 5NPLS4AG3MH035957 | 3/19/2026 | $ | 4,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1472 | 4T1BF1FK8HU309785 | 3/17/2026 | $ | 4,951.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1473 | 2G11X5SA1J9159922 | 3/20/2026 | $ | 4,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1474 | 2GNAXHEV5L6281427 | 3/20/2026 | $ | 4,985.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1475 | 3VWC57BU3MM082006 | 3/18/2026 | $ | 4,994.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1476 | KM8J3CA47JU752315 | 3/18/2026 | $ | 4,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1477 | 3GNAXNEV0KS615801 | 3/20/2026 | $ | 5,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1478 | 4T1BF1FK9HU767822 | 3/19/2026 | $ | 5,022.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1479 | 5NPE34AFXJH667279 | 3/20/2026 | $ | 5,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1480 | 2GNAXHEV5K6122437 | 3/17/2026 | $ | 5,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1481 | 1N4AA6AV0KC360441 | 3/19/2026 | $ | 5,065.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1482 | MAJ3S2GE5LC370647 | 3/18/2026 | $ | 5,070.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1483 | 3GNKBDRS9MS504499 | 3/17/2026 | $ | 5,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1484 | 3C4NJDAB2NT202729 | 3/19/2026 | $ | 5,096.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1485 | 4T1BF1FK2HU734578 | 3/20/2026 | $ | 5,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1486 | 3N1CN8EV0ML876192 | 3/17/2026 | $ | 5,127.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1487 | 3KPF24AD3LE220340 | 3/19/2026 | $ | 5,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1488 | 3KPF24AD8ME315266 | 3/18/2026 | $ | 5,141.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1489 | 5NMS23AD2KH120388 | 3/18/2026 | $ | 5,162.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1490 | 2C3CCAAG2JH168164 | 3/19/2026 | $ | 5,165.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1491 | 3KPF24ADXKE115664 | 3/17/2026 | $ | 5,187.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1492 | 5XXGT4L3XLG422055 | 3/20/2026 | $ | 5,195.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1493 | 3C4PDCAB2HT604765 | 3/19/2026 | $ | 5,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1494 | ZACNJBC13LPL11856 | 3/17/2026 | $ | 5,206.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1495 | 1FTEW1CG1GKF65343 | 3/17/2026 | $ | 5,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1496 | 5FNYF4H95FB013543 | 3/17/2026 | $ | 5,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1497 | 3GCPCREC3HG208507 | 3/20/2026 | $ | 5,230.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1498 | 5XYPGDA33KG546220 | 3/19/2026 | $ | 5,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1499 | 1FM5K7D82JGA04192 | 3/18/2026 | $ | 5,262.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1500 | 3VV1B7AX5KM067178 | 3/20/2026 | $ | 5,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1501 | 3KPF24AD2KE139621 | 3/20/2026 | $ | 5,285.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1502 | JA4APUAUXNU012983 | 3/19/2026 | $ | 5,306.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1503 | WDDSJ4EBXEN139026 | 3/17/2026 | $ | 5,316.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 43 of 93

4/10/2026



| 1504 | 19XFC1F73GE003584 | 3/17/2026 | $ | 5,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505 | 3VWC57BU1KM152888 | 3/17/2026 | $ | 5,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1506 | 2GNAXJEV2J6275251 | 3/18/2026 | $ | 5,377.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1507 | 2GNAXKEVXL6243513 | 3/17/2026 | $ | 5,377.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1508 | 2GNALCEK7H6189330 | 3/18/2026 | $ | 5,380.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1509 | 1C6RR6LT4JS239179 | 3/17/2026 | $ | 5,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1510 | JN1BJ1CP1JW107385 | 3/19/2026 | $ | 5,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1511 | JA4ARUAU8PU004863 | 3/20/2026 | $ | 5,485.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1512 | 5YFEPMAE5MP178274 | 3/20/2026 | $ | 5,509.85 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1513 | 3GNAXJEVXJS545098 | 3/20/2026 | $ | 5,515.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1514 | 3C4PDCAB8LT264711 | 3/18/2026 | $ | 5,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1515 | 5YFEPRAE9LP098066 | 3/19/2026 | $ | 5,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1516 | 4T1BF1FK7HU450203 | 3/20/2026 | $ | 5,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1517 | JTMRFREV6FD160903 | 3/20/2026 | $ | 5,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1518 | 1GNSCBKC4FR678331 | 3/19/2026 | $ | 5,555.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1519 | 5NPD74LF2JH375039 | 3/19/2026 | $ | 5,556.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1520 | 5XXGU4L14KG304657 | 3/17/2026 | $ | 5,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1521 | 5NPD84LFXKH480183 | 3/20/2026 | $ | 5,575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1522 | 2GNALCEK0H1577027 | 3/17/2026 | $ | 5,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1523 | 3C4NJDCB4MT553489 | 3/18/2026 | $ | 5,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1524 | 4T1G11AK7MU543549 | 3/17/2026 | $ | 5,635.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1525 | KL4CJASB3KB707240 | 3/19/2026 | $ | 5,647.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1526 | 3VWCB7BU9KM245960 | 3/17/2026 | $ | 5,657.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1527 | 3VWC57BU7MM005803 | 3/19/2026 | $ | 5,661.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1528 | JTNK4RBE5K3047872 | 3/17/2026 | $ | 5,664.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1529 | 1FTEW1C88GKE02228 | 3/18/2026 | $ | 5,668.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1530 | SHHFK7H51JU215868 | 3/17/2026 | $ | 5,687.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1531 | 3N1CN8EVXNL826899 | 3/19/2026 | $ | 5,711.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1532 | 3GCPCREC1GG259552 | 3/17/2026 | $ | 5,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1533 | ML32AUHJ2MH003549 | 3/17/2026 | $ | 5,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1534 | 1N4BL4BV5LC247698 | 3/20/2026 | $ | 5,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1535 | 5YFBURHE3JP782108 | 3/20/2026 | $ | 5,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1536 | 5YFBURHE4GP503161 | 3/17/2026 | $ | 5,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1537 | JN1BJ1CV5LW266444 | 3/17/2026 | $ | 5,825.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1538 | 1HGCV1F1XJA210140 | 3/18/2026 | $ | 5,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1539 | 3MZBN1U77JM230959 | 3/19/2026 | $ | 5,840.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1540 | 1GCVKREC1JZ177029 | 3/20/2026 | $ | 5,846.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1541 | 3FA6P0G74LR168467 | 3/19/2026 | $ | 5,855.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1542 | 1C4RDJDG5FC810921 | 3/17/2026 | $ | 5,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1543 | 1FTEW1EP9HKE24177 | 3/17/2026 | $ | 5,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7 Doc 1049-1 Filed 04/10/26 Entered 04/10/26 16:12:36 Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A Page 44 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1544 | 3VW2B7AJ5JM239283 | 3/17/2026 | $ | 5,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1545 | ML32AUHJ3MH005942 | 3/18/2026 | $ | 5,891.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1546 | 3KPF34AD7KE074116 | 3/18/2026 | $ | 5,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1547 | KNDPMCAC5N7008414 | 3/19/2026 | $ | 5,946.87 | $ | - | $ | - | $ | 40.00 | $ | 125.00 | $ | 295.00 | $ | 9.86 | $ | 469.86 |
| 1548 | 5NPD84LF6KH444717 | 3/17/2026 | $ | 5,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1549 | 3GCPCREC0HG393650 | 3/18/2026 | $ | 6,015.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1550 | 5YFEPMAE5MP254673 | 3/17/2026 | $ | 6,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1551 | 2T1BURHE7KC207088 | 3/20/2026 | $ | 6,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1552 | KM8K12AA0LU447235 | 3/17/2026 | $ | 6,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1553 | 1GCUYDED5LZ174854 | 3/20/2026 | $ | 6,077.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1554 | KM8K53A58JU104909 | 3/18/2026 | $ | 6,100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1555 | 3GCUKNEC7JG148235 | 3/17/2026 | $ | 6,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1556 | ML32AUHJ1MH002988 | 3/17/2026 | $ | 6,112.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1557 | 3GCUCRER4JG409698 | 3/18/2026 | $ | 6,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1558 | 3KPF24AD0ME316475 | 3/17/2026 | $ | 6,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1559 | 3N1AB8CV7NY263560 | 3/18/2026 | $ | 6,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1560 | 1N4BL4BV8LC141603 | 3/19/2026 | $ | 6,161.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1561 | 5XYPG4A59LG690065 | 3/18/2026 | $ | 6,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1562 | KNDPM3AC8K7595087 | 3/18/2026 | $ | 6,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1563 | 1FTEW1C81HKD11450 | 3/18/2026 | $ | 6,219.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1564 | 5GAEVCKW8KJ214307 | 3/20/2026 | $ | 6,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1565 | KMHD84LF1LU092875 | 3/20/2026 | $ | 6,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1566 | KM8J3CA41JU690684 | 3/19/2026 | $ | 6,222.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1567 | 5XYPH4A50LG709292 | 3/19/2026 | $ | 6,230.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1568 | 1GCVKNEC7HZ171495 | 3/20/2026 | $ | 6,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1569 | KL4CJASB8JB637801 | 3/18/2026 | $ | 6,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1570 | 3VWC57BU3KM155050 | 3/20/2026 | $ | 6,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1571 | 3GNAXUEV1LL315576 | 3/18/2026 | $ | 6,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1572 | 5XYPG4A54LG631800 | 3/19/2026 | $ | 6,325.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1573 | 5NPD84LF6LH528134 | 3/20/2026 | $ | 6,336.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1574 | 1G1JG6SB2L4129817 | 3/17/2026 | $ | 6,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1575 | 1G1BC5SMXH7155504 | 3/17/2026 | $ | 6,405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1576 | 2GNAXKEV0M6121180 | 3/19/2026 | $ | 6,411.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1577 | 5N1AZ2MJ2KN163341 | 3/19/2026 | $ | 6,433.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1578 | 3KPF24AD8ME345237 | 3/17/2026 | $ | 6,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1579 | 3VV1B7AX7MM007020 | 3/20/2026 | $ | 6,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1580 | 2C4RDGCG0KR748558 | 3/19/2026 | $ | 6,472.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1581 | 5YFEPMAE7MP158785 | 3/19/2026 | $ | 6,473.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1582 | 1C6RR6FT2HS655494 | 3/20/2026 | $ | 6,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1583 | 5NPD84LF5LH549878 | 3/17/2026 | $ | 6,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 45 of 93

4/10/2026



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1584 | 4T1BK1FK8FU029812 | 3/20/2026 | $ | 6,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1585 | 1N4BL4BV5MN311938 | 3/20/2026 | $ | 6,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1586 | 5NPD84LF2KH417921 | 3/17/2026 | $ | 6,515.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1587 | 3KPF24AD6ME262986 | 3/20/2026 | $ | 6,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1588 | 2GNAXKEV1M6140756 | 3/18/2026 | $ | 6,538.03 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1589 | 4T1B11HK9JU007228 | 3/19/2026 | $ | 6,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1590 | JM3TCADY6M0511767 | 3/19/2026 | $ | 6,555.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1591 | 3N1AB7AP0KY218602 | 3/20/2026 | $ | 6,555.24 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1592 | 4T1B11HK9KU729252 | 3/19/2026 | $ | 6,565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1593 | 1N4BL4CV8NN347168 | 3/19/2026 | $ | 6,590.67 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1594 | KNDPMCAC8K7513312 | 3/19/2026 | $ | 6,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1595 | 2GCRCPEC3K1121297 | 3/19/2026 | $ | 6,626.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1596 | 3N1CP5BV2ML485588 | 3/19/2026 | $ | 6,627.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1597 | 3C4PDCGB6LT267582 | 3/19/2026 | $ | 6,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1598 | 1HGCV2F50JA028682 | 3/18/2026 | $ | 6,687.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1599 | KL8CD6SA6MC220069 | 3/19/2026 | $ | 6,704.40 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1600 | 2T1BURHEXJC102043 | 3/20/2026 | $ | 6,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1601 | 5YJ3E1EB6MF874696 | 3/19/2026 | $ | 6,728.27 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1602 | 4T1B11HKXJU588903 | 3/19/2026 | $ | 6,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1603 | 4T1BF1FK6HU295949 | 3/17/2026 | $ | 6,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1604 | 3GCPCREC2FG369766 | 3/20/2026 | $ | 6,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1605 | 5YFEPMAE0MP245413 | 3/19/2026 | $ | 6,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1606 | 2GNAXUEV0K6185874 | 3/18/2026 | $ | 6,760.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1607 | KL8CD6SA6MC735346 | 3/19/2026 | $ | 6,787.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1608 | 1GCRCNEH4JZ249764 | 3/17/2026 | $ | 6,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1609 | 1FM5K7DH1JGA68739 | 3/19/2026 | $ | 6,827.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1610 | MAJ3S2KE1LC336390 | 3/18/2026 | $ | 6,862.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1611 | ZACCJABB0JPG68391 | 3/17/2026 | $ | 6,872.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1612 | 1C6RR6FG3LS157543 | 3/17/2026 | $ | 6,887.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1613 | 3C4PDCGB8LT212874 | 3/17/2026 | $ | 6,907.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1614 | 1FMCU0G68LUB91414 | 3/19/2026 | $ | 6,915.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1615 | 2GNAXKEV2M6114831 | 3/19/2026 | $ | 6,915.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1616 | 2GNAXUEV0L6206580 | 3/18/2026 | $ | 6,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1617 | 3GNAXJEV3NL136621 | 3/19/2026 | $ | 6,933.59 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1618 | 5NPD84LF1LH560876 | 3/19/2026 | $ | 6,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1619 | 3GNKBCRS3MS535287 | 3/18/2026 | $ | 6,962.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1620 | 3GCPCREC8GG201096 | 3/17/2026 | $ | 6,978.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1621 | 5YFEPMAE4MP220725 | 3/20/2026 | $ | 6,980.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1622 | 5YJ3E1EA8JF077529 | 3/19/2026 | $ | 6,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1623 | 5N1DR2MN7KC612234 | 3/19/2026 | $ | 7,015.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1624 | JA4AT4AA5JZ064259 | 3/18/2026 | $ 7,015.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1625 | 2T1BURHE7JC035448 | 3/20/2026 | $ 7,020.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1626 | 3GNAXKEV4KL313677 | 3/20/2026 | $ 7,020.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1627 | 3GCPCREC6JG158806 | 3/18/2026 | $ 7,035.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1628 | 1VWAA7A32JC011310 | 3/19/2026 | $ 7,056.87 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1629 | 5YFHPMAE5NP280169 | 3/19/2026 | $ 7,111.87 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1630 | 3KPC24A64ME137103 | 3/17/2026 | $ 7,112.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1631 | 3N1CP5BV0ML477716 | 3/17/2026 | $ 7,112.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1632 | 3C4NJDDB5MT598357 | 3/17/2026 | $ 7,115.50 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.86 | $ 304.86 |
| 1633 | 3GNAXKEVXLS728509 | 3/19/2026 | $ 7,140.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1634 | 5YFEPMAE0MP187464 | 3/19/2026 | $ 7,160.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1635 | 1G1ZD5ST8JF202544 | 3/19/2026 | $ 7,212.86 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1636 | JTMWFREV8JJ738741 | 3/19/2026 | $ 7,217.60 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1637 | 3GCPCREC2JG584539 | 3/18/2026 | $ 7,237.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1638 | KM8J23A49JU739360 | 3/18/2026 | $ 7,255.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1639 | 3GTU2NER7JG320509 | 3/19/2026 | $ 7,262.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1640 | MAJ3P1RE6JC176912 | 3/18/2026 | $ 7,265.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.86 | $ 304.86 |
| 1641 | 3FA6P0D90LR131275 | 3/20/2026 | $ 7,270.00 | $ - | $ - | $ 78.00 | $ - | $ 295.00 | $ 9.86 | $ 382.86 |
| 1642 | 3KPF24AD9ME311954 | 3/20/2026 | $ 7,270.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1643 | 1C6RR7TTXKS662842 | 3/19/2026 | $ 7,277.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1644 | 5YFBURHE1JP768854 | 3/20/2026 | $ 7,280.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1645 | JTDEPRAEXLJ097318 | 3/17/2026 | $ 7,312.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1646 | MAJ3S2GEXKC262958 | 3/18/2026 | $ 7,350.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1647 | 3C4NJCBB9JT105885 | 3/17/2026 | $ 7,351.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.86 | $ 304.86 |
| 1648 | 5NMS33AD2LH291821 | 3/17/2026 | $ 7,351.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1649 | 1N4BL4CV2LN304684 | 3/18/2026 | $ 7,362.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1650 | 3N1CP5CV7ML473869 | 3/17/2026 | $ 7,362.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1651 | KMHD84LF2KU746247 | 3/17/2026 | $ 7,362.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1652 | 1C6RR7GT9GS197293 | 3/19/2026 | $ 7,365.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1653 | 1N4AA6AP2JC402690 | 3/20/2026 | $ 7,387.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1654 | 5YFBURHE1HP629897 | 3/19/2026 | $ 7,395.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1655 | 2GNAXKEV0M6124340 | 3/17/2026 | $ 7,407.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1656 | 4T1BF1FK5GU262293 | 3/19/2026 | $ 7,411.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1657 | 3VV3B7AX8KM015567 | 3/17/2026 | $ 7,412.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1658 | 1G1JG6SB9L4119947 | 3/18/2026 | $ 7,413.48 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1659 | 5GAERBKW0LJ108384 | 3/20/2026 | $ 7,460.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1660 | 3FA6P0T92KR223939 | 3/20/2026 | $ 7,470.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1661 | 5XXG14J22NG105308 | 3/18/2026 | $ 7,487.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1662 | KNDPM3AC3L7710504 | 3/19/2026 | $ 7,505.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1663 | 5YFS4RCE0LP050173 | 3/19/2026 | $ 7,515.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |



| 1664 | 5XXGT4L31LG389835 | 3/17/2026 | $ | 7,516.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1665 | 5YFBURHE0JP770482 | 3/20/2026 | $ | 7,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1666 | 5N1AT2MT3JC729634 | 3/19/2026 | $ | 7,548.10 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1667 | 1GCVKNEC1HZ257286 | 3/20/2026 | $ | 7,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1668 | 1GNSCBKC1GR476628 | 3/20/2026 | $ | 7,573.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1669 | JTDEBRBE8LJ011288 | 3/20/2026 | $ | 7,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1670 | KL8CD6SA0MC744351 | 3/18/2026 | $ | 7,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1671 | 1C6RR6JT7HS532426 | 3/17/2026 | $ | 7,607.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1672 | 1C6SRFFTXLN358076 | 3/17/2026 | $ | 7,676.10 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1673 | ML32AUHJ8NH003170 | 3/19/2026 | $ | 7,715.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1674 | 1FTEW1C55JKD83148 | 3/20/2026 | $ | 7,715.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1675 | KM8K22AA5LU554388 | 3/20/2026 | $ | 7,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1676 | 2C3CDXBG3HH643541 | 3/20/2026 | $ | 7,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1677 | 1N4BL4BV3NN335530 | 3/20/2026 | $ | 7,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1678 | 3N1AB8CV9MY210308 | 3/18/2026 | $ | 7,762.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1679 | 3KPF24AD6ME412675 | 3/20/2026 | $ | 7,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1680 | 5N1DR2CN9LC578154 | 3/20/2026 | $ | 7,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1681 | 5YFEPMAE7NP277809 | 3/18/2026 | $ | 7,775.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1682 | 5YFEPMAE2MP242674 | 3/20/2026 | $ | 7,775.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1683 | 5NPE34AF5KH775035 | 3/19/2026 | $ | 7,806.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1684 | 5YFBURHE5JP846147 | 3/19/2026 | $ | 7,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1685 | KNDPM3AC8L7720932 | 3/17/2026 | $ | 7,841.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1686 | 3GNAXKEV5LS521932 | 3/19/2026 | $ | 7,847.78 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1687 | 2HGFC2F57GH510174 | 3/19/2026 | $ | 7,852.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1688 | 1C6RR7FG0GS122616 | 3/17/2026 | $ | 7,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1689 | 1HGCR2F33HA098545 | 3/17/2026 | $ | 7,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1690 | 3N1CP5CVXML471517 | 3/17/2026 | $ | 7,877.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1691 | KL7CJPSM0MB373288 | 3/18/2026 | $ | 7,880.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1692 | 5YJ3E1EBXKF391080 | 3/19/2026 | $ | 7,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1693 | 2G11Z5SA1K9123921 | 3/20/2026 | $ | 7,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1694 | 1C6RREBG0NN273414 | 3/18/2026 | $ | 7,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1695 | 5XXGT4L38LG395289 | 3/20/2026 | $ | 8,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1696 | 3GNAXUEV0KL232378 | 3/19/2026 | $ | 8,005.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1697 | 3VV3B7AX8LM096216 | 3/19/2026 | $ | 8,006.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1698 | JTDL9RFU8K3007880 | 3/19/2026 | $ | 8,011.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1699 | 4T1C11AK9LU315808 | 3/19/2026 | $ | 8,022.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1700 | 2GNAXUEVXL6151572 | 3/20/2026 | $ | 8,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1701 | 2HGFC2F79HH519543 | 3/17/2026 | $ | 8,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1702 | 4T1G11AKXMU534702 | 3/16/2026 | $ | 8,069.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1703 | 3KPF24AD7ME288092 | 3/20/2026 | $ | 8,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



| 1704 | 1GCGSCE32G1304335 | 3/20/2026 | $ 8,090.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1705 | SHHFK7H48LU414653 | 3/17/2026 | $ 8,112.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1706 | 3N1CN8EV0ML826974 | 3/20/2026 | $ 8,150.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1707 | 3GCPCREC4HG444194 | 3/20/2026 | $ 8,170.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1708 | 3KPF24AD6LE204827 | 3/18/2026 | $ 8,170.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1709 | 3N1AB8CVXLY283010 | 3/20/2026 | $ 8,235.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1710 | JTDEPRAE8LJ043516 | 3/19/2026 | $ 8,265.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1711 | KL8CD6SA2LC474053 | 3/18/2026 | $ 8,271.05 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.86 | $ 304.86 |
| 1712 | 3GCPCREC3HG115292 | 3/17/2026 | $ 8,274.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1713 | 7FARW5H38HE009273 | 3/20/2026 | $ 8,285.00 | $ - | $ - | $ 78.00 | $ - | $ 295.00 | $ 9.86 | $ 382.86 |
| 1714 | 3GNAXUEV5MS101598 | 3/20/2026 | $ 8,290.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1715 | 5YJ3E1EA4JF050604 | 3/19/2026 | $ 8,295.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1716 | 5XYPG4A30LG639634 | 3/18/2026 | $ 8,300.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1717 | 3GNAXSEV3JS583164 | 3/19/2026 | $ 8,325.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1718 | 3GKALMEV1LL167275 | 3/19/2026 | $ 8,331.87 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1719 | 1N4BL4BV4MN366140 | 3/19/2026 | $ 8,350.00 | $ - | $ - | $ 78.00 | $ - | $ 295.00 | $ 9.86 | $ 382.86 |
| 1720 | 2HGFC2F68MH539249 | 3/19/2026 | $ 8,352.33 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1721 | 3GCPCREC1JG445406 | 3/18/2026 | $ 8,355.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1722 | 1HGCV2F36JA053309 | 3/17/2026 | $ 8,362.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1723 | 1G1ZD5ST6MF044869 | 3/17/2026 | $ 8,377.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1724 | 3MVDMABL7MM244524 | 3/17/2026 | $ 8,377.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1725 | 5YFEPMAE4MP204850 | 3/18/2026 | $ 8,422.01 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1726 | 5XXG64J24MG056998 | 3/20/2026 | $ 8,540.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1727 | 5YFBURHE2JP827877 | 3/19/2026 | $ 8,545.25 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1728 | 5NPD74LF3LH546948 | 3/20/2026 | $ 8,550.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1729 | 3VWC57BUXKM239558 | 3/19/2026 | $ 8,556.87 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1730 | 3GNCJPSB2LL159098 | 3/19/2026 | $ 8,579.75 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1731 | ZACNJAAB7KPK15023 | 3/17/2026 | $ 8,586.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1732 | 3TMBZ5DN8MM029332 | 3/18/2026 | $ 8,587.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1733 | 3C4PDCGB3LT268379 | 3/18/2026 | $ 8,610.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1734 | 1FTFW1CF1EKG55651 | 3/17/2026 | $ 8,612.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1735 | 2T1BURHE1KC145252 | 3/17/2026 | $ 8,612.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1736 | 2T1BURHE8KC149458 | 3/18/2026 | $ 8,617.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1737 | 2HGFC2F57JH522705 | 3/19/2026 | $ 8,703.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1738 | 5YFEPMAE5NP357643 | 3/18/2026 | $ 8,705.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1739 | 3C4NJCAB0JT338538 | 3/20/2026 | $ 8,721.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1740 | 1C6RR7GG4JS307502 | 3/19/2026 | $ 8,737.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1741 | 3GNAXUEV6MS129071 | 3/18/2026 | $ 8,762.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1742 | 5YFEPMAE7MP171665 | 3/18/2026 | $ 8,762.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 1743 | 5TFAX5GN5JX127186 | 3/19/2026 | $ 8,775.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 49 of 93

4/10/2026



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1744 | 3GNAXJEV9KL287510 | 3/20/2026 | $ | 8,780.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1745 | 3VWCB7BU9LM049602 | 3/19/2026 | $ | 8,806.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1746 | SHHFK7H93LU407783 | 3/19/2026 | $ | 8,817.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1747 | 5YFBURHE2JP791978 | 3/18/2026 | $ | 8,822.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1748 | 1FTER4EH2LLA58275 | 3/17/2026 | $ | 8,860.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1749 | 1N4BL4CV4KC176409 | 3/17/2026 | $ | 8,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1750 | 2GNAXKEVXL6200144 | 3/17/2026 | $ | 8,916.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1751 | 3KPF24AD4ME339581 | 3/19/2026 | $ | 8,947.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1752 | 4T1BF1FK7GU514125 | 3/19/2026 | $ | 8,968.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1753 | 5YFEPMAE0MP192941 | 3/18/2026 | $ | 8,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1754 | 1FTFX1E53LKF57915 | 3/20/2026 | $ | 8,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1755 | 5YFEPMAE5NP273113 | 3/20/2026 | $ | 9,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1756 | 3KPF34AD7LE141699 | 3/17/2026 | $ | 9,037.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1757 | 3C6RR6KT8LG221120 | 3/18/2026 | $ | 9,038.33 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1758 | 3GNKBCR49NS138492 | 3/17/2026 | $ | 9,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1759 | 5TFAZ5CNXHX022900 | 3/19/2026 | $ | 9,148.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1760 | 3KPF34ADXME278637 | 3/17/2026 | $ | 9,157.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1761 | 3GNAXJEV6JS541680 | 3/19/2026 | $ | 9,175.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1762 | 3KPF24AD3ME363368 | 3/18/2026 | $ | 9,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1763 | 5YFEPMAE4NP355303 | 3/19/2026 | $ | 9,247.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1764 | KM8K3CA53JU098037 | 3/18/2026 | $ | 9,255.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1765 | NM0GE9F76H1317356 | 3/18/2026 | $ | 9,255.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1766 | 1C6RR7GT9FS637138 | 3/17/2026 | $ | 9,267.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1767 | 1FTEW1CGXHKD10398 | 3/18/2026 | $ | 9,292.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1768 | 5YFEPMAE0MP238820 | 3/18/2026 | $ | 9,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1769 | 5YJ3E1EA2NF205589 | 3/19/2026 | $ | 9,355.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1770 | 3GCPCSECXJG161649 | 3/17/2026 | $ | 9,380.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1771 | 3GNAXKEV7LS517056 | 3/20/2026 | $ | 9,381.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1772 | JM3TCBBY0J0214191 | 3/17/2026 | $ | 9,410.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1773 | 1C6RREBT1NN218533 | 3/18/2026 | $ | 9,437.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1774 | KL7CJPSB7MB332381 | 3/18/2026 | $ | 9,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1775 | 5YFBURHE9KP940226 | 3/20/2026 | $ | 9,485.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1776 | 2HGFC2F64LH571145 | 3/18/2026 | $ | 9,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1777 | 5N1DR2CM3LC634497 | 3/18/2026 | $ | 9,495.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1778 | 3KPF24AD3KE031296 | 3/20/2026 | $ | 9,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1779 | 2HGFC2F61KH517266 | 3/18/2026 | $ | 9,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1780 | 3GNAXKEV2KL313449 | 3/20/2026 | $ | 9,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1781 | 4T1C11AK9LU358044 | 3/20/2026 | $ | 9,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1782 | 3C4NJDCB3JT168713 | 3/17/2026 | $ | 9,535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1783 | 1GNSCBKCXHR407535 | 3/18/2026 | $ | 9,537.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 50 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784 | 5YFDPMAE5MP200706 | 3/18/2026 | $ | 9,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1785 | JTDEPMAE7MJ141814 | 3/19/2026 | $ | 9,577.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1786 | 2HGFC2F67KH540079 | 3/18/2026 | $ | 9,587.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1787 | KNDCC3LG4M5107284 | 3/18/2026 | $ | 9,599.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1788 | 5YJ3E1EA0KF536876 | 3/19/2026 | $ | 9,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1789 | 1GCVKSEJ9HZ151262 | 3/20/2026 | $ | 9,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1790 | KNMAT2MV5LP537830 | 3/19/2026 | $ | 9,683.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1791 | 1HGCV1F18KA031810 | 3/18/2026 | $ | 9,683.98 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1792 | 3C4NJDAB4NT202733 | 3/20/2026 | $ | 9,699.33 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1793 | KL7CJPSBXJB710592 | 3/17/2026 | $ | 9,716.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1794 | 3GNAXJEV0KS609148 | 3/18/2026 | $ | 9,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1795 | 2T1BURHE1KC126460 | 3/19/2026 | $ | 9,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1796 | 4T1B11HK2KU242216 | 3/19/2026 | $ | 9,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1797 | 3VWCB7BU2KM178408 | 3/20/2026 | $ | 9,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1798 | ZACNJDBB9MPN24852 | 3/18/2026 | $ | 9,787.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1799 | 5YFEPMAE2MP225003 | 3/18/2026 | $ | 9,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1800 | 5XXG14J25MG049573 | 3/19/2026 | $ | 9,835.92 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1801 | 1C6RR6TT7KS711621 | 3/18/2026 | $ | 9,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1802 | JTDKARFU5L3111781 | 3/18/2026 | $ | 9,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1803 | 2GNAXUEV0M6114189 | 3/17/2026 | $ | 9,877.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1804 | 4T1G11AK2MU596997 | 3/18/2026 | $ | 9,937.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1805 | 3KPF24ADXME329055 | 3/20/2026 | $ | 9,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1806 | 3C4NJCBB9MT510164 | 3/17/2026 | $ | 10,017.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1807 | 1N6AD0EV7JN747125 | 3/19/2026 | $ | 10,056.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1808 | 1GCGSDEN3H1204253 | 3/19/2026 | $ | 10,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1809 | 5XXG14J21NG131687 | 3/19/2026 | $ | 10,125.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1810 | 3KPA24AD6PE559707 | 3/19/2026 | $ | 10,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1811 | 3C6MRVJGXME571547 | 3/18/2026 | $ | 10,170.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1812 | 5XYPG4A57LG637655 | 3/20/2026 | $ | 10,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1813 | 3GCPCREC1JG463937 | 3/18/2026 | $ | 10,187.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1814 | 5YFEPMAE5NP328854 | 3/17/2026 | $ | 10,225.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1815 | 3GNAXUEV9MS147015 | 3/19/2026 | $ | 10,226.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1816 | 4T1F11AK4MU517373 | 3/20/2026 | $ | 10,230.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1817 | 3GCPCREC3JG440918 | 3/19/2026 | $ | 10,255.00 | $ | - | $ | - | $ | - | $ | 125.00 | $ | 295.00 | $ | 9.86 | $ | 429.86 |
| 1818 | 1FM5K7D85KGB25784 | 3/18/2026 | $ | 10,277.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1819 | 1HGCV1F32LA142596 | 3/18/2026 | $ | 10,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1820 | 3GCPCREC4JG398498 | 3/17/2026 | $ | 10,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1821 | 5YFEPMAE5MP222659 | 3/18/2026 | $ | 10,315.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1822 | 5YJ3E1EA6JF171506 | 3/19/2026 | $ | 10,327.67 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1823 | 3GCPCREC4JG572103 | 3/17/2026 | $ | 10,348.70 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1824 | 4T1BK1EBXHU258786 | 3/18/2026 | $ | 10,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1825 | 3N1AB8CV9MY215122 | 3/17/2026 | $ | 10,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1826 | ZACNJDBB7MPM37094 | 3/17/2026 | $ | 10,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1827 | 1C6RR6FTXJS132343 | 3/19/2026 | $ | 10,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1828 | 3C6UR5DJ9JG326195 | 3/19/2026 | $ | 10,373.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1829 | 5YFEPMAE2MP159021 | 3/19/2026 | $ | 10,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1830 | 5XXGT4L38LG441106 | 3/18/2026 | $ | 10,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1831 | 3GCPCPECXJG631904 | 3/20/2026 | $ | 10,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1832 | 5YFEPMAE6MP206809 | 3/17/2026 | $ | 10,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1833 | 5NPE34AF1JH672354 | 3/19/2026 | $ | 10,497.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1834 | JN1BJ1AW9MW668352 | 3/19/2026 | $ | 10,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1835 | KNMAT2MT3KP505942 | 3/20/2026 | $ | 10,520.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1836 | 5YFDPMAE7NP386640 | 3/19/2026 | $ | 10,531.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1837 | JN1BJ1AV3MW317945 | 3/19/2026 | $ | 10,606.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1838 | 1C6RR6GT0HS536163 | 3/17/2026 | $ | 10,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1839 | 5YFEPMAE7NP365310 | 3/18/2026 | $ | 10,620.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1840 | 5NMS2CAD9KH114720 | 3/19/2026 | $ | 10,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1841 | 5TFRM5F17GX097031 | 3/19/2026 | $ | 10,648.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1842 | KNMAT2MV0LP530901 | 3/19/2026 | $ | 10,711.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1843 | 1FTEW1EG8GFA15207 | 3/20/2026 | $ | 10,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1844 | MAJ6S3JL8LC353237 | 3/18/2026 | $ | 10,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1845 | 5YFEPMAE6MP217969 | 3/17/2026 | $ | 10,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1846 | 2GNAXVEX6K6190567 | 3/20/2026 | $ | 10,770.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1847 | 5N1DL0MN1LC532922 | 3/19/2026 | $ | 10,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1848 | 2GNAXKEV7K6268450 | 3/18/2026 | $ | 10,877.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1849 | 2G1105S36J9111340 | 3/17/2026 | $ | 10,907.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1850 | 5YFBURHE1KP923114 | 3/17/2026 | $ | 10,907.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1851 | 3GNAXHEV1MS161787 | 3/17/2026 | $ | 10,916.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1852 | 2GNAXKEV7L6209674 | 3/18/2026 | $ | 10,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1853 | 5YFEPMAE2MP172352 | 3/17/2026 | $ | 10,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1854 | MAJ6S3KL6MC401981 | 3/18/2026 | $ | 10,960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1855 | 1C4RDJAG6LC269586 | 3/19/2026 | $ | 10,961.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1856 | 1C4RJEAG4JC275612 | 3/19/2026 | $ | 10,974.66 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1857 | JTDEPMAE1NJ212538 | 3/19/2026 | $ | 10,983.09 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1858 | KM8K33AG4MU128491 | 3/19/2026 | $ | 10,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1859 | 5N1AT3BA2MC707491 | 3/20/2026 | $ | 11,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1860 | 2GNAXTEV3K6217436 | 3/20/2026 | $ | 11,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1861 | 1N4BL4BV3NN398322 | 3/20/2026 | $ | 11,035.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1862 | 5XXG14J24NG094358 | 3/20/2026 | $ | 11,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1863 | 1G1ZD5ST9NF130081 | 3/19/2026 | $ | 11,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | JN1BJ1AW9MW420716 | 3/20/2026 | $ | 11,085.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1865 | 2GNAXSEV3L6167715 | 3/19/2026 | $ | 11,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1866 | 5YFEPMAE3NP367457 | 3/19/2026 | $ | 11,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1867 | 2GNAXVEVXJ6106263 | 3/17/2026 | $ | 11,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1868 | 2HGFC2F7XJH604235 | 3/17/2026 | $ | 11,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1869 | 4T1B11HK8KU197766 | 3/20/2026 | $ | 11,131.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1870 | 3GNAXKEV7LS645474 | 3/19/2026 | $ | 11,135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1871 | 1G1ZD5ST6NF140048 | 3/19/2026 | $ | 11,183.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1872 | 1FTFW1E51JFA20405 | 3/19/2026 | $ | 11,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1873 | 3GNAXKEV1MS127054 | 3/20/2026 | $ | 11,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1874 | KNDJ23AU3N7810318 | 3/20/2026 | $ | 11,340.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1875 | 1FTEW1C56LKE25944 | 3/19/2026 | $ | 11,342.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1876 | 1N6AA1EJ9JN543437 | 3/20/2026 | $ | 11,355.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1877 | KL79MRSL1MB160273 | 3/17/2026 | $ | 11,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1878 | 1N6AD0EV0KN727204 | 3/19/2026 | $ | 11,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1879 | JN1BJ1AV8NW344110 | 3/17/2026 | $ | 11,407.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1880 | 5YFEPMAE3NP281050 | 3/18/2026 | $ | 11,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1881 | 3GCPYBEH7KG114478 | 3/20/2026 | $ | 11,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1882 | 1N4BL4DV4MN391052 | 3/20/2026 | $ | 11,481.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1883 | 1C6RRFFG4KN791098 | 3/18/2026 | $ | 11,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1884 | 1HGCR2F54GA055249 | 3/19/2026 | $ | 11,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1885 | 1HGCV1F34KA125703 | 3/19/2026 | $ | 11,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1886 | 2HGFC3B31GH362260 | 3/19/2026 | $ | 11,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1887 | SHHFK7H90LU407045 | 3/19/2026 | $ | 11,577.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1888 | 3C4NJDDB5LT233398 | 3/18/2026 | $ | 11,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1889 | 1C6RR6TT7LS111182 | 3/18/2026 | $ | 11,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1890 | 5YJ3E1EB4KF199041 | 3/18/2026 | $ | 11,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1891 | 1G1ZD5ST7NF131326 | 3/19/2026 | $ | 11,726.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1892 | 2C3CDXBG7NH152336 | 3/17/2026 | $ | 11,753.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1893 | 1N4BL4DVXNN325459 | 3/20/2026 | $ | 11,770.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1894 | JN1BJ1AW7MW428068 | 3/18/2026 | $ | 11,775.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1895 | 3N1AB8CV9MY306214 | 3/18/2026 | $ | 11,876.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1896 | JF2SJGECXJH437459 | 3/19/2026 | $ | 11,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1897 | 5N1AZ2AJ0LN127797 | 3/19/2026 | $ | 11,946.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1898 | 5XYPG4A32LG630644 | 3/19/2026 | $ | 11,946.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1899 | 3GNAXTEV9LS720617 | 3/19/2026 | $ | 11,955.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1900 | JTDKARFU3L3113710 | 3/17/2026 | $ | 11,972.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1901 | 1N4BL4DV8MN360239 | 3/20/2026 | $ | 12,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1902 | JN1BJ1AW1NW476425 | 3/18/2026 | $ | 12,022.48 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1903 | JN8AY2ND2L9107348 | 3/19/2026 | $ | 12,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7 Doc 1049-1 Filed 04/10/26 Entered 04/10/26 16:12:36 Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A Page 53 of 93

4/10/2026



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1904 | 4T1G11AK2LU332970 | 3/20/2026 | $ | 12,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1905 | 5YFEPMAEXNP327487 | 3/17/2026 | $ | 12,082.92 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1906 | 1HGCV1F43JA039774 | 3/19/2026 | $ | 12,092.92 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1907 | 2C3CDXBGXMH632286 | 3/19/2026 | $ | 12,140.15 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1908 | 2GNAXKEV9L6198841 | 3/19/2026 | $ | 12,150.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1909 | 1G1ZD5ST5NF114248 | 3/19/2026 | $ | 12,177.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1910 | 3GCPCPEC2JG278557 | 3/18/2026 | $ | 12,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1911 | 4T1B11HK5JU002155 | 3/17/2026 | $ | 12,215.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1912 | 5YFEPMAE9NP284874 | 3/19/2026 | $ | 12,215.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1913 | 3C4NJDDB4MT568864 | 3/20/2026 | $ | 12,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1914 | 1N4AA6CV8MC507024 | 3/20/2026 | $ | 12,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1915 | 5YJ3E1EA3KF482425 | 3/18/2026 | $ | 12,263.31 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1916 | 1GNSCBKC8JR171926 | 3/19/2026 | $ | 12,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1917 | JN8AY2NC3K9583887 | 3/17/2026 | $ | 12,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1918 | 19XFC2F85LE002221 | 3/20/2026 | $ | 12,424.08 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1919 | 3GCUKREC3JG325872 | 3/17/2026 | $ | 12,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1920 | 1GCRWCED2LZ326658 | 3/17/2026 | $ | 12,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1921 | 19XFC2F62LE207624 | 3/18/2026 | $ | 12,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1922 | 1FMCU9H6XMUA57394 | 3/17/2026 | $ | 12,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1923 | 1GYKNCRSXKZ191242 | 3/20/2026 | $ | 12,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1924 | 1FTEW1EG8JKF03345 | 3/17/2026 | $ | 12,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1925 | 3GNAXSEV1JS627923 | 3/17/2026 | $ | 12,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1926 | 1N4BL4BV9PN379017 | 3/17/2026 | $ | 12,552.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1927 | 3MVDMABLXMM244582 | 3/17/2026 | $ | 12,607.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1928 | 2GNAXLEX8K6274149 | 3/18/2026 | $ | 12,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1929 | 1HGCV1F3XMA090104 | 3/19/2026 | $ | 12,694.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1930 | 2GNAXKEV2L6200249 | 3/17/2026 | $ | 12,766.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1931 | 5YJ3E1EA3LF632499 | 3/18/2026 | $ | 12,812.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1932 | 1FMCU0G63MUA06171 | 3/17/2026 | $ | 12,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1933 | 3N1AB8CV3MY241912 | 3/17/2026 | $ | 12,910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1934 | KNDPU3AF4P7035956 | 3/17/2026 | $ | 12,945.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1935 | JF2GTAEC5K8266795 | 3/18/2026 | $ | 12,960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1936 | 1GCVKREH2FZ205486 | 3/17/2026 | $ | 12,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1937 | 1G1ZB5ST5PF113349 | 3/19/2026 | $ | 12,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1938 | 2GNAXKEV0N6130902 | 3/18/2026 | $ | 13,019.38 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1939 | 1G1ZD5ST6NF136825 | 3/20/2026 | $ | 13,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1940 | 5N1AT3AB1MC697806 | 3/20/2026 | $ | 13,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1941 | 5YFEPMAE0NP379498 | 3/18/2026 | $ | 13,099.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1942 | 1N4BL4DV8NN382940 | 3/17/2026 | $ | 13,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1943 | 2HGFC2F88KH583038 | 3/19/2026 | $ | 13,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1944 | 3GNKBGRS1KS579311 | 3/20/2026 | $ | 13,147.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1945 | 1HGCV2F33JA005847 | 3/19/2026 | $ | 13,161.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1946 | 1C6RREBT6MN807821 | 3/18/2026 | $ | 13,187.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1947 | 2GCRCPEC7K1199257 | 3/17/2026 | $ | 13,237.60 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1948 | 1HGCV1F3XJA085514 | 3/20/2026 | $ | 13,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1949 | 5YFEPMAE9MP256880 | 3/18/2026 | $ | 13,275.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1950 | 5YFEPMAE5NP339577 | 3/20/2026 | $ | 13,290.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1951 | 1V2UR2CA7KC557348 | 3/19/2026 | $ | 13,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1952 | 5XXG14J21NG090817 | 3/19/2026 | $ | 13,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1953 | JN8AY2ND0K9090872 | 3/18/2026 | $ | 13,369.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1954 | 5YJ3E1EA2NF239905 | 3/19/2026 | $ | 13,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1955 | 5YJ3E1EA5KF421190 | 3/19/2026 | $ | 13,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1956 | 1GCUYDED0MZ238039 | 3/19/2026 | $ | 13,411.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1957 | 4T1L11BK8LU002053 | 3/18/2026 | $ | 13,425.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1958 | 19XFC1F37KE215491 | 3/18/2026 | $ | 13,426.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1959 | 5XXG14J25NG098760 | 3/19/2026 | $ | 13,433.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1960 | 5YFEPMAE6NP375276 | 3/19/2026 | $ | 13,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1961 | 2HGFC2F81MH533990 | 3/20/2026 | $ | 13,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1962 | 5YFEPMAE2NP356627 | 3/20/2026 | $ | 13,530.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1963 | 1N4AA6CVXMC503850 | 3/20/2026 | $ | 13,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1964 | 1N4BL4CV3MN419120 | 3/17/2026 | $ | 13,553.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1965 | 5YFEPMAE3MP251044 | 3/17/2026 | $ | 13,737.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1966 | 1N4BL4CV3NN390543 | 3/19/2026 | $ | 13,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1967 | 5YFB4MDE0PP053906 | 3/19/2026 | $ | 13,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1968 | 3GCPCREC3JG592584 | 3/20/2026 | $ | 13,930.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1969 | 5TFAX5GN4JX124392 | 3/16/2026 | $ | 13,944.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1970 | 5YFEPMAE1NP368381 | 3/19/2026 | $ | 13,949.40 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1971 | 3GCPWBEH1LG439277 | 3/17/2026 | $ | 13,954.94 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1972 | 1N4BL4DVXMN417654 | 3/20/2026 | $ | 13,989.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1973 | 4T1C11AK8MU465605 | 3/20/2026 | $ | 14,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1974 | 1GCPWBEHXKZ375853 | 3/18/2026 | $ | 14,081.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1975 | 1HGCV1F37KA104876 | 3/20/2026 | $ | 14,085.66 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1976 | 1FTEW1CP3JKD93310 | 3/18/2026 | $ | 14,137.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1977 | 5YFB4MDE9PP041625 | 3/19/2026 | $ | 14,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1978 | 1FTER4EH2LLA42464 | 3/18/2026 | $ | 14,275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1979 | 1N4BL4BV2NN399705 | 3/20/2026 | $ | 14,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1980 | 1FTEW1C41LFA25001 | 3/17/2026 | $ | 14,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1981 | 1GKS2CKJ0HR315953 | 3/19/2026 | $ | 14,415.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1982 | 3C6RR6LT9HG721664 | 3/18/2026 | $ | 14,446.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1983 | 5YFEPMAE2NP357924 | 3/19/2026 | $ | 14,454.40 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |



Case 25-33487-mvl7  Doc 1049-1  Filed 04/10/26  Entered 04/10/26 16:12:36  Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A  Page 55 of 93

4/10/2026

| 1984 | 3GCPWBEH0LG303819 | 3/18/2026 | $ | 14,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1985 | 5YFEPMAE6MP238062 | 3/18/2026 | $ | 14,474.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1986 | 4T1C11AK1LU863592 | 3/19/2026 | $ | 14,477.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1987 | 2HGFC2F81LH501801 | 3/19/2026 | $ | 14,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1988 | 1GCGSDEN6H1194852 | 3/19/2026 | $ | 14,598.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1989 | 5YJ3E1EA1LF476334 | 3/19/2026 | $ | 14,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1990 | 1FTER4FH7KLB21187 | 3/17/2026 | $ | 14,715.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1991 | 1GCPYDEK6LZ114948 | 3/20/2026 | $ | 14,719.23 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1992 | 5YFEPMAE9NP322426 | 3/19/2026 | $ | 14,722.78 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1993 | 3N1AB8CV8PY309514 | 3/20/2026 | $ | 14,731.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 1994 | 3PCAJ5BA1MF126475 | 3/18/2026 | $ | 14,762.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1995 | KL79MRSL4MB159697 | 3/17/2026 | $ | 14,766.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1996 | 4T1C11AK5PU078854 | 3/19/2026 | $ | 14,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1997 | 4T1C11AK2PU831143 | 3/18/2026 | $ | 14,887.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 1998 | 5YFEPMAE8NP340366 | 3/17/2026 | $ | 14,907.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 1999 | 1FTEW1C57LKD51126 | 3/19/2026 | $ | 14,947.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2000 | 5YFB4MDE0PP062279 | 3/17/2026 | $ | 15,016.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2001 | KL79MPS2XPB036504 | 3/20/2026 | $ | 15,035.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2002 | 1GNSCBKC4KR262001 | 3/19/2026 | $ | 15,050.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2003 | 3GCPWCED0KG100818 | 3/18/2026 | $ | 15,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2004 | 3TMAZ5CN3KM101015 | 3/18/2026 | $ | 15,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2005 | 5XYP3DHC1LG084596 | 3/20/2026 | $ | 15,230.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2006 | 4T1G11AK1MU465527 | 3/17/2026 | $ | 15,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2007 | 3KPF54AD0PE525162 | 3/20/2026 | $ | 15,245.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2008 | 1FTEW1EP3KFB70773 | 3/18/2026 | $ | 15,287.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2009 | 1HGCV1F35LA013347 | 3/18/2026 | $ | 15,312.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2010 | 1HGCV2F97JA046972 | 3/17/2026 | $ | 15,377.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2011 | 2HGFC2F86KH540642 | 3/19/2026 | $ | 15,515.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2012 | 4T1G11AK7MU608321 | 3/20/2026 | $ | 15,515.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2013 | 1C4RDJAG1NC103706 | 3/19/2026 | $ | 15,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2014 | 5TFRY5F10LX264957 | 3/19/2026 | $ | 15,595.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2015 | 5YJ3E1EB7JF185200 | 3/17/2026 | $ | 15,613.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2016 | 1GCPWBEK1MZ272478 | 3/17/2026 | $ | 15,657.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2017 | 1FTEW1CB3KKC43798 | 3/17/2026 | $ | 15,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2018 | 3TMAZ5CN0HM026332 | 3/17/2026 | $ | 15,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2019 | 1C6RREDT2LN294756 | 3/18/2026 | $ | 15,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2020 | 5YJ3E1EA9KF417191 | 3/19/2026 | $ | 15,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2021 | 1GCPWCED0KZ424920 | 3/20/2026 | $ | 15,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2022 | 5YJ3E1EA4MF923501 | 3/19/2026 | $ | 15,952.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2023 | 4T1G11AK7MU454838 | 3/20/2026 | $ | 16,035.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 56 of 93

4/10/2026



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4T1C11AK4LU511008 | 3/17/2026 | $ | 16,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2025 | 5YFB4MDE0PP009887 | 3/19/2026 | $ | 16,224.40 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2026 | 5YFB4MDE2PP075017 | 3/19/2026 | $ | 16,235.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2027 | 3GTU2PEJ9JG279368 | 3/19/2026 | $ | 16,291.16 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2028 | 1FTEW1CP9GKE34533 | 3/17/2026 | $ | 16,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2029 | 3GCPWCED8NG121520 | 3/20/2026 | $ | 16,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2030 | 1HGCV1F12KA170492 | 3/19/2026 | $ | 16,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2031 | 2HGFC2F62LH555526 | 3/20/2026 | $ | 16,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2032 | 5YJ3E1EA5KF395190 | 3/19/2026 | $ | 16,560.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2033 | 1C4PJMDX6MD126145 | 3/17/2026 | $ | 16,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2034 | WAUABAF46MA038215 | 3/20/2026 | $ | 16,620.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2035 | 4T1C11AK9PU083099 | 3/18/2026 | $ | 16,734.38 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2036 | 1GCVKREC7JZ118535 | 3/19/2026 | $ | 16,737.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2037 | 2GCVKPEC6K1124258 | 3/18/2026 | $ | 16,975.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2038 | 3MW5R7J09L8B15836 | 3/19/2026 | $ | 17,056.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2039 | 4T1C11AK2NU674615 | 3/18/2026 | $ | 17,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2040 | 5XXG14J29PG194927 | 3/18/2026 | $ | 17,141.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2041 | 1HGCY1F39RA014887 | 3/18/2026 | $ | 17,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2042 | 4T1C11AK9LU305831 | 3/19/2026 | $ | 17,224.40 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2043 | 1C4RDJDG5PC597079 | 3/20/2026 | $ | 17,225.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2044 | 5YFB4MDE2PP062526 | 3/20/2026 | $ | 17,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2045 | 1N4AA6CV0MC514520 | 3/18/2026 | $ | 17,403.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2046 | 4T1G11AK6PU750857 | 3/18/2026 | $ | 17,427.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2047 | 1FTER4EH3LLA42277 | 3/19/2026 | $ | 17,471.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2048 | 1C6RREBT8NN307368 | 3/19/2026 | $ | 17,529.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2049 | 4T1C11AK1PU143196 | 3/17/2026 | $ | 17,540.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2050 | 1C4RDJAG1NC228379 | 3/18/2026 | $ | 17,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2051 | 4T1G11AK3MU539420 | 3/19/2026 | $ | 17,594.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2052 | 1FTEW1E53KKD65763 | 3/20/2026 | $ | 17,740.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2053 | 1HGCV1F37MA090836 | 3/18/2026 | $ | 18,012.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2054 | 5YJ3E1EA1JF075881 | 3/19/2026 | $ | 18,015.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2055 | 4T1C11AK7PU769559 | 3/18/2026 | $ | 18,084.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2056 | 3GNKBCR49NS117139 | 3/18/2026 | $ | 18,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2057 | 1GCGSCEA1K1292184 | 3/19/2026 | $ | 18,204.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2058 | 3TYAX5GN6NT054796 | 3/20/2026 | $ | 18,275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2059 | 1HGCV1F12NA017583 | 3/17/2026 | $ | 18,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2060 | 3GCUKREC6JG169990 | 3/19/2026 | $ | 18,416.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2061 | 4T1C11AK5PU083908 | 3/19/2026 | $ | 18,473.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2062 | WA1DECF38M1068711 | 3/20/2026 | $ | 18,585.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2063 | 1HGCV2F97KA005257 | 3/17/2026 | $ | 18,627.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7  Doc 1049-1  Filed 04/10/26  Entered 04/10/26 16:12:36  Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A  Page 57 of 93

4/10/2026



| 2064 | 1FTER4EH6LLA82966 | 3/17/2026 | $ 18,657.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2065 | 3GCPABEK7NG536951 | 3/19/2026 | $ 18,680.44 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2066 | 1N6ED0EB5LN701593 | 3/20/2026 | $ 18,740.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2067 | 4T1C11AK5PU158154 | 3/20/2026 | $ 18,790.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.86 | $ 304.86 |
| 2068 | 1FTEW1C48KFA74534 | 3/20/2026 | $ 18,970.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2069 | 4T1K61AK0LU370855 | 3/20/2026 | $ 19,040.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2070 | 5YJ3E1EBXJF129932 | 3/19/2026 | $ 19,050.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2071 | 3GCPYFED3KG287399 | 3/19/2026 | $ 19,052.86 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2072 | 2HGFC2F81MH559795 | 3/17/2026 | $ 19,112.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2073 | 4T1C11AK4PU125744 | 3/19/2026 | $ 19,196.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.86 | $ 304.86 |
| 2074 | 4T1C11AK5PU167789 | 3/17/2026 | $ 19,362.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.86 | $ 304.86 |
| 2075 | 1HGCV1F36NA062527 | 3/18/2026 | $ 19,477.45 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2076 | 4T1C11AK0NU694829 | 3/18/2026 | $ 19,486.45 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2077 | 3TMAZ5CN8KM090481 | 3/17/2026 | $ 19,612.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2078 | 3GCUYDED0LG275381 | 3/20/2026 | $ 19,700.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2079 | 5TFAX5GN3MX192123 | 3/20/2026 | $ 19,750.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2080 | 1GCPABEK1NZ507803 | 3/17/2026 | $ 19,877.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2081 | 1GCRWBEK1NZ118850 | 3/20/2026 | $ 20,450.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2082 | 1HGCV1F30NA058571 | 3/19/2026 | $ 20,484.92 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2083 | 1HGCY1F28PA000208 | 3/19/2026 | $ 20,869.14 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2084 | 1GCVKREC9JZ211542 | 3/19/2026 | $ 20,900.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2085 | 1HGCV2F90KA011854 | 3/19/2026 | $ 21,076.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2086 | 1C6RRFBG3NN279097 | 3/18/2026 | $ 21,160.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2087 | 3TYAX5GN9NT054906 | 3/18/2026 | $ 21,275.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2088 | 3TYAX5GN3MT012410 | 3/20/2026 | $ 21,301.00 | $ - | $ - | $ 78.00 | $ - | $ 295.00 | $ 9.86 | $ 382.86 |
| 2089 | 5TFAZ5CN4MX102705 | 3/20/2026 | $ 21,381.00 | $ - | $ - | $ 78.00 | $ - | $ 295.00 | $ 9.86 | $ 382.86 |
| 2090 | 1N6AA1EE9NN103744 | 3/17/2026 | $ 21,520.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2091 | 4T1C11AK0PU097067 | 3/18/2026 | $ 21,562.45 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2092 | 1C6RR6GT9MS578342 | 3/19/2026 | $ 21,570.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2093 | 3TYAX5GN5MT016197 | 3/20/2026 | $ 21,610.56 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2094 | 3GTU9CED8MG193794 | 3/20/2026 | $ 22,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2095 | 1N6ED1EJ7NN660934 | 3/20/2026 | $ 22,540.00 | $ - | $ - | $ 78.00 | $ - | $ 295.00 | $ 9.86 | $ 382.86 |
| 2096 | 1FTEW1E5XKKE77802 | 3/20/2026 | $ 23,000.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2097 | 4T1G11AK5PU780528 | 3/20/2026 | $ 23,020.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2098 | 3TYAX5GN4MT023125 | 3/19/2026 | $ 23,226.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2099 | JN8AY2AD5N9677353 | 3/19/2026 | $ 23,759.40 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.86 | $ 304.86 |
| 2100 | 1GCGTDEN2N1248432 | 3/17/2026 | $ 24,255.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2101 | 1GCPYJEK6MZ435470 | 3/19/2026 | $ 24,737.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 9.86 | $ 304.86 |
| 2102 | 3GCPWBEK6NG198377 | 3/17/2026 | $ 24,862.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |
| 2103 | 5TFRY5F19MX297831 | 3/20/2026 | $ 24,990.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 9.86 | $ 344.86 |



| 2104 | 5TFAZ5CN1MX101687 | 3/18/2026 | $ | 25,599.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2105 | 5TFCZ5AN7MX270964 | 3/17/2026 | $ | 25,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2106 | 3FMCR9G67PRD63192 | 3/18/2026 | $ | 26,753.05 | $ | - | $ | - | $ | - | $ | 125.00 | $ | 295.00 | $ | 9.86 | $ | 429.86 |
| 2107 | 1FTFW1E83NFA51722 | 3/19/2026 | $ | 29,511.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2108 | 5N1AR2MN0GC669000 | 3/27/2026 | $ | (353.59) | $ | 353.59 | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.86 | $ | 463.45 |
| 2109 | 5XYP64HC3MG139770 | 3/26/2026 | $ | 17,450.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2110 | JA4AZ3A31LJ001347 | 3/27/2026 | $ | 3,880.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2111 | 1V2WR2CAXMC546680 | 3/26/2026 | $ | 7,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2112 | WVGSV7AX5HK002398 | 3/27/2026 | $ | 2,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2113 | ML32AUHJ5NH003630 | 3/27/2026 | $ | 1,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2114 | KNDPMCAC2N7008483 | 3/27/2026 | $ | 9,770.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2115 | 1HGCV2F9XKA009240 | 3/27/2026 | $ | 12,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2116 | ML32AUHJ4MH012804 | 3/27/2026 | $ | 6,640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2117 | JN8AY2NDXLX016615 | 3/27/2026 | $ | 7,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2118 | JTNB11HK7J3017262 | 3/27/2026 | $ | 7,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2119 | 3VWCB7BU8LM018342 | 3/27/2026 | $ | 7,618.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2120 | 1FTEW1E50JKC12367 | 3/26/2026 | $ | 6,825.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2121 | LRBFXCSA7HD023288 | 3/27/2026 | $ | 1,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2122 | 5YFB4MDE9PP024050 | 3/27/2026 | $ | 14,630.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2123 | JTNB11HK2J3032235 | 3/27/2026 | $ | 10,972.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2124 | 1HGCV1F32NA045773 | 3/27/2026 | $ | 14,090.70 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2125 | 5TFAZ5CN1HX053078 | 3/27/2026 | $ | 10,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2126 | 2GNAXKEV9M6101980 | 3/27/2026 | $ | 10,960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2127 | 3FA6P0D90LR137707 | 3/27/2026 | $ | 5,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2128 | 2HGFC2F8XMH528383 | 3/27/2026 | $ | 6,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2129 | 3FA6P0HD7HR114687 | 3/27/2026 | $ | 2,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2130 | 3FA6P0VP8JR114833 | 3/27/2026 | $ | 5,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2131 | 1G1ZD5STXLF117417 | 3/26/2026 | $ | 7,408.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2132 | 5NPD74LF5HH126051 | 3/27/2026 | $ | 1,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2133 | 3GKALPEV5KL211827 | 3/26/2026 | $ | 3,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2134 | 1G1ZD5ST8JF129028 | 3/27/2026 | $ | 1,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2135 | 3FA6P0G74KR133006 | 3/27/2026 | $ | 4,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2136 | 3N1AB7APXKY408682 | 3/25/2026 | $ | 4,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2137 | 3KPF24AD4KE137840 | 3/27/2026 | $ | 3,731.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2138 | 3FA6P0CD0KR139851 | 3/27/2026 | $ | 1,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2139 | 1C6RR6GGXJS154957 | 3/27/2026 | $ | 2,346.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2140 | 1N4BL4CV4KC160937 | 3/27/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2141 | 5NPD84LF9HH161141 | 3/27/2026 | $ | 4,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2142 | MAJ3P1TE7JC161182 | 3/27/2026 | $ | 100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2143 | JN1BJ1CP8JW161878 | 3/27/2026 | $ | 5,380.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 59 of 93

4/10/2026



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2144 | 5YFEPMAE3MP166320 | 3/27/2026 | $ | 6,980.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2145 | 3C4PDCGB6LT268800 | 3/26/2026 | $ | 7,165.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2146 | 1G1ZE5ST8GF174668 | 3/27/2026 | $ | 1,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2147 | 3GCPCREC7JG187151 | 3/27/2026 | $ | 18,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2148 | 2GNAXUEV6L6191020 | 3/27/2026 | $ | 3,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2149 | 3FA6P0G79JR193510 | 3/26/2026 | $ | 2,660.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2150 | 3FA6P0G70KR193722 | 3/27/2026 | $ | 3,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2151 | 1N4AL3AP1EC195000 | 3/27/2026 | $ | 642.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2152 | 2GNAXKEV6L6207124 | 3/27/2026 | $ | 9,273.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2153 | MAJ3P1TE9JC211399 | 3/27/2026 | $ | 4,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2154 | LRBFXBSA2LD211767 | 3/27/2026 | $ | 11,882.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2155 | KNDPM3AC5L7826223 | 3/27/2026 | $ | 6,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2156 | 3GKALTEV6LL212091 | 3/27/2026 | $ | 10,285.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2157 | SHHFK7H31LU212681 | 3/27/2026 | $ | 12,088.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2158 | 3KPF24AD8LE214260 | 3/27/2026 | $ | 6,474.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2159 | SHHFK7H59JU216069 | 3/27/2026 | $ | 11,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2160 | 4T1B11HK4KU220654 | 3/27/2026 | $ | 12,481.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2161 | 5YFEPMAE6MP224405 | 3/27/2026 | $ | 10,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2162 | SHHFK7H41MU226557 | 3/27/2026 | $ | 9,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2163 | 5YFEPMAE4MP232941 | 3/27/2026 | $ | 8,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2164 | 5YFEPMAE3MP238505 | 3/27/2026 | $ | 11,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2165 | MAJ3P1TE9JC243821 | 3/27/2026 | $ | 7,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2166 | 2GNAXNEV5L6244375 | 3/27/2026 | $ | 6,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2167 | 3FA6P0CD3KR246246 | 3/27/2026 | $ | 7,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2168 | 5YFEPMAE0MP246948 | 3/27/2026 | $ | 9,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2169 | 5YFEPMAE3MP250735 | 3/27/2026 | $ | 6,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2170 | 3GKALVEVXLL253271 | 3/27/2026 | $ | 7,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2171 | 3FA6P0T94KR253685 | 3/27/2026 | $ | 3,915.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2172 | 2GNAXNEX3J6254322 | 3/27/2026 | $ | 10,642.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2173 | 3C6RR7LT1GG254440 | 3/27/2026 | $ | 3,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2174 | WAUEAAF46PN001943 | 3/26/2026 | $ | 14,275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2175 | MAJ3S2KE0KC271241 | 3/27/2026 | $ | 785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2176 | 3N1AB7AP5KY287480 | 3/27/2026 | $ | 3,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2177 | KM8J3CA28HU290534 | 3/27/2026 | $ | 7,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2178 | 3C4PDCAB9JT296189 | 3/27/2026 | $ | 350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2179 | 1N4AL3AP8HC297298 | 3/27/2026 | $ | 1,767.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2180 | JM1BM1U72G1302811 | 3/27/2026 | $ | 5,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2181 | 1C4RDHDGXGC315026 | 3/27/2026 | $ | 4,580.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2182 | KMHCT5AE3HU325687 | 3/27/2026 | $ | 3,515.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2183 | JM3KFADM9M0330355 | 3/27/2026 | $ | 8,715.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| 2184 | WBA4C9C59FD331291 | 3/27/2026 | $ | 4,580.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185 | 1N4BL4DV0MN336078 | 3/26/2026 | $ | 11,119.42 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2186 | KNDPM3AC7J7336332 | 3/27/2026 | $ | 2,810.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2187 | 1FADP3F27FL345708 | 3/27/2026 | $ | 100.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2188 | KL4CJESM4MB365602 | 3/27/2026 | $ | 6,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2189 | 1GNSCBKC2HR386230 | 3/27/2026 | $ | 6,406.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2190 | KNDPMCAC1J7393657 | 3/27/2026 | $ | 5,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2191 | KM8J23A42HU404824 | 3/27/2026 | $ | 4,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2192 | JA4AP3AW0JU018376 | 3/27/2026 | $ | 5,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2193 | KNDPM3AC1J7422106 | 3/27/2026 | $ | 4,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2194 | MAJ6S3GL6MC425223 | 3/27/2026 | $ | 7,960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2195 | JF2SKAAC3KH435585 | 3/27/2026 | $ | 4,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2196 | 3C4PDCGG7JT475480 | 3/27/2026 | $ | 450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2197 | KNMAT2MT3KP503544 | 3/27/2026 | $ | 2,130.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2198 | 1N4AA6CV0MC505445 | 3/27/2026 | $ | 14,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2199 | 2HGFC2F89LH510780 | 3/27/2026 | $ | 6,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2200 | KNDPM3AC4K7515011 | 3/27/2026 | $ | 4,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2201 | 3GNAXKEV9LS515812 | 3/27/2026 | $ | 8,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2202 | KL4CJASB6JB520704 | 3/27/2026 | $ | 1,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2203 | 3C4PDCBG4JT522293 | 3/27/2026 | $ | 6,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2204 | JN8AY2ND9L9106522 | 3/26/2026 | $ | 11,988.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2205 | KNMAT2MV1FP525629 | 3/27/2026 | $ | 1,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2206 | 2GNAXKEV8K6126396 | 3/27/2026 | $ | 7,580.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2207 | KNMAT2MV8KP528697 | 3/27/2026 | $ | 7,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2208 | 2HGFC2F82MH529463 | 3/27/2026 | $ | 16,030.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2209 | 5N1DL0MN4LC529769 | 3/27/2026 | $ | 11,575.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2210 | 3N1CP5CU8JL531457 | 3/27/2026 | $ | 6,464.00 | $ | - | $ | - | $ | 123.75 | $ | - | $ | 295.00 | $ | 9.86 | $ | 428.61 |
| 2211 | 1C4SDHCT0KC533758 | 3/27/2026 | $ | 13,828.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2212 | 3GCUKREC9JG535697 | 3/27/2026 | $ | 16,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2213 | 2HGFC2F51JH537815 | 3/27/2026 | $ | 12,755.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2214 | 2HGFC2F69MH543181 | 3/27/2026 | $ | 10,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2215 | 2GNAXKEX2J6168045 | 3/27/2026 | $ | 8,726.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2216 | 2HGFC2F85LH557823 | 3/27/2026 | $ | 12,906.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2217 | 5NMS2CAD5KH109885 | 3/26/2026 | $ | 4,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2218 | 3C4PDCABXHT573426 | 3/27/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2219 | 5NPD84LF7LH586950 | 3/27/2026 | $ | 7,476.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2220 | KM8K22AA4MU615697 | 3/27/2026 | $ | 7,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2221 | 5N1AA0NE7FN617778 | 3/27/2026 | $ | 4,717.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2222 | KL4CJASB1JB617826 | 3/27/2026 | $ | 5,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2223 | 3C4NJDDB6HT631257 | 3/27/2026 | $ | 1,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 61 of 93

4/10/2026

| 2224 | 5N1DR2AM1LC633559 | 3/27/2026 | $ | 7,280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2225 | 1C4RDHAG3HC638680 | 3/27/2026 | $ | 2,916.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2226 | 5N1DR2MMXHC648886 | 3/27/2026 | $ | 1,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2227 | 5N1DR2MM1JC652959 | 3/27/2026 | $ | 740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2228 | 2HGFC1F78HH658122 | 3/27/2026 | $ | 9,445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2229 | 1C4RJEAGXKC690046 | 3/27/2026 | $ | 8,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2230 | JN1BV7AP4EM693155 | 3/27/2026 | $ | 2,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2231 | 3C4PDCAB4HT698373 | 3/27/2026 | $ | 4,436.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2232 | KNMAT2MV9HP557957 | 3/27/2026 | $ | 2,026.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2233 | 3C4PDCGBXKT738437 | 3/27/2026 | $ | 2,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2234 | KNDPMCAC5L7760269 | 3/27/2026 | $ | 8,630.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2235 | KNDPBCAC0G7798472 | 3/27/2026 | $ | 550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2236 | KNDPMCAC9L7808601 | 3/27/2026 | $ | 7,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2237 | 5YFBURHE5JP816307 | 3/27/2026 | $ | 5,230.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2238 | 3C4PDCAB1KT820811 | 3/27/2026 | $ | 3,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2239 | 3C4PDCAB3HT522544 | 3/27/2026 | $ | 3,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2240 | 5YFBURHE3JP840685 | 3/27/2026 | $ | 3,421.41 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2241 | 5N1AT2MV1FC847934 | 3/27/2026 | $ | 1,904.62 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2242 | KL7CJLSB3KB851028 | 3/27/2026 | $ | 6,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2243 | 5YFBURHE3KP886759 | 3/27/2026 | $ | 6,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2244 | 5YFBURHE4KP886785 | 3/27/2026 | $ | 7,427.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2245 | 4T1C11AK8LU896427 | 3/27/2026 | $ | 11,275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2246 | 5YFBURHE6KP912948 | 3/27/2026 | $ | 11,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2247 | 5YFBURHE7KP920489 | 3/27/2026 | $ | 7,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2248 | 5YFBURHE5KP943852 | 3/27/2026 | $ | 10,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2249 | 1FM5K8F87FGB56351 | 3/27/2026 | $ | 1,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2250 | 1FM5K7F82FGB81667 | 3/27/2026 | $ | 1,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2251 | KL8CD6SA1MC734606 | 3/26/2026 | $ | 7,040.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2252 | 2FMPK3K92KBC19674 | 3/27/2026 | $ | 1,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2253 | ZACCJBAB2HPE42936 | 3/27/2026 | $ | 1,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2254 | ZACCJABB1HPE80764 | 3/27/2026 | $ | 2,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2255 | ML32FUFJ0MHF02258 | 3/27/2026 | $ | 2,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2256 | WMWLU1C54H2F27845 | 3/27/2026 | $ | 4,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2257 | ZACCJBCBXJPG67107 | 3/27/2026 | $ | 7,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2258 | ZACCJBBBXJPJ35418 | 3/27/2026 | $ | 6,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2259 | ZACNJBBB6KPK74441 | 3/27/2026 | $ | 8,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2260 | WBA8B9G34HNU54927 | 3/27/2026 | $ | 4,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2261 | 1FTEW1E54JKD85874 | 3/24/2026 | $ | 9,462.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2262 | 3N1AB7AP1KY252967 | 3/25/2026 | $ | (115.00) | $ | 115.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 264.86 |
| 2263 | WA1LFAFP8FA084622 | 3/25/2026 | $ | (993.50) | $ | 993.50 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 1,143.36 |



4/10/2026

| 2264 | 5XXGU4L15KG371414 | 3/25/2026 | $ | (305.00) | $ | 305.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 454.86 |
|------|-------------------|-----------|---|----------|---|--------|---|---|---|-------|---|---|---|--------|---|------|---|--------|
| 2265 | 3C4PDCAB0HT529418 | 3/24/2026 | $ | (35.00) | $ | 35.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 184.86 |
| 2266 | 5XXGM4A70FG494499 | 3/25/2026 | $ | (30.00) | $ | 30.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 179.86 |
| 2267 | 1FTEW1E52JKD36138 | 3/24/2026 | $ | 9,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2268 | 5YJ3E1EA7PF447779 | 3/24/2026 | $ | 13,056.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2269 | 3GCUKSEC1JG427761 | 3/24/2026 | $ | 17,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2270 | 1C4RDJDG3PC602618 | 3/25/2026 | $ | 20,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2271 | ML32AUHJ7MH005667 | 3/26/2026 | $ | 6,295.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2272 | WDC4M4GB3LW006214 | 3/26/2026 | $ | 14,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2273 | SJKCH5CP1KA008517 | 3/26/2026 | $ | 7,745.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2274 | 3C6UR5HJ4KG629476 | 3/25/2026 | $ | 11,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2275 | 1FTEW1CP5LKD43558 | 3/25/2026 | $ | 9,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2276 | 5YJ3E1EA8MF026648 | 3/26/2026 | $ | 16,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2277 | 1G1ZD5ST6LF031330 | 3/24/2026 | $ | 710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2278 | KL4CJASB7HB039824 | 3/26/2026 | $ | 310.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2279 | WA1BNAFY0L2042247 | 3/26/2026 | $ | 6,816.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2280 | 1HGCV1F31MA044077 | 3/26/2026 | $ | 10,863.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2281 | KNDJ23AU8N7177329 | 3/25/2026 | $ | 9,370.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2282 | 5NPD84LF4HH060525 | 3/26/2026 | $ | 2,443.42 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2283 | 2C4RDGBGXJR220364 | 3/24/2026 | $ | 2,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2284 | 4T1G11AK0MU466636 | 3/25/2026 | $ | 12,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2285 | JF2SKAGCXKH495497 | 3/24/2026 | $ | 6,364.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2286 | 1G1ZD5ST5MF073974 | 3/26/2026 | $ | 5,810.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2287 | 4T4BF1FKXGR561199 | 3/25/2026 | $ | 5,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2288 | 1G1ZC5ST2LF077658 | 3/26/2026 | $ | 2,417.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2289 | 3GNAXTEX3JS609818 | 3/24/2026 | $ | 2,260.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2290 | 3VWC57BU7KM082278 | 3/26/2026 | $ | 5,298.16 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2291 | 1HGCV1F1XKA084511 | 3/26/2026 | $ | 4,212.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2292 | 5XYPGDA58LG612778 | 3/24/2026 | $ | 10,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2293 | JN8AY2ND7L9109130 | 3/26/2026 | $ | 13,183.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2294 | 1FTEW1CP0HKC17387 | 3/25/2026 | $ | 3,970.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2295 | WA1DGAFP1FA079988 | 3/25/2026 | $ | 2,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2296 | 1N4BL4BV4LC113796 | 3/26/2026 | $ | 3,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2297 | 2GNAXJEV3L6114619 | 3/26/2026 | $ | 3,462.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2298 | 1G1ZD5ST9JF280122 | 3/24/2026 | $ | 2,227.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2299 | 2GNAXREV5J6294892 | 3/24/2026 | $ | 2,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2300 | 1GCPDBEK6PZ117208 | 3/26/2026 | $ | 13,529.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2301 | 1G1ZD5ST7LF124549 | 3/26/2026 | $ | 2,300.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2302 | 1C3CCCAB0GN127774 | 3/26/2026 | $ | 600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2303 | 3GNAXKEVXMS129305 | 3/26/2026 | $ | 8,536.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 63 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2304 | W1N0G8DB1NV352741 | 3/25/2026 | $ | 9,087.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2305 | 5XXGT4L39LG438716 | 3/24/2026 | $ | 2,237.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2306 | 1C4NJPBAXHD134844 | 3/26/2026 | $ | 1,645.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2307 | 5XXGN4A76FG444400 | 3/24/2026 | $ | 687.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2308 | 1C4PJLDN0KD135719 | 3/26/2026 | $ | 2,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2309 | JN8AT2MT7HW136098 | 3/26/2026 | $ | 1,776.46 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2310 | 2HGFC2F83LH522312 | 3/25/2026 | $ | 12,187.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2311 | 5NPD84LFXLH576820 | 3/25/2026 | $ | 1,037.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2312 | JN1BJ1CR1KW627055 | 3/25/2026 | $ | 1,437.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2313 | 5NPE24AF5JH689886 | 3/25/2026 | $ | 2,187.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2314 | 3KPC24A69ME141082 | 3/26/2026 | $ | 1,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2315 | 5YJ3E1EA8MF920956 | 3/25/2026 | $ | 11,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2316 | 3FA6P0H72JR146429 | 3/26/2026 | $ | 401.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2317 | 3FA6P0HD4KR148058 | 3/26/2026 | $ | 5,905.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2318 | 1N4BL4EW1LC156027 | 3/26/2026 | $ | 8,708.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2319 | 2GNAXTEV1L6164687 | 3/26/2026 | $ | 10,708.10 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2320 | 1N4BL4BV2LC166013 | 3/26/2026 | $ | 740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2321 | 3FA6P0HD1KR184046 | 3/26/2026 | $ | 4,293.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2322 | 5YJ3E1EA0MF999183 | 3/24/2026 | $ | 12,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2323 | 5YJ3E1EB0NF186470 | 3/26/2026 | $ | 14,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2324 | 1N4BL4CV9LC188850 | 3/26/2026 | $ | 7,092.54 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2325 | 3GCPCREC3HG193295 | 3/26/2026 | $ | 4,665.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2326 | 1FTEW1CG3JKE48225 | 3/24/2026 | $ | 8,587.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2327 | 3GTP1PEJ7HG204100 | 3/26/2026 | $ | 10,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2328 | 3FA6P0D9XLR205060 | 3/26/2026 | $ | 5,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2329 | 5YFEPMAE9MP211793 | 3/26/2026 | $ | 11,058.06 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2330 | KL4CJCSM1KB809763 | 3/25/2026 | $ | 925.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2331 | 1GKKNMLS9KZ215250 | 3/26/2026 | $ | 8,022.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2332 | 5UXWZ7C5XF0M82516 | 3/24/2026 | $ | 910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2333 | KL4MMDSL7LB100247 | 3/24/2026 | $ | 9,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2334 | 5TFEY5F11JX231025 | 3/26/2026 | $ | 16,948.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2335 | 2GNAXTEV8M6102091 | 3/24/2026 | $ | 12,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2336 | 5YFEPMAE8MP186837 | 3/25/2026 | $ | 8,120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2337 | 2GNAXKEV8L6208324 | 3/24/2026 | $ | 7,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2338 | 5YFEPMAE9NP326136 | 3/25/2026 | $ | 11,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2339 | 3N1AB7AP8KY244266 | 3/26/2026 | $ | 5,712.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2340 | KMHD74LF7HU371029 | 3/25/2026 | $ | 3,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2341 | 3C4PDCAB7LT254154 | 3/26/2026 | $ | 248.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2342 | 4T1G11AK5MU411454 | 3/24/2026 | $ | 9,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2343 | 3C4PDCAB0LT259308 | 3/26/2026 | $ | 6,078.81 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |

Case 25-33487-mvl7  Doc 1049-1  Filed 04/10/26  Entered 04/10/26 16:12:36  Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A  Page 64 of 93

4/10/2026



| 2344 | 3C4PDCAB5HT683803 | 3/24/2026 | $ | 1,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2345 | 5N1AT2MT5HC882848 | 3/25/2026 | $ | 1,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2346 | 1FMSK7DH5LGA61797 | 3/24/2026 | $ | 11,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2347 | ZACCJABB8JPJ19129 | 3/24/2026 | $ | 3,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2348 | 5YFEPMAE0NP276260 | 3/26/2026 | $ | 10,974.40 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2349 | 5YFEPMAE3NP317321 | 3/25/2026 | $ | 11,077.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2350 | 5YFEPMAE3NP277662 | 3/26/2026 | $ | 12,019.41 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2351 | 1HGCV1F97JA115962 | 3/24/2026 | $ | 15,896.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2352 | 1N4BL4CV1LC131879 | 3/24/2026 | $ | 7,361.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2353 | 3FA6P0HD1KR283207 | 3/26/2026 | $ | 4,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2354 | 5YJ3E1EA5NF257234 | 3/25/2026 | $ | 5,084.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2355 | 3GNCJKSBXLL298723 | 3/26/2026 | $ | 900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2356 | ZACCJBABXJPH44772 | 3/24/2026 | $ | 5,922.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2357 | LRBFXCSA3KD014420 | 3/26/2026 | $ | 8,660.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2358 | 3TMBZ5DN6KM022585 | 3/24/2026 | $ | 20,360.52 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2359 | 4T1C11AK2LU344938 | 3/25/2026 | $ | 10,111.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2360 | 1G1ZD5ST2MF070661 | 3/26/2026 | $ | 10,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2361 | WA1DECF37P1076710 | 3/26/2026 | $ | 18,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2362 | 3N1AB7AP9JY324903 | 3/26/2026 | $ | 935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2363 | MAJ3S2GE8LC330529 | 3/26/2026 | $ | 4,880.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2364 | 5TFAZ5CN8KX079930 | 3/26/2026 | $ | 20,605.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2365 | 5YFEPMAE9NP332549 | 3/26/2026 | $ | 8,565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2366 | JN8AY2ND5L9110647 | 3/26/2026 | $ | 12,545.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2367 | 3GNAXKEV2NL202517 | 3/26/2026 | $ | 11,850.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2368 | 3FA6P0CD1KR220034 | 3/26/2026 | $ | 8,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2369 | 1C4PJLCB5KD348186 | 3/26/2026 | $ | 2,880.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2370 | JN1BJ1CP7KW241173 | 3/26/2026 | $ | 3,311.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2371 | WBA3A5C55DF352800 | 3/26/2026 | $ | 430.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2372 | 3VW167AJ1HM358703 | 3/26/2026 | $ | 1,905.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2373 | 5NPD84LF8JH364236 | 3/26/2026 | $ | 6,355.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2374 | 1GCRYDEK7KZ307522 | 3/26/2026 | $ | 16,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2375 | 5YFEPMAE7NP367042 | 3/26/2026 | $ | 15,150.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2376 | 3N1AB7AP0KY338660 | 3/26/2026 | $ | 4,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2377 | JN8AY2BA3M9370590 | 3/26/2026 | $ | 9,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2378 | KL4CJESMXMB371856 | 3/26/2026 | $ | 11,016.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2379 | KNDPMCAC2J7382618 | 3/26/2026 | $ | 6,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2380 | KM8J23A4XKU895019 | 3/26/2026 | $ | 4,410.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2381 | 5XXGT4L39LG389467 | 3/26/2026 | $ | 10,747.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2382 | 2GNAXKEV8L6136685 | 3/26/2026 | $ | 2,925.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2383 | JN8AY2ND4LX017064 | 3/26/2026 | $ | 16,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 65 of 93

4/10/2026



| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2384 | 3GCPCREC5JG408522 | 3/26/2026 | $ | 9,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2385 | KL4CJASB9HB029442 | 3/26/2026 | $ | 3,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2386 | SHHFK7H66KU413291 | 3/26/2026 | $ | 7,136.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2387 | SHHFK7H43KU417068 | 3/26/2026 | $ | 13,794.69 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2388 | 5XXGT4L35LG419869 | 3/26/2026 | $ | 6,412.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2389 | 1HGCV1F34LA039146 | 3/26/2026 | $ | 13,715.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2390 | 5NPLM4AG8MH045314 | 3/26/2026 | $ | 1,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2391 | 1GNSKHKC3LR112548 | 3/26/2026 | $ | 17,705.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2392 | 1C4SDHCT5JC460983 | 3/26/2026 | $ | 5,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2393 | 3FA6P0H98JR114831 | 3/26/2026 | $ | 5,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2394 | 3C4NJCAB0JT489377 | 3/26/2026 | $ | 3,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2395 | 2GNAXTEV5L6134379 | 3/26/2026 | $ | 14,755.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2396 | WBA5A5C51ED507882 | 3/26/2026 | $ | 340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2397 | KNMAT2MV7LP513772 | 3/26/2026 | $ | 7,361.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2398 | 3N1CP5BV3ML522938 | 3/26/2026 | $ | 4,923.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2399 | 3C4NJCBB4MT523369 | 3/26/2026 | $ | 1,902.40 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2400 | 2GNAXTEVXM6141037 | 3/26/2026 | $ | 1,790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2401 | 2GNAXSEV7L6144633 | 3/26/2026 | $ | 6,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2402 | 1C6RREFT0KN535192 | 3/26/2026 | $ | 19,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2403 | 1C3CCCAB7FN542685 | 3/26/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2404 | 2HGFC2F86MH544807 | 3/26/2026 | $ | 12,943.42 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2405 | 2HGFC2F66MH547169 | 3/26/2026 | $ | 12,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2406 | 2HGFC2F64KH555106 | 3/26/2026 | $ | 5,511.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2407 | 4T1C11AKXMU557508 | 3/26/2026 | $ | 16,974.40 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2408 | 2HGFC2F87MH558621 | 3/26/2026 | $ | 14,632.84 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2409 | 5NPD84LF7LH572112 | 3/26/2026 | $ | 1,175.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2410 | 2GNAXPEX5K6215020 | 3/26/2026 | $ | 12,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2411 | 3FA6P0G72LR225233 | 3/26/2026 | $ | 8,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2412 | JN1BJ1CP8KW234426 | 3/26/2026 | $ | 4,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2413 | 2GNAXSEV6J6242212 | 3/26/2026 | $ | 7,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2414 | 3FA6P0D95KR242385 | 3/26/2026 | $ | 8,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2415 | KMHD35LH4FU250085 | 3/26/2026 | $ | 90.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2416 | 1C6RR6KT7FS654862 | 3/26/2026 | $ | 6,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2417 | 3C6TR5EJ3FG681767 | 3/26/2026 | $ | 4,137.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2418 | 5YFEPMAE0MP256895 | 3/26/2026 | $ | 12,005.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2419 | 3GCPYCEF6LG262367 | 3/26/2026 | $ | 12,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2420 | KL4CJ1SB1KB719127 | 3/26/2026 | $ | 840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2421 | 3GNAXTEV1LS725102 | 3/26/2026 | $ | 15,227.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2422 | 1HGCV1F35JA267802 | 3/26/2026 | $ | 7,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2423 | 2C4RC1BG1KR732242 | 3/26/2026 | $ | 2,708.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 66 of 93

4/10/2026



| 2424 | 4T1C11AK5PU734681 | 3/26/2026 | $ | 17,922.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2425 | KL8CD6SA9KC780410 | 3/26/2026 | $ | 4,652.35 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2426 | 1N6AD0ER0GN792189 | 3/26/2026 | $ | 2,248.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2427 | MAJ3S2GE2KC277230 | 3/26/2026 | $ | 4,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2428 | 3C4PDCBG6KT837694 | 3/26/2026 | $ | 2,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2429 | 5YFBURHE6JP844441 | 3/26/2026 | $ | 7,759.62 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2430 | KM8J23A42KU870096 | 3/26/2026 | $ | 3,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2431 | 3N1CN8EV2ML875965 | 3/26/2026 | $ | 6,962.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2432 | 1N4AL3AP8JC278059 | 3/26/2026 | $ | 2,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2433 | KNDPM3AC1M7895721 | 3/26/2026 | $ | 5,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2434 | 1GCRYAEH4MZ292516 | 3/26/2026 | $ | 11,910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2435 | 1GKKNKLA0HZ305522 | 3/26/2026 | $ | 2,940.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2436 | 1FMCU0GD6HUA13295 | 3/26/2026 | $ | 740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2437 | 1FMCU9GD6KUA21859 | 3/26/2026 | $ | 4,542.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2438 | 1N4BL4CV0MN311568 | 3/26/2026 | $ | 7,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2439 | ZACCJABTXFPC40599 | 3/26/2026 | $ | 900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2440 | 3C4PDCBG7JT324811 | 3/26/2026 | $ | 915.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2441 | 1FTEW1E52LKD35607 | 3/26/2026 | $ | 6,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2442 | 1FTEW1C53LKE07787 | 3/26/2026 | $ | 7,232.42 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2443 | 1FTEW1EG9JKE09121 | 3/26/2026 | $ | 6,865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2444 | 1FTFW1CF2EKE52283 | 3/26/2026 | $ | 2,710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2445 | KM8J2CA43MU351819 | 3/26/2026 | $ | 8,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2446 | ZACCJAABXHPF46147 | 3/26/2026 | $ | 4,887.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2447 | ZACCJAAB6HPF52611 | 3/26/2026 | $ | 2,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2448 | ZACCJABB2JPH05070 | 3/26/2026 | $ | 2,395.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2449 | ZACCJABB8JPH96877 | 3/26/2026 | $ | 7,415.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2450 | ZACNJABB1KPJ76587 | 3/26/2026 | $ | 1,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2451 | ZACNJABB9KPK77795 | 3/26/2026 | $ | 2,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2452 | KL7CJPSM9MB366114 | 3/26/2026 | $ | 11,215.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2453 | 3VV3B7AX1MM000797 | 3/24/2026 | $ | 10,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2454 | KL4CJESM1MB370367 | 3/26/2026 | $ | 8,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2455 | 5FNYF3H73BB002527 | 3/24/2026 | $ | 1,436.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2456 | JN8AY2ND5JX003252 | 3/25/2026 | $ | 4,605.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2457 | 5YFB4MDE2PP003573 | 3/24/2026 | $ | 13,656.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2458 | JN8AT3AA3MW004300 | 3/24/2026 | $ | 12,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2459 | 1VWSA7A37NC005416 | 3/25/2026 | $ | 6,687.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2460 | 5NPE24AF2GH384709 | 3/26/2026 | $ | 1,355.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2461 | ML32AUHJ5MH006770 | 3/24/2026 | $ | 2,976.75 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2462 | ML32AUHJXMH006862 | 3/24/2026 | $ | 4,517.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2463 | 1VWSA7A33MC009073 | 3/23/2026 | $ | 7,514.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7   Doc 1049-1   Filed 04/10/26   Entered 04/10/26 16:12:36   Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A   Page 67 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2464 | 5YFB4MDE0PP011736 | 3/24/2026 | $ | 9,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2465 | JHMFC1F38KX014634 | 3/24/2026 | $ | 15,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2466 | 5FNYF5H82GB015460 | 3/24/2026 | $ | 7,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2467 | 3TYAX5GN0MT015748 | 3/24/2026 | $ | 22,237.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2468 | 3TMEZ5CN3GM016622 | 3/23/2026 | $ | 15,014.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2469 | KMHD84LF6LU017072 | 3/24/2026 | $ | 6,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2470 | WVGAV7AX8HK017540 | 3/24/2026 | $ | 640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2471 | JN8AT2MV5HW017855 | 3/24/2026 | $ | 6,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2472 | 5XXGT4L33LG390100 | 3/26/2026 | $ | 3,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2473 | KL4CJASB8LB018666 | 3/23/2026 | $ | 5,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2474 | JN8AT2MT1HW402568 | 3/26/2026 | $ | 2,755.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2475 | 3TMBZ5DN5KM019578 | 3/23/2026 | $ | 17,804.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2476 | 5YFEPRAE4LP020424 | 3/24/2026 | $ | 7,627.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2477 | SJKCH5CP8HA022343 | 3/24/2026 | $ | 5,360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2478 | 5NPLM4AG2MH022367 | 3/25/2026 | $ | 9,513.48 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2479 | 1C4RDHDG8LC411196 | 3/26/2026 | $ | 13,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2480 | MAJ3S2FE1MC435058 | 3/26/2026 | $ | 2,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2481 | JA4AR3AU6LU026056 | 3/23/2026 | $ | 3,640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2482 | 4T1C11BK3MU026116 | 3/24/2026 | $ | 17,407.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2483 | 3C4PDCBB1JT449131 | 3/26/2026 | $ | 3,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2484 | SJKCH5CP2HA034066 | 3/23/2026 | $ | 866.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2485 | 5YFS4RCE9LP034196 | 3/24/2026 | $ | 13,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2486 | 5XXGT4L36LG451892 | 3/26/2026 | $ | 5,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2487 | 3C4PDCAB3JT495853 | 3/26/2026 | $ | 500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2488 | 3VWC57BU8MM039121 | 3/24/2026 | $ | 8,127.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2489 | 19XFC2E53JE039370 | 3/25/2026 | $ | 7,633.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2490 | 5NMZT3LB2HH040329 | 3/24/2026 | $ | 7,112.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2491 | 5NPD84LF9LH523767 | 3/26/2026 | $ | 790.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2492 | 3VV1B7AX2KM048622 | 3/23/2026 | $ | 5,864.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2493 | 2HGFE2F52NH535118 | 3/26/2026 | $ | 13,665.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2494 | 2HGFC2F56HH575261 | 3/26/2026 | $ | 8,215.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2495 | KNMAT2MV3JP600193 | 3/26/2026 | $ | 2,240.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2496 | 1HGCV1F34LA056867 | 3/23/2026 | $ | 9,589.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2497 | 3VV1B7AXXLM056890 | 3/23/2026 | $ | 4,818.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2498 | 1G1ZD5STXLF057171 | 3/24/2026 | $ | 5,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2499 | 5NMS33AD5KH059485 | 3/23/2026 | $ | 4,095.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2500 | 5NPEG4JA0LH060142 | 3/24/2026 | $ | 6,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2501 | 1HGCV1F15LA060487 | 3/23/2026 | $ | 7,799.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2502 | 1G1ZD5ST7MF062720 | 3/23/2026 | $ | 3,883.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2503 | 3C4NJDBBXMT601479 | 3/26/2026 | $ | 11,205.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



HOLMAN INTERIM COMPENSATION REQUEST

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2504 | 3VWEB7BU0LM065535 | 3/23/2026 | $ | 8,831.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2505 | 1G1ZD5ST1MF065757 | 3/24/2026 | $ | 11,237.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2506 | 1HGCV1F19LA065885 | 3/23/2026 | $ | 4,974.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2507 | 3GNAXHEVXLS608177 | 3/26/2026 | $ | 2,960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2508 | 1G1ZD5ST3LF068173 | 3/25/2026 | $ | 2,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2509 | 2HGFC2F50JH610527 | 3/26/2026 | $ | 2,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2510 | 5NPE24AF8JH619332 | 3/26/2026 | $ | 3,555.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2511 | 1G1ZD5ST8LF075166 | 3/24/2026 | $ | 6,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2512 | 1G1ZD5ST6LF078986 | 3/23/2026 | $ | 3,718.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2513 | 3C4PDDBG7FT715728 | 3/26/2026 | $ | 140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2514 | 5NPE24AF3KH731280 | 3/26/2026 | $ | 4,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2515 | 5YFEPRAE5LP079434 | 3/24/2026 | $ | 12,877.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2516 | 3C4PDCBG3KT836731 | 3/26/2026 | $ | 3,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2517 | 1FMCU9G69MUB35245 | 3/26/2026 | $ | 8,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2518 | 1HGCV1F3XKA081495 | 3/23/2026 | $ | 12,383.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2519 | 1FTEW1E48KKE84660 | 3/26/2026 | $ | 11,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2520 | 5YJ3E1EA3NF185241 | 3/26/2026 | $ | 11,167.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2521 | 3C4PDCAB6LT260639 | 3/26/2026 | $ | 11,214.37 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2522 | 3TMAZ5CN1KM086711 | 3/23/2026 | $ | 20,729.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2523 | 3KPC24A32KE086834 | 3/25/2026 | $ | 723.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2524 | 1HGCV1F35MA087630 | 3/23/2026 | $ | 12,579.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2525 | 5YFEPRAE7LP090595 | 3/24/2026 | $ | 4,855.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2526 | 5YFEPRAE3LP093901 | 3/24/2026 | $ | 8,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2527 | 1HGCR2F52HA095489 | 3/23/2026 | $ | 8,689.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2528 | 4T1C11AK1PU095800 | 3/24/2026 | $ | 18,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2529 | 5NPE24AF0HH463278 | 3/26/2026 | $ | 2,899.71 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2530 | KNAFX4A62E5098004 | 3/23/2026 | $ | 2,194.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2531 | 5YFBURHE8EP151019 | 3/24/2026 | $ | 3,003.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2532 | 1HGCV1F36LA100786 | 3/23/2026 | $ | 5,998.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2533 | 1HGCR2F53HA101090 | 3/23/2026 | $ | 4,028.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2534 | 1HGCR2F31DA101629 | 3/23/2026 | $ | 2,339.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2535 | 3C6RR6KT0JG194315 | 3/24/2026 | $ | 8,574.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2536 | 1N6AA1EF7NN102729 | 3/23/2026 | $ | 13,094.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2537 | 3FA6P0HD7KR103289 | 3/23/2026 | $ | 2,299.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2538 | 1FTEW1CBXKKD75103 | 3/23/2026 | $ | 9,689.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2539 | 1C6RREBTXNN274129 | 3/25/2026 | $ | 19,115.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2540 | 2G11Z5S38L9106021 | 3/23/2026 | $ | 2,198.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2541 | 1GCGSCEN9K1106300 | 3/24/2026 | $ | 9,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2542 | 3KPF44AC3ME370127 | 3/23/2026 | $ | 8,399.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2543 | 1GNSKHKC2KR331645 | 3/23/2026 | $ | 19,763.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2544 | 5TFRX5GN9JX108126 | 3/24/2026 | $ | 11,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2545 | 2GNAXSEV8K6278713 | 3/26/2026 | $ | 3,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2546 | 5GAKRBKD4HJ109272 | 3/24/2026 | $ | 2,330.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2547 | 2GNAXKEVXL6109987 | 3/23/2026 | $ | 7,883.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2548 | 1C6RR7TT2LS111886 | 3/24/2026 | $ | 12,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2549 | 3N1AB7AP1KY324458 | 3/26/2026 | $ | 1,375.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2550 | 3GCPCREC3JG113550 | 3/24/2026 | $ | 11,727.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2551 | 3FA6P0HD7JR115442 | 3/24/2026 | $ | 2,907.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2552 | JM3KFABL5H0113045 | 3/24/2026 | $ | 5,722.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2553 | 5NMS33AD6LH248180 | 3/24/2026 | $ | 13,472.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2554 | 2GNAXJEV9J6306527 | 3/24/2026 | $ | 7,207.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2555 | 3FA6P0CD8KR118651 | 3/24/2026 | $ | 3,397.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2556 | KL4MMCSL0LB118759 | 3/24/2026 | $ | 8,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2557 | 2FMGK5C81FBA11583 | 3/25/2026 | $ | 2,134.75 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2558 | 1FAHP3FN4BW120747 | 3/25/2026 | $ | 88.00 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ | 9.86 | $ | 109.86 |
| 2559 | 1GNSCHKC5KR122493 | 3/23/2026 | $ | 16,593.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2560 | KL4CJASB8HB124073 | 3/23/2026 | $ | 95.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2561 | 1FA6P0H79F5124244 | 3/23/2026 | $ | 589.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2562 | 1HGCV1F35JA128530 | 3/23/2026 | $ | 14,154.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2563 | 3GNAXUEV5MS128834 | 3/23/2026 | $ | 12,944.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2564 | 1HGCV1F12JA130833 | 3/23/2026 | $ | 12,404.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2565 | 3VWC57BU0KM131479 | 3/23/2026 | $ | 3,899.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2566 | 1GNERFKW2NJ131696 | 3/24/2026 | $ | 13,877.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2567 | 4T1G11AKXNU065631 | 3/26/2026 | $ | 12,542.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2568 | 1G11Z5SA1KU132007 | 3/23/2026 | $ | 5,919.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2569 | 2C4RC1BG5NR132604 | 3/25/2026 | $ | 14,218.08 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2570 | 3FA6P0H72JR132840 | 3/24/2026 | $ | 2,127.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2571 | ML32AUHJ7MH006270 | 3/24/2026 | $ | 6,723.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2572 | 3C6LRVDG6NE133388 | 3/25/2026 | $ | 9,620.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2573 | 3C4NJDCB5LT135358 | 3/24/2026 | $ | 4,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2574 | KM8K33AG7NU136960 | 3/25/2026 | $ | 12,597.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2575 | KNDJ23AU0N7175493 | 3/25/2026 | $ | 10,167.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2576 | 5GAERBKW7KJ138867 | 3/25/2026 | $ | 9,063.38 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2577 | 3GCPCREC6JG140161 | 3/25/2026 | $ | 9,795.88 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2578 | SHHFK7H54HU414133 | 3/25/2026 | $ | 7,067.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2579 | 3FA6P0G74ER141031 | 3/23/2026 | $ | 130.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2580 | 1N4AL3AP3JC141417 | 3/24/2026 | $ | 3,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2581 | 1G1ZD5ST3JF145900 | 3/25/2026 | $ | 3,814.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2582 | 3FA6P0HD4KR146827 | 3/25/2026 | $ | 8,103.26 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2583 | 3GNAXUEV3MS147043 | 3/24/2026 | $ | 13,407.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2584 | 1N4AL3AP6GC149651 | 3/23/2026 | $ | 2,529.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2585 | 2GNAXJEV8L6150354 | 3/25/2026 | $ | 8,898.03 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2586 | 5N1AR2MN1GC624101 | 3/24/2026 | $ | 2,064.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2587 | 5YFEPMAE6MP151634 | 3/24/2026 | $ | 8,266.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2588 | KM8K22AA7JU151655 | 3/24/2026 | $ | 1,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2589 | 3FA6P0D93LR152587 | 3/24/2026 | $ | 6,051.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2590 | 3FA6P0D92LR152905 | 3/23/2026 | $ | 2,026.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2591 | 4T1BF1FK9GU154128 | 3/23/2026 | $ | 8,089.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2592 | 1N4BL3AP4HC157561 | 3/24/2026 | $ | 5,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2593 | 3C4PDCABXJT158029 | 3/25/2026 | $ | 162.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2594 | 2GNAXHEV8M6158772 | 3/24/2026 | $ | 10,552.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2595 | 4T1G11AK4LU942319 | 3/25/2026 | $ | 6,664.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2596 | WA1AUCF37M1083559 | 3/25/2026 | $ | 14,462.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2597 | 2C4RC1BG6ER160816 | 3/23/2026 | $ | 210.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2598 | 1GYFZCR48PF163536 | 3/23/2026 | $ | 17,924.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2599 | 2GNALCEK7H6164217 | 3/23/2026 | $ | 3,089.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2600 | 5YFEPMAE2MP195940 | 3/25/2026 | $ | 5,459.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2601 | KL4CJASB6HB165186 | 3/25/2026 | $ | (163.00) | $ | 163.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 312.86 |
| 2602 | 5NPD74LF9HH165726 | 3/24/2026 | $ | 4,241.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2603 | 1GCRCREH2FZ166901 | 3/24/2026 | $ | 1,780.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2604 | 3FA6P0H72HR168408 | 3/24/2026 | $ | 1,110.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2605 | 3C4PDCAB5JT352905 | 3/25/2026 | $ | 1,059.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2606 | 2GKALMEK9H6174671 | 3/23/2026 | $ | 705.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2607 | 1FTER4EH4KLA15670 | 3/25/2026 | $ | 8,039.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2608 | JN8AY2ND5L9107117 | 3/25/2026 | $ | 17,429.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2609 | 3GNCJKSBXLL175830 | 3/24/2026 | $ | 9,017.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2610 | 4T1C11AK4MU451507 | 3/25/2026 | $ | 12,529.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2611 | 1GNERFKW3KJ179977 | 3/24/2026 | $ | 9,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2612 | 5YFEPMAE0MP181230 | 3/25/2026 | $ | 4,052.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2613 | 1C4RJEAG7JC181689 | 3/25/2026 | $ | 2,125.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2614 | 5YFEPMAE4MP184938 | 3/24/2026 | $ | 5,296.10 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2615 | 1N4BL4BV8KN322459 | 3/25/2026 | $ | 3,089.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2616 | KL8CD6SA2MC748286 | 3/25/2026 | $ | 4,623.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2617 | 2C3CDXBG4JH186096 | 3/24/2026 | $ | 5,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2618 | 3FA6P0H70KR186249 | 3/23/2026 | $ | 7,474.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2619 | JN8AY2ND2L9108726 | 3/25/2026 | $ | 11,214.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2620 | 1HGCV3F17MA018142 | 3/24/2026 | $ | 8,349.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2621 | 1G1ZB5ST3JF188865 | 3/23/2026 | $ | 633.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2622 | 2GNAXJEV7J6189532 | 3/25/2026 | $ | 1,448.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2623 | 5YJ3E1EA1NF190051 | 3/24/2026 | $ | 8,198.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 71 of 93

4/10/2026



| 2624 | 3MZBN1L32JM190627 | 3/24/2026 | $ | 7,407.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2625 | 3VV1B7AXXJM191283 | 3/23/2026 | $ | 6,614.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2626 | 1GNERFKW2MJ191511 | 3/24/2026 | $ | 3,913.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2627 | 1G1ZD5ST9LF062989 | 3/25/2026 | $ | 649.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2628 | 5N1AZ2MG1JN194535 | 3/24/2026 | $ | 9,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2629 | 3KPF24AD9PE520700 | 3/24/2026 | $ | 6,049.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2630 | KNDJ23AU4P7196625 | 3/24/2026 | $ | 12,621.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2631 | 2HGFC2F66LH578551 | 3/25/2026 | $ | 7,949.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2632 | 5YFEPMAE5MP200418 | 3/24/2026 | $ | 10,641.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2633 | 2GNAX5EV8L6201679 | 3/23/2026 | $ | 4,123.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2634 | 3FA6P0HD6GR202144 | 3/25/2026 | $ | 540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2635 | 1C6RREFG6KN666856 | 3/24/2026 | $ | 11,949.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2636 | 3FA6P0D94LR202560 | 3/25/2026 | $ | 3,850.30 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2637 | 1C4PJLCB6MD204195 | 3/24/2026 | $ | 1,005.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2638 | 19XFC1F30ME204254 | 3/24/2026 | $ | 15,377.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2639 | 5YFEPMAE5MP204971 | 3/24/2026 | $ | 12,797.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2640 | 3GNCJNSBXJL205360 | 3/23/2026 | $ | 965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2641 | 3FA6P0D99LR205650 | 3/24/2026 | $ | 7,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2642 | 3N1CN8EV9ML818839 | 3/25/2026 | $ | 4,949.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2643 | 5YFEPMAE2MP206600 | 3/23/2026 | $ | 7,345.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2644 | 5YFEPMAE1MP207687 | 3/25/2026 | $ | 6,040.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2645 | 1C4PJMBN0KD207723 | 3/25/2026 | $ | 6,734.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2646 | 1GCRWBEH6KZ259266 | 3/24/2026 | $ | 4,514.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2647 | 5YFEPMAEXNP276573 | 3/25/2026 | $ | 11,714.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2648 | 1G1BF5SM8H7209762 | 3/23/2026 | $ | 2,059.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2649 | 5NPE24AF3JH675842 | 3/24/2026 | $ | 2,914.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2650 | 3C4PDCAB4LT214100 | 3/24/2026 | $ | 6,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2651 | 3FA6P0HD2ER214689 | 3/23/2026 | $ | 380.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2652 | 1C6RR6KG1GS216245 | 3/24/2026 | $ | 3,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2653 | 5YFEPMAE7NP305950 | 3/24/2026 | $ | 11,881.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2654 | MAJ3P1TE8JC219669 | 3/23/2026 | $ | 4,101.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2655 | 3C4PDCAB6GT219675 | 3/25/2026 | $ | 1,212.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2656 | JN8AY2BA6M9370812 | 3/25/2026 | $ | 15,484.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2657 | WBA3N7C52FK224167 | 3/23/2026 | $ | 3,756.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2658 | 3KPFL4A77JE224685 | 3/24/2026 | $ | 4,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2659 | 3VWDB7AJ1JM225129 | 3/24/2026 | $ | 6,107.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2660 | 3FA6P0H72FR225980 | 3/25/2026 | $ | 3,157.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2661 | 4T1B11HK7KU229896 | 3/23/2026 | $ | 7,907.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2662 | 3MZBM1V7XFM230818 | 3/23/2026 | $ | 4,241.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2663 | 1G1BC5SM6G7232500 | 3/23/2026 | $ | 1,474.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 72 of 93

4/10/2026



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2664 | 3VVLX7B21NM002345 | 3/25/2026 | $ | 6,301.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2665 | 3VV3B7AX9MM081757 | 3/25/2026 | $ | 7,201.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2666 | 5YFEPMAEXMP233026 | 3/24/2026 | $ | 1,237.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2667 | 3C6RR6KT7GG370852 | 3/25/2026 | $ | 3,560.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2668 | 5YFEPMAEXMP233995 | 3/24/2026 | $ | 15,017.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2669 | 3KPF24AD2LE234729 | 3/25/2026 | $ | 1,348.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2670 | 3KPF24AD1NE417123 | 3/25/2026 | $ | 5,102.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2671 | 3FA6P0G73JR235699 | 3/25/2026 | $ | 485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2672 | 3C4PDCAB5LT237126 | 3/25/2026 | $ | 10,815.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2673 | JTDEPRAE6LJ052215 | 3/25/2026 | $ | 6,964.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2674 | JTND4RBE7L3084254 | 3/24/2026 | $ | 12,064.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2675 | 5YFEPMAE0MP242558 | 3/24/2026 | $ | 6,333.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2676 | 3GCNWAEF7MG242888 | 3/25/2026 | $ | 12,037.33 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2677 | 1C6RR6FT9ES243570 | 3/24/2026 | $ | 2,890.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2678 | 3MVDMABL5MM244165 | 3/24/2026 | $ | 8,267.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2679 | 1D7RB1CP9AS244922 | 3/23/2026 | $ | 1,285.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2680 | 3N1AB7AP7JY247352 | 3/23/2026 | $ | (1,102.00) | $ | 1,102.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 1,251.86 |
| 2681 | 1G1BC5SM9J7233485 | 3/25/2026 | $ | 4,864.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2682 | 3VW2B7AJ3JM247365 | 3/25/2026 | $ | 2,614.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2683 | 3GKALMEV2JL252719 | 3/25/2026 | $ | 3,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2684 | 5YFEPMAE5NP343094 | 3/25/2026 | $ | 11,064.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2685 | KNDJ23AUXN7807416 | 3/24/2026 | $ | 8,264.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2686 | 5YFEPMAE2MP258518 | 3/23/2026 | $ | 1,796.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2687 | 1N4AL3AP1HC185233 | 3/25/2026 | $ | 134.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2688 | SALYK2FV9LA261209 | 3/24/2026 | $ | 20,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2689 | 1C6RREDT7LN262109 | 3/25/2026 | $ | 7,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2690 | 3C6RR7LT8GG262874 | 3/24/2026 | $ | 8,618.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2691 | 3N1AB7APXGY268978 | 3/24/2026 | $ | 2,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2692 | 1C6RR6LT2JS271712 | 3/25/2026 | $ | 2,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2693 | 3C4PDCAB6LT272189 | 3/25/2026 | $ | 4,845.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2694 | 1GNSCBKC4JR272185 | 3/23/2026 | $ | 12,153.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2695 | 1N4BL4BV4LC234876 | 3/25/2026 | $ | 5,601.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2696 | 3N1AB7AP2KY272435 | 3/24/2026 | $ | 2,887.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2697 | 3GCUYDED3LG272944 | 3/24/2026 | $ | 16,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2698 | 1C6RREBG3NN274007 | 3/24/2026 | $ | 18,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2699 | 1C6RREBG7NN274012 | 3/24/2026 | $ | 15,240.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2700 | 5GAEVAKWXLJ115901 | 3/24/2026 | $ | 14,724.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2701 | 4T1B11HKXKU274184 | 3/23/2026 | $ | 9,194.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2702 | 1GCRWCEKXKZ274564 | 3/24/2026 | $ | 7,820.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2703 | 3N1AB8CV6LY276426 | 3/25/2026 | $ | 7,686.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |



4/10/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2704 | 2HGFC2F87LH574736 | 3/25/2026 | $ | 11,734.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2705 | 5XYPH4A57HG277131 | 3/23/2026 | $ | 3,385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2706 | 5YFEPMAE8NP277706 | 3/24/2026 | $ | 12,657.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2707 | 5YFEPMAE0NP277716 | 3/24/2026 | $ | 5,967.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2708 | JN8AT2MV4HW278054 | 3/24/2026 | $ | 960.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2709 | 5NPEC4AB2BH278487 | 3/23/2026 | $ | (144.80) | $ | 144.80 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 294.66 |
| 2710 | ZFBHRFAB2K6N67891 | 3/25/2026 | $ | 8,726.50 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2711 | 1GNKRHKD3HJ282113 | 3/23/2026 | $ | 885.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2712 | 3GNAXKEVXLS729479 | 3/24/2026 | $ | 11,544.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2713 | 1G1ZD5ST6MF069951 | 3/25/2026 | $ | 9,069.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2714 | 1G11C5SL6FF286029 | 3/23/2026 | $ | 646.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2715 | 3FA6P0HD7HR287450 | 3/24/2026 | $ | 3,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2716 | 1GCPWBEK1MZ288647 | 3/25/2026 | $ | 20,811.53 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2717 | 1C6RREDT6LN294811 | 3/24/2026 | $ | 8,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2718 | 19XFC2F68KE207920 | 3/25/2026 | $ | 7,369.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2719 | 3C4PDCAB7JT296028 | 3/23/2026 | $ | 1,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2720 | 3VWCB7BU7KM202511 | 3/25/2026 | $ | 4,274.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2721 | JN8AS5MT1CW298855 | 3/24/2026 | $ | (899.00) | $ | 899.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 1,048.86 |
| 2722 | 3C4NJDCB7JT104786 | 3/25/2026 | $ | 7,311.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2723 | 3C4PDCAB7JT303415 | 3/23/2026 | $ | 180.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2724 | 2C3CCAAG1KH679186 | 3/24/2026 | $ | 6,011.50 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2725 | 2HGFC4B05JH306101 | 3/23/2026 | $ | 10,944.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2726 | 5YFEPMAE8NP306458 | 3/25/2026 | $ | 13,399.30 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2727 | 2C3CDXBG1GH104477 | 3/25/2026 | $ | 1,129.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2728 | 1N4BL4CV4MN312450 | 3/23/2026 | $ | 5,639.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2729 | 1HGCR2F34HA232981 | 3/25/2026 | $ | 1,960.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2730 | 3GTP1MEC5HG312716 | 3/25/2026 | $ | 9,675.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2731 | 1FADP3E21JL312939 | 3/23/2026 | $ | 2,554.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2732 | KM8K23AG9NU140415 | 3/24/2026 | $ | 12,283.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2733 | 3GCUYBEF3MG317727 | 3/24/2026 | $ | 14,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2734 | KMHCT4AE9HU318673 | 3/24/2026 | $ | 2,862.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2735 | KL7CJKSB5LB321302 | 3/24/2026 | $ | 2,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2736 | 1GCVKREC3JZ239417 | 3/24/2026 | $ | 12,989.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2737 | 3VWD67AJ4GM324816 | 3/23/2026 | $ | (398.50) | $ | 398.50 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 548.36 |
| 2738 | 5NPD84LF7JH325945 | 3/24/2026 | $ | 487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2739 | 5GAERBKW0LJ107462 | 3/24/2026 | $ | 13,554.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2740 | 1C4RDHAG6GC502316 | 3/25/2026 | $ | 1,304.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2741 | 3VW2B7AJXHM328602 | 3/24/2026 | $ | 4,127.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2742 | 1GCHSCEA8M1233026 | 3/24/2026 | $ | 10,498.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2743 | 3N1AB7AP4JY341236 | 3/24/2026 | $ | 4,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |

Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 74 of 93

4/10/2026



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2744 | 3GKALSEX6JL341750 | 3/25/2026 | $ | 6,637.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2745 | 1FAHP2H86HG137540 | 3/25/2026 | $ | 4,504.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2746 | 5XXGT4L34KG283636 | 3/24/2026 | $ | 8,394.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2747 | 3GCPCREC6HG346087 | 3/24/2026 | $ | 11,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2748 | 4T1C11AK3LU348125 | 3/24/2026 | $ | 10,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2749 | 5XXG14J22NG158803 | 3/25/2026 | $ | 8,579.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2750 | KNDCE3LG9L5055207 | 3/24/2026 | $ | 8,532.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2751 | KM8J3CA25HU354223 | 3/24/2026 | $ | 12,377.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2752 | 1FTEW1CP9HKC73988 | 3/25/2026 | $ | 5,564.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2753 | KL7CJLSB0MB358491 | 3/24/2026 | $ | 11,907.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2754 | 1GNSCJE04DR359505 | 3/24/2026 | $ | 1,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2755 | 5XXGT4L32KG361024 | 3/24/2026 | $ | 8,767.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2756 | KL7CJPSM6MB365082 | 3/25/2026 | $ | 5,525.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2757 | 1C6RR7LTXES369415 | 3/24/2026 | $ | 860.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2758 | JN1BJ1CP0JW160191 | 3/25/2026 | $ | 2,294.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2759 | 3GCUYDED5MG463945 | 3/25/2026 | $ | 16,733.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2760 | 19XFC2F52HE018986 | 3/24/2026 | $ | 6,749.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2761 | 3VWC57BUXMM035474 | 3/25/2026 | $ | 3,299.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2762 | 1G1ZC5ST2JF164974 | 3/25/2026 | $ | 4,149.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2763 | KNDPM3AC9M7902706 | 3/24/2026 | $ | 7,949.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2764 | ML32AUHJ9NH002478 | 3/25/2026 | $ | 6,678.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2765 | KL7CJPSM2MB371767 | 3/25/2026 | $ | 12,495.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2766 | JN8AY2BA4M9373322 | 3/25/2026 | $ | 8,177.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2767 | 5NPLL4AGXMH036911 | 3/25/2026 | $ | 10,466.75 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2768 | 1N4BL4CV3MN387432 | 3/23/2026 | $ | 10,979.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2769 | KNDMB5C12F6040387 | 3/25/2026 | $ | 733.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2770 | 4T1M11AK2LU390628 | 3/23/2026 | $ | 11,390.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2771 | 1GKS2AKC3HR391561 | 3/25/2026 | $ | 9,310.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2772 | 4T1C11AK4LU392439 | 3/25/2026 | $ | 16,278.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2773 | 3GCPCREC6EG399142 | 3/24/2026 | $ | 2,170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2774 | SHHFK7H45KU403995 | 3/24/2026 | $ | 9,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2775 | 3N1AB7AP1KY404651 | 3/24/2026 | $ | 6,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2776 | SHHFK7H45HU406758 | 3/23/2026 | $ | 7,059.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2777 | 1GTR9BED2KZ408308 | 3/23/2026 | $ | 21,304.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2778 | SHHFK7H42MU409028 | 3/24/2026 | $ | 14,317.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2779 | 5XXGT4L33LG409163 | 3/24/2026 | $ | 4,070.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2780 | 1HGCV1F13JA079553 | 3/25/2026 | $ | 6,368.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2781 | 5XXGT4L39LG411838 | 3/25/2026 | $ | 6,905.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2782 | 1GTV2UEHXEZ115455 | 3/25/2026 | $ | 2,968.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2783 | 5XYZU3LB2HG415272 | 3/23/2026 | $ | 1,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| 2784 | SHHFK7H45KU416245 | 3/23/2026 | $ | 12,549.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2785 | 3N1AB8CV6MY272314 | 3/25/2026 | $ | 12,352.75 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2786 | 5XYZTDLB5HG418482 | 3/25/2026 | $ | 160.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2787 | 3GCPCREC0EG283063 | 3/25/2026 | $ | 5,568.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2788 | JN1BJ1AW9MW425088 | 3/24/2026 | $ | 11,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2789 | 1N4AL3AP4EN371347 | 3/25/2026 | $ | 1,568.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2790 | 3KPF24AD6NE429140 | 3/23/2026 | $ | 9,243.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2791 | 1GNKRFKD5FJ388712 | 3/25/2026 | $ | 2,268.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2792 | JN8AS58V59W439723 | 3/24/2026 | $ | 280.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2793 | 5XXGT4L37LG439735 | 3/24/2026 | $ | 2,590.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2794 | 5YFBURHE1GP441041 | 3/24/2026 | $ | 6,355.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2795 | JF2SKAJC8MH441451 | 3/24/2026 | $ | 15,767.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2796 | 5NPD84LF9KH442282 | 3/25/2026 | $ | 2,337.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2797 | 4T1C11AK2MU445186 | 3/25/2026 | $ | 15,878.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2798 | JM3KFACM9L0731596 | 3/25/2026 | $ | 6,368.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2799 | 3C4PDCAB4JT447407 | 3/24/2026 | $ | 2,038.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2800 | 2C4RDGCG5FR733141 | 3/25/2026 | $ | 1,568.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2801 | 1C4RDHAG6FC817485 | 3/25/2026 | $ | 493.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2802 | 5YJ3E1EA1PF448961 | 3/24/2026 | $ | 19,517.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2803 | KM8K12AA1LU449124 | 3/24/2026 | $ | 3,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2804 | 5YJ3E1EA0KF308263 | 3/26/2026 | $ | 5,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2805 | 4T1BF1FKXEU381941 | 3/25/2026 | $ | 3,140.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2806 | 4T4BF1FK0FR456315 | 3/25/2026 | $ | 890.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2807 | 5NPD84LF2KH459960 | 3/24/2026 | $ | 4,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2808 | 3N1AB8BV6MY298591 | 3/25/2026 | $ | 5,979.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2809 | 3N1CP5BV5ML464797 | 3/24/2026 | $ | 4,912.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2810 | 3GCPCREC1FG465775 | 3/25/2026 | $ | 2,470.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2811 | 2GNAXTEV4M6138375 | 3/25/2026 | $ | 10,854.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2812 | KMHD04LBXJU467499 | 3/23/2026 | $ | 3,054.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2813 | 3N1CP5BV3ML474129 | 3/25/2026 | $ | 8,063.48 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2814 | 3N1CP5BV5ML474259 | 3/25/2026 | $ | 1,102.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2815 | 3GCPCREC6HG476659 | 3/23/2026 | $ | 11,157.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2816 | 4T1G11AK5MU477194 | 3/24/2026 | $ | 17,657.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2817 | 3N1CP5BV0ML484701 | 3/24/2026 | $ | 7,325.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2818 | 1C4RDJDG0KC740917 | 3/25/2026 | $ | 6,841.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2819 | 1G1ZD5ST0MF067807 | 3/24/2026 | $ | 9,904.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2820 | 3N1CP5CV6ML500298 | 3/23/2026 | $ | 10,101.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2821 | 3N1CP5BV6ML503493 | 3/23/2026 | $ | 8,839.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2822 | KNMAT2MT8JP503862 | 3/25/2026 | $ | 262.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2823 | 3GCPCSEC5JG507767 | 3/23/2026 | $ | 14,804.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2824 | 2HGFC2F63LH508912 | 3/25/2026 | $ | 8,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2825 | 5YFBURHE3GP510411 | 3/24/2026 | $ | 9,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2826 | KNMAT2MV2LP511086 | 3/24/2026 | $ | 7,151.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2827 | 1C6RR7KTXFS511670 | 3/23/2026 | $ | 1,335.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2828 | 3GNKBJRS0MS513588 | 3/24/2026 | $ | 13,267.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2829 | KNMAT2MV1LP514741 | 3/23/2026 | $ | 3,439.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2830 | KNMAT2MV2HP515274 | 3/24/2026 | $ | 2,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2831 | KNMAT2MT0KP516140 | 3/24/2026 | $ | 6,127.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2832 | WBA5A5C5XFD516419 | 3/24/2026 | $ | 487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2833 | 2HGFC2F59JH517831 | 3/23/2026 | $ | 8,304.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2834 | KNDPM3AC3J7423256 | 3/25/2026 | $ | 2,949.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2835 | 3GCUKREC9FG521192 | 3/24/2026 | $ | 14,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2836 | KNMAT2MT7JP521205 | 3/24/2026 | $ | 1,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2837 | KNDPM3ACXL7768304 | 3/24/2026 | $ | 2,749.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2838 | 3GNAXLEX2LS523466 | 3/23/2026 | $ | 6,364.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2839 | JN1BJ1CP5KW524252 | 3/24/2026 | $ | 10,377.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2840 | 5N1DL0MN4HC525552 | 3/25/2026 | $ | 1,047.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2841 | WBA5A5C52GD526525 | 3/23/2026 | $ | (55.00) | $ | 55.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 204.86 |
| 2842 | 5NPD84LF6LH528781 | 3/24/2026 | $ | 7,157.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2843 | 1G1ZD5ST4LF079005 | 3/25/2026 | $ | 2,029.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2844 | 3GNCJLSB1JL326556 | 3/24/2026 | $ | 5,329.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2845 | KNMAT2MT1LP532669 | 3/24/2026 | $ | 13,070.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2846 | 1C6RR6FT7KS535763 | 3/24/2026 | $ | 4,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2847 | 5XYPG4A32KG536939 | 3/24/2026 | $ | 2,360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2848 | 2HGFC2F55JH540135 | 3/23/2026 | $ | 7,274.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2849 | 2HGFC2F80LH540623 | 3/23/2026 | $ | 12,168.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2850 | 4T1G11AKXMU541553 | 3/24/2026 | $ | 15,017.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2851 | 2HGFC2F55JH543102 | 3/23/2026 | $ | 4,493.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2852 | 5NPD84LF7LH544018 | 3/24/2026 | $ | 5,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2853 | 2C4RDGCG6KR558909 | 3/24/2026 | $ | 7,206.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2854 | 2HGFC2F51JH560849 | 3/24/2026 | $ | 10,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2855 | 1GCWGAFG6L1210326 | 3/24/2026 | $ | 8,868.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2856 | JN8AS5MT9BW564654 | 3/23/2026 | $ | (130.00) | $ | 130.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 279.86 |
| 2857 | 1C4PJLCB5JD566109 | 3/24/2026 | $ | 1,075.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2858 | 3C4NJCCB8MT567244 | 3/25/2026 | $ | 5,391.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2859 | KM8J33A21HU568917 | 3/23/2026 | $ | (3,407.00) | $ | 3,407.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 3,556.86 |
| 2860 | 2HGFC2F5XHH570161 | 3/24/2026 | $ | 2,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2861 | 5NPD84LF7LH571638 | 3/24/2026 | $ | 1,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2862 | 1N6AA1CK1HN572288 | 3/25/2026 | $ | 9,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2863 | KM8K33AG4MU130791 | 3/26/2026 | $ | 7,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



HOLMAN INTERIM COMPENSATION REQUEST

4/10/2026

| 2864 | KNMAT2MT5HP576455 | 3/24/2026 | $ | 5,127.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2865 | 1FM5K7DH7HGD42357 | 3/25/2026 | $ | 4,339.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2866 | KNDJP3A54J7577151 | 3/24/2026 | $ | 6,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2867 | 2HGFC2F55JH578089 | 3/23/2026 | $ | 8,804.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2868 | 2HGFC2F61LH578375 | 3/23/2026 | $ | 15,444.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2869 | 2C3CCAEG1JH120178 | 3/24/2026 | $ | 10,339.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2870 | 3C4NJDEB4MT589566 | 3/24/2026 | $ | 7,660.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2871 | KL4CJCSB3GB590343 | 3/25/2026 | $ | 1,068.08 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2872 | KNDJP3A50J7595288 | 3/24/2026 | $ | 3,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2873 | 5N1DR2MN3HC651542 | 3/25/2026 | $ | 2,339.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2874 | 5N1DR2MN9JC605588 | 3/24/2026 | $ | 710.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2875 | 3GNKBBRA4LS605959 | 3/25/2026 | $ | 16,500.30 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2876 | KNMAT2MT9JP607034 | 3/23/2026 | $ | 5,079.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2877 | JM3TCBCY2N0607226 | 3/23/2026 | $ | 17,304.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2878 | 2GNAXJEV3L6241189 | 3/25/2026 | $ | 10,339.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2879 | 5N1AR2MN5GC612419 | 3/23/2026 | $ | 120.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2880 | 3GKALVEV6JL356569 | 3/25/2026 | $ | 5,539.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2881 | 4T1B11HK7JU615278 | 3/25/2026 | $ | 6,865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2882 | 3C4PDCAB7FT698512 | 3/26/2026 | $ | 400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2883 | 5N1AR2MNXGC624825 | 3/23/2026 | $ | 70.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2884 | 5YJ3E1EA6MF982923 | 3/25/2026 | $ | 7,114.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2885 | 3GCUKREH9JG337603 | 3/26/2026 | $ | 7,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2886 | 1C6RR7LT9KS634174 | 3/24/2026 | $ | 7,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2887 | 3C4PDCAB8FT645494 | 3/24/2026 | $ | 160.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2888 | 4T1BF1FK7HU647372 | 3/24/2026 | $ | 11,662.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2889 | 3GNKBBRA9KS650118 | 3/25/2026 | $ | 15,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2890 | JN8AS5MT0FW650750 | 3/23/2026 | $ | (5.00) | $ | 5.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 154.86 |
| 2891 | JTDKARFU4K3073393 | 3/25/2026 | $ | 7,359.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2892 | KNDJP3A50K7655300 | 3/24/2026 | $ | 1,137.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2893 | 1C6RR7LMXFS663374 | 3/24/2026 | $ | 2,875.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2894 | 5J6RW5H39HL000181 | 3/25/2026 | $ | 5,544.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2895 | 1C4NJDBB7GD673797 | 3/24/2026 | $ | 198.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2896 | 5N1AR2MM7DC674732 | 3/23/2026 | $ | 805.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2897 | KM8K33AG5MU133182 | 3/25/2026 | $ | 11,331.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2898 | 1C4RDHDG4PC677045 | 3/23/2026 | $ | 18,543.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2899 | 1HGCR2F39HA301941 | 3/25/2026 | $ | 8,729.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2900 | JTDKARFP2H3067515 | 3/25/2026 | $ | 8,044.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2901 | 5N1AR2MN9FC684061 | 3/23/2026 | $ | 80.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2902 | KM8JU3AC5DU685772 | 3/23/2026 | $ | 445.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2903 | 1GNSCCKC6FR688381 | 3/23/2026 | $ | 6,439.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| 2904 | KL79MPS23MB097270 | 3/25/2026 | $ | 11,474.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | 1C6RREFG7KN706121 | 3/24/2026 | $ | 8,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2906 | 1C6RR6FG1FS709643 | 3/24/2026 | $ | 895.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2907 | KM8J23A46JU712522 | 3/24/2026 | $ | 2,037.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2908 | JN1BJ1AV4NW343942 | 3/24/2026 | $ | 11,497.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2909 | JN8AY2ND7JX002734 | 3/24/2026 | $ | 6,154.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2910 | 1N4BL4BV9LC205762 | 3/24/2026 | $ | 6,840.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2911 | 1C6RR7FG7KS738399 | 3/23/2026 | $ | 11,889.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2912 | 1GCRCPEH9FZ274291 | 3/24/2026 | $ | 1,509.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2913 | 1C6RR6GG0HS741470 | 3/24/2026 | $ | 3,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2914 | 3C4PDCBB8FT746002 | 3/23/2026 | $ | 905.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2915 | 5YFEPRAE4LP120507 | 3/25/2026 | $ | 9,979.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2916 | 1C6RRFFG8KN749825 | 3/25/2026 | $ | 370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2917 | 1N6AD0ER1KN750879 | 3/23/2026 | $ | 18,014.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2918 | KNDJP3A51F7765844 | 3/23/2026 | $ | 440.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2919 | KNAFX4A68G5449260 | 3/24/2026 | $ | 1,900.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2920 | 1N6DD0ER4KN770461 | 3/25/2026 | $ | 6,620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2921 | 3C4PDDEG8KT771117 | 3/25/2026 | $ | 4,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2922 | 3C4PDCBB8KT773159 | 3/23/2026 | $ | 5,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2923 | 5N1BT3AB9PC781557 | 3/23/2026 | $ | 12,514.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2924 | 3C6RR7KT7HG788285 | 3/23/2026 | $ | 11,853.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2925 | 2C4RDGBG6HR789450 | 3/23/2026 | $ | 1,549.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2926 | JM3KFBCM0L0790719 | 3/24/2026 | $ | 11,627.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2927 | KL4MMDS25LB079146 | 3/25/2026 | $ | 4,614.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2928 | KNDJ23AU3N7809427 | 3/24/2026 | $ | 10,406.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2929 | 5YFEPMAE0MP185889 | 3/25/2026 | $ | 7,414.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2930 | 3FA6P0HD7KR219303 | 3/25/2026 | $ | 7,114.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2931 | 1GNKRHKD9GJ175100 | 3/25/2026 | $ | 273.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2932 | 1HGCR3F98HA023804 | 3/25/2026 | $ | 6,639.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2933 | 5NPEB4AC5EH823064 | 3/23/2026 | $ | (105.00) | $ | 105.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 254.86 |
| 2934 | 5N1AT2MV8HC823939 | 3/24/2026 | $ | 3,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2935 | 2C4RDGCG4HR824646 | 3/24/2026 | $ | 1,943.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2936 | 3N1CN8EVXML827114 | 3/24/2026 | $ | 7,806.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2937 | 3N1CN8EV4ML831319 | 3/24/2026 | $ | 7,237.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2938 | 3N1CN8EV6ML841088 | 3/24/2026 | $ | 2,537.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2939 | 3N1CN8EV9ML841800 | 3/23/2026 | $ | 3,974.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2940 | 3N1CN8EV4ML867611 | 3/24/2026 | $ | 9,017.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2941 | 3N1CN8FV6LL868742 | 3/24/2026 | $ | 9,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2942 | 3C4PDCBBXKT869973 | 3/24/2026 | $ | 2,487.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2943 | 5YJ3E1EA4MF870878 | 3/25/2026 | $ | 5,065.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2944 | 3N1CN8EV0PL818538 | 3/25/2026 | $ | 9,033.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2945 | 3N1CN8EV6ML884989 | 3/23/2026 | $ | (1,562.00) | $ | 1,562.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 1,711.86 |
| 2946 | 4T1BF1FK5FU892152 | 3/24/2026 | $ | 3,537.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2947 | 5YFBURHE4KP896331 | 3/25/2026 | $ | 3,085.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2948 | 1C4RDHAG6FC896608 | 3/24/2026 | $ | 6,105.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2949 | 5YFBURHEXKP899766 | 3/24/2026 | $ | 5,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2950 | 5NPD84LF6LH529526 | 3/24/2026 | $ | 6,492.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2951 | KMHD84LF0LU909172 | 3/24/2026 | $ | 2,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2952 | 5YFBURHE8KP912160 | 3/25/2026 | $ | 3,215.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2953 | 4T1G11AK6LU920032 | 3/24/2026 | $ | 14,657.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2954 | 3C4PDCAB9LT199710 | 3/24/2026 | $ | 7,311.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2955 | 4T1G11AK6LU923058 | 3/25/2026 | $ | 5,687.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2956 | 3GCPCREC7FG169675 | 3/25/2026 | $ | 3,674.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2957 | 2FMGK5D87JBA01096 | 3/25/2026 | $ | (459.88) | $ | 459.88 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 609.74 |
| 2958 | 1FTER4EH9LLA08926 | 3/23/2026 | $ | 9,494.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2959 | 5XXGT4L32KG312695 | 3/24/2026 | $ | 6,324.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2960 | 2FMGK5C80GBA24276 | 3/23/2026 | $ | 2,194.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2961 | 1FMCU0G62MUA27853 | 3/23/2026 | $ | 9,530.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2962 | 1FMCU9GD9HUA40320 | 3/25/2026 | $ | 387.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2963 | 2FMPK3J95LBA44159 | 3/23/2026 | $ | 5,119.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2964 | 1FMJU1JT3JEA52729 | 3/23/2026 | $ | 7,206.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2965 | 3N1CE2CPXJL369586 | 3/25/2026 | $ | 1,124.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2966 | 1FTEW1E58KFA64382 | 3/24/2026 | $ | 20,104.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2967 | 1FMCU0GD3HUA69260 | 3/23/2026 | $ | 3,013.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2968 | 1FTEW1E51KFB03636 | 3/24/2026 | $ | 10,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2969 | 1FMCU9J93LUB15509 | 3/25/2026 | $ | 2,809.08 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2970 | ZACCJADT5FPB26703 | 3/24/2026 | $ | 3,484.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2971 | 1FTFW1ET1EFB33680 | 3/23/2026 | $ | 5,724.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2972 | 1FMCU0GD6KUB46971 | 3/25/2026 | $ | 5,800.30 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2973 | 1FM5K7B82HGC32481 | 3/23/2026 | $ | 1,793.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2974 | 1FMCU0G76FUC35407 | 3/24/2026 | $ | 705.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2975 | 2FMPK3G93HBC54547 | 3/25/2026 | $ | 809.08 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2976 | 1FM5K8D87HGC63552 | 3/23/2026 | $ | 1,574.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2977 | 1FMCU0HD8JUC88624 | 3/23/2026 | $ | 1,274.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2978 | ZACCJABT8GPD01594 | 3/24/2026 | $ | 6,237.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2979 | 1FTEW1CP8KKD05952 | 3/23/2026 | $ | 10,869.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2980 | 1FMSK8DH2LGD17111 | 3/23/2026 | $ | 10,264.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2981 | 1FTEW1C54JKD23944 | 3/23/2026 | $ | 8,458.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2982 | 1FTEW1CP1PKD24768 | 3/24/2026 | $ | 17,397.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2983 | 1FTEW1E47LKD31804 | 3/23/2026 | $ | 10,503.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



Case 25-33487-mvl7    Doc 1049-1    Filed 04/10/26    Entered 04/10/26 16:12:36    Desc
HOLMAN INTERIM COMPENSATION REQUEST
Exhibit A    Page 80 of 93

4/10/2026

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2984 | 1FTEX1CF3FKD78284 | 3/25/2026 | $ | 1,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2985 | 1G1ZD5ST9JF187455 | 3/25/2026 | $ | 3,123.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2986 | 1FTEW1EF9FKD95669 | 3/23/2026 | $ | 8,759.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2987 | 5YFEPMAE7NP330640 | 3/25/2026 | $ | 11,146.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 2988 | 1FMJU1K54DEF09021 | 3/24/2026 | $ | 1,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2989 | 1FTEW1CP7JKF22813 | 3/23/2026 | $ | 14,554.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2990 | 1FTFW1EF4EKG27209 | 3/24/2026 | $ | 375.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2991 | 5XXG14J26NG135542 | 3/25/2026 | $ | 7,441.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2992 | 1G1ZD5ST6LF055868 | 3/25/2026 | $ | 6,279.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2993 | ZACCJABB0JPJ72293 | 3/24/2026 | $ | 4,147.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2994 | ZACNJABB5KPK70813 | 3/24/2026 | $ | 5,406.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2995 | ZACNJBD11LPM02672 | 3/24/2026 | $ | 3,599.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2996 | 1G1ZC5STXLF115184 | 3/25/2026 | $ | 1,513.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 2997 | WBA3B1G59ENS77218 | 3/24/2026 | $ | 180.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 2998 | 5J8TB4H31FL012499 | 3/27/2026 | $ | 3,071.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 2999 | NMTKHMBX6JR045461 | 3/27/2026 | $ | 3,135.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 3000 | JN8AY2ND1K9091030 | 3/27/2026 | $ | 10,755.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 3001 | 1GNSKJKC9HR111838 | 3/27/2026 | $ | 10,235.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 3002 | 5YFEPMAE8MP155149 | 3/27/2026 | $ | 10,610.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 3003 | 5XXGU4L30HG163323 | 3/27/2026 | $ | 5,270.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 3004 | 3GNCJKSB2HL176591 | 3/27/2026 | $ | 6,181.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 3005 | KL7CJKSB5FB232611 | 3/27/2026 | $ | 845.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 3006 | KNMAT2MV1KP540156 | 3/27/2026 | $ | 4,830.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3007 | 19XFC2F74HE070573 | 3/26/2026 | $ | 11,424.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3008 | JM3KE2BY4G0741875 | 3/27/2026 | $ | 725.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 3009 | 5N1AT2MT3EC753101 | 3/27/2026 | $ | 810.00 | $ | - | $ | - | $ | 78.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 382.86 |
| 3010 | KNDPM3AC0M7897749 | 3/27/2026 | $ | 8,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3011 | 1G1PC5SBXE7341091 | 3/30/2026 | $ | (294.80) | $ | 294.80 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 444.66 |
| 3012 | 1G1ZD5ST6MF070503 | 3/30/2026 | $ | (96.00) | $ | 96.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 245.86 |
| 3013 | 3C4PDCBB9ET153103 | 3/30/2026 | $ | (69.80) | $ | 69.80 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 219.66 |
| 3014 | 3C4PDCGG4JT362876 | 3/31/2026 | $ | (113.00) | $ | 113.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 262.86 |
| 3015 | 1G1ZB5ST5GF264630 | 3/30/2026 | $ | (26.00) | $ | 26.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 175.86 |
| 3016 | JA4AP3AU7KU007004 | 3/30/2026 | $ | 17.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 3017 | 3C4PDCBB9HT608181 | 3/31/2026 | $ | 85.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 9.86 | $ | 149.86 |
| 3018 | 1FADP3FE2JL226841 | 3/31/2026 | $ | 375.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3019 | 3C4PDCAB9JT519668 | 3/31/2026 | $ | 550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3020 | 1C4PJMCS3FW504192 | 3/31/2026 | $ | 630.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3021 | 3N1AB7AP9KY405627 | 3/31/2026 | $ | 684.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3022 | 3FA6P0K96ER303637 | 3/31/2026 | $ | 685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3023 | 3C4NJCAB5JT255056 | 3/30/2026 | $ | 785.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| 3024 | 5NPD84LFXKH453601 | 3/31/2026 | $ | 885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3025 | 3N1AB7AP0KY267900 | 3/31/2026 | $ | 925.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3026 | 3C4PDCAB6JT218470 | 3/31/2026 | $ | 944.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3027 | 1C4RDJDG0HC606692 | 3/31/2026 | $ | 1,038.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3028 | 5NPD84LF8LH571129 | 3/30/2026 | $ | 1,048.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3029 | KMHD35LHXEU204808 | 3/31/2026 | $ | 1,053.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3030 | 1FMCU0GD3HUE56228 | 3/30/2026 | $ | 1,189.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3031 | 1FM5K7D84JGC55151 | 3/30/2026 | $ | 1,224.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3032 | 1C4PJLAB0HW547730 | 3/31/2026 | $ | 1,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3033 | 3N1CP5CU6KL545116 | 3/30/2026 | $ | 1,383.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3034 | 5NPE24AF3KH799448 | 3/31/2026 | $ | 1,385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3035 | 1C6RREDT5LN121281 | 3/30/2026 | $ | 13,310.20 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 3036 | 3C4PDCAB3JT363417 | 3/31/2026 | $ | 1,432.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3037 | 2G1WB5E33E1108377 | 3/31/2026 | $ | 1,482.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3038 | KNDPM3AC1K7491590 | 3/31/2026 | $ | 1,490.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3039 | 3FA6P0HD9LR195118 | 3/31/2026 | $ | 1,497.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3040 | 3GNAXKEV7MS143601 | 3/31/2026 | $ | 14,267.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 3041 | JA4AD3A3XHZ065684 | 3/30/2026 | $ | 1,518.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3042 | 1G1ZD5ST2NF129970 | 3/31/2026 | $ | 1,575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3043 | 2FMPK3J94KBC37739 | 3/31/2026 | $ | 1,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3044 | 1FMCU0JD8HUA23562 | 3/31/2026 | $ | 1,675.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3045 | 3VWC57BU5KM163540 | 3/31/2026 | $ | 1,865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3046 | 1FTEX1CP9GKF55723 | 3/30/2026 | $ | 1,974.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3047 | 1V2DR2CA1JC531052 | 3/31/2026 | $ | 2,027.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3048 | JA4APVAU7MU025744 | 3/31/2026 | $ | 2,033.70 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3049 | 1FTFW1CF4EKD41590 | 3/31/2026 | $ | 2,033.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3050 | 2HGFB2F56EH536216 | 3/30/2026 | $ | 2,055.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3051 | 4T1M11AK0LU374959 | 3/31/2026 | $ | 2,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3052 | 5XXGT4L30LG426163 | 3/31/2026 | $ | 2,150.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3053 | 3VV5B7AX0JM190886 | 3/31/2026 | $ | 2,513.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3054 | 1N4BL4BV8KN316323 | 3/31/2026 | $ | 2,518.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3055 | MAJ6S3GL8MC404678 | 3/31/2026 | $ | 2,523.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3056 | 1N4BL4BVXKN325010 | 3/31/2026 | $ | 2,635.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3057 | 1GCGSBEA3H1195619 | 3/31/2026 | $ | 4,400.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 3058 | 5N1AZ2MG2HN138601 | 3/31/2026 | $ | 2,824.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3059 | 3C4PDCGB4JT273863 | 3/31/2026 | $ | 2,916.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3060 | 1GNSCJKC8FR567582 | 3/31/2026 | $ | 2,982.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3061 | ZACNJABBXLPL44096 | 3/31/2026 | $ | 3,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3062 | 3N1CN7AP1KL865099 | 3/30/2026 | $ | 3,124.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3063 | 3FA6P0G75JR203367 | 3/31/2026 | $ | 3,201.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3064 | 3N1CP5BV7LL487013 | 3/30/2026 | $ | 3,309.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3065 | KMHL44J27NA226266 | 3/31/2026 | $ | 17,267.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 3066 | 1N4BL4BV8LC146025 | 3/30/2026 | $ | 3,478.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3067 | 2C3CCABG2EH256930 | 3/30/2026 | $ | 3,543.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3068 | 1N4AA6AP5JC373671 | 3/31/2026 | $ | 3,612.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3069 | 1G1ZD5ST1KF128126 | 3/31/2026 | $ | 3,635.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3070 | 1HGCY1F36PA045561 | 3/31/2026 | $ | 3,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3071 | 3N1AB8CV9MY203956 | 3/31/2026 | $ | 3,855.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3072 | 5YFEPMAE1MP166249 | 3/31/2026 | $ | 3,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3073 | 3N1CP5CV7ML483415 | 3/31/2026 | $ | 3,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3074 | 3FA6P0CD3LR227620 | 3/31/2026 | $ | 3,973.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3075 | 1FTMF1CB5JKE11595 | 3/31/2026 | $ | 3,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3076 | 19XFC2F57GE075831 | 3/30/2026 | $ | 3,993.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3077 | 5TFEY5F18KX255467 | 3/31/2026 | $ | 4,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3078 | 1G1ZD5ST2LF042180 | 3/31/2026 | $ | 4,099.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3079 | 3GTP2WE76DG354883 | 3/30/2026 | $ | 4,133.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3080 | ZACCJABB0JPJ10196 | 3/30/2026 | $ | 4,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3081 | 3C4PDCAB8JT445174 | 3/31/2026 | $ | 4,460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3082 | 1C4RDHAG3HC855971 | 3/30/2026 | $ | 4,493.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3083 | 1GKKNKLA9HZ152025 | 3/31/2026 | $ | 4,625.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3084 | 3GCPCPEC7JG579339 | 3/31/2026 | $ | 4,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3085 | 3GCPCREC2HG131791 | 3/31/2026 | $ | 4,776.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3086 | 3GNAXKEV1ML310481 | 3/31/2026 | $ | 7,870.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 3087 | 3GCPCREC8JG256011 | 3/30/2026 | $ | 4,864.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3088 | JM1GL1U5XH1154979 | 3/30/2026 | $ | 4,868.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3089 | 3N1AB8BV0LY242595 | 3/31/2026 | $ | 5,029.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3090 | 1C6RR6TT8KS661201 | 3/31/2026 | $ | 5,130.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3091 | 3FA6P0H70JR115549 | 3/30/2026 | $ | 5,329.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3092 | 1C6RR7LG1GS212877 | 3/31/2026 | $ | 5,530.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3093 | 1C6RR7KG3FS628297 | 3/30/2026 | $ | 5,549.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3094 | 3N1CP5CU9KL547328 | 3/30/2026 | $ | 5,764.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3095 | ZACNJAABXLPL12928 | 3/31/2026 | $ | 5,766.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3096 | 1N4BL4BV6MN366768 | 3/30/2026 | $ | 5,823.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3097 | 19XFC2F80LE017161 | 3/31/2026 | $ | 5,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3098 | 3GCUKREC7HG193001 | 3/31/2026 | $ | 5,890.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3099 | 1GKS1GKC6JR320947 | 3/31/2026 | $ | 5,995.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3100 | 1G1ZD5ST8LF043320 | 3/31/2026 | $ | 6,275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3101 | 1G1ZD5ST7MF005692 | 3/30/2026 | $ | 6,299.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3102 | 3VWCB7BU6LM058256 | 3/31/2026 | $ | 6,425.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3103 | 5YJ3E1EB3KF386447 | 3/31/2026 | $ | 19,801.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |



| 3104 | 4T1B11HK8KU229194 | 3/31/2026 | $ | 6,594.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3105 | 5YFBURHE4GP392546 | 3/30/2026 | $ | 6,727.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3106 | 5YFBURHE8JP793377 | 3/31/2026 | $ | 6,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3107 | 5N1AT2MV6LC798600 | 3/30/2026 | $ | 6,799.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3108 | 19XFC2F65LE025092 | 3/31/2026 | $ | 6,965.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3109 | 3GCUKSEC7HG126650 | 3/30/2026 | $ | 7,049.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3110 | 3FA6P0HD9LR170719 | 3/30/2026 | $ | 7,054.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3111 | 5YFEPMAE2MP239662 | 3/30/2026 | $ | 7,136.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3112 | 1GKS1GKC7JR147732 | 3/31/2026 | $ | 7,168.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3113 | MAJ3S2FE2LC394969 | 3/31/2026 | $ | 7,206.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3114 | 1C6RR7KG2HS862627 | 3/31/2026 | $ | 7,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3115 | 1C4RDHDG8JC494917 | 3/31/2026 | $ | 7,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3116 | 3FA6P0G71KR282912 | 3/31/2026 | $ | 7,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3117 | 4T1G11AK6MU526306 | 3/31/2026 | $ | 7,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3118 | 5YFEPMAE4MP181439 | 3/31/2026 | $ | 7,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3119 | 1GCPWCED2LZ115161 | 3/31/2026 | $ | 7,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3120 | KM8K12AAXLU477214 | 3/30/2026 | $ | 7,863.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3121 | 3C4NJCBB9JT134335 | 3/31/2026 | $ | 8,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3122 | 3GNAXHEV0MS144978 | 3/30/2026 | $ | 8,299.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3123 | 1C6RR7MT9JS166623 | 3/31/2026 | $ | 8,380.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3124 | 5NPEL4JA6MH094101 | 3/30/2026 | $ | 9,535.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3125 | 5YFEPMAE0MP187206 | 3/31/2026 | $ | 9,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3126 | 4T1C11AK8LU945867 | 3/30/2026 | $ | 9,848.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3127 | 4T1G11AK8PU770950 | 3/31/2026 | $ | 9,935.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3128 | 5YFEPMAE5MP183426 | 3/31/2026 | $ | 10,095.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3129 | 1HGCV1F13LA052761 | 3/30/2026 | $ | 10,194.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3130 | KL4CJASB0JB553374 | 3/31/2026 | $ | 7,320.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 3131 | 4T1G11AK1MU473028 | 3/31/2026 | $ | 10,724.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3132 | 1N4BL4BV8PN328933 | 3/31/2026 | $ | 11,060.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3133 | 1GC2CVEG4HZ382401 | 3/30/2026 | $ | 11,092.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3134 | 2GNAXFEV5M6108156 | 3/31/2026 | $ | 11,112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3135 | 1N4BL4DV8NN319028 | 3/31/2026 | $ | 11,315.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3136 | 3GCPCREC3JG560542 | 3/30/2026 | $ | 12,095.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3137 | 1C4RDJDG9PC625174 | 3/31/2026 | $ | 12,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3138 | 4T1G11AK6MU523647 | 3/30/2026 | $ | 12,479.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3139 | 3GCUKPEC5JG231996 | 3/31/2026 | $ | 12,480.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3140 | 1FMJU1KT8HEA75013 | 3/30/2026 | $ | 12,549.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3141 | 5YFEPMAE3NP329663 | 3/31/2026 | $ | 12,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3142 | 5XYP6DHC1LG070625 | 3/31/2026 | $ | 12,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3143 | 5N1DR2CN6LC588804 | 3/31/2026 | $ | 13,234.01 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |



4/10/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3144 | SALZJ2FXXLH081091 | 3/30/2026 | $ | 13,289.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3145 | 2HGFC4B8XKH305372 | 3/30/2026 | $ | 13,329.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3146 | 4T1T11AK5MU489263 | 3/30/2026 | $ | 13,493.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3147 | 1FTEW1C5XJKG06042 | 3/30/2026 | $ | 13,603.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3148 | 1FTEW1EGXJKE14537 | 3/30/2026 | $ | 13,668.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3149 | 1C6RR6LT6HS533032 | 3/31/2026 | $ | 13,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3150 | 19XFC2F84ME003104 | 3/30/2026 | $ | 13,839.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3151 | JTDS4MCE1NJ099540 | 3/30/2026 | $ | 14,189.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3152 | 4T1C11AK7MU443076 | 3/30/2026 | $ | 14,479.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3153 | 3FTTW8E36PRA07526 | 3/31/2026 | $ | 17,710.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 9.86 | $ | 304.86 |
| 3154 | 3GNAXUEVXNL200543 | 3/31/2026 | $ | 14,638.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3155 | 1GCVKREC5HZ216957 | 3/31/2026 | $ | 15,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3156 | 1GCRYDED1KZ333339 | 3/31/2026 | $ | 15,175.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3157 | 1C6SRFFT4KN585620 | 3/31/2026 | $ | 15,190.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3158 | 1FMSK7FH4MGB55006 | 3/30/2026 | $ | 16,613.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3159 | 5TFAZ5CN9HX051496 | 3/30/2026 | $ | 16,904.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3160 | 1GCPWBEK4MZ287489 | 3/30/2026 | $ | 16,939.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3161 | 1C6RREBG0NN328959 | 3/30/2026 | $ | 17,208.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3162 | 1GNSCAKC2HR337586 | 3/30/2026 | $ | 17,264.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3163 | 1C6SRFFT5KN872755 | 3/31/2026 | $ | 17,290.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3164 | 1C6RREFT9LN337860 | 3/30/2026 | $ | 17,454.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3165 | 3GCPWCED2MG459431 | 3/31/2026 | $ | 18,648.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3166 | 1FTEW1E47KFC87472 | 3/30/2026 | $ | 18,888.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3167 | 1C4RDJDG6PC597219 | 3/30/2026 | $ | 21,991.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| 3168 | 3GTU2NEC2JG289469 | 3/30/2026 | $ | 23,003.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 9.86 | $ | 344.86 |
| | | | $ | 21,773,396.22 | $ | 20,121.83 | $ | - | $ | 125,409.25 | $ | 500.00 | $ | 909,990.00 | $ | 31,250.00 | $ | 1,087,271.08 |

**Exhibit A-2**

**Bond Invoice**

APPROVED

By mstangle at 1:56:15 PM, 1/13/2026

REVIEWED

By gsingh at 9:39:43 AM, 1/13/2026

Arthur J. Gallagher Risk Management Services, LLC

Rolling Meadows, IL 60008

Phone:  (630) 773-3800

SOLAN2

| Invoice #  | 5945188 | 1 of 1 |
|---|---|---|
| ACCOUNT NUMBER | | DATE |
| HOLMENT-04 | | 1/9/2026 |
| BALANCE DUE ON | | AMOUNT DUE |
| 1/9/2026 | | $125,000.00 |

Holman Enterprises
4001 Leadenhall Road
Mount Laurel, NJ 08054



Gallagher

Insurance | Risk Management | Consulting

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bond | | PolicyNumber: | 404271399 | | Company:  Liberty Mutual Insurance Company | Effective: | 1/8/2026 | to  1/7/2027 |

| Item # | Trans Eff | Due Date | Trans | Description | Amount |
|---|---|---|---|---|---|
| 41813809 | 1/8/2026 | 1/9/2026 | NEWB | New Business Premium | $125,000.00 |

Automotive Rentals, Inc.
$12,500,000 Auctioneer Bond
Rate: 10/1,000 @ 35% comm
Continuous bond

Total Invoice Balance:  $125,000.00



Okay to pay $125,000.00

ARI Auctioneer Bond.

Bill to ARI.

Please return this portion with your payment.  Include your invoice number on your remittance to expedite processing.

SOLAN2

Holman Enterprises
4001 Leadenhall Road
Mount Laurel, NJ 08054

| Invoice # | 5945188 |
|---|---|
| ACCOUNT NUMBER | DATE |
| HOLMENT-04 | 1/9/2026 |
| BALANCE DUE ON | AMOUNT DUE |
| 1/9/2026 | $125,000.00 |
| AMOUNT PAID | |
| | |

Please send your remittance to:

Arthur J. Gallagher Risk Management Services, LLC
PO Box 39735
Chicago, IL 60694-9700



Gallagher

Insurance | Risk Management | Consulting

PAY ONLINE AT:    www.ajg.com/ezpay

**Exhibit A-3**

**Site Visit Receipts**

ENTRY ON 03/03/26 AT 11:10
PAYE LE : 03/03/26 A 21:08
EQUIPMENT : 14  - TRANSACTION: 32199
AMOUNT USD 56.00 - VAT : 0% USD 0.00


CARDHOLDER COPY
Airport Parking
1 Main Toll Plaza
Philadelphia
PA 19153

03/03/26                    21:09
TRAN 421297            CREDIT

AMERICAN EXPRESS
CONTACTLESS
PURCHASE
AID
ARQC
AUTH CO
AMOUNT                $56.00
TOTAL                 $56.00
Currency                 USD
   No Cardholder
    verification
(00) APPROVED


Your account will be
debited with the above
       amount
Please retain the rec



**Courtyard by Marriott Dallas Addison/Midway**

4165 Proton Drive
Addison, TX, US 75001
+1 (972) 490-7390

Page 1 of 1

## Summary of Charges

| Guest Information | NOLAN/STEVE | | Dates Of Stay | 03/02/2026 - 03/03/2026 |
| | | | Room Number |  |
| | | | Guest Number | |
| | | | Member Number | |
| | | | Group Number | |

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 03/02/2026 | ROOM CHARGE | RP120 | 139.00 | |
| 03/02/2026 | CONVENTION AND TOURISM TAX | T5120 | 2.78 | |
| 03/02/2026 | STATE OCCUPANCY TAX | T2120 | 8.51 | |
| 03/02/2026 | CITY TAX | T3120 | 9.92 | |
| 03/02/2026 | STATE RECOVERY FEE | Z1120 | 0.73 | |
| 03/03/2026 | AMERICAN EXPRESS | AX07:05AM | | 160.94 |

| **Total Charges** | | | **160.94** | |
| **Total Balance** | | | | **0.00** USD |

## Important Information

### Authenticity Of Hotel Bills
Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy
Your privacy is important to us. For full details please view our
[Privacy Statement.](#)

### Credit of Marriott Bonvoy Points
Marriott retains official records of all charges and credits to your account and will honor only these records.



Generated: 27 February 2026 21:15 GMT

**Invoice Booking Reference** ▮▮▮▮▮

**Trip ID -** ▮▮▮▮▮▮

**Passenger Name(s)**

**NOLAN/STEVEN T**                                         **Agent WS**

HOLMAN ENTERPRISE ONLINE US                   American Express Global Business Travel
4001 LEADENHALL DRIVE                               Fax: (856) 787-6529
MOUNT LAUREL NJ US 08054

Thank you for booking your trip with us.

All your travel arrangements can be found on the following pages of this itinerary.

Please check your travel details IMMEDIATELY to make sure they are correct. If your travel arrangements are NOT ACCURATE, please contact American Express Global Business Travel WITHIN 24 HOURS OF PURCHASE for regular transactions, or BY MIDNIGHT ON THE SAME DAY OF PURCHASE FOR EXCHANGE TRANSACTIONS, in order to avoid potential airline change fees.

To access your trip details online, visit https://mytrips.amexgbt.com

We hope you have a pleasant trip.

**Want real-time updates for this trip while traveling?**

Download our Amex GBT Mobile app for live trip updates, disruption support, and chat 24/7!

Prior to booking, please review your company's corporate travel policy in detail or check with your travel manager to ensure the booking is in compliance with your company's corporate travel policy.

Fulfilment of this offer or service will be managed by the advertiser. If you do not wish to receive marketing on your itinerary in the future, you can change your preferences by opting-out in your travel portal; https://mytrips.amexgbt.com

© 2023 GBT Travel Services UK Limited.

## Invoice Information

| | |
|---|---|
| Invoice Date | **27 February 2026** |
| Invoice | **0019149** |
| Dossier / Booking Number | ███████ |

## Invoice Details

| | |
|---|---|
| Ticket Number | ███████ |
| Airline Name | **AMERICAN AIRLINES** |
| Passenger Name | **NOLAN/STEVEN T** |
| Flight Details | **02 Mar 2026  AMERICAN AIRLINES** |
| | **0778 V Class** |
| | **PHILADELPHIA,PA/DALLAS/FT WORTH,TX** |
| | **03 Mar 2026  AMERICAN AIRLINES** |
| | **1945 V Class** |
| | **DALLAS/FT WORTH,TX/PHILADELPHIA,PA** |

## Charges

| | |
|---|---|
| Ticket Base Fare | **708.32** |
| Ticket Tax Fare | **83.92** |
| Total (USD) Ticket Amount | **792.24** |
| Online Ticket Fee | **32.95** |
| **Total** | **825.19** |

## Credit Card Information

| | | |
|---|---|---|
| Charged to Card | ███████ | **32.95** |
| Charged to Card | ███████ | **792.24** |

## Payment Details

| | |
|---|---|
| Charged by American Express Global Business Travel | **32.95** |
| Charged by Airline | **792.24** |
| **Total Invoice Charge**            **USD** | **825.19** |

### Monday 02 March 2026

 **12:55 PM** | **Philadelphia (PHL) to Dallas (DFW)**

**Airline Booking Ref:** ███████

**Carrier:** American Airlines          **Flight:** AA 778     **Status:** Confirmed

**Operated By:** American Airlines

**Origin:** Philadelphia, PA, Philadelphia International Apt (PHL)

**Departing:** Monday 02 March 2026 at 12:55 PM          **Departure Terminal:**

**Destination:** Dallas, TX, Dallas Fort Worth Intl Apt (DFW)

**Arriving:** Monday 02 March 2026 at 03:54 PM          **Arrival Terminal:**

#### Additional Information

| | | |
|---|---|---|
| **Class:** Economy | **Distance:** 1302 Miles | **Estimated Time:** 03 hours 59 minutes |
| **Aircraft Type:** Boeing 737-800 | **Seat:** 22E | |

**Meal Service:** Food to purchase

**Frequent Flyer Number:** ███████

**Number of Stops:** 0

**Greenhouse Gas Emissions:** 264 kg $CO_2$e / person

© 2023 GBT Travel Services UK Limited.

**04:54 PM** | **AVIS RENT A CAR**

**Pickup:**

**Location:** 617 East Dallas Road, Grapevine, Tx Us, 76051-4119

**Date and Time:** Monday 02 March 2026 at 04:54 PM

**Phone:** Not Applicable

**Drop Off:**

**Location:** 617 East Dallas Road, Grapevine, Tx Us, 76051-4119

**Date and Time:** Tuesday 03 March 2026 at 03:45 PM

**Phone:** Not Applicable

**Car Type:** Standard Elite SUV Automatic Air

**Rate:** USD 72.00 per day     **Mileage:** Unlimited

**Extra Day:** USD 72.00 per day

**Extra Hour:** USD 54.01 per day

**Approximate Total Rate:** USD 81.95 additional local taxes and insurance costs may apply

**Reference Number:** 07814177US0     **Status:** Confirmed

**Additional Information**

**Membership ID:** Not Applicable     **Corporate Id:** A883806

**Special Requests:** Not Applicable     **Special Information:** Not Applicable

PICKUP-GRAPEVINE TX 617 EAST DALLAS ROAD GRAPEVINE TX 76051-4119 U

**Tuesday 03 March 2026**

**04:45 PM** | **Dallas (DFW) to Philadelphia (PHL)**

**Airline Booking Ref:** ▮▮▮▮▮

**Carrier:** American Airlines     **Flight:** AA 1945   **Status:** Confirmed

**Operated By:** American Airlines

**Origin:** Dallas, TX, Dallas Fort Worth Intl Apt (DFW)

**Departing:** Tuesday 03 March 2026 at 04:45 PM     **Departure Terminal:**

**Destination:** Philadelphia, PA, Philadelphia International Apt (PHL)

**Arriving:** Tuesday 03 March 2026 at 08:49 PM     **Arrival Terminal:**

**Additional Information**

**Class:** Economy     **Distance:** 1302 Miles     **Estimated Time:** 03 hours 04 minutes

**Aircraft Type:** Boeing 787-8     **Seat:** 16K

**Meal Service:** Food to purchase

**Frequent Flyer Number:** ▮▮▮▮▮

**Number of Stops:** 0

**Greenhouse Gas Emissions:** 264 kg CO2e / person

## Greenhouse Gas Emissions

**Total Greenhouse Gas Emissions for this trip is:** 528 kg CO2e / person

## Air Fare Information

| Routing : | ONLINE RESERVATION |
| --- | --- |
| Total Fare : | USD 792.24 |

## Additional Messages

FOR 24X7 Travel Reservations Please Call 856-439-7416
This Ticket Is Nonrefundable. Changes Or Cancellations
Must Be Made Prior To Scheduled Flight Departure
All Changes Must Be Made On Same Carrier And Will Be
Subject To Service Fee And Difference In Airfare

## Important Information

**Carbon Emissions:** The total emissions value for this itinerary includes air travel only. Emissions for each individual flight are displayed in the flight details section. For more information on carbon emissions please refer to
https://www.amexglobalbusinesstravel.com/sustainable-products-and-platforms.

© 2023 GBT Travel Services UK Limited.

## TSA Real ID requirement for US Travelers

Effective May 7, 2025, US travelers flying domestically will need to show a REAL ID compliant driver's license or photo ID at the REAL ID checkpoints in US airports. Those without required identification or an accepted alternative ID will not be permitted through the security checkpoints. Learn more at www.dhs.gov/real-id

## Booking Information

For important information regarding your booking in relation to the conditions applying to your booking, managing your booking and travel advisory, please refer to www.amexglobalbusinesstravel.com/booking-info.

GBT Travel Services UK Limited (GBT UK) and its authorized sublicensees (including Ovation Travel Group, Egencia, and CWT) use certain trademarks and service marks of American Express Company or its subsidiaries (American Express) in the "American Express Global Business Travel" and "American Express GBT Meetings & Events" brands and in connection with its business for permitted uses only under a limited license from American Express (Licensed Marks). The Licensed Marks are trademarks or service marks of, and the property of, American Express. GBT UK is a subsidiary of Global Business Travel Group, Inc. (NYSE: GBTG). American Express holds a minority interest in GBTG, which operates as a separate company from American Express.

© 2023 GBT Travel Services UK Limited.