# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 7 |
|  | ) |  |
| TRICOLOR HOLDINGS, LLC, *et al.*,[1] | ) | Case No. 25-33487 (MVL) |
|  | ) |  |
| Debtors. | ) |  |
|  | ) |  |

**DECLARATION OF STEVE NOLAN IN SUPPORT OF HOLMAN'S FIFTH
COMPENSATION REQUEST**

I, Steve Nolan, being duly sworn, state the following under penalty of perjury and that the following is true and correct to the best of my knowledge, information and belief:

1.      I am a Vehicle Remarketing Manager for Automotive Rentals, Inc., t/a Holman ("Holman") located at 4001 Leadenhall Road, Mount Laurel, NJ 08054.

2.      On September 10, 2025, the Office of the United States Trustee for Region 6 appointed Anne Elizabeth Burns as the duly qualified trustee (the "Trustee") over the Chapter 7 Cases.

3.      On December 15, 2025, the Trustee filed her *Amended Emergency Motion to (I) Sell Estate Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (II) Establish Sale Procedures, and (III) Granting Related Relief* (the "Sale Motion," Doc. 537) requesting authorization to sell certain Vehicles (as defined in the Sale Motion) and her *Emergency Application for Entry of an Order Authorizing The Employment and Retention of Automotive Rentals, Inc. t/a Holman As Auction Effective As Of December 18, 2025* (the "Application to

---

[1]     The Debtors in these chapter 7 cases are as follows: Tricolor Holdings, LLC, TAG Intermediate Holding Company, LLC, Tricolor Auto Group, LLC, Tricolor Auto Acceptance, LLC, Tricolor Insurance Agency, LLC, Tricolor Home Loans LLC dba Tricolor Mortgage, Tricolor Real Estate Services, LLC, TAG California Holding Company, LLC, Flexi Compras Autos, LLC, TAG California Intermediate Holding Company, LLC, Tricolor California Auto Group, LLC, Tricolor California Auto Acceptance, LLC, Risk Analytics LLC, Tricolor Tax, LLC, Tricolor Financial, LLC, Tricolor Auto Receivables LLC, Tricolor Asset Funding, LLC, and Apoyo Financial, LLC.

Employ Holman," Doc. 538) requesting approval to retain Holman to act as auctioneer in connection with the sale process for the Vehicles and to provide certain services related thereto, including coordination of the marketing and sale of the Vehicles and titling and administrative services.

4. On December 30, 2025, the Court entered Orders approving the Sale Motion and the Application to Employ Holman. *See* Docs. 592, 593. And thereafter, the Court entered an Order Extending the Vehicle Sales Deadline as set forth in the Sale Order (Doc. 1112).

5. Between April 1, 2026, and April 30, 2026 (the "Application Period"), Holman facilitated the sale of 858 vehicles in connection with this matter. A report detailing the Vehicles sold and the amount of the proceeds received, and the Administrative Fees and Title Processing Fees incurred, in connection with each such sale is attached hereto as **Exhibit A-1**.

6. In connection with such sales, ARI is entitled to Title Processing Fees in the amount of $31,216.75 and Administrative Fees in the amount of $244,335.00.

7. Moreover, twelve (12) vehicles sold during the Application Period did not generate sufficient proceeds to cover the costs of their sale, resulting in a Deficiency Amount of $6,044.55 for Auction Fees (as defined in the Sale Procedures) related to such vehicles.

8. ARI also previously procured a bond in connection with its services in the captioned matter at a total cost of $125,000.00, as evidenced by the invoice attached hereto as **Exhibit A-2**.

9. As part of its third Compensation Request in this matter, Holman is entitled to reimbursement for up to twenty-five percent (25%), or $31,250.00, of that bond expense. Holman may include similar reimbursement requests as part of its subsequent compensation requests until it has been fully reimbursed for the bond expense amount.

10. Holman is therefore entitled to compensation and reimbursement in connection with the services provided during the Application Period in the amounts set forth below:

| | |
|---|---|
| Title Processing Fees: | $31,216.75 |
| Administrative Fees: | $244,335.00 |
| Bond Expenses (25% of total cost): | $31,250.00 |
| Other Expenses (Dallas Site Visit Expenses): | $0.00 |
| Deficiency Amounts (Auction Fees): | $6,044.55 |
| **TOTAL:** | **$312,846.30** |

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the following is true and correct to the best of my knowledge and belief.

**Dated**:  May 8, 2026

*/s/ Steve Nolan* _____
Steve Nolan
Vehicle Remarketing Manager
Automotive Rentals, Inc. t/a Holman

# EXHIBIT A-1

HOLMAN INTERIM COMPENSATION REQUEST



5/7/2026

| Monthly Interim Compensation Summary | |
|---|---:|
| Assets Sold | 858 |
| Deficiency Amount | $ 6,044.55 |
| Title Processing Fees | $ 31,216.75 |
| Administrative Fees | $ 244,335.00 |
| Bond Expenses | $ 31,250.00 |
| Other Expenses | $ - |
| Unpaid Expenses From Prior Months | $ - |
| **Total** | **$ 312,846.30** |

| Bond Expense | |
|---|---:|
| Total Bond Expense | $ 125,000.00 |
| Bond Expense Reimbursed to date | $ 93,750.00 |
| **Current Month Bond Expense** | **$ 31,250.00** |
| Remaining bond expense to be billed | $ - |

| Other Expenses | |
|---|---:|
| | |
| | |
| | |
| | |
| | |
| | |
| **Total Other Expense:** | **$ -** |

| # | VIN | Sale Date | Net Proceeds | Deficiency | Tier I Title Fee | Tier II Title Fee | Tier III Title Fee | Administrative Fee | Bond Expenses | Total |
|---|---|---|---:|---|---|---|---|---|---:|---:|
| 1 | 19UDE2F70MA010077 | 4/3/2026 | $ 19,085.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 2 | 1G1ZD5ST1MF010192 | 4/3/2026 | $ 6,270.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 3 | 1G1ZC5ST5MF083987 | 4/3/2026 | $ 12,685.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 4 | 5TFAZ5CN0KX084846 | 4/3/2026 | $ 21,975.00 | $ - | $ - | $ 118.00 | $ - | $ 295.00 | $ 36.43 | $ 449.43 |
| 5 | 3KPF34AD4KE131985 | 4/2/2026 | $ 971.87 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 6 | 3FA6P0H75KR149827 | 4/2/2026 | $ 10,926.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.43 | $ 331.43 |
| 7 | 1G1ZD5ST6NF175866 | 4/3/2026 | $ 11,556.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 8 | 1C4SDJET4LC187171 | 4/2/2026 | $ 24,223.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.43 | $ 331.43 |
| 9 | 3C4PDCGB7LT188597 | 4/2/2026 | $ 6,728.69 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 10 | 1G1ZD5ST5NF193128 | 4/3/2026 | $ 12,085.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 11 | 1GCPWCEK5LZ196798 | 4/3/2026 | $ 14,440.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 12 | 1C6RREBT9NN273988 | 4/3/2026 | $ 19,855.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 13 | 1GNSCJKC7JR291498 | 4/3/2026 | $ 13,022.50 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 14 | MAJ3S2GE0MC452724 | 4/3/2026 | $ 7,160.00 | $ - | $ - | $ 118.00 | $ - | $ 295.00 | $ 36.43 | $ 449.43 |
| 15 | 1N6AA1EE4MN528884 | 4/3/2026 | $ 20,255.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 16 | 1FTER4EH7KLA48792 | 4/3/2026 | $ 14,755.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 17 | 1FM5K7D83FGB94334 | 4/3/2026 | $ 1,180.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 18 | 1FTER4EH5MLD09369 | 4/3/2026 | $ 21,530.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.43 | $ 451.93 |
| 19 | 1GNERHKW9KJ220558 | 4/1/2026 | $ 6,968.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 20 | JTDB4MEE5P3009875 | 4/2/2026 | $ 12,468.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 21 | 1FMSK7DHXLGB34940 | 4/1/2026 | $ 4,655.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 22 | 3VWC57BU6KM181688 | 4/1/2026 | $ 1,074.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 23 | 4T1G11AK0NU034288 | 4/1/2026 | $ 7,585.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |



HOLMAN INTERIM COMPENSATION REQUEST

5/7/2026

| 24 | 5NPEG4JAXLH045454 | 4/2/2026 | $ | 13,200.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 25 | 19XFC2F76HE054827 | 4/2/2026 | $ | 3,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 26 | 1N4BL4BV2LC222953 | 4/1/2026 | $ | 3,811.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 27 | 1G1ZD5ST5LF081393 | 4/3/2026 | $ | 510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 28 | 3VWC57BUXKM093517 | 4/1/2026 | $ | 8,478.00 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 449.43 |
| 29 | 1HGCV1F12LA098632 | 4/1/2026 | $ | 8,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 30 | 1FAHP2D88GG101031 | 4/1/2026 | $ | 1,068.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 31 | 5N1AZ2BJ9MC105275 | 4/1/2026 | $ | 4,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 32 | 3GCPCREC6FG107975 | 4/2/2026 | $ | 9,256.25 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 449.43 |
| 33 | 1C6RR6TT2LS110814 | 4/3/2026 | $ | 15,160.00 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 449.43 |
| 34 | 1N4BL4CV3KC111924 | 4/1/2026 | $ | 2,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 35 | 5N1AZ2BJ8PC112416 | 4/2/2026 | $ | 9,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 36 | 1C4SDJETXFC115024 | 4/1/2026 | $ | 4,168.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 37 | 5YFEPMAE8MP263089 | 4/1/2026 | $ | 8,211.50 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 38 | 1C4PJMDN8KD124067 | 4/1/2026 | $ | 6,291.75 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 449.43 |
| 39 | 1C4PJMCB5KD125894 | 4/1/2026 | $ | 2,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 40 | 1C4PJMDSXEW120374 | 4/2/2026 | $ | 367.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 41 | 5N1AZ2AJ4LN131142 | 4/2/2026 | $ | 6,090.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 42 | 1C4PJLCB6KD392469 | 4/1/2026 | $ | 1,862.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 43 | 1C4RDHAG8JC132820 | 4/2/2026 | $ | 3,900.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 44 | 1G1ZD5ST1NF135680 | 4/3/2026 | $ | 11,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 45 | 1G1ZD5ST3NF138127 | 4/3/2026 | $ | 8,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 46 | 5YFEPMAE5NP330460 | 4/1/2026 | $ | 10,209.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 47 | 2C4RC1BG0NR138780 | 4/1/2026 | $ | 2,875.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 48 | 3GNAXKEV9MS141736 | 4/2/2026 | $ | 15,446.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 49 | 2GNAX5EV6L6143331 | 4/2/2026 | $ | 11,650.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 50 | 4T1B11HK3KU692098 | 4/2/2026 | $ | 5,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 51 | 3FADP4BJ9KM149071 | 4/2/2026 | $ | 4,281.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 52 | 2GNAXNEV9K6160011 | 4/1/2026 | $ | 5,567.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 53 | 3FA6P0HD8LR154186 | 4/2/2026 | $ | 7,946.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 54 | 1FMCU0GD2HUC65268 | 4/1/2026 | $ | 579.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 55 | 1G1JC5SH0F4156352 | 4/1/2026 | $ | 368.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 56 | 3C4PDCGB5LT195175 | 4/2/2026 | $ | 3,975.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 57 | 1G1ZB5ST9HF243247 | 4/1/2026 | $ | 114.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.43 | $ | 176.43 |
| 58 | 1GCGSBEA7K1150500 | 4/2/2026 | $ | 5,507.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 59 | 2GNAXTEV9K6167013 | 4/2/2026 | $ | 3,556.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 60 | 1G1ZD5ST5NF170304 | 4/1/2026 | $ | 10,733.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 61 | WDDSJ4EB7FN171420 | 4/1/2026 | $ | 1,449.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 62 | 4T1L11BK4LU006147 | 4/1/2026 | $ | 14,798.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 63 | 1HGCV1F17KA173100 | 4/2/2026 | $ | 10,352.86 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |



HOLMAN INTERIM COMPENSATION REQUEST

5/7/2026

| # | VIN | Date | | | | | | | | | | | | |
|---|-----|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 3GNAXUEV5NL184316 | 4/1/2026 | $ | 9,392.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 65 | 1C4RDHAG1LC191985 | 4/1/2026 | $ | 620.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 66 | 1N4BL4BV7LC195684 | 4/1/2026 | $ | 550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 67 | 1FTEW1EG1JKC28112 | 4/1/2026 | $ | 6,239.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 68 | 1C6RR6LT9JS216903 | 4/1/2026 | $ | 3,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 69 | MAJ3P1TE1JC222705 | 4/2/2026 | $ | 3,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 70 | KNDPU3AFXP7154952 | 4/2/2026 | $ | 14,862.66 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 449.43 |
| 71 | 1N4BL4DV0KC163803 | 4/1/2026 | $ | 3,876.24 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 449.43 |
| 72 | 1GNSCAKC5JR235799 | 4/1/2026 | $ | 6,299.08 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 73 | 5YFEPMAE5MP239090 | 4/1/2026 | $ | 5,535.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 74 | 2C4RDGBG3LR239311 | 4/2/2026 | $ | 2,215.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 75 | 3FA6P0D91KR243534 | 4/2/2026 | $ | 2,215.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 76 | 1HGCR2F5XHA247373 | 4/3/2026 | $ | 3,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 77 | 2GNAXFEV8L6261631 | 4/2/2026 | $ | 2,665.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 78 | 1N4BL4BV5LC264470 | 4/1/2026 | $ | 1,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 79 | 1C4PJMLB3KD273705 | 4/1/2026 | $ | 2,095.88 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 80 | 5YFEPMAE1NP281628 | 4/2/2026 | $ | 8,541.33 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 81 | 1G1PA5SH4F7294829 | 4/2/2026 | $ | 365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 82 | 1C6SRFBT0LN297701 | 4/2/2026 | $ | 14,350.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 83 | 2C4RC1BG5GR298589 | 4/1/2026 | $ | 668.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 84 | 1C6RR6FGXJS304311 | 4/2/2026 | $ | 2,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 85 | 1N4AL3AP3JC194151 | 4/2/2026 | $ | 40.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.43 | $ | 176.43 |
| 86 | JN8AT2MT8LW031630 | 4/1/2026 | $ | 2,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 87 | 5YJ3E1EA9NF355506 | 4/1/2026 | $ | 1,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 88 | 1G1ZD5ST4NF156927 | 4/1/2026 | $ | 4,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 89 | 1C4PJLCB4JD566506 | 4/1/2026 | $ | 2,385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 90 | 1C4RJFAG2LC383476 | 4/3/2026 | $ | 8,255.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 91 | KNMAT2MT7KP515812 | 4/2/2026 | $ | 5,895.00 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 449.43 |
| 92 | 1N4AA6APXHC410546 | 4/2/2026 | $ | 4,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 93 | 3KPA24AD9ME411773 | 4/3/2026 | $ | 5,310.00 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 449.43 |
| 94 | 3C4PDDEGXJT464370 | 4/2/2026 | $ | (149.00) | $ | 149.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.43 | $ | 325.43 |
| 95 | 1C6RR7MT0ES468422 | 4/2/2026 | $ | 2,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 96 | KNDJP3A51J7526206 | 4/2/2026 | $ | 3,843.21 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 97 | W1N0G8DBXNV348932 | 4/1/2026 | $ | 20,585.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 98 | 2C4RC1DG7MR523992 | 4/2/2026 | $ | 6,793.36 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 99 | 3GCPCREC4JG577477 | 4/1/2026 | $ | 1,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 100 | JA4APVAU2NU022462 | 4/1/2026 | $ | 8,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 101 | 5NPD74LFXLH618356 | 4/1/2026 | $ | 1,920.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |
| 102 | W1KWF8DB2MR620164 | 4/2/2026 | $ | 14,550.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.43 | $ | 331.43 |
| 103 | 3FADP4BJ7HM130236 | 4/1/2026 | $ | 870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.43 | $ | 371.43 |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104 | 3GCUKREC7JG642120 | 4/3/2026 | $ 21,055.00 | $ - | $ - | $ 118.00 | $ - | $ 295.00 | $ 36.43 | $ 449.43 |
| 105 | 1C4PJMLB0LD651240 | 4/2/2026 | $ 8,972.86 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 106 | 4T1G11AK2NU675572 | 4/2/2026 | $ 12,544.28 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.43 | $ 331.43 |
| 107 | 1C4RDHAG7MC693482 | 4/1/2026 | $ 18,377.18 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 108 | 5YFBURHE0HP717579 | 4/2/2026 | $ 8,440.00 | $ - | $ - | $ 118.00 | $ - | $ 295.00 | $ 36.43 | $ 449.43 |
| 109 | JM3KFBCM0L0728799 | 4/2/2026 | $ 4,500.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 110 | 3N1CN8EV2ML886481 | 4/1/2026 | $ 5,050.30 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 111 | 1FMJU1HT3JEA40795 | 4/3/2026 | $ 8,145.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 112 | 1FTEW1CP0HKC46601 | 4/1/2026 | $ 2,850.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 113 | 1C4RDHAG2KC684721 | 4/2/2026 | $ 7,334.72 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 114 | 1FTEW1E54JFC32520 | 4/3/2026 | $ 16,091.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.43 | $ 331.43 |
| 115 | 1FTEW1CP2JKC32639 | 4/1/2026 | $ 10,280.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 116 | JN8AZ2NF7G9610586 | 4/1/2026 | $ 1,520.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 117 | 1FMCU9G93HUC81317 | 4/1/2026 | $ 568.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.43 | $ 331.43 |
| 118 | 1FM5K7D87DGC91128 | 4/2/2026 | $ 2,165.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 119 | 1FTEW1CP6MKD40816 | 4/3/2026 | $ 22,545.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.43 | $ 331.43 |
| 120 | 1FTEW1CF7FKD65573 | 4/1/2026 | $ 3,735.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 121 | 1FMCU9G90HUE37961 | 4/2/2026 | $ 3,265.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 122 | 1FTEW1CP1LKF39738 | 4/1/2026 | $ 12,485.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.43 | $ 331.43 |
| 123 | 3C6UR5CJXJG257373 | 4/1/2026 | $ 4,220.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.43 | $ 371.43 |
| 124 | NMTKHMBXXJR028419 | 4/10/2026 | $ 9,820.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 125 | 3TMBZ5DN7MM031654 | 4/10/2026 | $ 20,925.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 126 | JTDEPRAE1LJ047004 | 4/10/2026 | $ 6,215.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 127 | JTNB11HK1J3052010 | 4/10/2026 | $ 6,107.50 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 128 | JTDS4RCE6LJ053194 | 4/10/2026 | $ 6,800.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 129 | 1G1ZB5ST1MF058197 | 4/10/2026 | $ 4,670.00 | $ - | $ - | $ 120.50 | | $ 295.00 | $ 36.43 | $ 451.93 |
| 130 | 5YFEPRAE0LP062900 | 4/10/2026 | $ 9,530.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 131 | JTMZFREV3FD072858 | 4/10/2026 | $ 8,360.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.43 | $ 449.43 |
| 132 | 5TFJU4GN4FX081280 | 4/10/2026 | $ 9,991.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 133 | 1GT12NEG9KF103175 | 4/10/2026 | $ 5,275.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 134 | 3FA6P0H74HR110476 | 4/10/2026 | $ 1,785.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.43 | $ 449.43 |
| 135 | 1C4PJLMX7MD113107 | 4/10/2026 | $ 8,685.00 | $ - | $ - | $ 120.50 | | $ 295.00 | $ 36.43 | $ 451.93 |
| 136 | 3FA6P0HD3KR114631 | 4/9/2026 | $ 9,688.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 137 | 1G1JG6SB0L4115219 | 4/10/2026 | $ 5,831.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 138 | 3GCPYBEK2NG120897 | 4/10/2026 | $ 20,250.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 139 | 1C6RR6LT0GS125267 | 4/10/2026 | $ 4,090.00 | $ - | $ - | $ 120.50 | | $ 295.00 | $ 36.43 | $ 451.93 |
| 140 | 1GCRCREC1EZ127025 | 4/10/2026 | $ 5,832.24 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.43 | $ 449.43 |
| 141 | 4T1B11HK2JU127274 | 4/10/2026 | $ 11,535.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 142 | 1C6RR6FG8LS128166 | 4/10/2026 | $ 11,182.50 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 143 | 3GNAXHEV8MS129192 | 4/10/2026 | $ 6,620.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.43 | $ 449.43 |



5/7/2026

| # | VIN | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 3GNAXKEV4NL135466 | 4/9/2026 | $ 9,040.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 145 | 2GCRCPEC5K1137047 | 4/10/2026 | $ 15,357.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 146 | 1N4BL4EV8LC160938 | 4/10/2026 | $ 4,340.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 147 | 2GCVKPEC7K1162856 | 4/10/2026 | $ 12,970.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 148 | 5YFEPMAE8MP169259 | 4/10/2026 | $ 4,170.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 149 | 1G1BE5SM6H7176912 | 4/8/2026 | $ 3,937.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.43 | $ 449.43 |
| 150 | 3C4PDCBG1GT178267 | 4/9/2026 | $ 1,153.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 151 | 1GNKRHKD4GJ179460 | 4/10/2026 | $ (397.05) | $ 397.05 | $ - | $ - | | $ 100.00 | $ 36.43 | $ 533.48 |
| 152 | 1C4RDHAG6NC188275 | 4/9/2026 | $ 17,366.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 153 | 1G1ZC5ST3KF193708 | 4/10/2026 | $ 1,410.00 | $ - | $ - | $ 120.50 | | $ 295.00 | $ 36.43 | $ 451.93 |
| 154 | JTDEPMAE9NJ195858 | 4/10/2026 | $ 12,021.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.43 | $ 449.43 |
| 155 | 2GNAXFEV4L6203399 | 4/10/2026 | $ 11,740.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 156 | 3GCUKREC0JG212087 | 4/10/2026 | $ 14,470.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 157 | 4S4BSBCC4F3219969 | 4/10/2026 | $ (150.00) | $ 150.00 | $ - | $ 40.00 | | $ 100.00 | $ 36.43 | $ 326.43 |
| 158 | 3FA6P0T94KR223781 | 4/10/2026 | $ 1,875.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.43 | $ 449.43 |
| 159 | 3C4NJCBB5JT227966 | 4/10/2026 | $ 570.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.43 | $ 371.43 |
| 160 | 3N1AB8BV8LY230453 | 4/10/2026 | $ 1,410.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.43 | $ 449.43 |
| 161 | 1G1ZB5ST4PF250086 | 4/10/2026 | $ 15,300.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 162 | 3N1AB7AP8JY274382 | 4/10/2026 | $ 175.00 | $ - | $ - | $ 118.00 | | $ 100.00 | $ 36.43 | $ 254.43 |
| 163 | 2GNALBEK9E6277155 | 4/10/2026 | $ 395.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 164 | 3GNAXKEV9LL279298 | 4/10/2026 | $ 11,425.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.43 | $ 331.43 |
| 165 | 5XXGT4L37KG285719 | 4/10/2026 | $ 4,602.50 | $ - | $ - | $ 123.75 | | $ 295.00 | $ 36.42 | $ 455.17 |
| 166 | 5XYPG4A58HG287556 | 4/10/2026 | $ 400.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 167 | NM0GE9G75H1294912 | 4/10/2026 | $ 1,350.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 168 | 1C4RDJEG3LC317426 | 4/9/2026 | $ 15,190.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.42 | $ 449.42 |
| 169 | 5NPD84LF6JH322034 | 4/10/2026 | $ 1,375.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 170 | 3GTP1MEC4GG349559 | 4/10/2026 | $ 6,825.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.42 | $ 449.42 |
| 171 | JN8AY2BA0M9374113 | 4/10/2026 | $ 14,505.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.42 | $ 449.42 |
| 172 | KL7CJLSM5MB374817 | 4/10/2026 | $ 7,647.50 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 173 | 1N4AA6APXGC394086 | 4/10/2026 | $ 2,755.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 174 | SALRR2RV2K2409432 | 4/10/2026 | $ 5,170.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 175 | 1FAHP3E26CL409591 | 4/10/2026 | $ 40.00 | $ - | $ - | $ 40.00 | | $ 100.00 | $ 36.42 | $ 176.42 |
| 176 | 1C6RREBG5NN451415 | 4/10/2026 | $ 21,395.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 177 | 3N1CP5BV6ML474304 | 4/10/2026 | $ 4,670.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.42 | $ 449.42 |
| 178 | 2HGFC2F59HH511456 | 4/10/2026 | $ 5,810.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.42 | $ 449.42 |
| 179 | 2HGFC2F62MH515139 | 4/10/2026 | $ 16,040.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 180 | KNMAT2MV4JP522717 | 4/10/2026 | $ 1,350.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 181 | 1C6RR7GG4MS523693 | 4/10/2026 | $ 19,255.00 | $ - | $ - | $ 120.50 | | $ 295.00 | $ 36.42 | $ 451.92 |
| 182 | 3GNAXVEX7LS527413 | 4/10/2026 | $ 11,631.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 183 | KNMAT2MV3KP529711 | 4/10/2026 | $ 10,022.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 3N1CP5BV7NL531546 | 4/9/2026 | $ | 12,090.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 185 | 2HGFC2F67MH536116 | 4/10/2026 | $ | 4,800.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 186 | 2HGFC2F73GH547112 | 4/10/2026 | $ | 9,975.00 | $ | - | $ | - | $ | 118.00 | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 187 | 1C6RR7GG3MS562808 | 4/10/2026 | $ | 27,330.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 188 | 3GCPCREC2JG571483 | 4/10/2026 | $ | 7,208.50 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 189 | W1KWF8EB7LR583397 | 4/10/2026 | $ | 18,720.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 190 | KNMAT2MV8FP588503 | 4/10/2026 | $ | 1,290.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 191 | KNMAT2MV3GP651475 | 4/10/2026 | $ | 2,653.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 192 | 1C4RDHAG5HC686732 | 4/10/2026 | $ | 5,990.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 193 | 1C6RR7LM9FS690615 | 4/10/2026 | $ | 1,740.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 194 | 5N1AT2MT2KC729643 | 4/10/2026 | $ | 2,700.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 195 | KNDPB3AC3G7833568 | 4/10/2026 | $ | 295.00 | $ | - | $ | - | $ | 40.00 | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 196 | 3N1CN8EV0ML881926 | 4/10/2026 | $ | 8,831.00 | $ | - | $ | - | $ | 120.50 | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 197 | WDDHF5KB4EA897361 | 4/10/2026 | $ | 108.00 | $ | - | $ | - | $ | 40.00 | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 198 | 1FMCU0F68MUA01940 | 4/10/2026 | $ | 6,270.00 | $ | - | $ | - | $ | 120.50 | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 199 | 1FTER4FH2KLA05265 | 4/10/2026 | $ | 14,255.00 | $ | - | $ | - | $ | 120.50 | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 200 | 1FMCU0GD9KUA60179 | 4/9/2026 | $ | 7,935.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 201 | 1FTER4EH5KLA88997 | 4/10/2026 | $ | 14,480.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 202 | 1FM5K8D83FGB14777 | 4/8/2026 | $ | 465.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 203 | ZACCJABT0FPB67444 | 4/10/2026 | $ | 318.00 | $ | - | $ | - | $ | 40.00 | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 204 | 1FTEW1E54KKC27181 | 4/10/2026 | $ | 7,445.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 205 | 1FT7W2BT9LEC63921 | 4/10/2026 | $ | 20,836.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 206 | 1FTEW1EP3HKD12250 | 4/10/2026 | $ | 6,090.00 | $ | - | $ | - | $ | 120.50 | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 207 | 1FTER4EH6MLD91211 | 4/10/2026 | $ | 15,380.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 208 | 19XFC1F38KE005420 | 4/8/2026 | $ | 17,682.10 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 209 | 1G1ZD5ST2MF013926 | 4/7/2026 | $ | 15,513.50 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 210 | JA4AD3A39LZ017523 | 4/8/2026 | $ | 1,620.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 211 | 1VWCA7A30LC018428 | 4/9/2026 | $ | 15,148.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 212 | 5YFB4MDE9PP023674 | 4/7/2026 | $ | 15,051.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 213 | 2T1BURHE9JC024399 | 4/7/2026 | $ | 2,758.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 214 | 5YFB4MDE3PP024965 | 4/8/2026 | $ | 2,535.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 215 | 19XFC2F89KE034457 | 4/9/2026 | $ | 12,794.06 | $ | - | $ | - | $ | 118.00 | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 216 | 5YFHPRAEXLP036219 | 4/9/2026 | $ | 6,985.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 217 | 1HGCV1F10MA038253 | 4/9/2026 | $ | 5,990.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 218 | JTNB11HK5J3039390 | 4/6/2026 | $ | 6,718.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 219 | JTDEPRAEXLJ044702 | 4/7/2026 | $ | 2,585.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 220 | 4T1B61HK1JU053864 | 4/9/2026 | $ | 5,290.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 221 | WDD5J4GB9LN060597 | 4/8/2026 | $ | 16,275.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 222 | 3TYAX5GN7PT067981 | 4/8/2026 | $ | 23,525.00 | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 223 | 1HGCV1F30MA068290 | 4/9/2026 | $ | 14,550.00 | $ | - | $ | - | $ | 40.00 | $ | 295.00 | $ | 36.42 | $ | 371.42 |



HOLMAN INTERIM COMPENSATION REQUEST

5/7/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 5NMS33AD4KH075466 | 4/8/2026 | $ | 12,141.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 225 | 5XYPGDA52GG079204 | 4/9/2026 | $ | 693.50 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 226 | 3TYAX5GN7PT086532 | 4/7/2026 | $ | 23,441.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 227 | JN8AY2ND9K9089185 | 4/7/2026 | $ | 9,741.00 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 228 | 5YFEPRAE0LP098182 | 4/7/2026 | $ | 4,285.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 229 | 5NMS23AD9KH099927 | 4/9/2026 | $ | 3,570.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 230 | KMHTC6AD0DU100182 | 4/8/2026 | $ | 218.00 | $ | - | $ | - | $ | 118.00 | | $ | 100.00 | $ | 36.42 | $ | 254.42 |
| 231 | 1G1ZD5ST3RF106204 | 4/7/2026 | $ | 15,313.50 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 232 | 1HGCV1F18JA110148 | 4/8/2026 | $ | 2,990.00 | $ | - | $ | - | $ | 120.50 | | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 233 | 1G1ZC5ST1LF114201 | 4/8/2026 | $ | 8,946.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 234 | 5NPD84LFXHH115902 | 4/7/2026 | $ | 2,520.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 235 | 2G1145S31H9134538 | 4/8/2026 | $ | 2,661.00 | $ | - | $ | - | $ | 118.00 | | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 236 | KM8K33AG0MU134532 | 4/9/2026 | $ | 11,022.00 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 237 | 1G1ZD5ST3KF134638 | 4/9/2026 | $ | 2,265.00 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 238 | 1G1ZD5ST4KF134731 | 4/9/2026 | $ | 1,665.00 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 239 | 2GNAXUEV0L6135428 | 4/8/2026 | $ | 8,979.00 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 240 | 2GKALPEK5H6139739 | 4/7/2026 | $ | 8,530.00 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 241 | 1N4AL3APXHC142431 | 4/7/2026 | $ | 203.75 | $ | - | $ | - | $ | 40.00 | | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 242 | 5NPD84LFXHH143361 | 4/8/2026 | $ | 168.00 | $ | - | $ | - | $ | 118.00 | | $ | 100.00 | $ | 36.42 | $ | 254.42 |
| 243 | 3FA6P0HD1KR146784 | 4/7/2026 | $ | 895.00 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 244 | 3GNAX5EV5NS147648 | 4/8/2026 | $ | 13,460.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 245 | 1G1ZC5ST1KF153188 | 4/9/2026 | $ | 6,363.31 | $ | - | $ | - | $ | 118.00 | | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 246 | 3GCPYBEK4NG154601 | 4/7/2026 | $ | 16,377.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 247 | JM1CW2BL4D0157938 | 4/9/2026 | $ | 230.00 | $ | - | $ | - | $ | - | | $ | 100.00 | $ | 36.42 | $ | 136.42 |
| 248 | 2GNALBEK3F6158566 | 4/8/2026 | $ | 768.00 | $ | - | $ | - | $ | 120.50 | | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 249 | 2GCVKNEC0K1159642 | 4/8/2026 | $ | 17,195.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 250 | 1GKKNKLA1MZ160114 | 4/7/2026 | $ | 11,604.25 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 251 | 1G1ZD5ST8KF165271 | 4/7/2026 | $ | 244.00 | $ | - | $ | - | $ | - | | $ | 100.00 | $ | 36.42 | $ | 136.42 |
| 252 | 5NPD84LF2HH173406 | 4/9/2026 | $ | 650.00 | $ | - | $ | - | $ | 118.00 | | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 253 | 3GNAX5EVXNS177874 | 4/9/2026 | $ | 13,637.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 254 | 1GCRYAEF4LZ178061 | 4/9/2026 | $ | 19,150.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 255 | 2C4RDGBG2GR178619 | 4/9/2026 | $ | 1,265.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 256 | 1GCRYAEF3LZ178892 | 4/7/2026 | $ | 18,271.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 257 | 1GNSKBKC7LR188478 | 4/9/2026 | $ | 16,344.00 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 258 | 1GCRWBEK8LZ196751 | 4/9/2026 | $ | 11,522.00 | $ | - | $ | - | $ | 40.00 | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 259 | KM8J3CA44LU198802 | 4/7/2026 | $ | 11,407.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 260 | 2GNAXKEV4L6205453 | 4/7/2026 | $ | 4,585.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 261 | 1G1ZD5ST3PF210205 | 4/8/2026 | $ | 12,968.08 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 262 | 3N1AB8CV5SY211193 | 4/8/2026 | $ | 18,460.00 | $ | - | $ | - | $ | - | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 263 | 3C4PDCBB5GT220685 | 4/8/2026 | $ | 668.00 | $ | - | $ | - | $ | 118.00 | | $ | 295.00 | $ | 36.42 | $ | 449.42 |



5/7/2026

| 264 | 1G1ZD5ST5PF223246 | 4/8/2026 | $ 12,300.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 265 | 1GKKNMLS9HZ227780 | 4/7/2026 | $ 2,258.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 266 | 1GNSCAE0XCR231011 | 4/7/2026 | $ 2,365.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 267 | 3GCPWCED4KG239950 | 4/7/2026 | $ 16,899.25 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 268 | 1G1ZD5STXPF240964 | 4/7/2026 | $ 11,441.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 269 | 5N1AZ2MG9FN243388 | 4/7/2026 | $ 705.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 270 | 2C4RDGBG3JR245526 | 4/7/2026 | $ 288.00 | $ - | $ - | $ 40.00 | | $ 100.00 | $ 36.42 | $ 176.42 |
| 271 | KMHL64JA3PA248222 | 4/8/2026 | $ 13,914.55 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 272 | 5XYZT3LB5FG253492 | 4/8/2026 | $ 1,168.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.42 | $ 449.42 |
| 273 | 1C4RDHAG1JC254662 | 4/7/2026 | $ 9,087.75 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 274 | 1G1ZE5ST5GF255059 | 4/9/2026 | $ 2,210.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 275 | 1G1ZE5SXXJF258050 | 4/7/2026 | $ 4,444.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 276 | 3N1AB8CV5NY268725 | 4/7/2026 | $ 3,065.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 277 | 1GNEVLKW6LJ275002 | 4/9/2026 | $ 17,435.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 278 | 1GTR8CEK0MZ275459 | 4/7/2026 | $ 15,577.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 279 | 2GNAXTEV2K6285615 | 4/9/2026 | $ 3,445.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 280 | KMHL64JA2PA285777 | 4/8/2026 | $ 15,850.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 281 | 3N1AB7AP3KY288319 | 4/9/2026 | $ 1,245.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 282 | 1C6RR6GT4ES293212 | 4/8/2026 | $ 2,568.00 | $ - | $ - | $ 120.50 | | $ 295.00 | $ 36.42 | $ 451.92 |
| 283 | 3C6RR6LT2GG295606 | 4/9/2026 | $ 5,794.51 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 284 | 1GKKVPKD0FJ297250 | 4/6/2026 | $ 200.00 | $ - | $ - | $ 40.00 | | $ 100.00 | $ 36.42 | $ 176.42 |
| 285 | 1GTG5CE3XG1307619 | 4/8/2026 | $ 410.00 | $ - | $ - | $ 120.50 | | $ 100.00 | $ 36.42 | $ 256.92 |
| 286 | 1GCVKREC3JZ311491 | 4/7/2026 | $ 15,347.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 287 | 1C6RR7KTXJS314264 | 4/9/2026 | $ 14,461.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 288 | 1GTG5CEA6G1314565 | 4/8/2026 | $ 535.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 289 | 3KPF24AD5ME316410 | 4/7/2026 | $ 2,737.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 290 | 1GCRYAEF5MZ324470 | 4/7/2026 | $ 14,406.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 291 | 3MZBM1T72GM328410 | 4/8/2026 | $ 518.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.42 | $ 449.42 |
| 292 | 5YFEPMAE9NP329389 | 4/9/2026 | $ 14,250.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.42 | $ 449.42 |
| 293 | 3GKALMEX1JL342610 | 4/9/2026 | $ 2,750.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 294 | 3GKALTEGXRL346550 | 4/8/2026 | $ 22,100.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 295 | 5YFEPMAE5NP352877 | 4/9/2026 | $ 11,650.00 | $ - | $ - | $ 118.00 | | $ 295.00 | $ 36.42 | $ 449.42 |
| 296 | 5XXGT4L35KG355704 | 4/7/2026 | $ 293.95 | $ - | $ - | $ 40.00 | | $ 100.00 | $ 36.42 | $ 176.42 |
| 297 | 1C4RDJEG0JC360019 | 4/7/2026 | $ 1,335.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 298 | 5YFEPMAEXNP370758 | 4/8/2026 | $ 12,776.88 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 299 | JN8AY2BA8M9372187 | 4/7/2026 | $ 18,225.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 300 | 1C6RREBTXNN372433 | 4/8/2026 | $ 20,291.37 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 301 | 5NPD84LF0JH373741 | 4/9/2026 | $ 3,800.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 302 | 1N4BL4DV3NN380397 | 4/8/2026 | $ 12,196.45 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 303 | 1N4BL4BV3PN403098 | 4/8/2026 | $ 9,748.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |



5/7/2026

| # | VIN | Date | Amount | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 1N4BL4DV8MN409326 | 4/9/2026 | $ 14,140.40 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 305 | 4T1G11AK2MU415820 | 4/9/2026 | $ 15,985.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 306 | 3GCUKRECXHG444173 | 4/8/2026 | $ 5,868.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 307 | 3GCPCREH2FG466168 | 4/7/2026 | $ 3,765.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 308 | KNDCB3LC9N5499650 | 4/7/2026 | $ 11,899.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 309 | NM0LS7S25N1510051 | 4/8/2026 | $ 6,706.36 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 310 | 4T1B21HK3JU510654 | 4/9/2026 | $ 13,667.78 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 311 | 3C4PDCAB1HT523997 | 4/7/2026 | $ 721.75 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 312 | 1N6AA1EE5MN525511 | 4/8/2026 | $ 20,390.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 313 | 5XYZT3LB8JG526904 | 4/7/2026 | $ 1,538.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 314 | 3GCPDBEK7NG529733 | 4/7/2026 | $ 20,874.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 315 | 2C4RC1CGXPR533969 | 4/9/2026 | $ 17,290.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 316 | 3GNAXKEVXKS554018 | 4/8/2026 | $ 12,978.02 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 317 | 3GCPDBEK5NG563850 | 4/7/2026 | $ 26,267.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 318 | JN1BJ1AV6MW567759 | 4/9/2026 | $ 8,746.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 319 | 1C4PJLLBXLD569980 | 4/7/2026 | $ 10,612.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 320 | 4T1C11AK3MU599342 | 4/8/2026 | $ 15,569.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 321 | 5N1AR2MM2FC641804 | 4/9/2026 | $ 2,003.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 322 | 5YJ3E1EB7LF649878 | 4/9/2026 | $ 19,726.61 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 323 | 5NPDH4AE4GH665945 | 4/7/2026 | $ 1,130.00 | $ - | $ - | $ 199.50 | | $ 295.00 | $ 36.42 | $ 530.92 |
| 324 | 5N1DR2MM1HC695126 | 4/6/2026 | $ 335.00 | $ - | $ - | $ 40.00 | | $ 100.00 | $ 36.42 | $ 176.42 |
| 325 | 4T1B11HK7KU710506 | 4/8/2026 | $ 10,695.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 326 | 4T1C11AKXPU736460 | 4/9/2026 | $ 15,090.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 327 | 5N1AT3BB2MC738328 | 4/6/2026 | $ 11,778.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 328 | KNDJ23AU6M7779743 | 4/9/2026 | $ 7,352.80 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 329 | 5NPE34AF4KH797060 | 4/8/2026 | $ 2,205.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 330 | 3N1CN7AP9GL906005 | 4/7/2026 | $ 340.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 331 | 4T1G11AKXLU929252 | 4/7/2026 | $ 8,250.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 332 | 5YJ3E1EA2MF939552 | 4/6/2026 | $ 13,677.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 333 | 1FM5K8GT4HGA03979 | 4/9/2026 | $ 9,887.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 334 | 1FMCU9MN1RUA11568 | 4/7/2026 | $ 17,350.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 335 | 1FMJU1HT3MEA16338 | 4/7/2026 | $ 14,911.00 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 336 | 1FMCU0GN7PUA27410 | 4/7/2026 | $ 19,941.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 337 | 1FMCU0J91EUA29470 | 4/8/2026 | $ (98.00) | $ 98.00 | $ - | $ - | | $ 100.00 | $ 36.42 | $ 234.42 |
| 338 | 1FTEX1EPXMFA42675 | 4/8/2026 | $ 13,901.05 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 339 | 1FMCU9J92JUA63626 | 4/8/2026 | $ 1,360.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 340 | 1FMCU0G64NUA68812 | 4/8/2026 | $ 7,958.05 | $ - | $ - | $ 40.00 | | $ 295.00 | $ 36.42 | $ 371.42 |
| 341 | 1FMJK1KT6KEA85939 | 4/7/2026 | $ 15,520.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |
| 342 | 1FM5K8D8XFGA86699 | 4/8/2026 | $ 118.00 | $ - | $ - | $ 120.50 | | $ 100.00 | $ 36.42 | $ 256.92 |
| 343 | 1FMCU0G62MUA89415 | 4/9/2026 | $ 5,735.00 | $ - | $ - | $ - | | $ 295.00 | $ 36.42 | $ 331.42 |



5/7/2026

| 344 | 1FMCU9GX4GUC08101 | 4/8/2026 | $ | 143.00 | $ | - | $ | - | $ | 120.50 | | | $ | 100.00 | $ | 36.42 | $ | 256.92 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | 2FMPK3G92HBC12550 | 4/9/2026 | $ | 3,035.00 | $ | - | $ | - | $ | 40.00 | | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 346 | 1FTFW1E8XMFC19306 | 4/7/2026 | $ | 12,606.00 | $ | - | $ | - | $ | 40.00 | | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 347 | 1FTEW1EP8HKC33057 | 4/7/2026 | $ | 7,690.00 | $ | - | $ | - | $ | 40.00 | | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 348 | 1FM5K8GT5HGC48323 | 4/7/2026 | $ | 2,345.00 | $ | - | $ | - | $ | - | | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 349 | 1FTEW1CG6FKD11271 | 4/7/2026 | $ | 2,802.00 | $ | - | $ | - | $ | 40.00 | | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 350 | 1FTEW1C49LKD11556 | 4/7/2026 | $ | 8,000.00 | $ | - | $ | - | $ | 40.00 | | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 351 | 1FTEX1EB6KKD36695 | 4/7/2026 | $ | 1,585.00 | $ | - | $ | - | $ | 120.50 | | | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 352 | 1FTEW1CB2KKD83678 | 4/8/2026 | $ | 5,590.00 | $ | - | $ | - | $ | 40.00 | | | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 353 | 1FTEW1CG4JKE16903 | 4/9/2026 | $ | 15,545.00 | $ | - | $ | - | $ | - | | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 354 | 5UXTY5C09LLE55822 | 4/7/2026 | $ | 13,442.00 | $ | - | $ | - | $ | - | | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 355 | 1FTEW1C55MKE56801 | 4/8/2026 | $ | 20,878.00 | $ | - | $ | - | $ | - | | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 356 | 1FTEW1CP7MKE66084 | 4/9/2026 | $ | 20,540.00 | $ | - | $ | - | $ | - | | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 357 | 1FTEW1CP5LKE78605 | 4/8/2026 | $ | 14,017.00 | $ | - | $ | - | $ | 118.00 | | | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 358 | 1FTEX1C55JKE96840 | 4/8/2026 | $ | 7,390.00 | $ | - | $ | - | $ | - | | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 359 | 1FTEW1EP2GKF00238 | 4/7/2026 | $ | 7,110.00 | $ | - | $ | - | $ | - | | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 360 | 1FMJU1KT3GEF12625 | 4/8/2026 | $ | 568.00 | $ | - | $ | - | $ | 120.50 | | | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 361 | 1FTMF1CB4KKF20163 | 4/7/2026 | $ | 10,392.00 | $ | - | $ | - | $ | - | | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 362 | ZACNJBD15KPJ93502 | 4/10/2026 | $ | 8,770.00 | $ | - | $ | - | $ | - | | | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 363 | 3FADP4BJ8GM157900 | 4/15/2026 | $ | 2,007.05 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 364 | 5N1AZ2MJ2KN161878 | 4/14/2026 | $ | 6,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 365 | 5XXGT4L36LG421999 | 4/16/2026 | $ | 7,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 366 | 5N1AR2MM1EC604077 | 4/16/2026 | $ | (1,263.00) | $ | 1,263.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 1,439.42 |
| 367 | 3TYRZ5CN3LT001182 | 4/16/2026 | $ | 18,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 368 | JTNB11HK9J3003637 | 4/13/2026 | $ | 8,353.35 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 369 | 3VV3B7AX4JM004984 | 4/17/2026 | $ | 1,575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 370 | 1HGCR3F82HA007251 | 4/16/2026 | $ | 9,998.38 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 371 | 5FNYF5H39HB010584 | 4/16/2026 | $ | 7,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 372 | 1VWLA7A33KC010659 | 4/16/2026 | $ | 2,840.11 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 373 | 5XYPG4A35GG019058 | 4/15/2026 | $ | 335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 374 | 19XFC2F66LE020175 | 4/13/2026 | $ | 6,123.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 375 | 5TFKB5AA1PX021514 | 4/17/2026 | $ | 28,735.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 376 | 3VWC57BU4MM021733 | 4/14/2026 | $ | (427.50) | $ | 427.50 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 603.92 |
| 377 | 1G1ZD5ST4MF022417 | 4/15/2026 | $ | 3,300.30 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 378 | 4T1G11BK5MU026071 | 4/15/2026 | $ | 1,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 379 | KL4CJDSB7HB030722 | 4/17/2026 | $ | 270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 380 | 19XFC2F60KE042333 | 4/14/2026 | $ | 15,441.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 381 | 3VWC57BU2MM042726 | 4/13/2026 | $ | 7,081.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 382 | 3TYAX5GN3NT045618 | 4/14/2026 | $ | 24,887.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 383 | 3VWCB7BU9LM046506 | 4/15/2026 | $ | 2,515.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |



5/7/2026

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | WAUA7GFFXG1049678 | 4/16/2026 | $ | 1,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 385 | JN8AY2ND4J9050535 | 4/15/2026 | $ | 6,317.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 386 | 5YFB4MDE0PP051038 | 4/16/2026 | $ | 15,090.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 387 | 1HGCV1F12LA053299 | 4/16/2026 | $ | 4,353.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 388 | 3TYAX5GNXNT054073 | 4/16/2026 | $ | 23,200.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 389 | 1HGCV1F11LA055416 | 4/15/2026 | $ | 7,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 390 | 5YJ3E1EB6MF055560 | 4/14/2026 | $ | 20,323.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 391 | 1HGCR2F59FA056511 | 4/15/2026 | $ | 3,126.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 392 | 1HGCR2F34HA058054 | 4/15/2026 | $ | 460.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 393 | 4JGFB4KB8LA062184 | 4/13/2026 | $ | 16,351.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 394 | 3KPF24AD6KE068410 | 4/14/2026 | $ | 3,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 395 | 3KPC24A31KE079390 | 4/14/2026 | $ | 1,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 396 | KM8J33A48GU082248 | 4/14/2026 | $ | 5,815.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 397 | 3TYAX5GN3PT084423 | 4/17/2026 | $ | 28,558.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 398 | 1HGCV1F35LA086363 | 4/14/2026 | $ | 10,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 399 | 3VWC57BU0LM087873 | 4/15/2026 | $ | 5,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 400 | 4T1C11AK7PU088060 | 4/16/2026 | $ | 15,400.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 401 | JTND4RBE3L3089919 | 4/17/2026 | $ | 7,505.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 402 | 5NMJF3AE1NH091382 | 4/16/2026 | $ | 15,773.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 403 | 5XXG14J29NG092766 | 4/16/2026 | $ | 7,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 404 | 2G11Z5S37L9101330 | 4/15/2026 | $ | 170.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 405 | 5NPD74LF6HH102275 | 4/15/2026 | $ | 865.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 406 | 1G1ZC5STXLF105111 | 4/14/2026 | $ | 2,313.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 407 | 1C4PJLCS4EW106434 | 4/15/2026 | $ | 120.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 408 | 1FAHP2E8XHG107185 | 4/17/2026 | $ | 40.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 409 | 1GNSKHKC0JR107823 | 4/16/2026 | $ | 11,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 410 | 2GCRCREC4J1110867 | 4/15/2026 | $ | 4,015.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 411 | 3FA6P0CDXLR115543 | 4/16/2026 | $ | 2,527.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 412 | 3C4NJDBBXNT116745 | 4/15/2026 | $ | 2,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 413 | 3VWC57BU4KM116807 | 4/15/2026 | $ | 7,420.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 414 | 1GCRDAED8PZ117828 | 4/14/2026 | $ | 16,941.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 415 | 3GNAX5EV9MS119124 | 4/17/2026 | $ | 14,560.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 416 | KMHCT4AE5GU119411 | 4/16/2026 | $ | 685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 417 | 1FAHP2H89FG121071 | 4/17/2026 | $ | 1,315.00 | $ | - | $ | - | $ | 120.50 | $ | - | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 418 | 5NPD84LF8HH121553 | 4/14/2026 | $ | 1,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 419 | 1G1BE5SM9K7124438 | 4/16/2026 | $ | 900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 420 | 1G1ZC5ST7KF124973 | 4/16/2026 | $ | 2,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 421 | 2GCRCPECXK1125136 | 4/15/2026 | $ | 3,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 422 | 1HGCR2F32FA127336 | 4/16/2026 | $ | 2,900.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 423 | 1G1BC5SM0K7128528 | 4/15/2026 | $ | 135.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |



5/7/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 3C6RR6KT4GG130674 | 4/17/2026 | $ | 2,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 425 | 2GNAXUEV2N6132002 | 4/15/2026 | $ | 13,585.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 426 | 5TFAX5GN9KX132960 | 4/15/2026 | $ | 16,387.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 427 | 1GCRCREC9GZ133061 | 4/15/2026 | $ | 2,220.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 428 | KMHH35LE6LU138875 | 4/16/2026 | $ | 6,565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 429 | 5NPD74LF7HH139223 | 4/14/2026 | $ | 1,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 430 | 3C4PDCBB3GT139684 | 4/15/2026 | $ | (436.00) | $ | 436.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 612.42 |
| 431 | 5TFRM5F10KX140214 | 4/17/2026 | $ | 8,025.01 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 432 | 1FAHP2E81FG141237 | 4/15/2026 | $ | 937.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 433 | 1N4BL4EV8LC142276 | 4/14/2026 | $ | 15,407.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 434 | 5TFAX5GN8KX146980 | 4/16/2026 | $ | 8,958.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 435 | 3KPC24A66ME147342 | 4/15/2026 | $ | 3,068.46 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 436 | 1N4BL4BV6LC147481 | 4/16/2026 | $ | 3,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 437 | 5NPD84LF6HH147889 | 4/16/2026 | $ | 3,600.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 438 | 1G1JC5SH8G4148243 | 4/15/2026 | $ | 1,814.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 439 | 2GCRCPEC8K1150536 | 4/16/2026 | $ | 3,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 440 | 1N4BL4EV9LC150600 | 4/14/2026 | $ | 3,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 441 | 1N4AL3AP3GC151504 | 4/16/2026 | $ | 1,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 442 | 1C4NJCEA4HD151515 | 4/14/2026 | $ | 5,606.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 443 | 1GTG5BE3XF1151851 | 4/14/2026 | $ | 13,320.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 444 | 5XXG14J20NG152806 | 4/15/2026 | $ | 5,835.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 445 | 1HGCR2F32GA153579 | 4/14/2026 | $ | 2,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 446 | 1G1ZE5ST2HF154353 | 4/15/2026 | $ | 660.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 447 | KNDJ23AU2N7155732 | 4/16/2026 | $ | 8,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 448 | 1C6RR7PT2JS156186 | 4/14/2026 | $ | 4,175.00 | $ | - | $ | - | $ | 120.50 | $ | - | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 449 | 2GNALCEK1G1158022 | 4/15/2026 | $ | 1,804.95 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 450 | 5YJ3E1EA1JF158422 | 4/15/2026 | $ | 2,585.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 451 | 1G1ZB5ST2HF162025 | 4/16/2026 | $ | 3,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 452 | 1GKS1GKC9JR167254 | 4/16/2026 | $ | 4,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 453 | 1G1ZD5ST8KF169272 | 4/16/2026 | $ | 2,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 454 | 3FA6P0HDXLR172284 | 4/16/2026 | $ | 1,770.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 455 | KNDJ23AUXN7174609 | 4/16/2026 | $ | 11,655.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 456 | 1G1ZE5ST6HF175822 | 4/14/2026 | $ | 1,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 457 | 1GKS1BKC1KR176096 | 4/17/2026 | $ | 11,815.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 458 | 1GCRYAEF3LZ177063 | 4/17/2026 | $ | 19,908.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 459 | 1GCPWCED1MZ178348 | 4/15/2026 | $ | 12,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 460 | 1GCRCREHXJZ180845 | 4/15/2026 | $ | 2,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 461 | 1C3CCCAB6GN184271 | 4/15/2026 | $ | 453.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 462 | JN1BJ1CP8JW184867 | 4/16/2026 | $ | 3,685.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 463 | 3KPFK4A71JE189127 | 4/15/2026 | $ | 1,385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |



HOLMAN INTERIM COMPENSATION REQUEST

5/7/2026

| 464 | 3FA6P0HD3LR189542 | 4/15/2026 | $ | 4,181.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 465 | 5NPD74LF6HH190017 | 4/14/2026 | $ | 2,640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 466 | 1C6RR6LT3GS190100 | 4/15/2026 | $ | 2,785.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 467 | 1N4AL3AP5GC191695 | 4/15/2026 | $ | 1,440.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 468 | 1N4BL4CVXLC192759 | 4/16/2026 | $ | 4,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 469 | 3TMAZ5CN5NM193023 | 4/16/2026 | $ | 26,375.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 470 | 1C4RDJAG6JC194045 | 4/16/2026 | $ | 3,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 471 | 3VWE57BU0KM199385 | 4/15/2026 | $ | 5,964.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 472 | 5XXGT4L34JG201225 | 4/16/2026 | $ | 620.00 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 473 | 3GNCJKSB4LL201287 | 4/16/2026 | $ | 2,450.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 474 | 3VWC57BU8KM201293 | 4/14/2026 | $ | 7,787.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 475 | 3GCPWBEK8MG201875 | 4/14/2026 | $ | 10,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 476 | 4T1B11HK2KU203111 | 4/14/2026 | $ | 11,133.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 477 | 5YFEPMAE4MP204699 | 4/16/2026 | $ | 8,510.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 478 | 5NPD74LFXHH205263 | 4/16/2026 | $ | 2,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 479 | 2GNAXSEV0K6205660 | 4/16/2026 | $ | 2,397.40 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 480 | 5YFEPMAE6MP207460 | 4/14/2026 | $ | 7,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 481 | 3N1AB8BV2MY209759 | 4/16/2026 | $ | 3,110.20 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 482 | 3VWC57BU4KM212162 | 4/14/2026 | $ | 2,915.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 483 | 1GCPWBEK9LZ213290 | 4/13/2026 | $ | 10,079.70 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 484 | 2GNAXJEV5J6215920 | 4/16/2026 | $ | 1,870.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 485 | 1GNERJKX0KJ221727 | 4/16/2026 | $ | 6,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 486 | 3N1AB8CV6NY221932 | 4/16/2026 | $ | 13,090.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 487 | 3N1AB7AP5JY223048 | 4/14/2026 | $ | 860.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 488 | 2G1115SL5E9223789 | 4/16/2026 | $ | 1,750.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 489 | 1G1ZE5ST5HF224606 | 4/14/2026 | $ | 1,405.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 490 | 1HGCV1F14JA225958 | 4/16/2026 | $ | 7,485.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 491 | 2GNAXTEV0K6232525 | 4/15/2026 | $ | 1,535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 492 | 3GNCJNSB6FL234099 | 4/16/2026 | $ | 1,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 493 | 1HGCV1F11JA236612 | 4/14/2026 | $ | 3,315.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 494 | KNAGT4L39J5236974 | 4/16/2026 | $ | 3,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 495 | 1N4BL4BV1LC236987 | 4/15/2026 | $ | 3,699.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 496 | 1GNSCBKC1FR239958 | 4/14/2026 | $ | 5,825.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 497 | 1N4BL4BV2LC243236 | 4/16/2026 | $ | 6,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 498 | KMHD84LF0HU246693 | 4/16/2026 | $ | 4,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 499 | 3GCPYBEK0MG248215 | 4/17/2026 | $ | 7,096.23 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 500 | 3N1AB7AP4JY249222 | 4/15/2026 | $ | 570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 501 | 1GCHSCEAXM1249731 | 4/16/2026 | $ | 9,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 502 | JN8AT2MV6HW253964 | 4/16/2026 | $ | 675.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 503 | 3FA6P0HD7JR254115 | 4/16/2026 | $ | 2,500.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |



5/7/2026

| # | VIN | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 504 | 3MVDMBBL3MM255901 | 4/14/2026 | $ 4,020.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 505 | 3N1AB8CV2MY256367 | 4/15/2026 | $ 8,542.45 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 506 | 1GC1KTEYXKF261666 | 4/15/2026 | $ 21,779.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 507 | 2GNAXJEV4K6262843 | 4/15/2026 | $ 1,935.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 508 | 3N1AB8CV1PY265968 | 4/16/2026 | $ 14,840.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 509 | 3C4PDCGBXLT266676 | 4/16/2026 | $ 3,050.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 510 | 5N1AZ2MG5FN268319 | 4/16/2026 | $ 865.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 511 | 3C6UR5HL2LG269076 | 4/14/2026 | $ 20,652.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 512 | 3N1AB8CV7NY269391 | 4/16/2026 | $ 7,555.75 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 513 | 5NPE24AF4GH271151 | 4/16/2026 | $ 2,400.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 514 | 3C4PDCGB2LT271581 | 4/16/2026 | $ 2,050.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 515 | 3C4PDCAB5LT273107 | 4/17/2026 | $ 7,755.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 516 | 1C4NJCBA8FD273196 | 4/14/2026 | $ 640.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 517 | 1N4AL3AP7HC275857 | 4/14/2026 | $ 484.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 518 | W1K5J4GB7NN275902 | 4/13/2026 | $ 18,961.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 519 | 1G1ZB5ST5JF276753 | 4/16/2026 | $ 900.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 520 | 5NPD84LF1JH280498 | 4/16/2026 | $ 4,620.17 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 521 | 1GCRCREC2FZ280546 | 4/14/2026 | $ 6,810.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 522 | 3N1AB7AP5FY286349 | 4/15/2026 | $ 342.04 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 523 | 3C6RR6LT4GG292741 | 4/14/2026 | $ 2,640.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 524 | 1GCRCPEC6FZ296186 | 4/16/2026 | $ 4,015.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 525 | 1FADP3E29HL298055 | 4/14/2026 | $ 1,011.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 526 | 5XXGT4L39KG305050 | 4/15/2026 | $ 2,427.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 527 | 1GKS1GKC3JR305192 | 4/15/2026 | $ 985.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 528 | 1GKS1AE0XCR307894 | 4/16/2026 | $ 1,765.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 529 | 1GNSCJKC5HR313542 | 4/17/2026 | $ 4,855.00 | $ - | $ - | $ 120.50 | $ - | $ 295.00 | $ 36.42 | $ 451.92 |
| 530 | 3N1AB8CVXPY314245 | 4/16/2026 | $ 13,275.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 531 | 2C3CDXBG9EH314838 | 4/15/2026 | $ 2,095.20 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 532 | 1N4BL4BVXMN314933 | 4/15/2026 | $ 3,265.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 533 | 3GCUKREC4JG315447 | 4/14/2026 | $ 6,890.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 534 | 1GCRWCEDXKZ316264 | 4/16/2026 | $ 15,050.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 535 | 1N4AL4CV4MN316865 | 4/15/2026 | $ 7,230.01 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 536 | 3FA6P0H72HR317433 | 4/15/2026 | $ 860.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 537 | 3N1AB7AP3JY317686 | 4/14/2026 | $ 1,510.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 538 | 1GNSCBKC1KR322641 | 4/14/2026 | $ 16,735.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 539 | 5XXGT4L39KG328005 | 4/16/2026 | $ 7,485.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 540 | 4T1C11AK3LU330420 | 4/14/2026 | $ 7,135.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 541 | 5YFEPMAE0NP332763 | 4/16/2026 | $ 7,300.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 542 | 1GNSCBE0XDR333593 | 4/13/2026 | $ 1,474.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 543 | JN1BV7AP1FM334590 | 4/16/2026 | $ 1,536.51 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |



5/7/2026

| 544 | 5YFEPMAE6NP342746 | 4/15/2026 | $ | 10,898.29 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 545 | 3N1AB7AP3HY347698 | 4/16/2026 | $ | 1,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 546 | 5YFEPMAE9NP348816 | 4/17/2026 | $ | 13,160.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 547 | W1N0G8DB0NV352679 | 4/13/2026 | $ | 17,351.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 548 | 1GCVKREC9HZ353593 | 4/16/2026 | $ | 3,633.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 549 | 1N4AA6AP9JC360888 | 4/16/2026 | $ | 3,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 550 | 1N4BL4DV3PN361304 | 4/14/2026 | $ | 12,657.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 551 | 1N4AA6DV9LC371869 | 4/15/2026 | $ | 4,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 552 | 2C4RDGEG5GR373058 | 4/14/2026 | $ | 398.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 553 | 1N4BL4DV9PN374588 | 4/16/2026 | $ | 14,711.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 554 | 3GKALPEVXJL377808 | 4/14/2026 | $ | 10,362.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 555 | 1N4BL4DV1PN381034 | 4/16/2026 | $ | 13,450.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 556 | 3C6RR6KT7GG381995 | 4/15/2026 | $ | 3,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 557 | 3FA6P0H74HR388942 | 4/16/2026 | $ | 4,350.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 558 | 1C6RR7LGXGS391873 | 4/17/2026 | $ | 1,275.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 559 | 1N4BL4DV4NN395961 | 4/17/2026 | $ | 7,285.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 560 | 4T1G11AK0MU402516 | 4/14/2026 | $ | 3,735.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 561 | 5XXGM4A7XFG404033 | 4/16/2026 | $ | 1,727.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 562 | MAJ3S2GE0MC416922 | 4/15/2026 | $ | 4,911.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 563 | 5XXGT4L33LG427534 | 4/16/2026 | $ | 3,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 564 | 1C4PJLCB5KD428362 | 4/15/2026 | $ | 40.53 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 565 | 3GCPCREC2HG446025 | 4/14/2026 | $ | 10,670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 566 | 3GTP1NEC1HG472193 | 4/16/2026 | $ | 7,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 567 | 1C4PJLCB0KD486489 | 4/14/2026 | $ | 10,237.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 568 | 3GTP1VEC0EG487523 | 4/14/2026 | $ | 7,360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 569 | 3N1CP5BV6ML503140 | 4/17/2026 | $ | 2,910.00 | $ | - | $ | - | $ | 120.50 | $ | - | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 570 | 4T1BF1FK2GU506997 | 4/16/2026 | $ | 3,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 571 | 5XYPH4A59KG507646 | 4/16/2026 | $ | 4,385.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 572 | 3N1CP5CV2LL511216 | 4/16/2026 | $ | 4,673.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 573 | 2HGFB2F50EH512610 | 4/14/2026 | $ | 2,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 574 | 1N6AA1E56KN513395 | 4/17/2026 | $ | 15,355.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 575 | JM3KFACM6K1513852 | 4/15/2026 | $ | 8,720.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 576 | 1N6AA1EF5MN514226 | 4/15/2026 | $ | 4,145.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 577 | KNMAT2MT5JP516987 | 4/17/2026 | $ | 3,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 578 | 3C6UR5HJ2HG519096 | 4/17/2026 | $ | 5,775.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 579 | 1N6AA1E63HN520645 | 4/16/2026 | $ | 3,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 580 | 2HGFC2F63KH523120 | 4/16/2026 | $ | 6,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 581 | 1C6SRFFT4MN524402 | 4/14/2026 | $ | 3,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 582 | 3GCUKSEC0FG525803 | 4/14/2026 | $ | 4,522.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 583 | 3GNAXHEV5KS527666 | 4/15/2026 | $ | 1,565.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |



5/7/2026

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 584 | 1N6AA1E58KN531395 | 4/17/2026 | $ | 10,425.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 585 | 5NPE24AF3HH537390 | 4/15/2026 | $ | 1,620.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 586 | 3GNAXHEV2KS538060 | 4/17/2026 | $ | 10,979.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 587 | 4T1G11AK0MU541898 | 4/16/2026 | $ | 9,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 588 | JN1BJ1CV5LW546672 | 4/17/2026 | $ | 6,870.00 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 589 | KNMAT2MT1HP549477 | 4/14/2026 | $ | 2,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 590 | 2HGFC2F61MH549850 | 4/14/2026 | $ | 3,435.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 591 | 5NPE24AF0HH558018 | 4/13/2026 | $ | 1,365.01 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 592 | 1C4NJCBA2GD560793 | 4/15/2026 | $ | 1,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 593 | 3C4PDDEG4HT567097 | 4/16/2026 | $ | 2,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 594 | 1N4AL3AP8FC572410 | 4/15/2026 | $ | 785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 595 | 3C4PDCBG0HT572778 | 4/17/2026 | $ | 575.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 596 | 3G1BC6SM5KS575153 | 4/16/2026 | $ | 4,300.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 597 | 5NPD84LF0LH575689 | 4/15/2026 | $ | 2,085.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 598 | 2GNALBEK0H1577507 | 4/15/2026 | $ | 1,407.45 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 599 | 2HGFC2F68LH579068 | 4/13/2026 | $ | 12,554.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 600 | 3GCPCREC9JG582707 | 4/16/2026 | $ | 16,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 601 | 3C4NJDBB8MT584360 | 4/14/2026 | $ | 7,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 602 | 4T1C11AK3MU585831 | 4/14/2026 | $ | 8,355.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 603 | 1C4PJMBX1LD587464 | 4/15/2026 | $ | 3,820.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 604 | 1V2DP2CA6KC590699 | 4/16/2026 | $ | 8,730.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 605 | 5N1DR2MN9KC595520 | 4/16/2026 | $ | 370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 606 | 4T1G11AK2MU599687 | 4/15/2026 | $ | 7,370.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 607 | 3C4NJCBB8MT600437 | 4/15/2026 | $ | 2,335.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 608 | 2C4RDGBG5KR602688 | 4/15/2026 | $ | 670.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 609 | KNMAT2MT1JP604094 | 4/17/2026 | $ | 1,190.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 610 | 1C4RDHDG7KC622646 | 4/15/2026 | $ | 6,212.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 611 | 5N1BA0ND9FN622895 | 4/15/2026 | $ | 7,255.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 612 | 1C4RDHDG3KC626290 | 4/13/2026 | $ | 13,385.20 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 613 | 1C6RR7MT1FS628454 | 4/17/2026 | $ | 5,545.00 | $ | - | $ | - | $ | 120.50 | $ | - | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 614 | 3GCPCREC6JG634598 | 4/17/2026 | $ | 12,430.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 615 | 1C4RDHDG5PC635869 | 4/14/2026 | $ | 24,215.23 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 616 | 1C6SRFFT1KN644686 | 4/14/2026 | $ | 12,510.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 617 | 3N1AB7AP1JL649865 | 4/15/2026 | $ | 1,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 618 | 5NPE24AF4JH655518 | 4/14/2026 | $ | 3,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 619 | KNDJP3A54K7658569 | 4/14/2026 | $ | 3,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 620 | 4T1G11AK4NU660538 | 4/16/2026 | $ | 17,875.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 621 | 2C3CDXHG6DH660609 | 4/16/2026 | $ | 394.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 622 | 4T1C11AK1NU675027 | 4/17/2026 | $ | 18,715.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 623 | 3C6RR6KT7FG698366 | 4/16/2026 | $ | 5,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |



5/7/2026

| 624 | 5YFBURHE9HP703180 | 4/14/2026 | $ | 4,223.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | 1N6ED0EA8LN718038 | 4/16/2026 | $ | 12,345.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 626 | 1N6AD0EV4JN721310 | 4/15/2026 | $ | 7,505.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 627 | 1C6RR6LT6FS729646 | 4/16/2026 | $ | 3,520.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 628 | 4T1B11HK8KU742204 | 4/16/2026 | $ | 7,550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 629 | 5N1AT2MT9JC768938 | 4/16/2026 | $ | 9,950.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 630 | KMHD84LF6KU769305 | 4/15/2026 | $ | 2,740.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 631 | 1C4RDJAGXMC792711 | 4/15/2026 | $ | 17,762.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 632 | 3N1CN7AP1JL805581 | 4/17/2026 | $ | 710.00 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 633 | 2C3CCAAG0FH820271 | 4/16/2026 | $ | 1,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 634 | 3N1CN8EV1PL825871 | 4/17/2026 | $ | 11,285.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 635 | 3N1CN8EV8PL827536 | 4/16/2026 | $ | 11,590.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 636 | 4T1C11AK8PU829364 | 4/16/2026 | $ | 19,450.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 637 | 3C4PDCBB1KT870736 | 4/16/2026 | $ | 1,765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 638 | KNDJ23AU9P7877878 | 4/17/2026 | $ | 12,385.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 639 | 5N1AT2MTXGC879815 | 4/16/2026 | $ | 1,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 640 | 4T1G11AK4LU928243 | 4/16/2026 | $ | 7,050.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 641 | 1FMJK1HT1HEA12798 | 4/15/2026 | $ | 1,322.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 642 | 1FMJU1KT8JEA33589 | 4/15/2026 | $ | 12,764.01 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 643 | 1FMCU0F62MUA36425 | 4/14/2026 | $ | 7,625.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 644 | 1FMCU0G68NUA44982 | 4/15/2026 | $ | 11,988.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 645 | 1FMCU0GD6KUA65467 | 4/16/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 646 | 1FTEX1EBXKFB20521 | 4/16/2026 | $ | 6,950.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 647 | 1FM5K7D82KGB25581 | 4/16/2026 | $ | 18,411.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 648 | 1FM5K7D80FGB49433 | 4/15/2026 | $ | 1,468.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 649 | 1FM5K7F87FGB66937 | 4/14/2026 | $ | (100.00) | $ | 100.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 276.42 |
| 650 | 1FTEW1CP6MFC04114 | 4/17/2026 | $ | 24,655.00 | $ | - | $ | - | $ | 120.50 | $ | - | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 651 | ZACCJABTXFPC17291 | 4/15/2026 | $ | 1,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 652 | 1FM5K7D81FGC48794 | 4/17/2026 | $ | 480.00 | $ | - | $ | - | $ | 120.50 | $ | - | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 653 | 1FMCU9GD9HUC51470 | 4/16/2026 | $ | 1,700.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 654 | 1FM5K7BH8GGC57612 | 4/14/2026 | $ | 1,610.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 655 | 1FTFW1E59KKC79913 | 4/16/2026 | $ | 8,487.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 656 | 1FTEW1CP6HKC81742 | 4/14/2026 | $ | 10,551.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 657 | 1FTEW1EF0GKD00577 | 4/14/2026 | $ | 4,606.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 658 | 1FM5K7D85HGD21023 | 4/16/2026 | $ | 5,365.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 659 | 1FTEW1CP4LKD31353 | 4/17/2026 | $ | 17,640.00 | $ | - | $ | - | $ | 120.50 | $ | - | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 660 | 3FMCR9A67NRD47676 | 4/14/2026 | $ | 20,191.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 661 | 1FTEW1EP0HKD87178 | 4/15/2026 | $ | 3,265.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 662 | 1FTEW1EP7JKE14933 | 4/16/2026 | $ | 10,230.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 663 | 1FM5K7BH3HGE24184 | 4/14/2026 | $ | 3,235.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |



5/7/2026

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 664 | 1FTEW1EG0JKE84967 | 4/16/2026 | $ | 8,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 665 | 1FTEW1EP0JKF36436 | 4/16/2026 | $ | 10,940.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 666 | 1FMJU1HT6FEF36553 | 4/14/2026 | $ | 1,140.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 667 | WBA73AK02L7F87340 | 4/14/2026 | $ | 14,860.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 668 | 5YFB4MDE1PP001426 | 4/21/2026 | $ | 8,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 669 | 5XXGU4L39GG009207 | 4/21/2026 | $ | 1,268.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 670 | 1HGCY1F24PA013117 | 4/21/2026 | $ | 11,130.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 671 | 3TMBZ5DN0JM013458 | 4/21/2026 | $ | 8,733.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 672 | WAUABAF41PA013601 | 4/22/2026 | $ | 16,745.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 673 | WAUEAAF44NN014686 | 4/22/2026 | $ | 4,020.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 674 | 19XFC2F51GE021604 | 4/21/2026 | $ | 4,640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 675 | 3VV1B7AX8MM034131 | 4/21/2026 | $ | 1,311.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 676 | 5NPE34AF4FH040908 | 4/22/2026 | $ | 1,218.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 677 | 1G1ZD5ST0LF041920 | 4/21/2026 | $ | 1,925.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 678 | 5TFEZ5CN8JX054882 | 4/23/2026 | $ | 14,000.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 679 | 3TYAX5GN8PT069352 | 4/21/2026 | $ | 19,137.54 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 680 | JA4ATWAA7RZ072760 | 4/21/2026 | $ | 16,381.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 681 | KM8J33A42KU073893 | 4/21/2026 | $ | 4,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 682 | KM8J33A24GU082763 | 4/22/2026 | $ | 112.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 683 | 5XXG14J28NG091334 | 4/23/2026 | $ | 9,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 684 | 1HGCV1F1XKA103896 | 4/21/2026 | $ | 3,910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 685 | 5TFRM5F12GX105410 | 4/21/2026 | $ | 2,985.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 686 | 1N4AL3AP0FC109807 | 4/22/2026 | $ | 550.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 687 | JM1BM1V78E1110966 | 4/22/2026 | $ | 4,142.08 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 688 | 3GNAXJEV8JL112664 | 4/24/2026 | $ | 3,300.00 | $ | - | $ | - | $ | 120.50 | $ | - | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 689 | KL79MTSL5NB122432 | 4/23/2026 | $ | 12,850.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 690 | KM8J33ALXLU122749 | 4/24/2026 | $ | 10,421.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 691 | 1N4AL3AP8JC122765 | 4/22/2026 | $ | 9,745.19 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 692 | 3C4PDCBG4GT127281 | 4/21/2026 | $ | 241.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 693 | KNDEUCA2XM7131767 | 4/22/2026 | $ | 11,257.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 694 | 1G1ZE5ST6HF132825 | 4/21/2026 | $ | 913.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 695 | 1HGCV1F11LA133466 | 4/21/2026 | $ | 11,302.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 696 | 3GNAXKEV3MS140369 | 4/21/2026 | $ | 14,931.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 697 | 5YFB4MDE1RP140460 | 4/21/2026 | $ | 13,631.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 698 | 1GCVKSEC3GZ141889 | 4/23/2026 | $ | 4,061.87 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 699 | 3FA6P0D9XLR152120 | 4/24/2026 | $ | 6,021.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 700 | 1HGCV1F1XKA154203 | 4/21/2026 | $ | 4,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 701 | KMHL64JA0MA155315 | 4/23/2026 | $ | 9,011.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 702 | 1N4BL3AP7FC159690 | 4/24/2026 | $ | 10.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 703 | 2GNAXKEV4M6161925 | 4/22/2026 | $ | 5,164.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |



5/7/2026

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | 1GCUYDED5LZ163790 | 4/24/2026 | $ | 16,855.00 | $ | - | $ | - | $ | 120.50 | $ | - | $ | 295.00 | $ | 36.42 | $ | 451.92 |
| 705 | 1N4BL4EV6KC172293 | 4/21/2026 | $ | 1,535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 706 | 3GNAXKEG5PL181828 | 4/22/2026 | $ | 16,495.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 707 | 1HGCR2F8XEA186886 | 4/24/2026 | $ | 3,145.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 708 | 2C3CDXBG1NH189737 | 4/23/2026 | $ | 13,250.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 709 | JTDKAMFP7M3193303 | 4/21/2026 | $ | 7,335.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 710 | 2GNAXHEV5K6197042 | 4/21/2026 | $ | 3,200.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 711 | 1GTV2MEC7GZ200390 | 4/21/2026 | $ | 3,675.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 712 | 19XFC2F86ME202994 | 4/22/2026 | $ | 1,735.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 713 | 3GCUKRECXHG203116 | 4/22/2026 | $ | 3,488.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 714 | 3GKALMEV2KL204977 | 4/23/2026 | $ | 3,990.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 715 | 4T1C11AK3RU205507 | 4/21/2026 | $ | 19,131.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 716 | 1G1ZB5ST9GF207041 | 4/21/2026 | $ | 660.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 717 | 1C4RDHAG6JC209314 | 4/21/2026 | $ | 2,507.75 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 718 | 2GCRCMEC9K1211116 | 4/23/2026 | $ | 6,400.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 719 | 2T3W1RFV3NW213512 | 4/22/2026 | $ | 13,270.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 720 | KL8CD6SA5MC216935 | 4/24/2026 | $ | 3,160.00 | $ | - | $ | - | $ | 118.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 449.42 |
| 721 | 5XXG14J2XPG219236 | 4/21/2026 | $ | 18,488.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 722 | 5YFEPMAE1MP223050 | 4/21/2026 | $ | 2,288.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 723 | 3GTU2UEHXEG223747 | 4/22/2026 | $ | 3,068.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 724 | 3N1AB8CV7PY229802 | 4/22/2026 | $ | 11,897.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 725 | 1GCVKREC0JZ231226 | 4/21/2026 | $ | 18,402.75 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 726 | JN1BJ1CP4KW234388 | 4/24/2026 | $ | 4,075.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 727 | W1K3G4FB7LJ238053 | 4/20/2026 | $ | 14,601.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 728 | 1G1ZE5ST7HF239737 | 4/21/2026 | $ | 2,640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 729 | 1C6RR6GT4GS240254 | 4/22/2026 | $ | 1,340.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 730 | 1FADP3E25JL241261 | 4/22/2026 | $ | 535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 731 | 5YFEPMAE7MP242282 | 4/22/2026 | $ | 1,185.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 732 | 3N1AB8CV9PY242972 | 4/21/2026 | $ | 12,431.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 733 | 5TFEY5F10JX243991 | 4/21/2026 | $ | 13,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 734 | 3N1AB7AP8KY244199 | 4/21/2026 | $ | 792.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 735 | 2GNALCEK6H6246276 | 4/21/2026 | $ | 1,035.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 736 | 1GTN1LEC5JZ253433 | 4/22/2026 | $ | 7,918.70 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 737 | 2C3CDXBG5EH267808 | 4/21/2026 | $ | 2,540.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 738 | 1N4AL3AP1JC275844 | 4/24/2026 | $ | 910.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 739 | 1GCRCREC9HZ276299 | 4/22/2026 | $ | 4,270.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 740 | 1G1ZB5ST8HF280113 | 4/21/2026 | $ | 1,299.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 741 | 2GNAXHEV9J6282769 | 4/21/2026 | $ | 4,028.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 742 | 1GCRWCEK0LZ302809 | 4/24/2026 | $ | 16,945.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 743 | 1N4BL4CV2MN304587 | 4/20/2026 | $ | 3,131.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |



5/7/2026

| 744 | 1G1ZE5ST9GF305168 | 4/23/2026 | $ | 2,136.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 745 | 5NPD84LF7JH305968 | 4/21/2026 | $ | 3,345.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 746 | KMHL64JA8PA318362 | 4/22/2026 | $ | 17,495.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 747 | 5GAKRBKD4FJ331548 | 4/24/2026 | $ | (10.00) | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |
| 748 | 2C4RDGCG7GR335429 | 4/21/2026 | $ | 1,148.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 749 | 1N4BL4DV6PN339507 | 4/21/2026 | $ | 15,040.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 750 | JN1BJ1AV3NW346816 | 4/21/2026 | $ | 13,881.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 751 | 1N4BL4DV4PN351588 | 4/21/2026 | $ | 14,631.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 752 | 1N4BL4BV6MN358234 | 4/23/2026 | $ | 4,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 753 | 3GCPCREC9FG370851 | 4/21/2026 | $ | 3,885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 754 | 1C4RDHAG6JC371296 | 4/21/2026 | $ | 1,583.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 755 | 2C3CCAEG8EH378509 | 4/21/2026 | $ | 2,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 756 | 3GCPCREC1HG380244 | 4/21/2026 | $ | 7,106.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 757 | 1N4BL4DV5PN384115 | 4/21/2026 | $ | 14,131.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 758 | MAJ3S2FE1LC395076 | 4/21/2026 | $ | 1,875.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 759 | 1C4NJCBB8FD399292 | 4/21/2026 | $ | (1,353.00) | $ | 1,353.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 1,529.42 |
| 760 | SHHFK7H50HU400147 | 4/24/2026 | $ | 9,175.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 761 | 1GNSCAKC7KR403797 | 4/24/2026 | $ | 14,469.82 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 762 | 1N4BL4CVXMN404405 | 4/21/2026 | $ | 16,267.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 763 | 1N4BL4DV1MN410057 | 4/22/2026 | $ | 12,471.05 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 764 | MAJ6S3JL6MC412710 | 4/21/2026 | $ | 8,566.16 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 765 | SHHFK7H53HU420540 | 4/22/2026 | $ | 665.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 766 | 3N1AB7AP0KY421327 | 4/21/2026 | $ | 2,360.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 767 | 5NPD84LF8KH437977 | 4/21/2026 | $ | 2,153.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 768 | 5XYPH4A59KG451935 | 4/21/2026 | $ | 1,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 769 | 3GCPCREH7FG460754 | 4/22/2026 | $ | 3,868.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 770 | 3N1CP5CVXML466642 | 4/24/2026 | $ | 7,685.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 771 | 5YFBURHE1GP477053 | 4/24/2026 | $ | 1,235.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 772 | JM1DKDB7XM1505217 | 4/21/2026 | $ | 9,640.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 773 | 2HGFC2F82KH511252 | 4/21/2026 | $ | 1,570.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 774 | 5XYZW4LA8JG533288 | 4/21/2026 | $ | 3,610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 775 | KMHD84LF6JU534966 | 4/21/2026 | $ | 2,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 776 | 5N1AL0MN8EC537184 | 4/21/2026 | $ | 1,005.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 777 | 5NPE24AF8HH538065 | 4/21/2026 | $ | 885.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 778 | 5NPD84LFXLH538584 | 4/21/2026 | $ | 3,535.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 779 | 3C4NJDBB5MT552191 | 4/21/2026 | $ | 12,795.63 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 780 | 2HGFC2F80LH559124 | 4/21/2026 | $ | 11,241.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 781 | 5NPD84LFXLH580317 | 4/21/2026 | $ | 3,810.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 782 | JM1GL1VM4M1608191 | 4/23/2026 | $ | 10,705.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 783 | 5N1AR2MM8FC609908 | 4/24/2026 | $ | 310.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 176.42 |



5/7/2026

| 784 | 1C6RR6LG6HS615183 | 4/22/2026 | $ | 6,326.25 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 785 | 5N1AR2MN6FC615585 | 4/21/2026 | $ | 610.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 786 | KNMAT2MT6GP648911 | 4/21/2026 | $ | 1,210.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 787 | 2C3CDXBG6DH663678 | 4/23/2026 | $ | 765.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 788 | 3C6UR5HL3KG667301 | 4/21/2026 | $ | 9,607.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 789 | 1C4RDJDG2PC674975 | 4/21/2026 | $ | 23,913.75 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 790 | 5NPE34AF4JH681548 | 4/24/2026 | $ | 4,439.45 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 791 | 1C4NJCBA7CD684178 | 4/21/2026 | $ | (1,211.00) | $ | 1,211.00 | $ | - | $ | 40.00 | $ | - | $ | 100.00 | $ | 36.42 | $ | 1,387.42 |
| 792 | 3C6RR6KT3FG698347 | 4/24/2026 | $ | 3,290.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 793 | 1GKS1JKJ6FR706044 | 4/21/2026 | $ | 2,880.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 794 | 1C6RR6LT2HS714774 | 4/24/2026 | $ | 7,266.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 795 | 5NPE24AF4JH715734 | 4/21/2026 | $ | 2,285.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 796 | KL7CJKSB9GB724690 | 4/21/2026 | $ | 785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 797 | 5NPDH4AE2GH734325 | 4/21/2026 | $ | 2,834.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 798 | 4T1BF1FK3HU805142 | 4/22/2026 | $ | 2,578.70 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 799 | 1C4RDHDG4KC839619 | 4/22/2026 | $ | 9,262.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 800 | 1FTEW1EP6KFA27123 | 4/21/2026 | $ | 5,895.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 801 | 1FMJU1HTXHEA32221 | 4/23/2026 | $ | 5,050.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 802 | 1FM5K7D83FGA33837 | 4/21/2026 | $ | 1,010.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 803 | 1FMJK1HT9HEA42650 | 4/21/2026 | $ | 1,295.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 804 | 3FMCR9B64MRA42696 | 4/21/2026 | $ | 3,125.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 805 | 2FMPK4J96RBA80294 | 4/22/2026 | $ | 15,210.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 806 | 1FTEW1EG4HKC59994 | 4/21/2026 | $ | 19,825.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 807 | 1FTFW1EG2HKC67323 | 4/21/2026 | $ | 4,147.50 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 808 | 1FTEW1CM4BKE00255 | 4/21/2026 | $ | 1,392.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 809 | 1FTEW1E59JKE97375 | 4/21/2026 | $ | 3,785.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 810 | ZACCJABB5HPF06251 | 4/21/2026 | $ | 933.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 811 | 1FTEW1CB6JKF17526 | 4/23/2026 | $ | 11,300.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 812 | 1FMJK2ATXFEF40501 | 4/21/2026 | $ | 595.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 813 | 1FTEW1EP7GKF66073 | 4/21/2026 | $ | 4,390.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 814 | 1FTEW1E58JKF99041 | 4/21/2026 | $ | 9,018.75 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 815 | 19UUB2F4XLA002906 | 4/28/2026 | $ | 17,536.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 816 | 3VV1B7AX0LM054906 | 4/29/2026 | $ | 4,987.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 817 | WA1DECF3XP1068746 | 4/30/2026 | $ | 18,985.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 818 | 3VWC57BU6MM089208 | 4/28/2026 | $ | 3,955.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 819 | 19XFB2F92DE092666 | 4/30/2026 | $ | 5,225.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 820 | 5YFB4MDE6RP105980 | 4/29/2026 | $ | 17,095.00 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |
| 821 | 1C3CCCAB0GN108044 | 4/29/2026 | $ | 85.00 | $ | - | $ | - | $ | - | $ | - | $ | 100.00 | $ | 36.42 | $ | 136.42 |
| 822 | 5XXGV4L27GG120066 | 4/30/2026 | $ | 5,800.00 | $ | - | $ | - | $ | 40.00 | $ | - | $ | 295.00 | $ | 36.42 | $ | 371.42 |
| 823 | 3TMAZ5CN6LM124905 | 4/30/2026 | $ | 24,452.50 | $ | - | $ | - | $ | - | $ | - | $ | 295.00 | $ | 36.42 | $ | 331.42 |

HOLMAN INTERIM COMPENSATION REQUEST

5/7/2026

| # | VIN | Date | | | | | | | | |
|---|-----|------|---|---|---|---|---|---|---|---|
| 824 | 2G11Z5S34K9128533 | 4/28/2026 | $ (145.00) | $ 145.00 | $ - | $ - | $ - | $ 100.00 | $ 36.42 | $ 281.42 |
| 825 | KL79MVSL2MB129378 | 4/30/2026 | $ 10,300.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 826 | 3TMCZ5AN0KM192854 | 4/28/2026 | $ 24,881.22 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 827 | 2C3CCACGXCH200780 | 4/29/2026 | $ (315.00) | $ 315.00 | $ - | $ 40.00 | $ - | $ 100.00 | $ 36.42 | $ 491.42 |
| 828 | 5YFEPMAE8MP201336 | 4/29/2026 | $ 627.58 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 829 | 1C4RDHEG5NC217663 | 4/28/2026 | $ 19,191.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 830 | 2C4RC1CG7NR226918 | 4/28/2026 | $ 11,301.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 831 | 3FA6P0T99LR241565 | 4/30/2026 | $ 5,686.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 832 | 3FA6P0H74ER243329 | 4/27/2026 | $ 870.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 833 | 2GNAXKEV4L6251817 | 4/28/2026 | $ 1,448.75 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 834 | 1C6RR7TT4ES256608 | 4/29/2026 | $ 2,852.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 835 | 5NMS33AD3LH275434 | 4/28/2026 | $ 8,346.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 836 | JN8BT3BB8RW290969 | 4/29/2026 | $ 20,364.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 837 | JN1BJ1BV2MW320107 | 4/29/2026 | $ 11,610.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 838 | 1GNSCKE09BR331833 | 4/28/2026 | $ 3,400.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 839 | 1N4BL4DVXMN376426 | 4/28/2026 | $ 2,750.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 840 | KMHD35LH0HU382358 | 4/30/2026 | $ 900.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 841 | 1N4BL4DV5PN389671 | 4/28/2026 | $ 13,301.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 842 | 1GNKVLED8BJ398974 | 4/29/2026 | $ 997.55 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 843 | 4T1BF1FK0HU409234 | 4/28/2026 | $ 5,250.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 844 | 5XXGU4L18LG417531 | 4/30/2026 | $ 4,800.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 845 | 5NPD74LF8KH453535 | 4/30/2026 | $ 4,760.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 846 | 4T1C11AK4MU468677 | 4/29/2026 | $ 5,635.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 847 | 3C6UR5JL7KG520196 | 4/29/2026 | $ 14,702.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 848 | 1C4PJLLB7LD538797 | 4/28/2026 | $ 4,535.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 849 | 3C6RR6LTXHG563478 | 4/29/2026 | $ 2,368.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 850 | 5XYKT3A66FG569636 | 4/29/2026 | $ 153.00 | $ - | $ - | $ - | $ - | $ 100.00 | $ 36.42 | $ 136.42 |
| 851 | 2HGFC2F68KH584415 | 4/30/2026 | $ 5,997.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 852 | 5N1AT3BB1MC732116 | 4/28/2026 | $ 8,636.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 853 | 1C6RR6GG1HS768810 | 4/29/2026 | $ 3,468.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 854 | W1N0G8DB6MF868781 | 4/28/2026 | $ 15,414.00 | $ - | $ - | $ - | $ - | $ 295.00 | $ 36.42 | $ 331.42 |
| 855 | 1FM5K7F80EGA44645 | 4/30/2026 | $ 600.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 856 | 1FTWW3DR8AEB28848 | 4/29/2026 | $ 2,838.50 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 857 | 1FM5K8F83EGB53431 | 4/30/2026 | $ 1,000.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| 858 | 5UXTY3C09L9D22270 | 4/29/2026 | $ 14,810.00 | $ - | $ - | $ 40.00 | $ - | $ 295.00 | $ 36.42 | $ 371.42 |
| | | | $ 6,114,383.39 | $ 6,044.55 | $ - | $ 31,216.75 | $ - | $ 244,335.00 | $ 31,250.00 | $ 312,846.30 |

# EXHIBIT A-2

**APPROVED**

*By mstangle at 1:56:15 PM, 1/13/2026*

**REVIEWED**

*By gsingh at 9:39:43 AM, 1/13/2026*

Arthur J. Gallagher Risk Management Services, LLC

Rolling Meadows, IL 60008

Phone:   (630) 773-3800

SOLAN2

| Invoice #       | 5945188     | 1 of 1        |
|-----------------|-------------|---------------|
| ACCOUNT NUMBER  |             | DATE          |
| HOLMENT-04      |             | 1/9/2026      |
| BALANCE DUE ON  |             | AMOUNT DUE    |
| 1/9/2026        |             | $125,000.00   |

Holman Enterprises
4001 Leadenhall Road
Mount Laurel, NJ 08054



Gallagher

Insurance | Risk Management | Consulting

| Bond | | PolicyNumber: | 404271399 | | Company: | Liberty Mutual Insurance Company | | Effective: | 1/8/2026 | to | 1/7/2027 |

| Item # | Trans Eff | Due Date | Trans | Description | Amount |
|--------|-----------|----------|-------|-------------|--------|
| 41813809 | 1/8/2026 | 1/9/2026 | NEWB | New Business Premium | $125,000.00 |

Automotive Rentals, Inc.
$12,500,000 Auctioneer Bond
Rate: 10/1,000 @ 35% comm
Continuous bond

Total Invoice Balance:          $125,000.00



**Okay to pay $125,000.00**

**ARI Auctioneer Bond.**

**Bill to ARI.**

Please return this portion with your payment.  Include your invoice number on your remittance to expedite processing.

SOLAN2

Holman Enterprises
4001 Leadenhall Road
Mount Laurel, NJ 08054

| Invoice #       | 5945188     |
|-----------------|-------------|
| ACCOUNT NUMBER  | DATE        |
| HOLMENT-04      | 1/9/2026    |
| BALANCE DUE ON  | AMOUNT DUE  |
| 1/9/2026        | $125,000.00 |
| AMOUNT PAID     |             |
|                 |             |

Please send your remittance to:

Arthur J. Gallagher Risk Management Services, LLC
PO Box 39735
Chicago, IL 60694-9700



Gallagher

Insurance | Risk Management | Consulting

PAY ONLINE AT:     www.ajg.com/ezpay